## **<u>EXHIBIT H</u>**

Exhibit B from Duff & Phelps' November Fee Statement, containing detailed records of the time spent by all professionals between November 1, 2009 and November 30, 2009 in connection with their responsibilities to the Examiner

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 3 | C. Morgan | Analyzed position level risk data from ███████ | 0.7 | $416.50 |
| November 9 | R. Maxim | Analyzed ██ recon data for summary of risk data. | 1.4 | $1,120.00 |
| November 13 | P. Marcus | Analyzed risk measures. | 1.7 | $1,419.50 |
| November 15 | P. Marcus | Analyzed risk measures. | 2.1 | $1,753.50 |
| November 15 | A. Pfeiffer | Review of draft on risk management analysis. | 2.0 | $1,670.00 |
| November 16 | T. Berklayd | Reviewed Jenner's draft memorandum on risk management. | 1.8 | $567.00 |
| November 16 | J. Leiwant | Reviewed draft of risk management report. | 1.7 | $1,011.50 |
| November 16 | P. Marcus | Reviewed draft of risk management report. | 1.8 | $1,503.00 |
| November 16 | A. Pfeiffer | Reviewed draft report related to colorable claims on risk. | 1.7 | $1,419.50 |
| November 16 | P. Ramesh | Analyzed month-end ██████ and compared them with ██████ assets. | 0.9 | $405.00 |
| November 16 | P. Ramesh | Analyzed ██████ amounts and reconciled with balances on the GFS balance sheet. | 2.1 | $945.00 |
| November 17 | P. Marcus | Analyzed risk measures. | 0.9 | $751.50 |
| November 17 | P. Marcus | Attended call with A. Taddei re: risk report. | 0.5 | $417.50 |
| November 17 | A. Taddei | Attended call with P. Marcus re: risk report. | 0.5 | $400.00 |
| November 17 | A. Taddei | Analyzed ██████ draft and made appropriate revisions. | 1.2 | $960.00 |
| November 18 | A. Taddei | Researched alternate ██████ and checked for ██ requirement. | 1.3 | $1,040.00 |
| November 18 | A. Taddei | Analyzed and updated ██████ and ██ tables. | 2.2 | $1,760.00 |
| November 19 | T. Berklayd | Updated ██████ charts per Jenner's request. | 1.6 | $504.00 |
| November 19 | T. Berklayd | Prepared ██████ charts for the ██████ group. | 2.1 | $661.50 |
| November 19 | P. Marcus | Analyzed transactions ██████ risk calculation. | 1.8 | $1,503.00 |
| November 19 | A. Pfeiffer | Analyzed updated ██████ charts. | 1.3 | $1,085.50 |
| November 19 | A. Taddei | Researched ██ in █ ratios. | 1.1 | $880.00 |
| November 19 | A. Taddei | Prepared emails re: ██████ for Jenner. | 0.4 | $320.00 |
| November 19 | A. Taddei | Prepared email to C. Morgan re: access to Recon Database information from Barclay's. | 0.4 | $320.00 |
| November 20 | T. Berklayd | Prepared chart summarizing various key risk and liquidity ratios over time. | 1.9 | $598.50 |
| November 20 | P. Marcus | Analyzed relationship between ██████ limits. | 1.2 | $1,002.00 |
| November 21 | A. Taddei | Proofread risk section team 3 Examiner's Report section. | 1.9 | $1,520.00 |
| November 23 | P. Marcus | Analyzed risk limits. | 1.9 | $1,586.50 |
| November 23 | P. Marcus | Attended call with J. Pimbley re: risk limits, leverage, and liquidity. | 0.3 | $250.50 |
| November 23 | P. Marcus | Attended call with A. Taddei re: risk limits. | 0.4 | $334.00 |
| November 23 | P. Marcus | Attended call with S. Ascher et al re: risk limits. | 1.0 | $835.00 |
| November 23 | A. Pfeiffer | Attended call with S. Ascher et al re: risk management. | 1.0 | $835.00 |
| November 23 | J. Pimbley | Attended call with P. Marcus re: risk limits, leverage, and liquidity. | 0.3 | $286.50 |
| November 23 | A. Taddei | Attended call with P. Marcus re: risk limits. | 0.4 | $320.00 |
| November 23 | A. Taddei | Attended call with S. Ascher re: risk limits. | 1.0 | $800.00 |
| November 23 | A. Taddei | Analyzed exclusions from ██████ calculation and ██████ exclusions for Examiner Report timelines. | 2.1 | $1,680.00 |
| November 24 | T. Berklayd | Reviewed statements made by ██████ regarding ██████ calculation. | 1.3 | $409.50 |
| November 24 | T. Berklayd | Reviewed Jenner's detailed draft memorandum on risk management. | 0.9 | $283.50 |
| November 24 | T. Berklayd | Attended meeting with A. Taddei re: preparation of memorandum on enterprise risk management best practices. | 3.7 | $1,165.50 |

# DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| November 24 | T. Berklayd | Prepared draft memorandum on risk management best practices information gathers. | 2.9 | $913.50 |
| November 24 | P. Marcus | Reviewed draft of risk report. | 3.6 | $3,006.00 |
| November 24 | A. Pfeiffer | Prepared for call with T. Valukas re: risk limits. | 1.1 | $918.50 |
| November 24 | A. Taddei | Attended meetings with T. Berklayd re: preparation of memorandum on enterprise risk management best practices. | 3.7 | $2,960.00 |
| November 24 | A. Taddei | Researched risk management best practices. | 1.8 | $1,440.00 |
| November 24 | A. Taddei | Prepared new risk management Best Practices deliverable. | 4.2 | $3,360.00 |
| November 25 | P. Marcus | Analyzed risk management structure. | 0.4 | $334.00 |
| November 25 | P. Marcus | Attended call with A. Valukas et al re: draft of the risk management report. | 3.2 | $2,672.00 |
| November 25 | A. Pfeiffer | Attended call with T. Valukas et al re: risk management sections of examiner's report. | 3.2 | $2,672.00 |
| November 25 | J. Pimbley | Attended call with A. Valukas, R. Byman, A. Pfeiffer et al re: Examiner reports for Lehman risk usage and limits and liquidity reporting. | 3.2 | $3,056.00 |
| November 25 | A. Taddei | Attended call with A. Valukas et al re: draft of the risk management report. | 3.2 | $2,560.00 |
| November 29 | A. Taddei | Analyzed ███████ changes in Lehman risk mode. | 0.8 | $640.00 |
| November 30 | T. Berklayd | Reviewed Jenner's detailed draft memorandum on risk management. | 1.2 | $378.00 |
| November 30 | P. Marcus | Analyzed risk limits. | 1.8 | $1,503.00 |
| November 30 | P. Marcus | Attended call with A. Taddei re: risk limits. | 0.4 | $334.00 |
| November 30 | A. Taddei | Prepared response to T. Clements re: ████████ calculation in updated tables sent. | 0.4 | $320.00 |
| November 30 | A. Taddei | Attended call with P. Marcus re: risk limits. | 0.4 | $320.00 |
| Total for Matter #100: | | | 88.0 | $62,127.00 |
| | | Less 10% Discount | | ($6,212.70) |
| | | Discounted Fees for: Analysis of Risk Management | | $55,914.30 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 1 | J. Jacobs | Attended call with M. Vitti regarding FAS 107 and FAS 114 and its relevance to fair value accounting. | 0.6 | $501.00 |
| November 1 | M. Vitti | Analyzed the ████████ of contemporaneous ████████ valuations. | 3.5 | $2,922.50 |
| November 1 | M. Vitti | Attended call with J. Jacobs regarding FAS 107 and FAS 114 and its relevance to fair value accounting. | 0.6 | $501.00 |
| November 2 | J. Andrews | Prepared and reviewed sections of the ████ report. | 6.5 | $4,875.00 |
| November 2 | J. Dalmeida | Reviewed MTS trade data for trades used to support ████████ | 1.4 | $1,050.00 |
| November 2 | J. Dalmeida | Reviewed documents related to ████████ for ████████ ████ | 3.7 | $2,775.00 |
| November 2 | J. Duvoisin | Reviewed ████ comparable companies model. | 2.6 | $1,170.00 |
| November 2 | W. Hrycay | Analyzed ██ investments and marks. | 2.6 | $1,547.00 |
| November 2 | W. Hrycay | Reviewed documents regarding ██ analysis. | 1.4 | $833.00 |
| November 2 | W. Hrycay | Responded to questions regarding ████ valuations. | 1.1 | $654.50 |
| November 2 | W. Hrycay | Prepared draft memo regarding ██ valuations. | 1.2 | $714.00 |
| November 2 | G. Irwin | Analyzed Lehman's internal valuation of ██ positions. | 9.0 | $4,050.00 |
| November 2 | P. Marcus | Reviewed information re: assets in ████████ | 1.1 | $918.50 |
| November 2 | M. Narayanan | Reviewed the impact of Lehman's use of ████████████ on their balance sheet. | 0.6 | $270.00 |
| November 2 | M. Narayanan | Summarized the procedure employed to compute the Lehman's total ████ exposure in ████ and ████ | 1.3 | $585.00 |
| November 2 | M. Narayanan | Updated the ████ valuation report to address questions posed by Jenner on Lehman's ████ valuation. | 3.1 | $1,395.00 |
| November 2 | M. Narayanan | Researched CaseLogistix, GFS balance sheets and ████████ sheets re: if ████ was the largest ████████████ on Lehman's books. | 1.2 | $540.00 |
| November 2 | M. Narayanan | Researched the ████ price verification sheet to find how the super senior tranche was valued by ████████ in ██ and ████████ | 1.5 | $675.00 |
| November 2 | M. Narayanan | Researched documents on CaseLogistix re: ████████ securities in ████ and ████████ | 2.2 | $990.00 |
| November 2 | B. Oglesby | Developed analysis regarding the ████████ model. | 8.5 | $3,825.00 |
| November 2 | R. Patierno | Researched key documents related to asset valuation. | 2.3 | $724.50 |
| November 2 | A. Pfeiffer | Attended call with M. Hankin and R. Byman re: ██ valuation prep. | 0.7 | $584.50 |
| November 2 | J. Pimbley | Reviewed draft of ██ valuation report prepared by Jenner. | 0.9 | $859.50 |
| November 2 | P. Ramesh | Calculated values of the ████████████ for ██ and ████████ | 3.2 | $1,440.00 |
| November 2 | P. Ramesh | Updated citations to ████████████ valuation report. | 0.7 | $315.00 |
| November 2 | P. Ramesh | Updated tables in D&P's ████████████ valuation report to include ████████ category and new calculations. | 1.2 | $540.00 |
| November 2 | P. Ramesh | Updated citations to ████████████ valuation report. | 1.3 | $585.00 |
| November 2 | P. Ramesh | Researched re: lower yields in ████ compared to ████████ | 0.6 | $270.00 |
| November 2 | P. Ramesh | Researched re: greater liquidity in ████ compared to ████████ | 0.8 | $360.00 |
| November 2 | P. Ramesh | Researched re: citation for the ████████ process. | 1.2 | $540.00 |
| November 2 | P. Ramesh | Researched re: ████ exposure to ████ | 2.2 | $990.00 |
| November 2 | M. Vitti | Analyzed the ████████ of contemporaneous ████████ valuations. | 10.5 | $8,767.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 2 | M. Vitti | Attended call with M. Hankin regarding status of analyses. | 0.5 | $417.50 |
| November 3 | J. Andrews | Analyzed ███████ valuation model and ███████ mark. | 7.5 | $5,625.00 |
| November 3 | A. Besio | Analyzed the ███████ of the valuation of █ assets. | 1.5 | $892.50 |
| November 3 | J. Dalmeida | Analyzed Lehman analysis of ███████. | 1.2 | $900.00 |
| November 3 | J. Dalmeida | Reviewed MTS trade data for trades used to support ███ ███████. | 3.8 | $2,850.00 |
| November 3 | J. Dalmeida | Attended call with J. Pimbley and M. Narayanan re draft report for ███. | 0.8 | $600.00 |
| November 3 | W. Hrycay | Responded to questions regarding ███████ valuations. | 0.7 | $416.50 |
| November 3 | G. Irwin | Analyzed Lehman's internal valuation of █ positions. | 8.7 | $3,915.00 |
| November 3 | P. Marcus | Analyzed ███████. | 1.4 | $1,169.00 |
| November 3 | P. Marcus | Reviewed information re: assets in ███████. | 1.4 | $1,169.00 |
| November 3 | M. Narayanan | Updated the ███ valuation report to address questions posed by Jenner on Lehman's ███ valuation. | 2.8 | $1,260.00 |
| November 3 | M. Narayanan | Researched CaseLogistix for documentation on quarterly ███ ███ by Lehman on their ███ positions. | 1.3 | $585.00 |
| November 3 | M. Narayanan | Researched Intex Desktop to find out how many of the ███ ███████ deals that Lehman held were modeled in Intex. | 2.4 | $1,080.00 |
| November 3 | M. Narayanan | Attended a call with J. Pimbley and J. d'Almeida re: changes to the ███ valuation report. | 0.8 | $360.00 |
| November 3 | B. Oglesby | Developed analysis regarding the ███████ model. | 10.2 | $4,590.00 |
| November 3 | R. Patierno | Researched key documents related to asset valuation. | 1.2 | $378.00 |
| November 3 | A. Pfeiffer | Analyzed ███████ valuation. | 0.4 | $334.00 |
| November 3 | A. Pfeiffer | Attended meeting with M. Hankin re: ███████. | 0.9 | $751.50 |
| November 3 | J. Pimbley | Attended call with M. Narayanan and J. d'Almeida re: ███ valuation report. | 0.8 | $764.00 |
| November 3 | P. Ramesh | Calculated yields implied by Lehman's ███████ for ███████ and ███████████████ loans that would be consistent with D&P mock ███████ for ███████. | 0.5 | $225.00 |
| November 3 | P. Ramesh | Calculated yields implied by Lehman's ███████ for ███████████████ loans that would be consistent with D&P mock ███████ for ███████. | 0.7 | $315.00 |
| November 3 | P. Ramesh | Calculated yields implied by Lehman's ███████ for the ███████████ loans that would be consistent with D&P mock ███████ for ███████. | 0.9 | $405.00 |
| November 3 | P. Ramesh | Calculated yields implied by Lehman's ███████ for the ███████████ loans that would be consistent with D&P mock ███████ for ███████. | 1.3 | $585.00 |
| November 3 | P. Ramesh | Calculated yields implied by Lehman's ███████ sales data for the ███ category, that would be consistent with D&P mock ███████ for ███████. | 1.3 | $585.00 |
| November 3 | P. Ramesh | Calculated yields implied by Lehman's ███████ sales data for the ███████ and ███████████ categories that would be consistent with D&P mock ███████ for ███████. | 1.7 | $765.00 |
| November 3 | P. Ramesh | Calculated yields implied by Lehman's ███████████ sales data for the ███ Fixed category that would be consistent with D&P mock ███████ for ███████. | 1.8 | $810.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 3 | P. Ramesh | Calculated yields implied by Lehman's sales data for the ██████ Arm" category, that would be consistent with D&P mock ██████ for ██████ | 3.5 | $1,575.00 |
| November 3 | M. Vitti | Analyzed ██████ of contemporaneous ██████ valuations. | 13.3 | $11,105.50 |
| November 4 | J. Andrews | Attended call with A. Pfeiffer and M. Vitti re: ██████ valuation. | 0.8 | $600.00 |
| November 4 | J. Andrews | Analyzed ██████ valuation model and ██████ mark. | 3.1 | $2,325.00 |
| November 4 | J. Andrews | Analyzed ██████ valuation models and assessed for ██████ | 1.6 | $1,200.00 |
| November 4 | A. Besio | Analyzed the ██████ of the valuation of ██ assets. | 9.7 | $5,771.50 |
| November 4 | J. Dalmeida | Prepared report on ██ valuations. | 3.8 | $2,850.00 |
| November 4 | J. Dalmeida | Attended call with P. Ramesh re: ██████ valuations. | 0.3 | $225.00 |
| November 4 | J. Dalmeida | Attended call with J. Pimbley re: new findings and the ██████ report. | 0.4 | $300.00 |
| November 4 | J. Leiwant | Reviewed ██████ presentation prepared by M. Vitti et al. | 2.3 | $1,368.50 |
| November 4 | C. Morgan | Prepared and submitted request for ██████ model. | 0.4 | $238.00 |
| November 4 | C. Morgan | Read and responded to emails re: ██████ models. | 0.3 | $178.50 |
| November 4 | M. Narayanan | Provided J. Pimbley and J. dAlmeida a spreadsheet with Lehman's exposure to ██████ | 0.6 | $270.00 |
| November 4 | M. Narayanan | Updated the ██████ valuation report. | 1.5 | $675.00 |
| November 4 | M. Narayanan | Researched the GFS balance sheets and Bloomberg re: Lehman's total exposure to ██████ in ██ and ██████ | 0.9 | $405.00 |
| November 4 | M. Narayanan | Researched public documents for articles and research papers indicating a ██████ in ██████ | 1.4 | $630.00 |
| November 4 | M. Narayanan | Researched CaseLogistix for documentation on quarterly ██████ by Lehman on their ██ positions. | 3.7 | $1,665.00 |
| November 4 | B. Oglesby | Developed analysis regarding the ██████ model. | 10.1 | $4,545.00 |
| November 4 | R. Patierno | Researched key documents related to asset valuation. | 1.8 | $567.00 |
| November 4 | N. Patterson | Researched documents related to ██ asset valuation. | 1.3 | $585.00 |
| November 4 | A. Pfeiffer | Attended meeting with M. Vitti re: ██████ | 1.2 | $1,002.00 |
| November 4 | A. Pfeiffer | Prepared ██████ presentation in advance of meeting. | 2.4 | $2,004.00 |
| November 4 | A. Pfeiffer | Attended call with J. Andrews and M. Vitti re: ██████ valuation. | 0.8 | $668.00 |
| November 4 | A. Pfeiffer | Attended call with M. Hankin and R. Byman re: ██████ review. | 2.5 | $2,087.50 |
| November 4 | J. Pimbley | Attended call with J. d'Almeida re: new findings and the ██████ report. | 0.4 | $382.00 |
| November 4 | P. Ramesh | Calculated ██████ MTM for ██████ and estimates of ██████ | 0.8 | $360.00 |
| November 4 | P. Ramesh | Analyzed ██████ trade data with Fortress, and calculated yields implied by trade price for ██ and ██████ loans that would be consistent with D&P mock ██████ for ██████ | 2.5 | $1,125.00 |
| November 4 | P. Ramesh | Calculated ██████ prices for ██████ | 2.5 | $1,125.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 4 | P. Ramesh | Updated ███████████ reports with yield calculations. | 0.5 | $225.00 |
| November 4 | P. Ramesh | Prepared tables containing ████████ calculations for each ████████ category for ███ and ██████████ using ██████████ prices and trade data. | 1.6 | $720.00 |
| November 4 | P. Ramesh | Researched re: S&P criteria for loan participation in ███ and specific ████████ | 1.5 | $675.00 |
| November 4 | P. Ramesh | Attended call with J. d'Almeida re: ████████████ valuations. | 0.3 | $135.00 |
| November 4 | M. Vitti | Attended meeting with A. Pfeiffer regarding ██████████ of contemporaneous ██████████ valuations. | 1.2 | $1,002.00 |
| November 4 | M. Vitti | Analyzed ████████ of contemporaneous ███ valuations. | 2.5 | $2,087.50 |
| November 4 | M. Vitti | Attended call with A. Pfeiffer and J. Andrews re: ████████ valuation. | 0.8 | $668.00 |
| November 4 | M. Vitti | Attended call with M. Hankin, B. Byman and A. Pfeiffer regarding ██████████ of contemporaneous ██████████ valuations. | 2.5 | $2,087.50 |
| November 5 | J. Andrews | Analyzed ████████ valuation model and ███████ mark. | 2.2 | $1,650.00 |
| November 5 | J. Andrews | Analyzed ████████ valuation models and assessed for ████████ | 4.0 | $3,000.00 |
| November 5 | A. Besio | Analyzed the ████████ of the valuation of ███ assets. | 5.5 | $3,272.50 |
| November 5 | J. Dalmeida | Reviewed MTS data related to trades relied on for ██████ ████████ | 2.7 | $2,025.00 |
| November 5 | J. Dalmeida | Prepared and edited ████ report, including as it relates to ████ position. | 4.4 | $3,300.00 |
| November 5 | J. Dalmeida | Attended call with P. Ramesh re draft report for ████████ ████ | 0.3 | $225.00 |
| November 5 | J. Dalmeida | Attended call with M. Narayanan re draft report for ██████ | 0.4 | $300.00 |
| November 5 | G. Irwin | Analyzed third party transactions. | 6.5 | $2,925.00 |
| November 5 | P. Marcus | Analyzed valuation of ████████████ | 0.8 | $668.00 |
| November 5 | M. Narayanan | Updated the ████ valuation report to address questions posed by Jenner on Lehman's ████ valuation. | 1.1 | $495.00 |
| November 5 | M. Narayanan | Attended call with J. d'Almeida re: draft report for ██████ | 0.4 | $180.00 |
| November 5 | M. Narayanan | Reviewed valuation model used to price the ████ | 2.8 | $1,260.00 |
| November 5 | M. Narayanan | Researched the ██████████ spreadsheets to analyze the ████ for select positions. | 0.8 | $360.00 |
| November 5 | M. Narayanan | Researched the ███ and █████████████ summary files to find out Lehman's total ████████ related to ████ | 2.2 | $990.00 |
| November 5 | M. Narayanan | Attended a call with J. dAlmeida re: Lehman's ████ exposure and ██████████ related to ████ in ███ and ████████ | 0.9 | $40█.00 |
| November 5 | B. Oglesby | Reviewed the ████████ model. | 9.5 | $4,275.00 |
| November 5 | R. Patierno | Researched and reviewed documents related to asset valuation. | 1.7 | $535.50 |
| November 5 | N. Patterson | Performed research for documents related to ████ asset valuation. | 0.9 | $405.00 |
| November 5 | A. Pfeiffer | Reviewed ████████ documents. | 1.6 | $1,336.00 |
| November 5 | A. Pfeiffer | Analyzed ████████ valuation matrix. | 1.2 | $1,002.00 |
| November 5 | P. Ramesh | Researched re: ████ offering memoranda. | 1.4 | $630.00 |
| November 5 | P. Ramesh | Attended call with J. d'Almeida re draft report for ██████ ████████ | 0.3 | $135.00 |

# DUFF & PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 5 | P. Ramesh | Researched re: citation describing the ███████ process. | 2.1 | $945.00 |
| November 5 | M. Vitti | Analyzed the ██████████ of contemporaneous ████████ valuations. | 3.6 | $3,006.00 |
| November 6 | J. Andrews | Analyzed ████████ valuation model and ████████████ mark. | 2.5 | $1,875.00 |
| November 6 | J. Andrews | Analyzed ████████ valuation models and assessed for ███████████ | 2.2 | $1,650.00 |
| November 6 | A. Besio | Analyzed the ███████████ of the valuation of ██ assets. | 6.8 | $4,046.00 |
| November 6 | A. Besio | Attended call with V. Thaker re: ███ analysis. | 0.6 | $357.00 |
| November 6 | J. Dalmeida | Reviewed MTS data related to trades relied on for ████████ | 3.8 | $2,850.00 |
| November 6 | J. Dalmeida | Prepared and edited ████ report. | 4.3 | $3,225.00 |
| November 6 | G. Irwin | Analyzed documents for use in Jenner memo. | 9.5 | $4,275.00 |
| November 6 | P. Marcus | Analyzed ████████████ | 1.6 | $1,336.00 |
| November 6 | M. Narayanan | Reviewed the final version of the █████ report to be submitted to Jenner. | 1.1 | $495.00 |
| November 6 | M. Narayanan | Prepared a list of documents to be bates stamped for citation in the ████ report. | 0.9 | $405.00 |
| November 6 | M. Narayanan | Prepared ██████████ deal summaries for █████ and ███████ | 1.0 | $450.00 |
| November 6 | M. Narayanan | Prepared Intex cash flows for ██████████ and ████████ deals for the ████ report. | 1.8 | $810.00 |
| November 6 | M. Narayanan | Researched the ██████████ spreadsheets to compute the exposure of ██████████ and █████████ as a percentage of total █████████ exposure. | 1.4 | $630.00 |
| November 6 | B. Oglesby | Reviewed the ██████████ model. | 7.5 | $3,375.00 |
| November 6 | N. Patterson | Performed research for documents related to real estate asset valuation. | 1.3 | $585.00 |
| November 6 | A. Pfeiffer | Attended call with M. Vitti re: valuation of ██████████ positions. | 0.4 | $334.00 |
| November 6 | P. Ramesh | Researched re: total ██████████████ market size in ███ | 2.6 | $1,170.00 |
| November 6 | V. Thaker | Attended call with A. Besio re: ███ analysis. | 0.6 | $270.00 |
| November 6 | M. Vitti | Analyzed the ██████████ of contemporaneous ████████ valuations. | 2.2 | $1,837.00 |
| November 6 | M. Vitti | Analyzed the ██████████ of contemporaneous ██████ valuations. | 2.1 | $1,753.50 |
| November 6 | M. Vitti | Attended call with A. Pfeiffer re: valuation of ██████████ positions. | 0.4 | $334.00 |
| November 6 | M. Vitti | Attended call with M. Hankin regarding ██████████ of contemporaneous ███████ valuations. | 1.0 | $835.00 |
| November 7 | J. Dalmeida | Attended call with M. Hankin, J. Pimbley, E. Brown re: report for ██████████ valuation. | 0.8 | $600.00 |
| November 7 | J. Pimbley | Attended call with J. d'Almeida, M. Hankin and E. Brown re: ██████████ | 0.8 | $764.00 |
| November 9 | J. Andrews | Prepared and reviewed portions of the ████████ report. | 2.0 | $1,500.00 |
| November 9 | A. Besio | Analyzed the ██████████ of the valuation of ██ assets. | 3.5 | $2,082.50 |
| November 9 | J. Dalmeida | Prepared and edited ████ report. | 1.7 | $1,275.00 |
| November 9 | J. Dalmeida | Prepared and edited debtor by ██████████ report. | 1.3 | $975.00 |
| November 9 | J. Dalmeida | Attended call with M. Vitti regarding ██████████ position valuation review. | 0.3 | $225.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 9 | G. Irwin | Analyzed ███████████ | 4.6 | $2,070.00 |
| November 9 | J. Leiwant | Reviewed spreadsheet related to ██████ | 0.6 | $357.00 |
| November 9 | R. Maxim | Prepared valuation report summarizing ██████ valuation summary. | 3.7 | $2,960.00 |
| November 9 | B. Oglesby | Reviewed ██████ models and ██████ appraisals. | 4.5 | $2,025.00 |
| November 9 | A. Pfeiffer | Reviewed ██████ discount cash flow waterfall analysis. | 1.2 | $1,002.00 |
| November 9 | A. Pfeiffer | Attended call with M. Vitti re: asset valuations. | 0.3 | $250.50 |
| November 9 | A. Pfeiffer | Analyzed ██████ April ██████ model. | 0.8 | $668.00 |
| November 9 | P. Ramesh | Analyzed ██████████ trade data and mock ██████ methodology for ██████ | 1.3 | $585.00 |
| November 9 | P. Ramesh | Reviewed ██████ loan trade data document. | 0.6 | $270.00 |
| November 9 | P. Ramesh | Read emails from J. Pimbley and J. d'Almeida re: ██████ valuations. | 0.4 | $180.00 |
| November 9 | P. Ramesh | Researched re: Lehman's mock ██████ shelves and methodology for ██████ | 1.2 | $540.00 |
| November 9 | M. Vitti | Attended call with J. D'Almeida regarding ██████ position valuation review. | 0.3 | $250.50 |
| November 9 | M. Vitti | Attended call with A. Pfeiffer re: asset valuations. | 0.3 | $250.50 |
| November 9 | M. Vitti | Attended weekly status call with Jenner team 2. | 0.8 | $668.00 |
| November 10 | J. Andrews | Analyzed ██████ valuation model and ██████ mark. | 7.3 | $5,475.00 |
| November 10 | J. Andrews | Prepared and reviewed portions of the ██████ report. | 2.0 | $1,500.00 |
| November 10 | A. Besio | Analyzed the desk marking process for ██████ assets. | 1.8 | $1,071.00 |
| November 10 | A. Besio | Analyzed the ██████ of the valuation of ██ assets. | 9.1 | $5,414.50 |
| November 10 | A. Besio | Attended meeting with M. Vitti, J. Duvoisin, V. Thaker re: ██████ portfolio. | 0.7 | $416.50 |
| November 10 | J. Dalmeida | Prepared and edited ██ report. | 6.4 | $4,800.00 |
| November 10 | J. Dalmeida | Attended call with J. Pimbley re: report for ██████████ valuation. | 0.8 | $600.00 |
| November 10 | W. Hrycay | Composed email regarding questions concerning ██████ earnings process. | 0.2 | $119.00 |
| November 10 | W. Hrycay | Attended call with M. Vitti regarding ██ valuations. | 0.1 | $59.50 |
| November 10 | P. Marcus | Reviewed information re: assets in ██████ | 1.2 | $1,002.00 |
| November 10 | R. Maxim | Prepared valuation report summarizing ██████ valuation summary. | 4.8 | $3,840.00 |
| November 10 | B. Oglesby | Reviewed ██████ models and ██████ appraisals. | 8.5 | $3,825.00 |
| November 10 | R. Patierno | Researched and prepared key documents for asset valuation folder. | 1.7 | $535.50 |
| November 10 | A. Pfeiffer | Reviewed executive summary slides re: ██████ valuation. | 1.6 | $1,336.00 |
| November 10 | J. Pimbley | Analyzed spreadsheet for Lehman ██ evaluation of ██████ in ██████ | 1.6 | $1,528.00 |
| November 10 | J. Pimbley | Attended call with J. d'Almeida re: Lehman ██████ valuation of ██████ | 0.8 | $764.00 |
| November 10 | P. Ramesh | Reviewed ██████ research report re: ██████ | 0.3 | $135.00 |
| November 10 | P. Ramesh | Reviewed ██████ research report re: ██████ | 0.3 | $135.00 |
| November 10 | P. Ramesh | Reviewed latest ██████████ valuation report. | 0.8 | $360.00 |
| November 10 | P. Ramesh | Reviewed emails between J. Kao, J. d'Almeida et al re: bates stamping of ██████ OM. | 0.2 | $90.00 |
| November 10 | P. Ramesh | Composed email to J. d'Almeida and J. Pimbley re: ██████ valuation report. | 0.3 | $135.00 |
| November 10 | P. Ramesh | Composted email to J. d'Almeida and J. Pimbley re: total ██ issuance size and Lehman's amount for ██████ | 0.3 | $135.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 10 | P. Ramesh | Reviewed email from J. Pimbley re: ███████ and ███ tranches. | 0.4 | $180.00 |
| November 10 | P. Ramesh | Revised ███████ valuation report and found more citations. | 1.3 | $585.00 |
| November 10 | P. Ramesh | Researched re: trustee for ████ | 0.3 | $135.00 |
| November 10 | P. Ramesh | Researched re: ███████ mortgages. | 0.6 | $270.00 |
| November 10 | P. Ramesh | Researched re: preference shares offering memorandum for the ████ deal. | 0.7 | $315.00 |
| November 10 | P. Ramesh | Researched re: ████████ and the difference between total US ████████ assets. | 0.8 | $360.00 |
| November 10 | P. Ramesh | Researched re: ████████ liquidity vs. ████ liquidity and demand for ███████ for ███ in ███ | 1.4 | $630.00 |
| November 10 | P. Ramesh | Researched re: citation for showing that ██████ for lower rated bonds are ████. | 1.4 | $630.00 |
| November 10 | P. Ramesh | Researched re: total ███ issuance by Lehman in ████ | 1.8 | $810.00 |
| November 10 | V. Thaker | Attended meeting with A. Besio, J. Duvoisin, M. Vitti re: ███ portfolio. | 0.7 | $315.00 |
| November 10 | M. Vitti | Analyzed the ████████ of contemporaneous ████ valuations. | 2.3 | $1,920.50 |
| November 10 | M. Vitti | Attended call with W. Hrycay regarding ███ valuations. | 0.1 | $83.50 |
| November 10 | M. Vitti | Attended meeting with A. Besio, J. Duvoisin, V. Thaker re: ███ portfolio. | 0.7 | $584.50 |
| November 11 | J. Andrews | Analyzed ████ valuation model and ██████ mark. | 4.2 | $3,150.00 |
| November 11 | A. Besio | Analyzed the desk marking process for ███ assets. | 11.1 | $6,604.50 |
| November 11 | J. Dalmeida | Prepared ████████ report. | 5.4 | $4,050.00 |
| November 11 | J. Dalmeida | Researched ███ issuances by Lehman in ██████ | 2.1 | $1,575.00 |
| November 11 | J. Leiwant | Attended call with P. Marcus re: open valuation deliverables (0.3). | 0.3 | $178.50 |
| November 11 | P. Marcus | Attended call with J. Leiwant re: open valuation deliverables. | 0.3 | $250.50 |
| November 11 | R. Maxim | Prepared valuation report summarizing ██████ valuation summary. | 1.9 | $1,520.00 |
| November 11 | B. Oglesby | Reviewed ███████ models and ████ appraisals. | 10.0 | $4,500.00 |
| November 11 | N. Patterson | Performed research for documents related to ███ asset valuation. | 3.7 | $1,665.00 |
| November 11 | A. Pfeiffer | Reviewed executive summary secondary checks. | 2.6 | $2,171.00 |
| November 11 | A. Pfeiffer | Attended call with Z. Saeed re: ███████ | 0.6 | $501.00 |
| November 11 | P. Ramesh | Calculated population size for ████████ and extrapolated D&P variance with Lehman for the entire population for ███ and ██ of ███ | 0.6 | $270.00 |
| November 11 | P. Ramesh | Revised D&P variance with Lehman for ████████ and included extrapolated numbers for ███ and ████ of ██ | 0.4 | $180.00 |
| November 11 | P. Ramesh | Revised ███████ valuation report and added footnotes and citations. | 1.2 | $540.00 |
| November 11 | P. Ramesh | Revised ███████ valuation report and found more citations. | 2.3 | $1,035.00 |
| November 11 | P. Ramesh | Researched re: capital structure of ██████ | 0.6 | $270.00 |
| November 11 | P. Ramesh | Researched re: ███ classifications in Bloomberg. | 0.6 | $270.00 |
| November 11 | P. Ramesh | Researched re: total ███ issuance amounts for ██████ and ████ including Lehman's share. | 1.3 | $585.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 11 | P. Ramesh | Researched re: source for relationship between ████████ for ████ | 1.8 | $810.00 |
| November 11 | Z. Saeed | Attended call with A. Pfeiffer re: ████████ | 0.6 | $270.00 |
| November 11 | A. Taddei | Analyzed various questions re: ████ valuation. | 1.5 | $1,200.00 |
| November 12 | J. Andrews | Analyzed ████████ valuation model and ████████ mark. | 4.5 | $3,375.00 |
| November 12 | J. Andrews | Analyzed ████ valuation models and assessed for ████████ | 1.2 | $900.00 |
| November 12 | A. Besio | Analyzed the ████████ of the valuation of ██ assets. | 11.2 | $6,664.00 |
| November 12 | J. Dalmeida | Analyzed ████████ for ██ assets. | 1.7 | $1,275.00 |
| November 12 | J. Dalmeida | Attended call with C. Joshi, S. Fliegler, and C. Morgan re: LCPI ████████ search. | 0.5 | $375.00 |
| November 12 | S. Fliegler | Attended call with C. Joshi, J. d'Almeida, and C. Morgan re: LCPI ████████ search. | 0.5 | $297.50 |
| November 12 | J. Leiwant | Attended call with A. Pfeiffer re: valuation progress. | 0.3 | $178.50 |
| November 12 | R. Patierno | Reviewed and prepared key documents for asset valuation folder. | 2.1 | $661.50 |
| November 12 | A. Pfeiffer | Attended meeting with Z. Saeed to review ████████ model. | 1.1 | $918.50 |
| November 12 | A. Pfeiffer | Attended call with J. Leiwant re: valuation progress. | 0.3 | $250.50 |
| November 12 | A. Pfeiffer | Attended call with J. Pimbley, Z. Saeed and V. Thaker to review ████████ draft report. | 0.8 | $668.00 |
| November 12 | A. Pfeiffer | Attended meeting with M. Vitti and Z. Saeed regarding ████████ of contemporaneous ████████ valuations. | 0.5 | $417.50 |
| November 12 | J. Pimbley | Analyzed spreadsheets and presentations sent by M. Vitti and colleagues for ████ valuations. | 1.6 | $1,528.00 |
| November 12 | J. Pimbley | Attended call with A. Pfeiffer, M. Vitti, and others re: ██ valuation. | 0.8 | $764.00 |
| November 12 | J. Pimbley | Attended call with M. Vitti re: ████ valuation. | 0.9 | $859.50 |
| November 12 | P. Ramesh | Prepared tables showing D&P calculations of Lehman's ████████ positions and added appendix containing them in the report. | 1.4 | $630.00 |
| November 12 | P. Ramesh | Revised ████████ valuation report and added footnotes and citations and D&P calculation tables. | 1.4 | $630.00 |
| November 12 | P. Ramesh | Researched re: ████ preferred shares in the GFS balance sheet for ████████ and balances as of ████████ to calculate ████████. | 3.6 | $1,620.00 |
| November 12 | Z. Saeed | Attended meeting with A. Pfeiffer to review ████████ model. | 1.1 | $495.00 |
| November 12 | Z. Saeed | Attended meeting with M. Vitti and A. Pfeiffer regarding ████████ of contemporaneous ████████ valuations. | 0.5 | $225.00 |
| November 12 | V. Thaker | Attended call with J. Pimbley, Z. Saeed and A. Pfeiffer to review ████████ draft report. | 0.8 | $360.00 |
| November 12 | M. Vitti | Analyzed the ████████ of contemporaneous ████ valuations. | 6.4 | $5,344.00 |
| November 12 | M. Vitti | Attended meeting with A. Pfeiffer and Z. Saeed regarding ████████ of contemporaneous ████████ valuations. | 0.5 | $417.50 |
| November 12 | M. Vitti | Attended call with J. Pimbley re: ████ valuation. | 0.9 | $751.50 |
| November 12 | M. Vitti | Attended call with J. Pimbley et al regarding ████████ | 0.8 | $668.00 |
| November 13 | J. Andrews | Attended call with Jenner regarding ████████ | 1.7 | $1,275.00 |
| November 13 | A. Besio | Analyzed the ████████ of Lehman's ████████ analysis. | 9.0 | $5,355.00 |
| November 13 | J. Dalmeida | Reviewed ████████ analysis. | 2.8 | $2,100.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 13 | J. Dalmeida | Attended call with M. Kresslein re: intercompany transfers. | 0.2 | $150.00 |
| November 13 | G. Irwin | Analyzed ███████████ | 2.8 | $1,260.00 |
| November 13 | N. Patterson | Performed research for documents related to ███ asset valuation. | 1.2 | $540.00 |
| November 13 | A. Pfeiffer | Attended meeting with M. Vitti re: ████████ | 0.7 | $584.50 |
| November 13 | A. Pfeiffer | Attended call with R. Byman and M. Hankin re: ██████████ | 1.7 | $1,419.50 |
| November 13 | P. Ramesh | Revised ███████████████ valuation report and added citations. | 2.6 | $1,170.00 |
| November 13 | M. Vitti | Analyzed the ██████████ of contemporaneous ████ valuations. | 4.5 | $3,757.50 |
| November 13 | M. Vitti | Attended meeting with A. Pfeiffer re: ██████ | 0.7 | $584.50 |
| November 13 | M. Vitti | Attended call with B. Byman , M. Hankin and A. Pfeiffer regarding ███████████ of contemporaneous █████ valuations. | 1.7 | $1,419.50 |
| November 14 | J. Andrews | Analyzed Lehman ██████ model. | 0.5 | $375.00 |
| November 14 | A. Besio | Analyzed the ██████████ of Lehman's ███████████ analysis. | 4.1 | $2,439.50 |
| November 15 | M. Vitti | Prepared portions of the ██████████ section of the report. | 3.5 | $2,922.50 |
| November 16 | A. Besio | Analyzed the █████████ of the valuation of ██ assets. | 8.6 | $5,117.00 |
| November 16 | J. Dalmeida | Reviewed ███████████ and ████ trade data. | 3.8 | $2,850.00 |
| November 16 | J. Dalmeida | Attended call with J. Leiwant re: ████████████ and ██████ | 0.4 | $300.00 |
| November 16 | N. Patterson | Performed research for documents related to real estate asset valuation. | 2.7 | $1,215.00 |
| November 16 | A. Pfeiffer | Attended call with J. D'Almeida re: ██████████ and ██ | 0.4 | $334.00 |
| November 16 | P. Ramesh | Analyzed ████████████████ trade data to reconcile sales data used by ██████████ to mark ███████████ assets. | 1.2 | $540.00 |
| November 16 | P. Ramesh | Reviewed ████████████ valuation report latest version. | 0.6 | $270.00 |
| November 16 | P. Ramesh | Emailed J. d'Almeida and J. Pimbley re: table containing D&P comments on Lehman ██████ methodology. | 0.4 | $180.00 |
| November 16 | P. Ramesh | Prepared table containing ██████ tranche marks and ██████████ with Lehman ██████ marks. | 1.0 | $450.00 |
| November 16 | P. Ramesh | Prepared table containing marks for █████████ ████ prices and comments on ███████████ | 2.1 | $945.00 |
| November 16 | P. Ramesh | Researched re: upper limit for █████████████ loans. | 3.1 | $1,395.00 |
| November 16 | P. Ramesh | Attended call with J. d'Almeida re: ████████████ valuations. | 0.3 | $135.00 |
| November 17 | A. Besio | Analyzed the ██████████ of the valuation of ██ assets. | 8.8 | $5,236.00 |
| November 17 | G. Irwin | Analyzed valuation methodology on ████ positions. | 6.0 | $2,700.00 |
| November 17 | A. Pfeiffer | Reviewed draft report related to ████████████ and ███ | 1.2 | $1,002.00 |
| November 17 | P. Ramesh | Reviewed email from J. Pimbley re: ████████████ category summary data about inconsistencies in ███████████ methods. | 0.3 | $135.00 |
| November 17 | P. Ramesh | Revised category summaries for ██████████████ to reflect ██████████████████████████ | 0.3 | $135.00 |
| November 17 | P. Ramesh | Researched re: ██████ sales data. | 0.6 | $270.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 17 | P. Ramesh | Researched re: ███ sales data for █████████ and compared with D&P valuations. | 2.1 | $945.00 |
| November 18 | J. Andrews | Analyzed █████ valuation model and █████ mark. | 2.2 | $1,650.00 |
| November 18 | J. Andrews | Analyzed ██████ valuation models and assessed for ████████. | 1.7 | $1,275.00 |
| November 18 | J. Andrews | Reviewed ██████ audit ███ work papers to better understand the ██ portfolio. | 2.5 | $1,875.00 |
| November 18 | J. Dalmeida | Analyzed ██████████ by Lehman. | 2.2 | $1,650.00 |
| November 18 | J. Dalmeida | Prepared ███ table on █████████ positions. | 1.3 | $975.00 |
| November 18 | G. Irwin | Analyzed valuation methodology on ██ positions. | 5.3 | $2,385.00 |
| November 18 | N. Patterson | Performed research for documents related to real estate asset valuation. | 2.2 | $990.00 |
| November 18 | A. Pfeiffer | Reviewed ██████ sum of parts analysis. | 1.6 | $1,336.00 |
| November 18 | A. Pfeiffer | Reviewed ██ valuation memo. | 0.7 | $584.50 |
| November 18 | P. Ramesh | Researched re: Lehman's ██ positions. | 1.1 | $495.00 |
| November 18 | P. Ramesh | Researched re: ███ sales data for subordinate tranches and compared with D&P valuations. | 1.2 | $540.00 |
| November 18 | M. Vitti | Reviewed ████████████ related to ██ collateral valuations. | 0.5 | $417.50 |
| November 19 | J. Andrews | Analyzed ██████ valuation models and assessed for ████████. | 1.0 | $750.00 |
| November 19 | A. Besio | Analyzed the ██████████ of the valuation of ██ assets. | 7.8 | $4,641.00 |
| November 19 | J. Dalmeida | Reviewed MTS data related to trades relied on for ██████ | 2.7 | $2,025.00 |
| November 19 | J. Dalmeida | Prepared and edited ████████ report. | 2.2 | $1,650.00 |
| November 19 | J. Dalmeida | Prepared and edited ████████ report. | 2.9 | $2,175.00 |
| November 19 | J. Dalmeida | Researched shared drives for █████████ files. | 1.4 | $1,050.00 |
| November 19 | R. Daly | Analyzed files related to the █████████ investment. | 2.1 | $945.00 |
| November 19 | G. Irwin | Prepared ████████ memo. | 4.8 | $2,160.00 |
| November 19 | J. Leiwant | Attended meeting with M. Vitti re: asset valuation progress. | 0.4 | $238.00 |
| November 19 | P. Ramesh | Analyzed and reconciled ██ and ██ 10Qs for Lehman and compared this with document describing ███████████ and sales. | 0.6 | $270.00 |
| November 19 | P. Ramesh | Reviewed document containing information on ████████ and sales in ██████ | 0.6 | $270.00 |
| November 19 | P. Ramesh | Reviewed █████████ valuation report latest version. | 1.2 | $540.00 |
| November 19 | P. Ramesh | Researched re: █████████ between ██ and ██ due to █████████. | 1.3 | $585.00 |
| November 19 | P. Ramesh | Researched re: ███ sales data for █████████ and compared with D&P valuations. | 2.3 | $1,035.00 |
| November 19 | P. Ramesh | Researched re: Lehman's ███ positions that were originated by Lehman. | 2.8 | $1,260.00 |
| November 19 | M. Vitti | Attended meeting with J. Leiwant re: asset valuation progress. | 0.4 | $334.00 |
| November 20 | J. Andrews | Reviewed and prepared portions of ██ report. | 2.1 | $1,575.00 |
| November 20 | A. Besio | Analyzed the ████████ of the valuation of ██ assets. | 0.5 | $297.50 |
| November 20 | J. Dalmeida | Prepared and edited ████████ report. | 1.2 | $900.00 |
| November 20 | J. Dalmeida | Prepared and edited ████████ report. | 1.4 | $1,050.00 |
| November 20 | J. Dalmeida | Researched shared drives for █████████ files. | 3.7 | $2,775.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 20 | R. Daly | Analyzed companies comparable to the ███████████ investment. | 0.9 | $405.00 |
| November 20 | G. Irwin | Prepared ███████████ memo. | 5.3 | $2,385.00 |
| November 20 | R. Maxim | Analyzed LCPI ██████ positions. | 3.2 | $2,560.00 |
| November 20 | J. Pimbley | Prepared additions to report by assisting search and reviewing reference information. | 2.0 | $1,910.00 |
| November 20 | P. Ramesh | Researched re: drying up of ██████████ in ████ | 0.7 | $315.00 |
| November 20 | P. Ramesh | Researched re: ██████ sales on Bloomberg. | 0.8 | $360.00 |
| November 20 | P. Ramesh | Researched re: decline in ███████ of ████████ between ████ and ████ and bankruptcy due to decline in price. | 1.1 | $495.00 |
| November 20 | P. Ramesh | Researched re: quarterly ██████████ tables in the treasury and other government websites. | 1.3 | $585.00 |
| November 20 | P. Ramesh | Researched re: quarterly ██████████ trends. | 1.5 | $675.00 |
| November 23 | J. Andrews | Analyzed ████████ valuation models and assessed for ██████████ | 2.0 | $1,500.00 |
| November 23 | J. Andrews | Reviewed preparation of ██████████ Flash debrief. | 2.2 | $1,650.00 |
| November 23 | A. Besio | Analyzed the ██████████ of Lehman's ████████ analysis. | 0.3 | $178.50 |
| November 23 | J. Dalmeida | Prepared and edited ██████████ report. | 1.1 | $825.00 |
| November 23 | J. Dalmeida | Researched CaseLogistix and shared drives for underlying data related to ██████████ | 1.5 | $1,125.00 |
| November 23 | G. Irwin | Prepared equity memo. | 3.6 | $1,620.00 |
| November 23 | B. Oglesby | Reviewed the latest asset sales in the ██████ model. | 6.1 | $2,745.00 |
| November 23 | A. Pfeiffer | Analyzed ██████████ related to asset valuations. | 0.9 | $751.50 |
| November 23 | P. Ramesh | Reviewed ██████████ report latest version and comments from M. Hankin. | 0.7 | $315.00 |
| November 23 | P. Ramesh | Read and responded to emails from J. D'Almeida and E. Brown re: ██████████ valuations. | 0.3 | $135.00 |
| November 23 | P. Ramesh | Read and responded to emails from J. D'Almeida and J. Pimbley re: ██████████ valuations. | 0.5 | $225.00 |
| November 23 | P. Ramesh | Analyzed the use of ██████ in ██████████ total. | 1.3 | $585.00 |
| November 23 | P. Ramesh | Researched re: bankruptcy of ██████████ caused by ████████ | 0.3 | $135.00 |
| November 23 | P. Ramesh | Researched re: ██████████ | 1.4 | $630.00 |
| November 24 | J. Andrews | Analyzed ██████ valuation models and assessed for ██████ | 3.5 | $2,625.00 |
| November 24 | A. Besio | Analyzed the ██████████ of Lehman's ██████████ analysis. | 0.5 | $297.50 |
| November 24 | J. Dalmeida | Reviewed ██████████ analysis. | 1.6 | $1,200.00 |
| November 24 | J. Dalmeida | Prepared and edited ██████████ report. | 2.3 | $1,725.00 |
| November 24 | J. Dalmeida | Attended call with A. Pfeiffer re: ██████████ | 0.2 | $150.00 |
| November 24 | A. Pfeiffer | Attended call with J. D'Almeida re: ██████ | 0.2 | $167.00 |
| November 24 | P. Ramesh | Analyzed variance between Lehman desk and ██████████ marks for ██████████ in ██ and adjustments made. | 0.9 | $405.00 |
| November 24 | P. Ramesh | Prepared write-up for ██████████ Price verification process and trade data reconciliation. | 3.1 | $1,395.00 |
| November 25 | P. Ramesh | Analyzed differences between ██████████ breakouts as seen in ██████████ sheet and a ██████ sheet that matches the 10Q. | 1.1 | $495.00 |
| November 25 | P. Ramesh | Reviewed ██████████ report latest version and comments. | 0.4 | $180.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 25 | P. Ramesh | Prepared summary of support for D&P mock ▮▮▮▮▮ prices using ▮▮▮ sales data. | 1.5 | $675.00 |
| November 25 | P. Ramesh | Researched re: ▮▮▮▮▮▮▮▮▮ in ▮▮▮▮▮▮▮▮▮▮▮ | 1.0 | $450.00 |
| November 25 | P. Ramesh | Researched re: ▮▮▮▮ sale prices and D&P mock ▮▮▮▮▮ marks. | 1.9 | $855.00 |
| November 30 | J. Andrews | Analyzed ▮▮▮▮▮ valuation model and ▮▮▮▮▮ mark. | 5.5 | $4,125.00 |
| November 30 | A. Besio | Attended call with M. Vitti et. al. re: report and analysis on ▮▮▮ assets. | 0.6 | $357.00 |
| November 30 | A. Besio | Assisted with the ▮▮▮▮▮▮▮ of the valuation of the ▮▮▮ assets. | 9.9 | $5,890.50 |
| November 30 | J. Dalmeida | Prepared ▮▮▮▮▮▮▮▮ report section on trade data. | 3.5 | $2,625.00 |
| November 30 | J. Duvoisin | Attended meeting with M. Vitti, A. Besio, V. Thaker, Z. Saeed re: ▮▮▮ portfolio. | 0.6 | $270.00 |
| November 30 | A. Pfeiffer | Reviewed valuation status of each asset category. | 0.9 | $751.50 |
| November 30 | A. Pfeiffer | Attended call with M. Vitti re: valuation status. | 0.4 | $334.00 |
| November 30 | A. Pfeiffer | Attended call with M. Hankin re: valuation progress. | 0.5 | $417.50 |
| November 30 | J. Pimbley | Reviewed documents pertaining to valuation of ▮▮▮▮▮ classified as ▮▮▮ | 2.2 | $2,101.00 |
| November 30 | P. Ramesh | Reviewed ▮▮▮▮ trade data against ▮▮▮▮▮▮▮▮ report. | 0.6 | $270.00 |
| November 30 | P. Ramesh | Analyzed ▮▮▮▮▮▮▮ sales data and compared with D&P marks; revised table. | 1.5 | $675.00 |
| November 30 | P. Ramesh | Revised ▮▮▮▮▮▮▮ document showing trade data support for D&P marks. | 0.2 | $90.00 |
| November 30 | P. Ramesh | Valued ▮▮▮ bonds (▮▮▮ for ▮▮▮▮▮ analysis as of ▮▮▮ | 0.8 | $360.00 |
| November 30 | P. Ramesh | Reviewed cash flows for ▮▮▮▮▮▮▮ and confirmed valuation and ▮▮▮▮▮ amount of bond; reviewed Intex conventions for application of flat yield. | 1.2 | $540.00 |
| November 30 | Z. Saeed | Attended meeting with M. Vitti, A. Besio, V. Thaker, and J. Duvoisin re: status and next steps for ▮▮▮ analysis and report. | 0.6 | $270.00 |
| November 30 | V. Thaker | Attended meeting with M. Vitti, A. Besio, Z. Saeed, and J. Duvoisin re: status and next steps for ▮▮▮ analysis and report. | 0.6 | $270.00 |
| November 30 | M. Vitti | Reviewed and analyzed ▮▮▮▮▮ valuation models provided to the SEC. | 1.0 | $835.00 |
| November 30 | M. Vitti | Reviewed and analyzed documents on ▮▮▮▮▮ file share. | 1.8 | $1,503.00 |
| November 30 | M. Vitti | Attended call with A. Pfeiffer re: valuation status. | 0.4 | $334.00 |
| November 30 | M. Vitti | Reviewed and analyzed documents on ▮▮▮▮▮▮ file share. | 2.4 | $2,004.00 |
| November 30 | M. Vitti | Attended meeting with Z. Saeed, A. Besio, V. Thaker, and J. Duvoisin re: status and next steps for ▮▮▮ analysis and report. | 0.6 | $501.00 |
| November 30 | M. Vitti | Prepared for upcoming meetings at Jenner regarding report writing. | 1.6 | $1,336.00 |
| November 30 | M. Vitti | Attended call with M. Hankin et al regarding status of ▮▮▮▮▮▮ analysis. | 0.7 | $584.50 |
| **Total for Matter #200: Asset Valuation** | | | **769.1** | **$469,009.50** |
| | | Less 10% Discount | | ($46,900.95) |
| | | Discounted Fees for: Asset Valuation | | $422,108.55 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 1 | J. Pimbley | Updated the team 4 ███ proof document. | 7.4 | $7,067.00 |
| November 2 | O. Attas | Prepared updated ███████ memorandum. | 3.7 | $1,665.00 |
| November 2 | T. Byhre | Analyzed GFS values with Bloomberg values for trades. | 2.1 | $945.00 |
| November 2 | T. Byhre | Prepared pricing model to show ██████████████████████. | 2.9 | $1,305.00 |
| November 2 | T. Byhre | Prepared all trades to include in the counterparty analysis. | 4.1 | $1,845.00 |
| November 2 | D. Eliades | Executed query to get summarized data of ████████████ trades broken down by principal amount from ██████ to ███. | 0.4 | $180.00 |
| November 2 | D. Eliades | Executed query against APB to retrieve summary of MTS BUY trades for LBHI for ██████ to █████. | 1.5 | $675.00 |
| November 2 | D. Eliades | Executed query that retrieved all ████████████ trades with a principal amount ██████████ and ██████████ for ██████ to ███. | 1.5 | $675.00 |
| November 2 | D. Eliades | Executed query against APB to retrieve summary of MTS ████████████ trades for LBHI for ██████████ to ██████. | 1.6 | $720.00 |
| November 2 | D. Eliades | Executed query that retrieved all ████████████ trades with a principal amount ██████████ and ██████████ for ██████ to ███. | 1.6 | $720.00 |
| November 2 | D. Eliades | Executed query that retrieved all ████████████ trades with a principal amount ██████████ and > ██████████ for █████ to ████████. | 1.8 | $810.00 |
| November 2 | A. Fleming | Analyzed pricing related to ████ transactions. | 2.5 | $1,125.00 |
| November 2 | A. Fleming | Prepared queries and analyzed output for LBHI trades. | 3.5 | $1,575.00 |
| November 2 | A. Fleming | Attended meeting with TC Fleming and J. Thompson re: next steps for ████████ analysis. | 0.6 | $270.00 |
| November 2 | TC. Fleming | Analyzed trade data re: ████████ analysis. | 1.2 | $900.00 |
| November 2 | TC. Fleming | Analyzed data re: securities pledged to ████ as collateral. | 2.1 | $1,575.00 |
| November 2 | TC. Fleming | Attended call with J. Pimbley re: ████████ analysis. | 0.3 | $225.00 |
| November 2 | TC. Fleming | Attended call with J. Haggins re: securities pledged as collateral to ████. | 0.6 | $450.00 |
| November 2 | TC. Fleming | Attended call with J. Thompson re: ████████ analysis. | 0.6 | $450.00 |
| November 2 | TC. Fleming | Attended update call with Jenner team 4. | 0.7 | $525.00 |
| November 2 | TC. Fleming | Debriefed from update call with Jenner team 4. | 0.1 | $75.00 |
| November 2 | TC. Fleming | Prepared for update call with Jenner team 4. | 0.2 | $150.00 |
| November 2 | M. Goering | Reconciled missing entries in ████████ GFS data. | 1.1 | $346.50 |
| November 2 | M. Goering | Analyzed ████████████ for reconciliation to GFS trade data. | 1.3 | $409.50 |
| November 2 | M. Goering | Uploaded ████ files to Files Anywhere. | 0.4 | $126.00 |
| November 2 | M. Goering | Summarized and checked securities totals from █████████ ████████ inventories. | 0.4 | $126.00 |
| November 2 | M. Goering | Researched ████████ fair value data in GFS. | 0.6 | $189.00 |
| November 2 | M. Goering | Researched and reviewed ████ transactions in GCCM. | 0.7 | $220.50 |
| November 2 | M. Goering | Researched and reviewed ████ transactions re: ██████ ( ████ in ██. | 1.4 | $441.00 |
| November 2 | J. Leiwant | Attended call with TC Fleming re: team status. | 0.1 | $59.50 |
| November 2 | P. Marcus | Attended call with J. Pimbley re: ██████████ work for team 3. | 0.6 | $501.00 |
| November 2 | C. McShea | Analyzed MTS re: quires for ████████████. | 1.3 | $585.00 |
| November 2 | C. McShea | Analyzed and prepared schedule re: the details of the collateral pledged by Lehman to ████ verified by several internal reports. | 1.4 | $630.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 2 | C. McShea | Reviewed documents re: Lehman account control agreements and security agreements. | 1.2 | $540.00 |
| November 2 | C. McShea | Prepared agenda and supporting documentation schedules re: to be addressed in meeting with A&M. | 3.0 | $1,350.00 |
| November 2 | C. McShea | Attended call with E. Timaeva re: prepared material and status of call with A&M. | 0.3 | $135.00 |
| November 2 | C. McShea | Attended call with E. Timaeva re: Lehman bank and statement produced from A&M. | 0.5 | $225.00 |
| November 2 | D. O'Sullivan | Compiled a list of CUSIPs for trades to be analyzed through Bloomberg and analyzed trades that might be of significance. | 2.0 | $630.00 |
| November 2 | A. Pfeiffer | Attended call with TC Fleming re: team 4 status. | 0.1 | $83.50 |
| November 2 | A. Pfeiffer | Attended call with P. Trostle, J. Epstein, et al re: Jenner team 4. | 0.7 | $584.50 |
| November 2 | J. Pimbley | Analyzed documents regarding ███████ and funding narrative pertaining to Lehman ████ | 2.2 | $2,101.00 |
| November 2 | J. Pimbley | Reviewed Jenner memo regarding LBHI solvency analysis relevant to ██████ analysis. | 0.8 | $764.00 |
| November 2 | J. Pimbley | Attended call with T. Fleming re: ████████ analysis. | 0.3 | $286.50 |
| November 2 | J. Pimbley | Attended call with P. Marcus re: ████████ work for team 3. | 0.6 | $573.00 |
| November 2 | J. Pimbley | Attended weekly team 4 call with T. Fleming, J. Epstein and P. Trostle. | 0.7 | $668.50 |
| November 2 | J. Pimbley | Attended the weekly team 4 call with TC Fleming et al. | 0.1 | $95.50 |
| November 2 | J. Pimbley | Prepared for weekly team 4 call with TC Fleming. | 0.2 | $191.00 |
| November 2 | J. Thompson | Analyzed output for LBHI trades. | 2.8 | $1,666.00 |
| November 2 | J. Thompson | Analyzed pricing data related to the trades selected in the ████████ analysis. | 4.3 | $2,558.50 |
| November 2 | J. Thompson | Attended meeting with TC Fleming and A. Fleming regarding next steps for ████████ analysis. | 0.6 | $357.00 |
| November 2 | E. Timaeva | Attended meeting with TC Fleming re: intercompany transfers. | 0.3 | $225.00 |
| November 2 | E. Timaeva | Followed up on open items after the call with A&M. | 0.2 | $150.00 |
| November 2 | E. Timaeva | Prepared for the call with A&M. | 2.2 | $1,650.00 |
| November 2 | E. Timaeva | Attended call with C. McShea re: prepared material and status of call with A&M. | 0.3 | $225.00 |
| November 2 | E. Timaeva | Attended call with C. McShea re: A&M. | 0.5 | $375.00 |
| November 2 | D. Welch | Recorded notes from ████████ meetings and prepared update memo. | 4.7 | $2,115.00 |
| November 3 | O. Attas | Prepared updated ████████ memorandum. | 4.1 | $1,845.00 |
| November 3 | T. Byhre | Analyzed GFS values with Bloomberg values for trades. | 3.9 | $1,755.00 |
| November 3 | T. Byhre | Prepared pricing model with GFS values from several dates. | 1.9 | $855.00 |
| November 3 | T. Byhre | Prepared pricing model with all Bloomberg and GFS prices. | 2.6 | $1,170.00 |
| November 3 | D. Eliades | Executed query to get summarized data broken down by principal amount in buckets ████████ for ████████████ trades. | 0.7 | $315.00 |
| November 3 | D. Eliades | Executed query that retrieved all ████████████ trades with a principal amount ████████ for ████ to ████ ██ | 0.8 | $360.00 |
| November 3 | D. Eliades | Executed query that retrieved all ████████████ trades with a principal amount ████████ and ████████ for ████ to ████████ | 0.8 | $360.00 |
| November 3 | D. Eliades | Executed query to get summarized data re: LBHI 4P.21. | 0.8 | $360.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 3 | D. Eliades | Executed query that retrieved all ▮▮▮▮▮▮ trades with a principal amount ▮▮▮▮▮ and > ▮▮▮▮▮ for ▮▮ ▮▮▮▮ to ▮▮▮▮▮ | 0.9 | $405.00 |
| November 3 | D. Eliades | Executed query that retrieved all ▮▮▮▮▮▮ trades with a principal amount ▮▮▮▮ and ▮▮▮▮ for ▮▮ ▮▮ to ▮▮▮▮ | 1.2 | $540.00 |
| November 3 | D. Eliades | Executed query to get detail data for MTS re: LBHI 4P.21. | 1.2 | $540.00 |
| November 3 | D. Eliades | Converted the result set to XLSX files and uploaded to FilesAnywhere. | 1.7 | $765.00 |
| November 3 | A. Fleming | Prepared queries and analyzed output for LBHI trades. | 3.1 | $1,395.00 |
| November 3 | A. Fleming | Analyzed pricing related to ▮▮▮▮▮ transactions. | 3.7 | $1,665.00 |
| November 3 | A. Fleming | Attended meeting with J. Thompson and A. Warren re: ▮▮▮ ▮▮▮ | 0.8 | $360.00 |
| November 3 | TC. Fleming | Attended call with J. Leiwant re: status of ▮▮▮▮ analysis roadblocks. | 0.6 | $450.00 |
| November 3 | TC. Fleming | Analyzed trade data re: ▮▮▮▮ analysis. | 0.8 | $600.00 |
| November 3 | TC. Fleming | Attended meeting with E. Timaeva re: cash payments to third parties. | 0.6 | $450.00 |
| November 3 | M. Goering | Revised ▮▮▮▮▮▮ summary. | 1.8 | $567.00 |
| November 3 | M. Goering | Analyzed and compared ▮▮▮▮▮▮ inventories with Schedules A, B, and Annex A. | 2.2 | $693.00 |
| November 3 | M. Goering | Researched SEC definition of accredited investor to aid team 4 analysis. | 0.2 | $63.00 |
| November 3 | M. Gunaratnam | Compared Bloomberg outputs from ▮▮▮▮▮ and ▮▮▮ ▮▮ analysis to other Bloomberg source data for QC. | 1.4 | $441.00 |
| November 3 | M. Gunaratnam | Reviewed LBHI trades to the consummated ▮▮▮▮▮ trades. | 11.4 | $3,591.00 |
| November 3 | C. Joshi | Performed analysis related to APB data. | 0.7 | $416.50 |
| November 3 | C. Joshi | Prepared data request related email communications from the global accounts system. | 0.8 | $476.00 |
| November 3 | J. Leiwant | Attended call with J. Pimbley, re: ▮▮ approach to solvency analysis. | 0.5 | $297.50 |
| November 3 | J. Leiwant | Attended call with TC Fleming re: status of ▮▮▮▮ analysis roadblocks. | 0.6 | $357.00 |
| November 3 | C. McShea | Analyzed a list of trade IDs in MTS re: the principal and interest amount paid and counterparty. | 0.4 | $180.00 |
| November 3 | C. McShea | Analyzed CUSIP list re: transactions that pertained to a list of trade IDs. | 1.2 | $540.00 |
| November 3 | C. McShea | Analyzed MTS re: queries for ▮▮▮▮▮▮ such as ▮▮▮▮▮▮▮▮▮. | 1.1 | $495.00 |
| November 3 | C. McShea | Analyzed and prepared a schedule re: the details of the collateral pledged by Lehman to ▮▮▮ verified by several internal reports. | 4.3 | $1,935.00 |
| November 3 | C. McShea | Emailed A. Fleming re: query request in MTS for date range ▮▮▮▮▮ | 0.1 | $45.00 |
| November 3 | C. McShea | Emailed J. Thompson and A. Fleming re: query request in MTS for a list of CUSIPs. | 0.1 | $45.00 |
| November 3 | C. McShea | Emailed J. Thompson and A. Fleming re: query request in MTS for a list of trade IDs. | 0.1 | $45.00 |
| November 3 | C. McShea | Emailed J. d'Almeida results re: the MTS query for ▮▮▮▮ ▮▮▮▮ | 0.2 | $90.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 3 | C. Morgan | Reviewed available systems for data responsive to requests for cash transfer verifications. | 0.9 | $535.50 |
| November 3 | C. Morgan | Prepared updated request for meeting with P. Zaloum and J. Rivera re: ██████████ | 0.9 | $535.50 |
| November 3 | C. Morgan | Attended call with D. Sudarsan re: possession and control reports. | 0.7 | $416.50 |
| November 3 | M. Narayanan | Provided J. Thompson, T. C. Fleming et al the list of last traded prices for the corporate and securitized product CUSIPs provided by them. | 0.2 | $90.00 |
| November 3 | M. Narayanan | Researched Bloomberg for last traded prices for a list of corporate and securitized product CUSIPs. | 2.4 | $1,080.00 |
| November 3 | D. O'Sullivan | Compiled a list of CUSIPs for trades to be analyzed through Bloomberg. | 1.8 | $567.00 |
| November 3 | A. Pfeiffer | Attended call with T. Fleming, J. Pimbley, D. Murray, C. Steege et al re: ██████ across teams 2 and 4. | 0.9 | $751.50 |
| November 3 | J. Pimbley | Updated the funding and ██████████ narrative. | 4.9 | $4,679.50 |
| November 3 | J. Pimbley | Attended call with T. Fleming, A. Pfeiffer, D. Murray, C. Steege et al re: ██████ across teams 2 and 4. | 0.9 | $859.50 |
| November 3 | J. Thompson | Analyzed pricing data related to the trades selected in the ██████ analysis. | 3.7 | $2,201.50 |
| November 3 | J. Thompson | Attended meeting with A. Fleming and A. Warren regarding ██████ | 0.8 | $476.00 |
| November 3 | J. Thompson | Prepared appendices related to the ██████████ for the trades selected in the ██████ analysis. | 3.7 | $2,201.50 |
| November 3 | E. Timaeva | Reviewed documentation related to ██ approach. | 1.0 | $750.00 |
| November 3 | E. Timaeva | Read and responded to email regarding work plan and current tasks. | 1.2 | $900.00 |
| November 3 | E. Timaeva | Prepared feedback emails on current ██ approach. | 1.0 | $750.00 |
| November 3 | E. Timaeva | Prepared update meeting notes. | 1.0 | $750.00 |
| November 3 | E. Timaeva | Attended meeting with T. Fleming re: cash transfers. | 0.6 | $450.00 |
| November 3 | D. Welch | Recorded notes from ██████████ meetings and prepared update memo. | 4.6 | $2,070.00 |
| November 4 | O. Attas | Prepared notes from call with Barclays regarding ██ entries. | 1.3 | $585.00 |
| November 4 | O. Attas | Researched UK ██████ collateral transfer. | 2.6 | $1,170.00 |
| November 4 | O. Attas | Prepared updated ██████ memorandum. | 1.7 | $765.00 |
| November 4 | T. Byhre | Prepared Appendix A-1 for the ██████ analysis memo. | 2.9 | $1,305.00 |
| November 4 | T. Byhre | Prepared ██████ with final list of notable trades. | 2.4 | $1,080.00 |
| November 4 | T. Byhre | Attended meeting with J. Thompson and M. Gunarantnam regarding ██████ database. | 0.7 | $315.00 |
| November 4 | T. Byhre | Prepared Mortgage Maker document with complete counterparty information. | 3.7 | $1,665.00 |
| November 4 | D. Eliades | Added additional memory to computer to help facilitate in retrieving faster query results. | 0.4 | $180.00 |
| November 4 | D. Eliades | Executed query to get top 5 rows of ██████████ and ██████████ for C. Joshi. | 0.4 | $180.00 |
| November 4 | D. Eliades | Attended meeting with C. Morgan and C. Joshi re: APB queries. | 0.5 | $225.00 |
| November 4 | D. Eliades | Executed query to get a distinct list of legal entities by Source System. | 0.3 | $135.00 |
| November 4 | D. Eliades | Executed query to get detail data for a defined list of trade IDs for ██████████ | 1.8 | $810.00 |
| November 4 | D. Eliades | Executed query to get detail data for a defined list of CUSIPs for ██████ and ██████████ | 2.2 | $990.00 |
| November 4 | D. Eliades | Executed query to get market value for ██ CUSIPs. | 2.8 | $1,260.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 4 | A. Fleming | Analyzed LBHI and intercompany Account REF IDs. | 1.5 | $675.00 |
| November 4 | A. Fleming | Prepared queries for ███████ analysis. | 2.2 | $990.00 |
| November 4 | A. Fleming | Prepared queries and analyzed output for LBHI trades. | 4.2 | $1,890.00 |
| November 4 | A. Fleming | Attended meeting with Barclays re: ████████████ | 0.7 | $315.00 |
| November 4 | TC. Fleming | Analyzed trade data re: ███████ analysis. | 5.5 | $4,125.00 |
| November 4 | TC. Fleming | Attended call with I. Grinn et al re: access to certain trade data. | 0.5 | $375.00 |
| November 4 | M. Goering | Revised ██████████████ summary. | 3.6 | $1,134.00 |
| November 4 | M. Gunaratnam | Attended meeting with J. Thompson and T. Byhre regarding ████████ database. | 0.7 | $220.50 |
| November 4 | M. Gunaratnam | Reviewed LBHI trades to the consummated ████████ and ████ trades. | 12.1 | $3,811.50 |
| November 4 | C. Joshi | Prepared APB related communications with internal and external team. | 1.0 | $595.00 |
| November 4 | C. Joshi | Attended meeting with D. Eliades, C. Morgan re: APB queries. | 0.5 | $297.50 |
| November 4 | C. Joshi | Attended call with I. Grinn re: account ref id data from global accounts. | 0.5 | $297.50 |
| November 4 | C. Joshi | Attended call with W. Petersen re: Position History Table in APB. | 0.6 | $357.00 |
| November 4 | C. McShea | Analyzed MTS re: several list of trade ID, product IDs, product descriptions and CUSIPs for the date range of ████████ to ████████. | 2.8 | $1,260.00 |
| November 4 | C. McShea | Reviewed documents re: collateral transfers from ██████ and ████. | 2.4 | $1,080.00 |
| November 4 | C. McShea | Reviewed documents re: collateral transfers from █████ and ██████. | 2.9 | $1,305.00 |
| November 4 | C. McShea | Attended meeting with E. Timaeva re: status of the ██████ collateral. | 0.8 | $360.00 |
| November 4 | C. Morgan | Attended meeting with D. Eliades and C. Joshi re: APB queries. | 0.5 | $297.50 |
| November 4 | C. Morgan | Reviewed data provided by Barclays responsive to trade history searches. | 1.2 | $714.00 |
| November 4 | C. Morgan | Created and entered request for meeting with manager of J. Rivera re: ████████████ | 0.7 | $416.50 |
| November 4 | D. O'Sullivan | Analyzed trade data for LBHI. | 7.0 | $2,205.00 |
| November 4 | D. O'Sullivan | Non-working travel from Chicago to New York for trade analysis engagement. | 3.0 | $945.00 |
| November 4 | J. Pimbley | Prepared findings for the collateral narrative by reviewing most recent ████████ answers to questions. | 3.1 | $2,960.50 |
| November 4 | J. Pimbley | Prepared further additions and edits to the funding and ██████ narrative. | 4.3 | $4,106.50 |
| November 4 | J. Pimbley | Attended call with K. Jestin and T. Winegar of Jenner re: the ████ proof draft. | 0.3 | $286.50 |
| November 4 | J. Thompson | Analyzed pricing data related to the trades selected in the ██████ analysis. | 3.9 | $2,320.50 |
| November 4 | J. Thompson | Attended meeting with Barclays regarding ████████████ | 0.7 | $416.50 |
| November 4 | J. Thompson | Attended meeting with M. Gunaratnam and T. Byhre regarding ████████ database. | 0.7 | $416.50 |
| November 4 | J. Thompson | Prepared appendices for the memo related to the ██████████ for the trades selected in the ██████ analysis. | 3.1 | $1,844.50 |
| November 4 | E. Timaeva | Analyzed information related to ██████ collateral transfers. | 1.0 | $750.00 |
| November 4 | E. Timaeva | Reviewed the updated SOFA memo. | 1.0 | $750.00 |

## DUFF&PHELPS

**Matter #300: Bank and Other Third-Party Transactions**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 4 | E. Timaeva | Prepared emails regarding prior meeting notes with A&M and Barclays. | 0.2 | $150.00 |
| November 4 | E. Timaeva | Prepared internal coordination emails. | 0.5 | $375.00 |
| November 4 | E. Timaeva | Prepared emails to A&M regarding other collateral transfers. | 0.7 | $525.00 |
| November 4 | E. Timaeva | Attended call with D. Welch re: ███ update memo. | 0.6 | $450.00 |
| November 4 | E. Timaeva | Attended call with C. McShea re: progress on ███ collateral transfers items. | 0.8 | $600.00 |
| November 4 | E. Timaeva | Prepared for call with D. Welch regarding ███ memo. | 0.3 | $225.00 |
| November 4 | D. Welch | Attended call with K. Timaeva re: update memo. | 0.6 | $270.00 |
| November 4 | D. Welch | Prepared update memo for ████████. | 4.4 | $1,980.00 |
| November 5 | O. Attas | Reviewed documents provided by A&M regarding ████████ transfers. | 2.8 | $1,260.00 |
| November 5 | O. Attas | Attended call with E. Timaeva and others re: supporting information received from A&M. | 0.5 | $225.00 |
| November 5 | O. Attas | Attended call with A&M regarding ████████ transfers. | 1.0 | $450.00 |
| November 5 | A. Busse | Researched asset classes on Bloomberg. | 1.7 | $535.50 |
| November 5 | T. Byhre | Analyzed new prices from Advantage Data. | 2.7 | $1,215.00 |
| November 5 | T. Byhre | Corresponded with Advantage Data via phone and email to clarify and explain request. | 1.2 | $540.00 |
| November 5 | T. Byhre | Prepared pricing model to show discrepancy between Lehman, Bloomberg, and Advantage Data values. | 1.4 | $630.00 |
| November 5 | T. Byhre | Prepared pricing model with all Advantage Data trade prices. | 3.2 | $1,440.00 |
| November 5 | D. Eliades | Executed query to retrieve all trades for LBSF from the MTS system from ████████ to ███ | 2.8 | $1,260.00 |
| November 5 | D. Eliades | Executed query to retrieve all trades for LCPI from the MTS system from ████████ to ███ | 3.2 | $1,440.00 |
| November 5 | A. Fleming | Prepared queries for ████████ analysis. | 2.6 | $1,170.00 |
| November 5 | A. Fleming | Prepared queries and analyzed output for LBHI trades. | 4.9 | $2,205.00 |
| November 5 | A. Fleming | Attended meeting with TC Fleming re: ████████ analysis. | 1.0 | $450.00 |
| November 5 | A. Fleming | Attended meeting with J. Thompson re: next steps for ████████ pricing and intercompany transactions. | 1.2 | $540.00 |
| November 5 | TC. Fleming | Attended meeting with C. Morgan re: setting up call with P. Deluca. | 0.4 | $300.00 |
| November 5 | TC. Fleming | Analyzed trade data re: ████████ analysis. | 0.2 | $150.00 |
| November 5 | TC. Fleming | Attended meeting with A. Fleming et al re: ████████ analysis. | 1.0 | $750.00 |
| November 5 | TC. Fleming | Attended meeting with J. Thompson regarding next steps for ████████ pricing and intercompany transactions. | 1.0 | $750.00 |
| November 5 | TC. Fleming | Attended call with E. Timaeva, O. Attas and L. Sheridan re: collateral transfers. | 0.8 | $600.00 |
| November 5 | M. Goering | Organized and archived documentation for ████████ inventory. | 1.3 | $409.50 |
| November 5 | M. Goering | Revised summary formulas for ████████ analysis. | 1.5 | $472.50 |
| November 5 | M. Goering | Prepared summary of ████████ inventory by asset class. | 4.3 | $1,354.50 |
| November 5 | M. Gunaratnam | Reviewed and revised LBHI trade designations. | 5.4 | $1,701.00 |
| November 5 | C. Joshi | Attended call with I. Grinn re: APB and global accounts data requests. | 0.6 | $357.00 |
| November 5 | B. Mcgrath | Attended call with C. Morgan et al. re: collateral transfers. | 0.8 | $252.00 |
| November 5 | C. McShea | Attended debrief with E. Timaeva regarding open items on ███ collateral transfers. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 5 | C. McShea | Analyzed trade list query in MTS re: transactions that pertained to a list of trade IDs. | 0.7 | $315.00 |
| November 5 | C. McShea | Analyzed query in MTS re: transactions that pertained to a list of trade IDs. | 1.8 | $810.00 |
| November 5 | C. McShea | Emailed A. Fleming re: query request in MTS for date range ███ to ███ | 0.1 | $45.00 |
| November 5 | C. McShea | Emailed T. Byhre and J. Thompson re: query request in MTS for date range ███ to ███ | 0.1 | $45.00 |
| November 5 | C. McShea | Emailed A. Fleming re: query request in MTS for date range ███ to ███ | 0.2 | $90.00 |
| November 5 | C. McShea | Emailed E. Timaeva re: details provided by R. Policke about the LCP account. | 0.2 | $90.00 |
| November 5 | C. McShea | Attended call with E. Timaeva re: debrief from call with A&M and status. | 0.2 | $90.00 |
| November 5 | C. McShea | Attended call with E. Timaeva, O. Attas and T. Fleming and L. Sheridan re: collateral transfers. | 0.8 | $360.00 |
| November 5 | C. McShea | Attended call with E. Timaeva, O. Attas et al re: results of the reviewed documents received from A&M for collateral transfers. | 0.5 | $225.00 |
| November 5 | C. Morgan | Attended call with C. McShea, T. Fleming, et al re: collateral transfers. | 0.8 | $476.00 |
| November 5 | C. Morgan | Read and responded to emails re: requests for meetings with Barclays. | 0.5 | $297.50 |
| November 5 | C. Morgan | Attended meeting with TC Fleming re: setting up call with P. Deluca. | 0.4 | $238.00 |
| November 5 | C. Morgan | Collected View Direct Lehman customer account statements. | 0.6 | $357.00 |
| November 5 | D. O'Sullivan | Compiled a list of CUSIPs for trades to be analyzed through Bloomberg. | 1.7 | $535.50 |
| November 5 | D. O'Sullivan | Analyzed trade data for LCPI. | 4.0 | $1,260.00 |
| November 5 | D. O'Sullivan | Analyzed trade data for LBHI. | 5.3 | $1,669.50 |
| November 5 | J. Pimbley | Prepared further additions and edits to the ███ and ███ narrative. | 8.8 | $8,404.00 |
| November 5 | J. Pimbley | Attended call with J. Epstein, M. Groman, and A. Choudhury re: the ██ issue and ███ responses to questions. | 1.0 | $955.00 |
| November 5 | J. Thompson | Analyzed pricing data and searched for other databases to provide better coverage on the trades selected in the ███ analysis. | 1.2 | $714.00 |
| November 5 | J. Thompson | Attended meeting with TC Fleming regarding next steps for ███ pricing and intercompany transactions. | 1.0 | $595.00 |
| November 5 | J. Thompson | Attended meeting with A. Fleming regarding next steps for ███ pricing and intercompany transactions. | 1.2 | $714.00 |
| November 5 | J. Thompson | Prepared the memo related to the ███ for the trades selected in the ███ analysis. | 2.8 | $1,666.00 |
| November 5 | E. Timaeva | Reviewed documentation provided by Jenner on tasks 3,4 and 7. | 0.3 | $225.00 |
| November 5 | E. Timaeva | Reviewed documents provided by A&M regarding collateral transfers. | 1.4 | $1,050.00 |
| November 5 | E. Timaeva | Prepared emails regarding collateral transfers. | 0.3 | $225.00 |
| November 5 | E. Timaeva | Attended call with C. McShea re: debrief from call with A&M and status. | 0.2 | $150.00 |
| November 5 | E. Timaeva | Attended call with O. Attas and others re: supporting information received from A&M. | 0.5 | $375.00 |
| November 5 | E. Timaeva | Attended call with L. Sheridan et al regarding collateral transfers. | 0.8 | $600.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 5 | E. Timaeva | Attended debrief with T. Fleming regarding call with A&M on collateral transfers. | 0.3 | $225.00 |
| November 5 | E. Timaeva | Attended debrief with C. McShea regarding open items on ███ collateral transfers. | 0.5 | $375.00 |
| November 5 | D. Welch | Prepared update memo for ████ analysis. | 5.6 | $2,520.00 |
| November 6 | T. Byhre | Prepared ████ analysis memo with recent Advantage Data prices. | 0.7 | $315.00 |
| November 6 | T. Byhre | Prepared pricing model with all Bloomberg and GFS prices. | 2.6 | $1,170.00 |
| November 6 | T. Byhre | Prepared appendices for the ████ analysis memo. | 2.9 | $1,305.00 |
| November 6 | D. Eliades | Created queries to get all data for Barclays accounts from all systems. | 0.9 | $405.00 |
| November 6 | D. Eliades | Executed query to get the market value and legal entities for set of █ CUSIPs. | 1.2 | $540.00 |
| November 6 | D. Eliades | Executed query to get the market value and legal entities for a set of █ CUSIPs. | 1.8 | $810.00 |
| November 6 | A. Fleming | Updated ████ analysis files with items from interviews. | 0.5 | $225.00 |
| November 6 | A. Fleming | Reviewed the ████ query outputs. | 0.9 | $405.00 |
| November 6 | A. Fleming | Analyzed LBHI query output. | 3.1 | $1,395.00 |
| November 6 | A. Fleming | Attended meeting with T. Fleming et al re: ████ analysis. | 1.0 | $450.00 |
| November 6 | A. Fleming | Debriefed from call with P. Deluca. | 0.6 | $270.00 |
| November 6 | A. Fleming | Non-working travel from NY to Chicago after working onsite in NY at the Lehman offices. | 3.0 | $1,350.00 |
| November 6 | A. Fleming | Attended call with P. Deluca, TC Fleming, and J. Thompson re: ████ | 0.7 | $315.00 |
| November 6 | TC. Fleming | Attended debrief with E. Timaeva regarding the work plan. | 0.2 | $150.00 |
| November 6 | TC. Fleming | Attended call with ████ re: certain compensation related topics. | 0.7 | $525.00 |
| November 6 | TC. Fleming | Attended meeting with A. Fleming et al re: ████ analysis. | 1.0 | $750.00 |
| November 6 | M. Goering | Revised summary formulas for ████ analysis. | 2.9 | $913.50 |
| November 6 | M. Gunaratnam | Assigned CUSIPs to trades in ████ based upon asset description and interest rate. | 0.4 | $126.00 |
| November 6 | M. Gunaratnam | Reviewed and revised LBHI trade designations. | 2.2 | $693.00 |
| November 6 | M. Gunaratnam | Entered Bloomberg prices into excel for ████ | 3.2 | $1,008.00 |
| November 6 | C. McShea | Analyzed query in MTS re: transactions that pertained to a list of trade IDs. | 1.6 | $720.00 |
| November 6 | C. McShea | Analyzed query in MTS re: trade ID with no CUSIP; extracted CUSIPs when applicable. | 0.9 | $405.00 |
| November 6 | C. McShea | Emailed A. Fleming re: query request in MTS for date range ████ to ████ | 0.1 | $45.00 |
| November 6 | C. McShea | Emailed T. Byhre and J. Thompson re: query request in MTS for date range ████ to ████ | 0.2 | $90.00 |
| November 6 | C. McShea | Emailed E. Timaeva re: details provided by R. Policke about the LCP account. | 0.5 | $225.00 |
| November 6 | C. McShea | Prepared task outline re: team 4 and ████ collateral pledged. | 0.7 | $315.00 |
| November 6 | C. McShea | Attended call with E. Timaeva re: status on current open tasks. | 0.3 | $135.00 |
| November 6 | C. Morgan | Read and responded to emails coordinating call with P. Deluca, Barclays Finance TSA. | 0.8 | $476.00 |
| November 6 | D. O'Sullivan | Analyzed trade data for LCPI. | 8.3 | $2,614.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 6 | J. Pimbley | Prepared further additions and edits to the funding and ███████ narrative. | 6.4 | $6,112.00 |
| November 6 | J. Thompson | Analyzed pricing data on the trades selected in the ███████ analysis. | 2.8 | $1,666.00 |
| November 6 | J. Thompson | Attended call with P. Deluca, TC Fleming, and A. Fleming regarding ███████ | 0.7 | $416.50 |
| November 6 | J. Thompson | Debriefed from call with P. Deluca. | 0.6 | $357.00 |
| November 6 | E. Timaeva | Reviewed collateral transfers file to prepare for the next week task. | 0.3 | $225.00 |
| November 6 | E. Timaeva | Prepared emails regarding ████ and other collateral transfers. | 1.5 | $1,125.00 |
| November 6 | E. Timaeva | Attended call with C. McShea regarding progress on ████ collateral. | 0.3 | $225.00 |
| November 6 | E. Timaeva | Attended debrief with T. Fleming regarding the work plan. | 0.2 | $150.00 |
| November 6 | D. Welch | Prepared update memo for ███████ analysis. | 4.1 | $1,845.00 |
| November 7 | T. Byhre | Prepared pricing model with all Bloomberg and GFS prices. | 1.6 | $720.00 |
| November 7 | T. Byhre | Prepared appendices for the ███████ analysis memo. | 1.9 | $855.00 |
| November 7 | T. Byhre | Prepared ███████ analysis memo with recent Advantage Data prices. | 2.6 | $1,170.00 |
| November 7 | TC. Fleming | Updated cross-team deliverables list. | 0.4 | $300.00 |
| November 7 | TC. Fleming | Prepared summary of Jenner team 4 discussions for the week. | 0.7 | $525.00 |
| November 7 | D. O'Sullivan | Analyzed trade data for LCPI. | 0.6 | $189.00 |
| November 7 | J. Pimbley | Prepared the weekly report and updated deliverables and distributed. | 0.4 | $382.00 |
| November 7 | J. Pimbley | Composed and sent email re: calls with team 4 during the week. | 0.4 | $382.00 |
| November 7 | J. Pimbley | Updated the funding and ███████ narrative. | 7.3 | $6,971.50 |
| November 8 | P. Marcus | Reviewed funding narrative. | 1.4 | $1,169.00 |
| November 8 | D. O'Sullivan | Analyzed trade data for LCPI. | 9.5 | $2,992.50 |
| November 8 | J. Pimbley | Updated the draft funding narrative. | 0.4 | $382.00 |
| November 8 | J. Thompson | Reviewed the ███████ query outputs. | 4.1 | $2,439.50 |
| November 9 | O. Attas | Reviewed ███████ information provided by A&M. | 0.7 | $315.00 |
| November 9 | O. Attas | Updated ███████ memorandum. | 5.5 | $2,475.00 |
| November 9 | O. Attas | Attended call with E. Timaeva regarding collateral transfers. | 0.5 | $225.00 |
| November 9 | T. Byhre | Prepared the pricing model with new trades. | 1.7 | $765.00 |
| November 9 | T. Byhre | Prepared the ████ trade analysis for all trades under ███████ | 2.1 | $945.00 |
| November 9 | T. Byhre | Prepared appendices for the ███████ analysis memo. | 2.3 | $1,035.00 |
| November 9 | D. Eliades | Created a spreadsheet to hold the remaining data requests and to track the progress. | 1.4 | $630.00 |
| November 9 | D. Eliades | Executed query to determine which system ████ Product IDs. | 1.8 | $810.00 |
| November 9 | D. Eliades | Executed query to get summary data for ███████ trades between ████ and ████ | 1.8 | $810.00 |
| November 9 | D. Eliades | Executed query to retrieve all trade summary for the five systems for Barclays between the dates of ███████ and ████ | 3.1 | $1,395.00 |
| November 9 | D. Eliades | Uploaded all data requests to FilesAnywhere. | 0.3 | $135.00 |
| November 9 | A. Fleming | Reviewed the ███████ query outputs. | 1.2 | $540.00 |
| November 9 | A. Fleming | Updated ███████ analysis files with items from interviews. | 1.2 | $540.00 |
| November 9 | A. Fleming | Analyzed the Account REF IDs for LCPI. | 3.9 | $1,755.00 |
| November 9 | A. Fleming | Attended meeting with S. Patruno and J. Thompson re: RISC. | 1.5 | $675.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 9 | TC. Fleming | Analyzed trade data re: ███████ analysis. | 4.6 | $3,450.00 |
| November 9 | TC. Fleming | Attended call with J. Pimbley re: ███████ analysis. | 0.3 | $225.00 |
| November 9 | TC. Fleming | Attended update call with Jenner team 4. | 0.6 | $450.00 |
| November 9 | TC. Fleming | Debriefed on update call with Jenner team 4. | 0.1 | $75.00 |
| November 9 | TC. Fleming | Prepared for update call with Jenner team 4. | 0.3 | $225.00 |
| November 9 | M. Goering | Created schedules of unmatched CUSIPs from ███████ ███████ inventory. | 2.9 | $913.50 |
| November 9 | M. Gunaratnam | Reviewed trades for four entities to confirm the inclusion of all appropriate trades in ███████ | 1.1 | $346.50 |
| November 9 | M. Gunaratnam | Reviewed and parsed out new trades to be considered in ███████ ███████ | 2.1 | $661.50 |
| November 9 | M. Gunaratnam | Completed QC of trade data for ███████ | 2.4 | $756.00 |
| November 9 | M. Gunaratnam | Compiled and reviewed data for intercompany entities and produced summary appendices for entities in dollar volume and count volume. | 4.4 | $1,386.00 |
| November 9 | M. Gunaratnam | Revised ███████ memo to reflect most recent analysis numbers. | 0.6 | $189.00 |
| November 9 | P. Marcus | Reviewed ███ narrative. | 1.2 | $1,002.00 |
| November 9 | P. Marcus | Attended call with J. Pimbley re: ███████ narrative. | 0.7 | $584.50 |
| November 9 | C. Morgan | Read and responded to emails re: Global Accounts requests. | 1.1 | $654.50 |
| November 9 | D. O'Sullivan | Analyzed counter party and LCPI trade data. | 10.8 | $3,402.00 |
| November 9 | A. Pfeiffer | Reviewed team 4 progress. | 0.8 | $668.00 |
| November 9 | J. Pimbley | Updated the first draft of the funding narrative and disseminated. | 1.6 | $1,528.00 |
| November 9 | J. Pimbley | Updated team 4 report documents. | 3.7 | $3,533.50 |
| November 9 | J. Pimbley | Attended call with T. Fleming re: team 4 ███████ analysis. | 0.3 | $286.50 |
| November 9 | J. Pimbley | Attended team 4 weekly call with T. Fleming and P. Trostle, J. Epstein. | 0.6 | $573.00 |
| November 9 | J. Pimbley | Attended call with P. Marcus re: ███████ narrative. | 0.7 | $668.50 |
| November 9 | J. Pimbley | De-briefed team 4 weekly call with T. Fleming. | 0.1 | $95.50 |
| November 9 | J. Pimbley | Prepared for team 4 weekly call with T. Fleming. | 0.2 | $191.00 |
| November 9 | J. Thompson | Analyzed pricing data related to the trades selected in the ███████ analysis. | 3.4 | $2,023.00 |
| November 9 | J. Thompson | Attended meeting with S. Patruno and A. Fleming re: RISC. | 1.5 | $892.50 |
| November 9 | J. Thompson | Prepared memo related to the ███████ for the trades flagged in the ███████ analysis. | 2.8 | $1,666.00 |
| November 9 | E. Timaeva | Attended call with T. Fleming regarding collateral transfers. | 0.5 | $375.00 |
| November 9 | E. Timaeva | Reviewed emails provided by A&M regarding SOFA and collateral transfers. | 0.5 | $375.00 |
| November 9 | E. Timaeva | Prepared various emails regarding collateral transfers. | 1.2 | $900.00 |
| November 9 | E. Timaeva | Attended call with O. Attas regarding collateral transfers. | 0.5 | $375.00 |
| November 9 | D. Welch | Prepared update memo for ███████ analysis. | 2.2 | $990.00 |
| November 10 | O. Attas | Researched and traced source of ███████ transfers. | 9.6 | $4,320.00 |
| November 10 | T. Byhre | Prepared ███████ analysis memo with new pricing information. | 1.8 | $810.00 |
| November 10 | T. Byhre | Prepared appendices for LBSF for the ███████ analysis memo. | 3.8 | $1,710.00 |
| November 10 | T. Byhre | Prepared pricing model with GFS prices. | 4.8 | $2,160.00 |
| November 10 | T. Byhre | Researched secondary sources for trading prices. | 1.5 | $675.00 |
| November 10 | D. Eliades | Performed analysis of systems to improve the performance of the queries. | 1.0 | $450.00 |
| November 10 | D. Eliades | Executed query to get the count of ███████ trades with a principal amount ███████ | 2.1 | $945.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 10 | D. Eliades | Executed query to get the detail of all ███████ PR trades with a principal amount ███ for ██████ of ██ | 2.3 | $1,035.00 |
| November 10 | D. Eliades | Executed query to get the detail of all ███████ PR trades with a principal amount ███ for ██ and ██ of ███ | 2.7 | $1,215.00 |
| November 10 | A. Fleming | Reviewed query outputs for intercompany transfers. | 1.9 | $855.00 |
| November 10 | A. Fleming | Reviewed SOFA emails. | 2.5 | $1,125.00 |
| November 10 | A. Fleming | Reviewed ██████ trades for cancelled trades. | 3.7 | $1,665.00 |
| November 10 | A. Fleming | Analyzed ██████ trades. | 4.6 | $2,070.00 |
| November 10 | TC. Fleming | Analyzed trade data re: ██████ analysis. | 4.1 | $3,075.00 |
| November 10 | TC. Fleming | Attended call with T. Winegar re: certain pledged collateral transfers. | 0.5 | $375.00 |
| November 10 | TC. Fleming | Attended call with J. Pimbley re: ██████ analysis. | 0.4 | $300.00 |
| November 10 | M. Gunaratnam | Conducted further analysis on trades of interest in ██████ and reviewed pricing information in ██████ | 0.4 | $126.00 |
| November 10 | M. Gunaratnam | Reviewed Barclays trades to parse out ██████ trades from ITS and GL1 systems. | 8.2 | $2,583.00 |
| November 10 | M. Gunaratnam | Reviewed documents in order to find ███ Lehman spreadsheets. | 1.2 | $378.00 |
| November 10 | M. Gunaratnam | Reviewed and revised appendices for LBHI trade analysis. | 1.2 | $378.00 |
| November 10 | C. Joshi | Prepared correspondence and reviewed data related to the team 4 ██████ analysis. | 2.7 | $1,606.50 |
| November 10 | C. McShea | Reviewed documentation re: CUSIPs held by LCPI and their location in the ██████ report. | 1.9 | $855.00 |
| November 10 | C. McShea | Emailed R. Policke, M. Kreuzer and E. Timaeva re: clarification of stock records reports ██████ | 0.2 | $90.00 |
| November 10 | C. McShea | Attended call with E. Timaeva re: team status with the ██████ collateral. | 0.3 | $135.00 |
| November 10 | C. Morgan | Collected data produced by Barclays in response to request for account statements. | 0.4 | $238.00 |
| November 10 | C. Morgan | Prepared request for additional equipment needed to run large trade data queries. | 0.6 | $357.00 |
| November 10 | C. Morgan | Researched equipment needs for querying of APB trade data. | 0.4 | $238.00 |
| November 10 | D. O'Sullivan | Analyzed trade data for Barclays and LCPI. | 10.6 | $3,339.00 |
| November 10 | J. Pimbley | Prepared edits and comments for Jenner team 4 final report drafts. | 3.9 | $3,724.50 |
| November 10 | J. Pimbley | Attended call with P. Trostle and K. Jestin of Jenner re: ██████ analysis for ███ transfers. | 0.1 | $95.50 |
| November 10 | J. Pimbley | Attended call with T. Fleming re: ██████ analysis. | 0.4 | $382.00 |
| November 10 | J. Thompson | Analyzed pricing data related to the trades selected in the ██████ analysis. | 2.8 | $1,666.00 |
| November 10 | J. Thompson | Analyzed ███████ table outputs. | 2.9 | $1,725.50 |
| November 10 | J. Thompson | Revised and prepared memo related to the ██████ for the trades flagged in the ██████ analysis. | 3.9 | $2,320.50 |
| November 10 | E. Timaeva | Reviewed documents provided by A&M regarding SOFA production. | 1.0 | $750.00 |
| November 10 | E. Timaeva | Internal emails regarding SOFA production received from A&M. | 0.5 | $375.00 |
| November 10 | E. Timaeva | Attended a call with C. McShea re: ██████ collateral transfers. | 0.3 | $225.00 |
| November 10 | D. Welch | Prepared update memo for ██████ analysis. | 5.1 | $2,295.00 |
| November 11 | O. Attas | Researched and traced source of ██████ transfers. | 8.1 | $3,645.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 11 | O. Attas | Reviewed documentation provided by A&M regarding ███ █████ transfers. | 2.3 | $1,035.00 |
| November 11 | A. Busse | Researched CUSIPs on Bloomberg. | 0.8 | $252.00 |
| November 11 | T. Byhre | Prepared appendices for Barclays trading activity. | 2.3 | $1,035.00 |
| November 11 | T. Byhre | Prepared exhibit A-2 showing all trades with █████ pricing. | 3.1 | $1,395.00 |
| November 11 | T. Byhre | Prepared appendices for LBSF for the █████ analysis memo. | 3.4 | $1,530.00 |
| November 11 | T. Byhre | Researched secondary sources for trading prices. | 1.9 | $855.00 |
| November 11 | D. Eliades | Executed query to get the product description of a list of ███ CUSIPs. | 0.8 | $360.00 |
| November 11 | D. Eliades | Executed query to get the product description of a list of ███ CUSIPs. | 1.4 | $630.00 |
| November 11 | D. Eliades | Executed query to get all TMS trades for Barclays between ███ and █████. | 1.8 | $810.00 |
| November 11 | D. Eliades | Executed query to get all TMS trades for Barclays between ███ and █████. | 2.1 | $945.00 |
| November 11 | D. Eliades | Executed query to get all TMS trades for Barclays between ███ and █████. | 2.3 | $1,035.00 |
| November 11 | A. Fleming | Analyzed █████ trades for intercompany activity. | 3.4 | $1,530.00 |
| November 11 | A. Fleming | Analyzed █████ trades for third party activity. | 6.5 | $2,925.00 |
| November 11 | TC. Fleming | Analyzed trade data re: █████ analysis. | 4.5 | $3,375.00 |
| November 11 | TC. Fleming | Analyzed trade data re: certain pledged collateral transfers. | 4.0 | $3,000.00 |
| November 11 | TC. Fleming | Attended meeting with E. Timaeva re: cash payments to third parties. | 1.1 | $825.00 |
| November 11 | TC. Fleming | Attended call with Jenner team 4 re: █████ analysis. | 0.2 | $150.00 |
| November 11 | TC. Fleming | Debriefed from call with Jenner team 4 re: █████ analysis with J. Pimbley. | 0.4 | $300.00 |
| November 11 | TC. Fleming | Prepared for call with Jenner team 4 re: █████ analysis with J. Pimbley. | 0.2 | $150.00 |
| November 11 | M. Gunaratnam | Organized and reviewed TMS data source documents on drive. | 1.9 | $598.50 |
| November 11 | M. Gunaratnam | Reviewed all Barclays trades logged in the TMS system for 2 week period around bankruptcy date. | 8.7 | $2,740.50 |
| November 11 | M. Gunaratnam | Revised LBHI appendices. | 0.7 | $220.50 |
| November 11 | C. Joshi | Analyzed APB related data (1.5); Prepared email correspondence re: APB data requests for █████ analysis (1.4). | 2.4 | $1,428.00 |
| November 11 | C. McShea | Analyzed MTS query re: for a list of trade IDs extracted from APB for the date range █████ to █████. | 0.6 | $270.00 |
| November 11 | C. McShea | Analyzed MTS query re: all transaction for the security product █████ from █████ to █████. | 0.8 | $360.00 |
| November 11 | C. McShea | Analyzed MTS query re: CUSIPs listed in LBHI and LCPI with LBI as the counterparty and for the date range █████ to █████. | 1.7 | $765.00 |
| November 11 | C. McShea | Reviewed documentation re: CUSIPs held by LCPI and their location in the █████ report. | 0.6 | $270.00 |
| November 11 | C. McShea | Reviewed documentation re: the collateral that listed ███ and the collateral that did not have ███ listed as part of the collective collateral pledged to █████ as of █████. | 2.4 | $1,080.00 |
| November 11 | C. McShea | Emailed E. Timaeva re: review of with █████ and without █████ collateral schedules as of █████. | 0.1 | $45.00 |
| November 11 | C. McShea | Emailed J. d'Almeida re: MTS result from a query for the security product █████. | 0.1 | $45.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 11 | C. McShea | Emailed T. Byhre and E. Timaeva re: excel schedules that defined ▇▇▇ that was pledged to ▇▇▇ after the bankruptcy. | 0.1 | $45.00 |
| November 11 | C. McShea | Emailed E. Timaeva re: confirmation to meeting time and date. | 0.2 | $90.00 |
| November 11 | C. McShea | Emailed L. Manheimer, C. Ward and J. Kao re: status update to the BATES stamp request. | 0.2 | $90.00 |
| November 11 | C. McShea | Emailed C. Joshi re: MTS results for a list of CUISPs extracted from APB for the date range ▇▇▇ to ▇▇▇ | 0.3 | $135.00 |
| November 11 | C. McShea | Attended call with E. Timaeva re: progress on ▇▇▇ collateral transfers. | 0.8 | $360.00 |
| November 11 | C. Morgan | Reviewed and revised requests for physical asset positions and trade data. | 0.7 | $416.50 |
| November 11 | D. O'Sullivan | Analyzed trade data for Barclays and LCPI. | 10.2 | $3,213.00 |
| November 11 | J. Pimbley | Updated Jenner team 4 final report drafts. | 2.3 | $2,196.50 |
| November 11 | J. Pimbley | Prepared further additions to the ▇▇▇ narrative. | 3.9 | $3,724.50 |
| November 11 | J. Pimbley | Attended team 4 call with T. Fleming, D. Murray, P. Trostle, and A. Allen. | 0.2 | $191.00 |
| November 11 | J. Pimbley | De-briefed team 4 call with T. Fleming. | 0.4 | $382.00 |
| November 11 | J. Pimbley | Prepared with T. Fleming for a team 4 call. | 0.2 | $191.00 |
| November 11 | J. Thompson | Analyzed pricing data related to the trades selected in the ▇▇▇ analysis. | 2.6 | $1,547.00 |
| November 11 | J. Thompson | Analyzed ▇▇▇ trades for third party activity. | 3.4 | $2,023.00 |
| November 11 | J. Thompson | Revised and prepared memo related to the ▇▇▇ for the trades flagged in the ▇▇▇ analysis. | 4.8 | $2,856.00 |
| November 11 | E. Timaeva | Reviewed documents provided by A&M regarding SOFA. | 1.0 | $750.00 |
| November 11 | E. Timaeva | Followed up on open items regarding ▇▇▇ and SOFA. | 0.5 | $375.00 |
| November 11 | E. Timaeva | Attended call with C. McShea re: progress on ▇▇▇ collateral transfers. | 0.8 | $600.00 |
| November 11 | E. Timaeva | Attended call with T. Fleming re: SOFA documents received from A&M. | 1.1 | $825.00 |
| November 11 | E. Timaeva | Prepared for the call with T. Fleming regarding SOFA information. | 1.0 | $750.00 |
| November 12 | O. Attas | Researched and traced source of ▇▇▇ transfers. | 7.4 | $3,330.00 |
| November 12 | O. Attas | Prepared deliverable regarding ▇▇▇ transfers. | 2.4 | $1,080.00 |
| November 12 | O. Attas | Attended call with E. Timaeva regarding collateral transfer procedures. | 1.3 | $585.00 |
| November 12 | T. Byhre | Analyzed the collateral transfers between Lehman and ▇▇▇ | 1.1 | $495.00 |
| November 12 | T. Byhre | Prepared exhibit A-2 showing all trades with no secondary pricing. | 1.2 | $540.00 |
| November 12 | T. Byhre | Researched secondary sources for trading prices. | 1.5 | $675.00 |
| November 12 | D. Eliades | Executed query to get the detail for a list of account reference id's provided. | 1.6 | $720.00 |
| November 12 | D. Eliades | Executed query to get a summary of all ▇▇▇ trades for LBHI for ▇▇▇ to ▇▇▇ | 2.1 | $945.00 |
| November 12 | D. Eliades | Executed query to get the detail for a list of CUSIPs for T. Byhre re: ▇▇▇ | 2.4 | $1,080.00 |
| November 12 | A. Fleming | Prepared questions for Barclays re: ▇▇▇ query output. | 4.6 | $2,070.00 |
| November 12 | A. Fleming | Reviewed third party ▇▇▇ activity. | 5.5 | $2,475.00 |
| November 12 | TC. Fleming | Analyzed trade data re: ▇▇▇ analysis. | 1.7 | $1,275.00 |
| November 12 | M. Gunaratnam | Conducted QC on ▇▇▇ data where third party ▇▇▇ sales were identified. | 2.1 | $661.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 12 | M. Gunaratnam | Conducted QC on ▮▮▮▮▮ trade review; completed trade analysis and review on ▮▮▮▮▮ trades surrounding ▮▮▮▮ time period. | 4.9 | $1,543.50 |
| November 12 | M. Gunaratnam | Revised LBHI appendices. | 1.1 | $346.50 |
| November 12 | M. Gunaratnam | Compiled and created appendix outputs for Barclays ITS and TMS data. | 2.1 | $661.50 |
| November 12 | C. Joshi | Analyzed APB related data (1.0); Prepared email correspondence re: APB data requests for ▮▮▮▮ analysis (1.4). | 2.4 | $1,428.00 |
| November 12 | J. Leiwant | Attended call with A. Pfeiffer and J. Pimbley re: ▮▮▮▮▮ | 0.4 | $238.00 |
| November 12 | C. McShea | Analyzed re: MTS results for a list of trade Ids for the date range ▮▮▮▮▮ to ▮▮▮▮▮ | 1.1 | $495.00 |
| November 12 | C. McShea | Analyzed data emailed received from R. Policke re: description of MTS reports, BDAS account and ▮▮ account. | 2.1 | $945.00 |
| November 12 | C. McShea | Emailed A. Fleming MTS query results re: list of trade Ids for the date range ▮▮▮▮▮ to ▮▮▮▮▮ | 0.1 | $45.00 |
| November 12 | C. McShea | Emailed M. Kreuzer and R. Policke re: follow up question re: clarification to which account(s) held ▮▮ collateral and which account(s) held ▮▮▮▮ collateral. | 0.1 | $45.00 |
| November 12 | C. McShea | Emailed M. Kreuzer and R. Policke questions re: MTS feeds to GCCM and ▮▮ and the affect on non-cash entries. | 0.5 | $225.00 |
| November 12 | C. McShea | Attended meeting with A. Warren re: the free collateral report and the terms ▮▮▮▮▮. | 0.8 | $360.00 |
| November 12 | C. McShea | Requested and installed the treasury workstation application re: access to the Lehman application; worked with Barclays IT team to correct the connectivity errors. | 0.8 | $360.00 |
| November 12 | C. McShea | Attended call with T. Byhre and E. Timaeva re: excel schedules that defined ▮▮▮▮▮ that was pledged to ▮▮▮ after the bankruptcy. | 1.3 | $585.00 |
| November 12 | C. Morgan | Created request for account statement reports for specified accounts. | 0.2 | $119.00 |
| November 12 | D. O'Sullivan | Analyzed trade data for LCPI and formatted appropriate memos. | 10.2 | $3,213.00 |
| November 12 | A. Pfeiffer | Attended call with J. Pimbley and J. Leiwant re: ▮▮▮▮▮ analysis. | 0.4 | $334.00 |
| November 12 | J. Pimbley | Prepared edits and comments for Jenner team 4 final report drafts. | 2.9 | $2,769.50 |
| November 12 | J. Pimbley | Attended call with A. Pfeiffer and J. Leiwant re: ▮▮▮▮▮ analysis. | 0.4 | $382.00 |
| November 12 | J. Thompson | Analyzed pricing data related to the trades selected in the ▮▮▮▮▮ analysis. | 1.7 | $1,011.50 |
| November 12 | J. Thompson | Analyzed Barclays trades re: ▮▮▮▮▮ transactions. | 3.4 | $2,023.00 |
| November 12 | J. Thompson | Prepared Barclays memo regarding the ▮▮▮▮▮ analysis. | 4.8 | $2,856.00 |
| November 12 | E. Timaeva | Analyzed documentation regarding ▮▮▮▮▮▮▮ | 1.5 | $1,125.00 |
| November 12 | E. Timaeva | Analyzed documentation related to SOFA payments provided by A&M. | 2.9 | $2,175.00 |
| November 12 | E. Timaeva | Reviewed documents related to other collateral transfers. | 1.5 | $1,125.00 |
| November 12 | E. Timaeva | Prepared write up related to collateral transfers. | 0.8 | $600.00 |
| November 12 | E. Timaeva | Attended call with T. Byhre and C. McShea re: excel schedules that defined ▮▮▮▮▮ that was pledged to ▮▮▮ after the bankruptcy. | 1.3 | $975.00 |
| November 13 | O. Attas | Researched and traced source of ▮▮▮▮▮ transfers. | 7.0 | $3,150.00 |

DUFF&PHELPS

**Matter #300: Bank and Other Third-Party Transactions**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 13 | O. Attas | Prepared deliverable to J&B regarding ▮▮▮ transfers. | 2.8 | $1,260.00 |
| November 13 | T. Byhre | Prepared appendices with new trading activity. | 3.9 | $1,755.00 |
| November 13 | T. Byhre | Prepared appendices for Barclays trading activity. | 5.6 | $2,520.00 |
| November 13 | T. Byhre | Researched secondary sources for trading prices. | 1.4 | $630.00 |
| November 13 | D. Eliades | Executed queries for J. Thompson to get the detail for specific CUSIPs. | 1.4 | $630.00 |
| November 13 | A. Fleming | Attended meeting with Barclays and M. Kresslein re: LCPI trade activity. | 0.3 | $135.00 |
| November 13 | A. Fleming | Prepared Barclays memo re: ▮▮▮ transactions. | 1.8 | $810.00 |
| November 13 | A. Fleming | Analyzed Barclays trades re: ▮▮▮ transactions. | 5.8 | $2,610.00 |
| November 13 | TC. Fleming | Prepared summary of findings re: transfers of certain pledged collateral. | 4.6 | $3,450.00 |
| November 13 | TC. Fleming | Attended call with Jenner team 4. | 0.7 | $525.00 |
| November 13 | TC. Fleming | Debriefed on update call with Jenner team 4. | 0.2 | $150.00 |
| November 13 | TC. Fleming | Prepared for update call with Jenner team 4 with J. Pimbley. | 0.2 | $150.00 |
| November 13 | TC. Fleming | Prepared for update call with Jenner team 4. | 0.3 | $225.00 |
| November 13 | TC. Fleming | Attended call with J. Pimbley re: ▮▮▮ analysis. | 0.5 | $375.00 |
| November 13 | M. Gunaratnam | Reviewed and revised Barclays appendix and pivot table source data. | 1.2 | $378.00 |
| November 13 | M. Gunaratnam | Reviewed and conducted QC on ▮▮▮ data. | 8.8 | $2,772.00 |
| November 13 | M. Gunaratnam | Revised ▮▮▮ memo and appendices. | 2.4 | $756.00 |
| November 13 | C. McShea | Analyzed CUSIP ▮▮▮ re: the verification of the par amount listed between MTS and the D. Fleming collateral pledged schedule. | 3.7 | $1,665.00 |
| November 13 | C. McShea | Analyzed MTS re: the trade legs for additional entities for CUSIPs transferred to ▮▮ that were sourced from LBI. | 4.3 | $1,935.00 |
| November 13 | C. McShea | Emailed C. Joshi re: the response to the questions that related to how MTS interfaced with ▮ and GCCM. | 0.2 | $90.00 |
| November 13 | C. McShea | Emailed M. Kreuzer re: the transaction history in MTS for the following CUSIPs: ▮▮▮ | 0.2 | $90.00 |
| November 13 | C. McShea | Emailed T. Fleming and K. Timaeva the results from the MTS re: CUSIP ▮▮▮ | 0.2 | $90.00 |
| November 13 | C. McShea | Attended call with E. Timaeva regarding ▮▮▮ collateral. | 1.2 | $540.00 |
| November 13 | C. McShea | Emailed R. Policke, M. Kreuzer and E. Timaeva re: clarification of the ▮▮▮ and the ▮▮ account reports. | 0.3 | $135.00 |
| November 13 | C. McShea | Emailed R. Policke and L. Chow re: how MTS interfaced with ▮▮ and GCCM. | 0.4 | $180.00 |
| November 13 | C. McShea | Installed new application re: the connectivity errors relating to the installation of the treasury workstation application. | 1.2 | $540.00 |
| November 13 | J. Pimbley | Updated the funding narrative. | 2.7 | $2,578.50 |
| November 13 | J. Pimbley | Updated team 4 draft reports. | 3.5 | $3,342.50 |
| November 13 | J. Pimbley | Attended call with T. Fleming re: ▮▮▮ analysis. | 0.5 | $477.50 |
| November 13 | J. Pimbley | Attended team 4 call with T. Fleming, D. Murray, C. Steege, A. Allen, and P. Trostle. | 0.7 | $668.50 |
| November 13 | J. Pimbley | Prepared for team 4 call with T. Fleming. | 0.2 | $191.00 |
| November 13 | J. Thompson | Prepared Barclays memo regarding to the ▮▮▮ analysis. | 2.8 | $1,666.00 |
| November 13 | J. Thompson | Analyzed Barclays trades re: ▮▮▮ transactions. | 3.8 | $2,261.00 |
| November 13 | J. Thompson | Revised and prepared memo related to the ▮▮▮ for the trades flagged in the ▮▮▮ analysis for Barclays data. | 2.9 | $1,725.50 |
| November 13 | E. Timaeva | Analyzed documents related to collateral transfers. | 0.4 | $300.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 13 | E. Timaeva | Reviewed documents related to ███ transfers. | 2.9 | $2,175.00 |
| November 13 | E. Timaeva | Prepared emails regarding collateral transfers. | 1.0 | $750.00 |
| November 13 | E. Timaeva | Attended call with C. McShea regarding ███ collateral. | 1.2 | $900.00 |
| November 14 | TC. Fleming | Updated cross-team deliverables list. | 0.4 | $300.00 |
| November 14 | TC. Fleming | Prepared summary of Jenner team 4 discussions for the week. | 0.7 | $525.00 |
| November 14 | TC. Fleming | Prepared memorandum re: trades with certain selected counterparties. | 3.0 | $2,250.00 |
| November 14 | J. Pimbley | Prepared weekly report and provided to J. Leiwant, A. Pfeiffer, and G. Higgins. | 0.4 | $382.00 |
| November 14 | J. Pimbley | Reviewed draft reports for team 4 ███ analysis. | 1.2 | $1,146.00 |
| November 14 | J. Pimbley | Composed and sent email re: team 4 calls during the week. | 0.4 | $382.00 |
| November 14 | J. Pimbley | Updated team 4 draft reports. | 1.1 | $1,050.50 |
| November 15 | T. Byhre | Prepared trade history for selected Lehman trades. | 1.1 | $495.00 |
| November 15 | TC. Fleming | Prepared summary of findings re: certain cash transfers. | 0.4 | $300.00 |
| November 15 | P. Marcus | Reviewed funding narrative. | 0.2 | $167.00 |
| November 15 | C. McShea | Analyzed MTS re: specific list of product description for mortgage related securities and for a date ranges from ███ to ███. | 1.1 | $495.00 |
| November 15 | C. McShea | Reviewed documentation re: D. Fleming collateral pledged schedule and link to the trade history, extracted from MTS, for the listed securities. | 2.5 | $1,125.00 |
| November 15 | C. McShea | Emailed J. d'Almeida re: specific list of product description for mortgage related securities and for a date ranges from ███ to ███. | 0.2 | $90.00 |
| November 15 | J. Pimbley | Updated team 4 draft reports re: interview memoranda, colorable claims, and ███. | 7.5 | $7,162.50 |
| November 15 | E. Timaeva | Prepared emails regarding the work plan. | 1.0 | $750.00 |
| November 16 | O. Attas | Attended meeting with M. Kresslein regarding Task 4. | 0.3 | $135.00 |
| November 16 | O. Attas | Researched ███ collateral transfer. | 0.8 | $360.00 |
| November 16 | O. Attas | Prepared updated ███ memorandum. | 7.6 | $3,420.00 |
| November 16 | O. Attas | Attended call with E. Timaeva regarding preparation of updated ███ memorandum. | 0.5 | $225.00 |
| November 16 | T. Byhre | Researched a secondary pricing source for a selected Lehman trade. | 4.1 | $1,845.00 |
| November 16 | T. Byhre | Researched the legal entities for selected Lehman trades. | 4.4 | $1,980.00 |
| November 16 | D. Eliades | Executed query to get all detail for a specific CUSIP. | 1.8 | $810.00 |
| November 16 | D. Eliades | Executed query to get detail of all trades for LCPI for the ███ ███ for ITS. | 2.3 | $1,035.00 |
| November 16 | D. Eliades | Executed query to get detail of all trades for LCPI for the ███ ███ for MTS. | 2.6 | $1,170.00 |
| November 16 | A. Fleming | Analyzed ███ trades for replaced trades surrounding ███. | 3.3 | $1,485.00 |
| November 16 | A. Fleming | Analyzed ███ trades for cancelled trades surrounding ███. | 4.7 | $2,115.00 |
| November 16 | A. Fleming | Attended meeting with TC Fleming re: Barclays analysis. | 0.5 | $225.00 |
| November 16 | TC. Fleming | Attended meeting with A. Fleming et al re: Barclays analysis. | 0.5 | $375.00 |
| November 16 | TC. Fleming | Analyzed trade history for selected CUSIPs. | 4.5 | $3,375.00 |
| November 16 | TC. Fleming | Prepared summary of findings re: certain cash transfers. | 0.8 | $600.00 |
| November 16 | TC. Fleming | Attended update call with Jenner team 4. | 0.8 | $600.00 |
| November 16 | TC. Fleming | Debriefed on update call with Jenner team 4. | 0.4 | $300.00 |
| November 16 | TC. Fleming | Prepared for update call with Jenner team 4 with J. Pimbley. | 0.2 | $150.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 16 | M. Gunaratnam | Reviewed ▮▮▮▮ data and prepared summary. | 4.6 | $1,449.00 |
| November 16 | C. McShea | Analyzed Bloomberg re: pricing data for CUSIP ▮▮▮▮▮ | 0.2 | $90.00 |
| November 16 | C. McShea | Analyzed MTS re: all transactions for CUSIP ▮▮▮ | 1.0 | $450.00 |
| November 16 | C. McShea | Emailed E. Timaeva response from M. Kreuzer re: the ▮▮▮ transaction and the calculation of the trade price. | 0.2 | $90.00 |
| November 16 | C. McShea | Emailed M. Kresslein re: transactions sourced data for the securities listed in the D. Fleming pledged collateral schedule as of ▮▮▮ | 0.2 | $90.00 |
| November 16 | C. McShea | Emailed T. Fleming, J. Thompson and E. Timaeva re: draft schedule that summarized the securities listed in the D. Fleming pledged collateral schedule as of ▮▮▮ | 0.2 | $90.00 |
| November 16 | C. McShea | Prepared and revised the collateral summary schedule that noted the trade history for the Lehman entities as listed in the D. Fleming pledged collateral schedule as of ▮▮▮▮ | 3.4 | $1,530.00 |
| November 16 | C. McShea | Attended call with J. Thompson re: suggested schedule format for the draft summary of the securities. | 0.2 | $90.00 |
| November 16 | C. McShea | Attended call with R. Policke, J. Thompson and E. Timaeva re: ▮▮ collateral. | 0.5 | $225.00 |
| November 16 | C. McShea | Attended call with E. Timaeva re: review of the collateral pledged schedule prepared by Duff & Phelps. | 1.1 | $495.00 |
| November 16 | C. Morgan | Read and responded to emails from Barclays re: stock report data produced. | 0.4 | $238.00 |
| November 16 | C. Morgan | Researched APB connectivity issues. | 0.5 | $297.50 |
| November 16 | D. O'Sullivan | Analyzed trade data for LCPI. | 2.4 | $756.00 |
| November 16 | J. Pimbley | Analyzed data and findings for team 4 ▮▮▮▮ analysis. | 1.1 | $1,050.50 |
| November 16 | J. Pimbley | Prepared funding narrative and sent to Jenner colleagues. | 0.4 | $382.00 |
| November 16 | J. Pimbley | Updated various Jenner draft report sections. | 4.2 | $4,011.00 |
| November 16 | J. Pimbley | Attended team 4 call with T. Fleming, J. Epstein and P. Trostle. | 0.8 | $764.00 |
| November 16 | J. Pimbley | Prepared for team 4 call with T. Fleming. | 0.2 | $191.00 |
| November 16 | J. Thompson | Reviewed schedules related to ▮▮▮ collateral transfers. | 4.1 | $2,439.50 |
| November 16 | J. Thompson | Analyzed pricing data related to the trades selected in the ▮▮▮▮ analysis. | 0.9 | $535.50 |
| November 16 | J. Thompson | Analyzed ▮▮▮▮ trades for replaced trades surrounding ▮▮▮▮ | 4.1 | $2,439.50 |
| November 16 | J. Thompson | Attended call with R. Policke, C. McShea and E. Timaeva re: ▮▮▮ collateral transfers. | 0.5 | $297.50 |
| November 16 | J. Thompson | Attended call with C. McShea re: suggested schedule format for the draft summary of the securities. | 0.2 | $119.00 |
| November 16 | J. Thompson | Attended meeting with TC Fleming and A. Fleming re: Barclays analysis. | 0.5 | $297.50 |
| November 16 | E. Timaeva | Analyzed information related to MTS trades documentation. | 1.5 | $1,125.00 |
| November 16 | E. Timaeva | Reviewed documentation related to ▮▮▮▮▮▮ | 2.9 | $2,175.00 |
| November 16 | E. Timaeva | Prepared SOFA selections for A&M. | 0.5 | $375.00 |
| November 16 | E. Timaeva | Prepared updated SOFA memo. | 1.3 | $975.00 |
| November 16 | E. Timaeva | Prepared updated ▮ approach memo. | 1.8 | $1,350.00 |
| November 16 | E. Timaeva | Attended call with C. McShea re: review of the collateral pledged schedule prepared by Duff & Phelps. | 1.1 | $825.00 |
| November 16 | E. Timaeva | Attended call with O. Attas regarding SOFA memo. | 0.5 | $375.00 |
| November 16 | E. Timaeva | Attended call with R. Policke et al re: ▮▮ collateral transfers. | 0.5 | $375.00 |
| November 17 | O. Attas | Attended call with L. Hanoman and B. McGrath re: TWS Demo. | 0.2 | $90.00 |
| November 17 | O. Attas | Performed Essbase search for ▮▮▮ collateral transfers. | 3.1 | $1,395.00 |
| November 17 | O. Attas | Performed GCCM search for ▮▮▮ collateral transfers. | 8.2 | $3,690.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 17 | T. Byhre | Prepared list of Lehman counterparties, both internal and 3rd party. | 2.7 | $1,215.00 |
| November 17 | T. Byhre | Research pricing for Appendix A-3 trades. | 3.3 | $1,485.00 |
| November 17 | T. Byhre | Prepared the appendices for LCPI the ███ analysis memo. | 4.5 | $2,025.00 |
| November 17 | T. Byhre | Researched secondary sources for ███ pricing. | 2.9 | $1,305.00 |
| November 17 | D. Eliades | Upgraded memory in three computers to help facilitate query execution. | 0.5 | $225.00 |
| November 17 | D. Eliades | Reviewed and troubleshot APB access with Help Desk. | 1.1 | $495.00 |
| November 17 | D. Eliades | Created a list of all unknown asset classes between the different datasets re: | 2.1 | $945.00 |
| November 17 | A. Fleming | Reviewed SOFA summary memo. | 1.2 | $540.00 |
| November 17 | A. Fleming | Updated the APB ███ analysis summary memo. | 2.4 | $1,080.00 |
| November 17 | A. Fleming | Analyzed ███ trades for replaced trades surrounding | 2.8 | $1,260.00 |
| November 17 | A. Fleming | Analyzed ███ trades for cancelled trades surrounding ███ | 6.7 | $3,015.00 |
| November 17 | TC. Fleming | Attended call with J. Leiwant, re: progress related to team 4 and team 5. | 0.5 | $375.00 |
| November 17 | TC. Fleming | Attended call with J. Pimbley et al re: trading history for certain pledged collateral. | 0.4 | $300.00 |
| November 17 | TC. Fleming | Attended call with J. Pimbley re: team 4 ███ analysis. | 0.3 | $225.00 |
| November 17 | TC. Fleming | Prepared summary of findings re: certain cash transfers. | 5.8 | $4,350.00 |
| November 17 | M. Gunaratnam | Produced trade analysis schedules for █ CUSIPs. | 3.4 | $1,071.00 |
| November 17 | C. Joshi | Attended call with H. Kaminsky re: ███ analysis and APB data. | 0.6 | $357.00 |
| November 17 | C. McShea | Analyzed pricing data from MTS re: CUSIP ███ | 0.7 | $315.00 |
| November 17 | C. McShea | Analyzed MTS re: a specific product, ███ for a date range from ███ to ███ | 0.8 | $360.00 |
| November 17 | C. McShea | Analyzed MTS re: a specific list of CUSIPs for the date ranges from ███ to ███ | 1.0 | $450.00 |
| November 17 | C. McShea | Analyzed RISC reports re: ███ Shanghai Bank Corp and date 8-25-███ in total six (6) reports were produced. | 2.6 | $1,170.00 |
| November 17 | C. McShea | Analyzed MTS re: a specific list of product for the date range of ███ to ███ | 2.7 | $1,215.00 |
| November 17 | C. McShea | Emailed J. Thompson re: the global directory link to the folder for the ███ offering memorandum. | 0.2 | $90.00 |
| November 17 | C. McShea | Emailed M. Kreuzer re: the definition for the following fields in MTS: par amount, trade principal amount and original face value. | 0.2 | $90.00 |
| November 17 | C. McShea | Emailed O. Attas re: the procedures to connect to the Treasury Workstation application received from the Barclays IT helpdesk. | 0.2 | $90.00 |
| November 17 | C. McShea | Emailed T. Fleming re: the Bates number for the D. Fleming pledged collateral schedule. | 0.4 | $180.00 |
| November 17 | C. McShea | Attended call with S. Garikapati re: the installation of the Treasury Workstation application and the fix to resolve the error message. | 1.3 | $585.00 |
| November 17 | C. Morgan | Prepared request for RISC trading reports. | 0.4 | $238.00 |
| November 17 | C. Morgan | Reviewed and revised request for Barclays to produce LBHI UK bank account transaction level detail. | 0.5 | $297.50 |
| November 17 | C. Morgan | Researched APB connectivity issues. | 0.6 | $357.00 |
| November 17 | D. O'Sullivan | Analyzed trade data for LCPI. | 3.4 | $1,071.00 |
| November 17 | D. O'Sullivan | Analyzed trade data for ███ pledged by LBHI or LCPI. | 6.4 | $2,016.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 17 | J. Pimbley | Prepared edits and comments for various Jenner draft reports. | 3.2 | $3,056.00 |
| November 17 | J. Pimbley | Attended call with T. Fleming re: team 4 ██████ analysis. | 0.3 | $286.50 |
| November 17 | J. Pimbley | Attended call with T. Fleming and J. Thompson re: ██████ of collateral pledged to ████ | 0.4 | $382.00 |
| November 17 | J. Thompson | Reviewed trades related to the ████ collateral transfers. | 6.7 | $3,986.50 |
| November 17 | J. Thompson | Prepared schedules related to ████ collateral transfers. | 5.7 | $3,391.50 |
| November 17 | J. Thompson | Analyzed ████ trades for cancelled trades surrounding ████████ | 2.3 | $1,368.50 |
| November 17 | J. Thompson | Attended call with TC Fleming and J. Pimbley re: the ████ collateral transfer analysis. | 0.4 | $238.00 |
| November 17 | E. Timaeva | Analyzed information received from A&M re: GSSR payments. | 0.5 | $375.00 |
| November 17 | E. Timaeva | Analyzed information related to ████ transfers. | 1.0 | $750.00 |
| November 17 | E. Timaeva | Reviewed documents from Jenner regarding ████ collateral. | 1.5 | $1,125.00 |
| November 17 | E. Timaeva | Prepared emails regarding ███ approach and collateral transfers. | 0.5 | $375.00 |
| November 17 | E. Timaeva | Prepared updates to ███ approach memo. | 1.0 | $750.00 |
| November 18 | O. Attas | Performed Essbase search for ████ collateral transfers. | 10.3 | $4,635.00 |
| November 18 | T. Byhre | Analyzed ████████ trades with counterparties. | 4.1 | $1,845.00 |
| November 18 | T. Byhre | Prepared graph for the GVT trade for the ██████ analysis. | 1.7 | $765.00 |
| November 18 | T. Byhre | Researched counterparty information for ██████. | 1.6 | $720.00 |
| November 18 | T. Byhre | Researched secondary sources for ████████ pricing. | 2.5 | $1,125.00 |
| November 18 | D. Eliades | Executed queries to get all trades for ██████████ for ████ | 1.2 | $540.00 |
| November 18 | D. Eliades | Created queries to get all trades for LBCS for all applicable systems. | 0.6 | $270.00 |
| November 18 | D. Eliades | Executed queries to get all trades for LBSF for the ████████ for ████ | 2.1 | $945.00 |
| November 18 | D. Eliades | Executed queries to get all trades for LBSF for the ████████ for MTS. | 2.4 | $1,080.00 |
| November 18 | A. Fleming | Reviewed ██████ trades for intercompany activity. | 1.6 | $720.00 |
| November 18 | A. Fleming | Prepared ████████ summary appendices. | 5.8 | $2,610.00 |
| November 18 | TC. Fleming | Prepared summary of findings re: certain cash transfers. | 3.2 | $2,400.00 |
| November 18 | M. Gunaratnam | Conducted QC on combined APB memo that included intercompany revisions. | 0.9 | $283.50 |
| November 18 | M. Gunaratnam | Produced ████████ appendices from pivot table outputs; reviewed and revised ████ appendices. | 4.6 | $1,449.00 |
| November 18 | C. Lawson | Attended call with C. McShea re: the information contained the RISC reports. | 0.4 | $300.00 |
| November 18 | C. McShea | Analyzed pricing data from Bloomberg re: CUSIP ████████ | 0.3 | $135.00 |
| November 18 | C. McShea | Analyzed transaction data in MTS for product ███ and date range from ██████ to ██████ | 0.7 | $315.00 |
| November 18 | C. McShea | Analyzed the ██████ reports re: the ████ accounts, specific ████████ and the securities held within the those accounts. | 0.9 | $405.00 |
| November 18 | C. McShea | Reviewed the ██████ report re: the ████ account that held the collateral ████████ and ████ pledged by LBI, as of ████ | 1.1 | $495.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 18 | C. McShea | Analyzed the ███████ reports re: the █████ accounts, specific ████████████ and the securities held within the those accounts. | 2.6 | $1,170.00 |
| November 18 | C. McShea | Reviewed documentation re: RISC reports listed in the eDoc system dated █████ and ████████ and for the entity Lehman Brothers Holding PLC. | 2.2 | $990.00 |
| November 18 | C. McShea | Emailed J. Kao re: a legible copy of the pledged collateral to be uploaded to CaseLogistix and the timeline to produce the report in CaseLogistix. | 0.1 | $45.00 |
| November 18 | C. McShea | Emailed L. Manheimer, C. Ward and J. Kao re: bates numbers for documents that were submitted for bates stamps. | 0.1 | $45.00 |
| November 18 | C. McShea | Emailed T. Fleming and J. Thompson re: the results from the document review of the ████████ report. | 0.1 | $45.00 |
| November 18 | C. McShea | Emailed K. Halperin, C. Morgan, C. Lawson, T. Fleming and B. McGrath re: a synopsis of the findings related to the RISC reports for ████████ and ████████ | 0.2 | $90.00 |
| November 18 | C. McShea | Emailed P. Ramesh for clarity re: as to how the MTS system calculated the original the face value of a security. | 0.2 | $90.00 |
| November 18 | C. McShea | Emailed P. Ramesh re: counterparty, legal entity and trade perspective in MTS. | 0.2 | $90.00 |
| November 18 | C. McShea | Emailed T. Fleming and J. Thompson re: the results from the document review of the ████████ report and specifically CUSIP ████████ | 0.3 | $135.00 |
| November 18 | C. McShea | Attended call with C. Lawson re: the information contained the RISC reports. | 0.4 | $180.00 |
| November 18 | C. Morgan | Read and responded to emails re: LBHI UK bank account transaction level detail reports. | 0.9 | $535.50 |
| November 18 | C. Morgan | Read and responded to emails re: request for descriptions of various intercompany accounts. | 1.1 | $654.50 |
| November 18 | D. O'Sullivan | Analyzed trade data for LCPI. | 0.9 | $283.50 |
| November 18 | D. O'Sullivan | Analyzed third party ████████ trade data. | 1.3 | $409.50 |
| November 18 | D. O'Sullivan | Prepared a spreadsheet of historical trading for CUSIPs with price variances. | 6.5 | $2,047.50 |
| November 18 | A. Pfeiffer | Attended call with J. Pimbley re: LBHI ████████████ | 0.4 | $334.00 |
| November 18 | J. Pimbley | Prepared findings for ████████ of internal transfers of ██ collateral. | 2.2 | $2,101.00 |
| November 18 | J. Pimbley | Attended call with T. Fleming re: ████████ of internal transfers of ██ collateral. | 0.3 | $286.50 |
| November 18 | J. Pimbley | Prepared edits and comments on drafts of Examiner report. | 3.6 | $3,438.00 |
| November 18 | J. Pimbley | Attended call with A. Pfeiffer re: LBHI solvency and team 4 LBHI ████████ | 0.4 | $382.00 |
| November 18 | J. Thompson | Reviewed trades related to the █████ collateral transfers. | 3.9 | $2,320.50 |
| November 18 | J. Thompson | Prepared schedules related to █████ collateral transfers. | 1.5 | $892.50 |
| November 18 | J. Thompson | Reviewed and prepared ████████ summary appendices. | 3.8 | $2,261.00 |
| November 18 | E. Timaeva | Prepared emails regarding the work plan. | 0.5 | $375.00 |
| November 18 | E. Timaeva | Updated SOFA memo. | 2.9 | $2,175.00 |
| November 19 | O. Attas | Performed GCCM search for ████████ collateral transfer. | 5.1 | $2,295.00 |
| November 19 | O. Attas | Performed Essbase search for ████████ collateral transfer. | 6.2 | $2,790.00 |
| November 19 | O. Attas | Prepared documents for Bates stamping. | 0.4 | $180.00 |
| November 19 | T. Byhre | Prepared list of Lehman counterparties, both internal and 3rd party. | 3.6 | $1,620.00 |
| November 19 | T. Byhre | Prepared the appendices for LCPI for the ████████ analysis memo. | 4.1 | $1,845.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 19 | T. Byhre | Researched all trading activity for Appendix A-3 trades. | 4.2 | $1,890.00 |
| November 19 | D. Eliades | Executed queries to get the ▇▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇ for LBSF for ITS. | 2.4 | $1,080.00 |
| November 19 | D. Eliades | Executed queries to get the f▇▇▇▇▇▇▇▇▇▇▇▇ ▇▇▇▇ for LBCS for ▇▇ and ITS. | 3.2 | $1,440.00 |
| November 19 | A. Fleming | Prepared APB intercompany queries. | 3.2 | $1,440.00 |
| November 19 | A. Fleming | Prepared LCPI summary table. | 3.6 | $1,620.00 |
| November 19 | A. Fleming | Attended meeting with C. Morgan re: resource needs for trade analysis. | 0.5 | $225.00 |
| November 19 | A. Fleming | Reviewed ▇▇▇▇▇▇ trade analysis for quality control. | 6.3 | $2,835.00 |
| November 19 | TC. Fleming | Prepared summary of findings re: certain cash transfers. | 2.4 | $1,800.00 |
| November 19 | TC. Fleming | Attended call with E. Timaeva re: certain cash transfers. | 1.0 | $750.00 |
| November 19 | M. Gunaratnam | Reviewed process of selecting pertinent trades from ▇▇▇▇ ▇▇▇▇▇▇ CUSIPs in question; compiled trade data lists for individual CUSIPs in question; formatted and included appropriate trade data. | 5.6 | $1,764.00 |
| November 19 | M. Gunaratnam | Reviewed and assigned designations to account long names for intercompany analysis for LBCS account long names. | 2.1 | $661.50 |
| November 19 | M. Gunaratnam | Produced ▇▇▇▇▇▇▇▇▇▇▇ appendices from pivot table outputs; reviewed and revised ▇▇▇▇▇ appendices. | 2.3 | $724.50 |
| November 19 | M. Gunaratnam | Reviewed 10Ks and 10Qs to confirm that which subsidiaries are listed. | 1.1 | $346.50 |
| November 19 | P. Marcus | Attended call with J. Pimbley re: funding narrative. | 0.4 | $334.00 |
| November 19 | C. McShea | Analyzed ▇▇▇ accounts re: which account the pledged ▇▇▇▇▇ ▇▇▇▇ resided in as of ▇▇▇▇▇▇ | 0.4 | $180.00 |
| November 19 | C. McShea | Analyzed a product description list MTS and Bloomberg re: relation to ▇▇▇▇ | 0.6 | $270.00 |
| November 19 | C. McShea | Reviewed documentation re: the collateral location, for the ▇▇ pledged securities to ▇▇▇ to the ▇▇▇ accounts. | 1.2 | $540.00 |
| November 19 | C. McShea | Analyzed transaction data in MTS for product ▇▇ and date range from ▇▇▇▇▇ to ▇▇▇▇▇ | 1.6 | $720.00 |
| November 19 | C. McShea | Reviewed pledged collateral schedule re: noted values reference from ▇▇▇▇▇ report. | 1.6 | $720.00 |
| November 19 | C. McShea | Emailed J. d'Almeida re: results for the MTS query for product ▇▇ and ▇▇▇▇▇▇▇▇ for date range from ▇▇▇▇▇ to ▇▇▇▇▇ | 0.2 | $90.00 |
| November 19 | C. McShea | Emailed T. Fleming and J. Thompson the findings re: if the noted collateral in the D. Fleming pledged collateral schedule agreed to the noted collateral in the ▇▇▇▇▇ report. | 0.3 | $135.00 |
| November 19 | C. McShea | Compiled and emailed E. Timaeva and T. Fleming re: the collateral location for CUSIP ▇▇▇▇▇ from the ▇▇▇▇▇ reports. | 0.4 | $180.00 |
| November 19 | C. McShea | Emailed R. Policke, M. Kreuzer and E. Timaeva findings re: difference between the collateral amount pledged in the collateral schedule and the amount noted in the ▇▇▇▇▇ reports. | 0.4 | $180.00 |
| November 19 | C. McShea | Attended call with E. Timaeva re: ▇▇▇ collateral history. | 0.8 | $360.00 |
| November 19 | C. Morgan | Attended meeting with A. Fleming re: resource needs for trade analysis. | 0.5 | $297.50 |
| November 19 | C. Morgan | Attended call with P. Deluca re: Lehman account name conventions. | 0.5 | $297.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 19 | D. O'Sullivan | Reviewed account names to determine whether they were intercompany accounts. | 3.0 | $945.00 |
| November 19 | D. O'Sullivan | Prepared a spreadsheet of historical trading for CUSIPs with price variances. | 8.3 | $2,614.50 |
| November 19 | A. Pfeiffer | Attended meeting with J. Leiwant, S. Fliegler and M. Vitti re: LBHI ▮▮▮▮▮▮ | 1.2 | $1,002.00 |
| November 19 | J. Pimbley | Prepared thoughts and internal analyses for team 4 ▮▮▮▮ | 1.5 | $1,432.50 |
| November 19 | J. Pimbley | Prepared edits and comments for team 4 draft reports. | 4.4 | $4,202.00 |
| November 19 | J. Pimbley | Attended call with P. Marcus re: funding narrative. | 0.4 | $382.00 |
| November 19 | J. Thompson | Analyzed trades related to the ▮▮▮ collateral transfers. | 4.9 | $2,915.50 |
| November 19 | J. Thompson | Reviewed and prepared schedules related to ▮▮▮ collateral transfers. | 4.9 | $2,915.50 |
| November 19 | J. Thompson | Analyzed, reviewed and prepared ▮▮▮▮ summary appendices. | 4.1 | $2,439.50 |
| November 19 | E. Timaeva | Reviewed information related to ▮▮▮ trading history. | 1.2 | $900.00 |
| November 19 | E. Timaeva | Reviewed documents from Jenner regarding ▮▮▮ collateral. | 2.2 | $1,650.00 |
| November 19 | E. Timaeva | Prepared emails related to ▮▮▮ collateral. | 0.5 | $375.00 |
| November 19 | E. Timaeva | Prepared emails related to ▮▮▮ collateral history. | 0.5 | $375.00 |
| November 19 | E. Timaeva | Prepared revisions for SOFA memo. | 0.5 | $375.00 |
| November 19 | E. Timaeva | Attended a call with C. McShea regarding the ▮▮▮ collateral history. | 0.8 | $600.00 |
| November 19 | E. Timaeva | Attended call with T. Fleming regarding ▮▮▮ trading history. | 1.0 | $750.00 |
| November 19 | M. Vitti | Analyzed solvency of LBHI for purposes of third party ▮▮▮ analysis. | 1.6 | $1,336.00 |
| November 19 | M. Vitti | Attended meeting with J. Leiwant, S. Fliegler and A. Pfeiffer re: LBHI ▮▮▮▮▮ | 1.2 | $1,002.00 |
| November 20 | O. Attas | Performed ITS search for ▮▮▮▮ collateral transfer. | 0.4 | $180.00 |
| November 20 | O. Attas | Performed Essbase search for collateral transfers. | 5.2 | $2,340.00 |
| November 20 | O. Attas | Prepared write-up on findings of collateral transfer search. | 2.1 | $945.00 |
| November 20 | T. Byhre | Prepared trade history for the GVT Trade for the ▮▮▮ analysis. | 3.7 | $1,665.00 |
| November 20 | T. Byhre | Prepared trade history for all ▮▮▮ securities for the ▮▮▮ prior to bankruptcy. | 4.4 | $1,980.00 |
| November 20 | D. Eliades | Executed query to get the detail for LBCS for ▮▮▮ | 1.4 | $630.00 |
| November 20 | D. Eliades | Executed Step 1 of the Strawman analysis and final list re: ▮▮▮▮ ▮▮▮ | 1.4 | $630.00 |
| November 20 | D. Eliades | Executed query to get trades for legal entity ID ▮▮▮ that were traded in ▮▮▮ between ▮▮▮ and ▮▮▮ | 2.4 | $1,080.00 |
| November 20 | D. Eliades | Executed step 3 of the Strawman analysis re: ▮▮▮ | 2.8 | $1,260.00 |
| November 20 | A. Fleming | Updated ▮▮▮ appendices for additional information re: intercompany entities. | 5.5 | $2,475.00 |
| November 20 | TC. Fleming | Prepared summary of findings re: certain trading activity. | 2.7 | $2,025.00 |
| November 20 | M. Gunaratnam | Parsed out cancelled trades and formatted trade data further analysis on government bond prices. | 1.1 | $346.50 |
| November 20 | M. Gunaratnam | Reviewed and assigned designations to account long names for intercompany analysis for LBCS account long names. | 1.1 | $346.50 |
| November 20 | M. Gunaratnam | Reviewed and assigned designations to account long names for intercompany analysis for LBSF account long names. | 6.5 | $2,047.50 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 20 | C. McShea | Analyzed MTS re: CUSIP 36298DAA4 for date ranges from ███ to ███ | 0.8 | $360.00 |
| November 20 | C. McShea | Analyzed MTS query re: availability of the information in MTS post the ███ for security with product description ███ | 1.7 | $765.00 |
| November 20 | C. McShea | Emailed J. Thompson and D. O'Sullivan results re: the MTS query for CUSIP 36298DAA4. | 0.1 | $45.00 |
| November 20 | C. McShea | Emailed T. Fleming, J. Thompson and E. Timaeva the MTS transaction results received in an email from R. Policke for transactions between LBHI and LBI for CUSIP ███ as of ███ close of business. | 0.5 | $225.00 |
| November 20 | D. O'Sullivan | Reviewed a spreadsheet of historical trading for CUSIPs with price variances. | 0.6 | $189.00 |
| November 20 | D. O'Sullivan | Prepared a spreadsheet of historical trading for CUSIPs with price variances. | 6.9 | $2,173.50 |
| November 20 | J. Pimbley | Prepared thoughts and internal analyses for team 4 ███ | 2.1 | $2,005.50 |
| November 20 | J. Pimbley | Prepared edits and comments for team 4 draft reports. | 3.9 | $3,724.50 |
| November 20 | J. Thompson | Reviewed and prepared schedules related to ███ collateral transfers. | 3.9 | $2,320.50 |
| November 20 | J. Thompson | Analyzed, reviewed and prepared ███ summary appendices. | 3.8 | $2,261.00 |
| November 20 | E. Timaeva | Reviewed collateral transfers write up. | 0.8 | $600.00 |
| November 21 | D. Eliades | Executed query to get all MTS and ITS trades for LBSF between ███ and ███ | 2.4 | $1,080.00 |
| November 21 | D. Eliades | Executed query to get all MTS and ITS trades for LBSF between ███ and ███ | 3.6 | $1,620.00 |
| November 21 | TC. Fleming | Updated cross-team deliverables list. | 0.4 | $300.00 |
| November 21 | TC. Fleming | Prepared summary of Jenner team 4 discussions for the week. | 0.7 | $525.00 |
| November 21 | TC. Fleming | Prepared memorandum re: update on review of certain ███ | 1.5 | $1,125.00 |
| November 21 | A. Pfeiffer | Reviewed status report for team 4. | 0.6 | $501.00 |
| November 21 | J. Pimbley | Prepared weekly report and updated deliverables spreadsheet. | 0.4 | $382.00 |
| November 21 | J. Pimbley | Composed and sent email to describe team 4 meetings during the week. | 0.4 | $382.00 |
| November 21 | J. Pimbley | Prepared edits and comments for team 4 draft reports. | 3.0 | $2,865.00 |
| November 21 | J. Thompson | Reviewed and prepared schedules related to ███ collateral transfers. | 2.8 | $1,666.00 |
| November 22 | D. Eliades | Executed query to get all MTS and ITS trades for LBCS between ███ and ███ | 2.1 | $945.00 |
| November 22 | D. Eliades | Executed query to get all MTS and ITS trades for LBCS between ███ and ███ | 2.7 | $1,215.00 |
| November 22 | TC. Fleming | Prepared memorandum re: update on review of certain ███ | 1.0 | $750.00 |
| November 22 | D. O'Sullivan | Non-working travel from New York to Chicago for trade analysis engagement. | 3.0 | $945.00 |
| November 22 | J. Pimbley | Prepared edits and comments for team 4 draft reports. | 3.5 | $3,342.50 |
| November 22 | J. Thompson | Revised and prepared memo related to the ███ for the trades flagged in the ███ analysis for Barclays data. | 5.1 | $3,034.50 |
| November 22 | E. Timaeva | Reviewed collateral write up. | 0.5 | $375.00 |
| November 23 | O. Attas | Prepared A&M open items list. | 0.8 | $360.00 |
| November 23 | O. Attas | Updated ███ transfer write-up. | 0.9 | $405.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 23 | O. Attas | Updated ████ memo. | 5.4 | $2,430.00 |
| November 23 | T. Byhre | Prepared pricing model to incorporate new trades. | 0.5 | $225.00 |
| November 23 | T. Byhre | Prepared list of Lehman counterparties, both internal and 3rd party. | 3.8 | $1,710.00 |
| November 23 | T. Byhre | Prepared Excel models for counterparty trading analysis for ████ analysis memo. | 5.1 | $2,295.00 |
| November 23 | D. Eliades | Executed query to get all MTS and ITS trades for LBCI between ████ and ████ | 3.7 | $1,665.00 |
| November 23 | D. Eliades | Executed query to get all MTS and ITS trades for LBCI between ████ and ████ | 3.9 | $1,755.00 |
| November 23 | A. Fleming | Reviewed the ████ summary memo. | 1.4 | $630.00 |
| November 23 | A. Fleming | Prepared intercompany trade database for LBCS. | 3.6 | $1,620.00 |
| November 23 | TC. Fleming | Prepared memorandum re: ████ analysis summary of findings. | 9.2 | $6,900.00 |
| November 23 | TC. Fleming | Attended call with J. Pimbley re: ████ analysis. | 0.2 | $150.00 |
| November 23 | TC. Fleming | Attended update call with Jenner team 4. | 0.3 | $225.00 |
| November 23 | TC. Fleming | Debriefed on update call with Jenner team 4. | 0.2 | $150.00 |
| November 23 | TC. Fleming | Debriefed on Jenner team 4 update call with J. Pimbley. | 0.2 | $150.00 |
| November 23 | TC. Fleming | Prepared for update call with Jenner team 4. | 0.2 | $150.00 |
| November 23 | M. Gunaratnam | Reviewed and designated long account names as third party or intercompany for LBSF. | 6.8 | $2,142.00 |
| November 23 | C. McShea | Analyzed MTS re: trade ID ████ | 0.5 | $225.00 |
| November 23 | C. McShea | Analyzed MTS re: transactions that matched two parameters: ████ interest rates. | 0.5 | $225.00 |
| November 23 | C. McShea | Emailed T. Byhre and J. Thompson re: the MTS query results for trade ID ████ | 0.1 | $45.00 |
| November 23 | C. McShea | Emailed T. Byhre re: transactions that matched two parameters: ████ interest rates. | 0.2 | $90.00 |
| November 23 | C. McShea | Reviewed the installation of the treasury workstation application and the connectivity with the Unix host. | 3.1 | $1,395.00 |
| November 23 | D. O'Sullivan | Performed a quality check of a trade analysis on CUSIPs with significant price differentials. | 4.5 | $1,417.50 |
| November 23 | D. O'Sullivan | Reviewed LCPI account names to determine whether they were intercompany accounts. | 6.7 | $2,110.50 |
| November 23 | A. Pfeiffer | Reviewed draft of ████ collateral story. | 1.2 | $1,002.00 |
| November 23 | J. Pimbley | Attended weekly team leader call. | 0.5 | $477.50 |
| November 23 | J. Pimbley | Reviewed internal progress with team 4 ████ analysis. | 2.2 | $2,101.00 |
| November 23 | J. Pimbley | Prepared edits and comments for draft reports re: ████ collateral and risk management limits. | 3.7 | $3,533.50 |
| November 23 | J. Pimbley | Attended weekly team 4 call with T. Fleming and P. Trostle. | 0.3 | $286.50 |
| November 23 | J. Pimbley | Attended call with T. Fleming re: ████ analysis. | 0.2 | $191.00 |
| November 23 | J. Pimbley | De-briefed team 4 call with T. Fleming. | 0.2 | $191.00 |
| November 23 | J. Thompson | Reviewed and prepared the ████ summary memo. | 0.9 | $535.50 |
| November 23 | J. Thompson | Revised and prepared overall APB memo. | 3.9 | $2,320.50 |
| November 23 | E. Timaeva | Prepared emails regarding the work plan. | 2.0 | $1,500.00 |
| November 24 | T. Byhre | Prepared the pricing model to reflect new methodologies. | 2.5 | $1,125.00 |
| November 24 | T. Byhre | Prepared list of Lehman counterparties, both internal and 3rd party. | 4.9 | $2,205.00 |
| November 24 | T. Byhre | Researched Lehman Live for data on Lehman Executives. | 1.4 | $630.00 |
| November 24 | D. Eliades | Executed query to get all MTS and ITS trades for LBCS between ████ and ████ | 1.4 | $630.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 24 | D. Eliades | Executed query to get all MTS and ITS trades for LBCS between ██████ and ██████ | 1.6 | $720.00 |
| November 24 | D. Eliades | Executed query to get all MTS and ITS trades for LBCS between ██████ and ██████ | 1.8 | $810.00 |
| November 24 | A. Fleming | Reviewed pricing memo for completeness. | 0.2 | $90.00 |
| November 24 | A. Fleming | Prepared ██████ trades work papers. | 0.8 | $360.00 |
| November 24 | A. Fleming | Analyzed ██████ and ██████ trades in APB and MTS. | 5.9 | $2,655.00 |
| November 24 | A. Fleming | Attended meeting with M. Kresslein re: ██████ and ██████ APB and MTS trades. | 1.0 | $450.00 |
| November 24 | TC. Fleming | Attended call with J. Pimbley re: ██████ analysis. | 0.3 | $225.00 |
| November 24 | M. Gunaratnam | Reviewed and designated long account names as third party or intercompany for LBSF. | 3.3 | $1,039.50 |
| November 24 | M. Kresslein | Attended meeting with A. Fleming re: ██████ and ██████ APB and MTS trades. | 1.0 | $750.00 |
| November 24 | C. McShea | Analyzed MTS re: product ID "██████ for a date range from ██████ to ██████ | 0.5 | $225.00 |
| November 24 | C. McShea | Analyzed MTS re: product ID "██████ for a date range from ██████ to ██████ | 0.5 | $225.00 |
| November 24 | C. McShea | Analyzed MTS re: a specific list of trade IDs for a date range from ██████ to ██████ | 0.7 | $315.00 |
| November 24 | C. McShea | Analyzed MTS re: trade CUSIP ██████ | 1.1 | $495.00 |
| November 24 | C. McShea | Analyzed MTS re: a specific list of trade IDs for the date range ██████ to ██████ | 1.5 | $675.00 |
| November 24 | C. McShea | Emailed A. Fleming re: MTS results for a specific list of trade IDs for the date range ██████ to ██████ | 0.1 | $45.00 |
| November 24 | C. McShea | Emailed A. Fleming re: product ID "██████ for a date range from ██████ to ██████ | 0.2 | $90.00 |
| November 24 | C. McShea | Emailed A. Fleming re: product ID "██████ for a date range from ██████ to ██████ | 0.2 | $90.00 |
| November 24 | C. McShea | Emailed A. Fleming re: the results to the MTS query for a specific list of trade IDs for a date range from ██████ to ██████ | 0.2 | $90.00 |
| November 24 | C. McShea | Emailed J. dAlmeida re: results to the MTS query for the trade CUSIP ██████ and for the date range ██████ to ██████ | 0.2 | $90.00 |
| November 24 | C. McShea | Emailed P. Ramesh and J. D'Almeida re: how MTS date stamped canceled trades. | 0.4 | $180.00 |
| November 24 | D. O'Sullivan | Reviewed LCPI account names to determine whether they were intercompany accounts. | 2.4 | $756.00 |
| November 24 | A. Pfeiffer | Prepared for ██████ call with T. Valukas. | 1.1 | $918.50 |
| November 24 | J. Pimbley | Reviewed internal progress with team 4 ██████ analysis and added new findings. | 3.4 | $3,247.00 |
| November 24 | J. Pimbley | Prepared edits and comments for draft reports and researched ██████ collateral for the reports. | 3.1 | $2,960.50 |
| November 24 | J. Pimbley | Attended call with T. Fleming re: ██████ analysis. | 0.3 | $286.50 |
| November 25 | T. Byhre | Reviewed pricing memo to ensure all changes properly incorporated. | 1.5 | $675.00 |
| November 25 | T. Byhre | Analyzed the trading analysis to ensure correct identification of balance sheet positions. | 2.1 | $945.00 |
| November 25 | T. Byhre | Prepared the pricing model to reflect new methodologies. | 2.1 | $945.00 |
| November 25 | T. Byhre | Researched all trading details that are in the Pricing memo. | 2.9 | $1,305.00 |
| November 25 | A. Fleming | Attended call with M. Kresslein re: LCPI funding issues. | 1.0 | $450.00 |
| November 25 | A. Fleming | Reviewed updated pricing memo. | 0.7 | $315.00 |
| November 25 | A. Fleming | Reviewed ██████ trades. | 3.1 | $1,395.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 25 | TC. Fleming | Prepared memorandum re: ███████ analysis summary of findings. | 12.8 | $9,600.00 |
| November 25 | M. Gunaratnam | Reviewed and designated long account names as third party or intercompany for LBSF. | 4.7 | $1,480.50 |
| November 25 | D. O'Sullivan | Reviewed LCPI account names to determine whether they were intercompany accounts. | 2.2 | $693.00 |
| November 25 | A. Pfeiffer | Attended call with P. Trostle, J. Epstein et al re: ███████ team 4 issues. | 0.4 | $334.00 |
| November 25 | J. Thompson | Analyzed trades in the ███████ with a revised variance calculation. | 4.1 | $2,439.50 |
| November 25 | J. Thompson | Revised and prepared overall APB memo. | 3.5 | $2,082.50 |
| November 27 | T. Byhre | Prepared pricing memo with new appendices. | 0.7 | $315.00 |
| November 27 | T. Byhre | Prepared Appendix A-1, and A-3 with new trades. | 2.2 | $990.00 |
| November 27 | A. Fleming | Reviewed the updated APB Summary memo for necessary updates. | 0.7 | $315.00 |
| November 27 | TC. Fleming | Prepared memorandum re: ███████ analysis summary of findings. | 2.8 | $2,100.00 |
| November 28 | A. Pfeiffer | Reviewed ███████ analysis update. | 0.4 | $334.00 |
| November 28 | J. Pimbley | Prepared the weekly report and sent to J. Leiwant. | 0.4 | $382.00 |
| November 28 | J. Pimbley | Composed and sent email to describe the weekly team 4 call with Jenner. | 0.3 | $286.50 |
| November 30 | T. Byhre | Prepared pricing memo with new appendices. | 0.4 | $180.00 |
| November 30 | T. Byhre | Prepared list of Lehman counterparties, both internal and 3rd party. | 3.2 | $1,440.00 |
| November 30 | T. Byhre | Prepared Appendix A-3 with new trades. | 4.7 | $2,115.00 |
| November 30 | T. Byhre | Researched ITS for compatibility with MTS format for Appendix A-3. | 1.5 | $675.00 |
| November 30 | D. Eliades | Executed query to get all trades between ███████ and ███████ for a given cusip. | 0.6 | $270.00 |
| November 30 | A. Fleming | Prepared source files for submission to Jenner. | 0.6 | $270.00 |
| November 30 | A. Fleming | Analyzed ███████ and ███████ trades in APB and MTS. | 3.6 | $1,620.00 |
| November 30 | A. Fleming | Attended meeting with TC Fleming and J. Thompson re: ███████ and next steps. | 0.5 | $225.00 |
| November 30 | A. Fleming | Attended meeting with M. Kresslein re: ███████ and ███████ APB and MTS trades. | 0.7 | $315.00 |
| November 30 | A. Fleming | Reviewed Account Ref IDs related to ███████ | 1.3 | $585.00 |
| November 30 | TC. Fleming | Attended update call with Jenner team 4. | 0.3 | $225.00 |
| November 30 | TC. Fleming | Attended meeting with A. Fleming et al re: ███████ and next steps. | 0.5 | $375.00 |
| November 30 | TC. Fleming | Debriefed on update call with Jenner team 4. | 0.4 | $300.00 |
| November 30 | TC. Fleming | Prepared for team 4 call with J. Pimbley. | 0.3 | $225.00 |
| November 30 | TC. Fleming | Prepared for update call with Jenner team 4. | 0.2 | $150.00 |
| November 30 | M. Gunaratnam | Researched employees on LehmanLive and compiled documents. | 4.5 | $1,417.50 |
| November 30 | M. Kresslein | Attended meeting with A. Fleming re: ███████ and ███████ APB and MTS trades. | 0.7 | $525.00 |
| November 30 | C. McShea | Analyzed MTS re: CUSIP list for date range from ██/██ to ███████ | 0.7 | $315.00 |
| November 30 | C. McShea | Analyzed MTS re: CUSIP list for date range from ███████ to ███████ and added a few additional date parameters captured by MTS. | 0.9 | $405.00 |
| November 30 | C. McShea | Analyzed MTS re: product ID "███████ for date range from ███████ to ███████ | 1.0 | $450.00 |
| November 30 | C. McShea | Reviewed documents re: key Lehman employees employment details. | 3.4 | $1,530.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 30 | C. McShea | Emailed A. Fleming re: product ID "███████ for date range from ███████ to ███████ | 0.1 | $45.00 |
| November 30 | C. McShea | Emailed T. Byhre re: CUSIP list for date range from ███████ to ███████ and added a few additional date parameters captured by MTS. | 0.1 | $45.00 |
| November 30 | C. McShea | Emailed T. Byhre re: CUSIP list for date range from ███████ to ███████ | 0.2 | $90.00 |
| November 30 | C. McShea | Emailed T. Byhre re: the reviewed documents for key Lehman employees employment details. | 0.3 | $135.00 |
| November 30 | D. O'Sullivan | Reviewed LCPI account names to determine whether they were intercompany accounts. | 8.2 | $2,583.00 |
| November 30 | J. Pimbley | Reviewed document provided by M. Daley regarding status of requests to A&M and Barclays. | 0.4 | $382.00 |
| November 30 | J. Pimbley | Attended weekly team leader call. | 0.8 | $764.00 |
| November 30 | J. Pimbley | Prepared findings for team 4 ███████ analysis. | 2.9 | $2,769.50 |
| November 30 | J. Pimbley | Attended update call with Jenner team 4. | 0.3 | $286.50 |
| November 30 | J. Pimbley | Prepared for team 4 call with T. Fleming. | 0.3 | $286.50 |
| November 30 | J. Thompson | Analyzed ███████ and ███████ trades pulled from APB and MTS. | 2.1 | $1,249.50 |
| November 30 | J. Thompson | Attended meeting with TC Fleming and A. Fleming re: ███████ and next steps. | 0.5 | $297.50 |
| November 30 | J. Thompson | Reviewed account ref IDs related to ███████ | 2.2 | $1,309.00 |
| November 30 | J. Thompson | Revised and prepared overall APB memo. | 3.9 | $2,320.50 |
| Total for Matter #300: Bank and Other Third-Party Transactions | | | 1,619.5 | $848,885.00 |
| | | Less 10% Discount | | ($84,888.50) |
| | | Discounted Fees for: Bank and Other Third-Party Transactions | | $763,996.50 |

# DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 2 | A. Bhargava | Reviewed all the ██████████ for ██████ ████ activities re: ██████████ analysis. | 2.3 | $1,035.00 |
| November 2 | A. Bhargava | Prepared the data for the variance analysis between LBI and LBSF legal entities re: ██████ analysis. | 2.0 | $900.00 |
| November 2 | J. Jacobs | Prepared findings and memos re: ████████ of certain debtor entities. | 1.9 | $1,586.50 |
| November 2 | C. Joshi | Extracted income statement data from Essbase for CES Aviation entities. | 0.7 | $416.50 |
| November 2 | C. Joshi | Extracted income statement data from Essbase for LBSF. | 0.7 | $416.50 |
| November 2 | C. Joshi | Extracted income statement data from Essbase for LBCC. | 0.9 | $535.50 |
| November 2 | C. Joshi | Extracted income statement data from Essbase for LBCS. | 1.1 | $654.50 |
| November 2 | C. Joshi | Extracted income statement data from Essbase for remaining debtor entities. | 1.2 | $714.00 |
| November 3 | A. Bhargava | Researched the Barclays ██████ data and summarized the next steps for analyzing the data re: ██████████ analysis. | 3.1 | $1,395.00 |
| November 3 | TC. Fleming | Attended call with D. Leyden, V. Lazar, J. Jacobs et al re: team 5 status update and ██████ by legal entity. | 0.5 | $375.00 |
| November 3 | TC. Fleming | Attended update call with Jenner team 5. | 0.3 | $225.00 |
| November 3 | TC. Fleming | Attended call with D. Hayes et al re: access to certain possession and control reports. | 0.6 | $450.00 |
| November 3 | TC. Fleming | Debriefed on update call with Jenner team 5. | 0.1 | $75.00 |
| November 3 | TC. Fleming | Prepared for update call with Jenner team 5. | 0.2 | $150.00 |
| November 3 | J. Jacobs | Attended call with D. Leyden, V. Lazar, T.C. Fleming et al re: team 5 status update and ██████ by legal entity. | 0.5 | $417.50 |
| November 3 | C. Joshi | Prepared data requests re: possession and control reports stored in the ADP system. | 0.4 | $238.00 |
| November 3 | C. Joshi | Analyzed process of tracking securities for subordinated entities. | 0.7 | $416.50 |
| November 3 | C. Joshi | Reviewed GFS memo content for the GFS-General Ledger analysis. | 1.2 | $714.00 |
| November 3 | C. Joshi | Extracted balance sheet reports from Hyperion for LBHI. | 2.5 | $1,487.50 |
| November 3 | C. Joshi | Attended call with D. Hayes, D. Sudarshan re regulatory reporting for possession and control. | 0.2 | $119.00 |
| November 3 | C. Joshi | Attended call with D. Sudarshan re: ██████ reporting of securities for possession and control. | 1.0 | $595.00 |
| November 3 | M. Kapadia | Updated ██████ memo to include facts from interview summaries provided by Jenner. | 0.5 | $297.50 |
| November 3 | J. Pimbley | Attended team 5 call with T. Fleming and J. Jacobs, V. Lazar and D. Layden. | 0.3 | $286.50 |
| November 3 | J. Pimbley | Prepared with T. Fleming for team 5 call. | 0.2 | $191.00 |
| November 4 | A. Bhargava | Reviewed the Barclays ██████ data and comparison analysis with the initial purchase list re: ██████ analysis. | 2.6 | $1,170.00 |
| November 4 | A. Bhargava | Updated the ██████ memo with additional data. | 2.9 | $1,305.00 |
| November 4 | E. Fairweather | Prepared ██████ analysis memo. | 0.3 | $178.50 |
| November 4 | J. Jacobs | Attended call with M. Kapadia, S. Rivera and S. Fliegler re: interviews of Lehman professionals and consistent understanding between ██████ and solvency. | 0.5 | $417.50 |
| November 4 | C. Joshi | Performed review of ██████ analysis. | 2.5 | $1,487.50 |
| November 4 | C. Joshi | Performed reconciliation of GFS balances to 10Q for team 5 memo re: ██████ | 2.9 | $1,725.50 |
| November 4 | C. Joshi | Performed review and update of ██████ memo. | 2.7 | $1,606.50 |

# DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 4 | M. Kapadia | Attended call with J. Jacobs et al re: ▮▮▮▮ indebtor entity analysis. | 0.5 | $297.50 |
| November 4 | M. Kapadia | Attended call with S. Fliegler regarding ▮▮▮▮ memo update. | 0.5 | $297.50 |
| November 4 | M. Kapadia | Updated ▮▮▮▮ memo to include facts from interview summaries provided by Jenner. | 2.0 | $1,190.00 |
| November 4 | S. Rivera | Attended call with S. Fliegler, J. Jacobs and M. Kapadia re: Lehman | 0.5 | $297.50 |
| November 5 | A. Bhargava | Attended call with C. Joshi and E. Fairweather re: ▮▮▮▮ memo. | 0.5 | $225.00 |
| November 5 | A. Bhargava | Analyzed the data extracts for the ▮▮▮▮ analysis and updated charts summarizing the information re: ▮▮▮▮ analysis. | 2.8 | $1,260.00 |
| November 5 | A. Bhargava | Updated the ▮▮▮▮ memo and updated charts re: ▮▮▮▮ analysis. | 0.8 | $360.00 |
| November 5 | E. Fairweather | Attended call with C. Joshi and A. Bhargava re: ▮▮▮▮ memo. | 0.5 | $297.50 |
| November 5 | E. Fairweather | Prepared ▮▮▮▮ analysis memo. | 10.7 | $6,366.50 |
| November 5 | TC. Fleming | Debriefed on update call with Jenner team 5. | 0.1 | $75.00 |
| November 5 | TC. Fleming | Prepared for update call with Jenner team 5. | 0.2 | $150.00 |
| November 5 | J. Jacobs | Prepared findings and memos re: ▮▮▮▮ of certain debtor entities. | 2.0 | $1,670.00 |
| November 5 | J. Jacobs | Attended call with D. Leyden, V. Lazar, T.C. Fleming et al re: team 5 status update and ▮▮▮▮ by legal entity. | 0.5 | $417.50 |
| November 5 | C. Joshi | Reviewed court filings re: BarCap and LBI asset purchase/transfer. | 1.5 | $892.50 |
| November 5 | C. Joshi | Reviewed and analyzed ▮▮▮▮ worksheet. | 2.1 | $1,249.50 |
| November 5 | C. Joshi | Reviewed memo re: ▮▮▮▮ analysis. | 1.1 | $654.50 |
| November 5 | C. Joshi | Attended call with E. Fairweather, A. Bhargava re: ▮▮▮▮ memo. | 0.5 | $297.50 |
| November 5 | M. Kapadia | Updated ▮▮▮▮ memo to include facts from interview summaries provided by Jenner. | 0.5 | $297.50 |
| November 6 | A. Bhargava | Reviewed the data extracts and QCed the comparison analysis for the list of CUSIPs with short and long positions as part of the initial purchase list for ▮▮▮▮ analysis. | 2.8 | $1,260.00 |
| November 6 | A. Bhargava | Updated the ▮▮▮▮ memo and updated charts re: ▮▮▮▮ analysis. | 1.1 | $495.00 |
| November 6 | C. Joshi | Edited ▮▮▮▮ memo for team 5 analysis. | 2.5 | $1,487.50 |
| November 6 | M. Kapadia | Updated ▮▮▮▮ memo to include facts from interview summaries provided by Jenner. | 4.0 | $2,380.00 |
| November 7 | A. Bhargava | Analyzed the data for the ▮▮▮▮ comparison analysis for the Barclays schedules and updated the spreadsheets re: ▮▮▮▮ analysis. | 0.7 | $315.00 |
| November 7 | TC. Fleming | Prepared internal update regarding cross-team progress. | 0.7 | $525.00 |
| November 7 | TC. Fleming | Prepared summary of Jenner team 5 discussions for the week. | 0.7 | $525.00 |
| November 7 | J. Pimbley | Composed and sent email describing calls with team 5 during the week. | 0.4 | $382.00 |
| November 8 | C. Joshi | Performed review of ▮▮▮▮ analysis results. | 2.0 | $1,190.00 |
| November 8 | C. Joshi | Performed analysis of findings and edited memo related to ▮▮▮▮ analysis. | 2.5 | $1,487.50 |
| November 9 | A. Bhargava | Analyzed data related to the comparison of the ▮▮▮▮ positions with the Barclays schedules. | 2.8 | $1,260.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 9 | A. Bhargava | Researched the MTS and APB systems for data corresponding to list of securities with product ids but no CUSIPs. | 2.6 | $1,170.00 |
| November 9 | TC. Fleming | Attended call with J. Pimbley re: consolidation. | 0.2 | $150.00 |
| November 9 | J. Jacobs | Prepared findings and memos re: ████████ of certain debtor entities. | 2.5 | $2,087.50 |
| November 9 | C. Joshi | Analyzed the ████████ data analysis and results obtained from the GFS/TMS systems. | 1.5 | $892.50 |
| November 9 | C. Joshi | Reviewed ████████ analysis results re: Barclays Transaction. | 2.9 | $1,725.50 |
| November 9 | C. Joshi | Reviewed and edited content on the ████████ analysis re: Barclays Transaction. | 3.2 | $1,904.00 |
| November 9 | M. Kapadia | Updated ████████ memo to incorporate further comments from J. Pimbley. | 1.5 | $892.50 |
| November 9 | J. Pimbley | Attended call with T. Fleming re: team 5 ████████ | 0.2 | $191.00 |
| November 10 | A. Bhargava | Analyzed the data for the ████████ and ████████ comparing with the Barclays schedules. | 1.2 | $540.00 |
| November 10 | A. Bhargava | Analyzed the data for the ████████ comparison analysis and summarized information re: ████████ analysis. | 2.9 | $1,305.00 |
| November 10 | TC. Fleming | Attended update call with Jenner team 5. | 0.4 | $300.00 |
| November 10 | TC. Fleming | Debriefed on update call with Jenner team 5. | 0.2 | $150.00 |
| November 10 | TC. Fleming | Prepared for update call with Jenner team 5 and J. Pimbley. | 0.2 | $150.00 |
| November 10 | C. Joshi | Reviewed and analyzed ████████ data re: Barclays Transaction. | 2.9 | $1,725.50 |
| November 10 | C. Joshi | Updated ████████ memo re: Barclays Transaction. | 2.7 | $1,606.50 |
| November 10 | J. Pimbley | Attended weekly team 5 call with T. Fleming, V. Lazar and D. Layden. | 0.4 | $382.00 |
| November 10 | J. Pimbley | Prepared for team 5 weekly call with T. Fleming regarding ████████ analysis. | 0.2 | $191.00 |
| November 11 | A. Bhargava | Researched Barclays systems and Bloomberg for security level information and description re: ████████ analysis. | 2.5 | $1,125.00 |
| November 11 | C. Joshi | Analyzed ████████ data re: Barclays Transaction. | 2.0 | $1,190.00 |
| November 12 | A. Bhargava | Analyzed the data for the ████████ and ████████ comparing with the Barclays schedules. | 2.7 | $1,215.00 |
| November 12 | D. Eliades | Executed query to get the product descriptions for a list of CUSIPs. | 2.3 | $1,035.00 |
| November 12 | J. Jacobs | Reviewed the documents containing the ████████ balances including trial balances and summarized balance sheets. | 0.5 | $417.50 |
| November 12 | C. Joshi | Performed review and analysis of the ████████ re: Barclays transfers. | 2.4 | $1,428.00 |
| November 12 | M. Kapadia | Reviewed balance sheet information to analyze changes in ███ ███ | 1.0 | $595.00 |
| November 13 | A. Bhargava | Analyzed the data extracts and summarized information from review comments. | 2.7 | $1,215.00 |
| November 13 | A. Bhargava | Reviewed the queries and QCed the data extracts re: ████████ analysis. | 2.5 | $1,125.00 |
| November 13 | D. Eliades | Imported data to SQL database from the ████████ list re: ████████ | 0.3 | $135.00 |
| November 13 | D. Eliades | Imported data to SQL database from the initial purchase list re: ████████ | 0.3 | $135.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 13 | D. Eliades | Created SQL database and tables to hold ██████████ data for analysis re: | 1.1 | $495.00 |
| November 13 | D. Eliades | Created basic queries and procedures to help query and report on the new ██████████ database. | 3.6 | $1,620.00 |
| November 13 | D. Eliades | Imported data to SQL database from the ██████████ list re: ██████████ | 0.4 | $180.00 |
| November 13 | D. Eliades | Executed queries to compare securities across datasets i.e. ██ long █/short ██████████ and the final list. | 2.1 | $945.00 |
| November 13 | TC. Fleming | Attended update call with Jenner team 5. | 0.5 | $375.00 |
| November 13 | TC. Fleming | Debriefed on update call with Jenner team 5. | 0.2 | $150.00 |
| November 13 | TC. Fleming | Prepared for update call with Jenner team 5 with J. Pimbley. | 0.1 | $75.00 |
| November 13 | TC. Fleming | Attended update call with Jenner team 5. | 0.3 | $225.00 |
| November 13 | J. Jacobs | Reviewed the documents containing the ██████████ balances including trial balances and summarized balance sheets. | 1.0 | $835.00 |
| November 13 | J. Jacobs | Attended call with D. Leyden, V. Lazar, T.C. Fleming et al re: team 5 status update and ██████████ by legal entity and ██████████ task. | 0.5 | $417.50 |
| November 13 | J. Jacobs | Attended call with M. Kapadia re: ██████████ procedures and documents. | 0.5 | $417.50 |
| November 13 | C. Joshi | Performed review and analysis of ██████████ data re: Barclays Transaction (2.4); reviewed memo for content edits and changes re: Barclays Transaction (1.9). | 4.3 | $2,558.50 |
| November 13 | C. Joshi | Attended call with I. Grinn, B. Burke, D. Sudarshan, et al re: ██████████ and ██████████ issues. | 2.2 | $1,309.00 |
| November 13 | M. Kapadia | Attended call with J. Jacobs re: ██████████ procedures and documents. | 0.5 | $297.50 |
| November 13 | M. Kapadia | Reviewed additional balance sheet information for ██ debtor entities provided by C. Joshi. | 2.0 | $1,190.00 |
| November 13 | J. Pimbley | Attended team 5 call with T. Fleming and J. Jacobs, V. Lazar, D. Layden, and K. Hupila. | 0.5 | $477.50 |
| November 13 | J. Pimbley | Prepared for team 5 call with T. Fleming. | 0.1 | $95.50 |
| November 14 | A. Bhargava | Researched the information related to the asset purchase agreement list of securities for comparison with ██████████ and ██████████ | 2.6 | $1,170.00 |
| November 14 | TC. Fleming | Prepared internal update regarding cross-team progress. | 0.7 | $525.00 |
| November 14 | TC. Fleming | Prepared summary of Jenner team 5 discussions for the week. | 0.7 | $525.00 |
| November 14 | J. Pimbley | Composed and sent email re: team 5 calls during the week. | 0.4 | $382.00 |
| November 15 | A. Bhargava | Reviewed the data for the ██████████ and ██████████ and verified the queries re: ██████████ analysis. | 2.4 | $1,080.00 |
| November 15 | D. Eliades | Generated new result set of ██ to final list comparison re: ██████████ ██████ | 2.3 | $1,035.00 |
| November 16 | A. Bhargava | Analyzed information related to the ██████████ and ██ ██████████ and compared them with the asset purchase agreement. | 2.6 | $1,170.00 |
| November 16 | A. Bhargava | Researched the information related to the asset purchase agreement list of securities for comparison with ██████████ and ██████████ | 3.1 | $1,395.00 |
| November 16 | D. Eliades | Executed query to get the distinct asset classes for all of the provided lists. | 1.4 | $630.00 |
| November 16 | D. Eliades | Created new view of distinct securities and re-ran queries based on this. | 2.1 | $945.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 16 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ███████ and ███████ assets of certain debtor entities. | 1.0 | $835.00 |
| November 16 | C. Joshi | Extracted debtor entities financials from Essbase & Hyperion for team 5 tasks. | 1.0 | $595.00 |
| November 16 | M. Kapadia | Analyzed the ███████ related balance sheet information for debtor entities. | 2.0 | $1,190.00 |
| November 16 | M. Kapadia | Updated ███████ memo to incorporate comments from Jenner and J. Jacobs. | 5.5 | $3,272.50 |
| November 17 | A. Bhargava | Attended meeting with C. Joshi and TC Fleming re: ███████ analysis. | 1.8 | $810.00 |
| November 17 | A. Bhargava | Analyzed information related to the Barclays schedule and compared to the asset purchase agreement. | 2.4 | $1,080.00 |
| November 17 | A. Bhargava | Analyzed information related to the securities added or removed and common between the ███████ list of securities and asset purchase agreement list of securities. | 2.4 | $1,080.00 |
| November 17 | A. Bhargava | Reviewed the data and summarized information for CUSIP level data for Barclays schedules. | 1.9 | $855.00 |
| November 17 | D. Eliades | Executed queries to retrieve a list of all CUSIPs that match on the final list re: ███████ | 2.3 | $1,035.00 |
| November 17 | D. Eliades | Created a list of securities that ███████████████████ ███████. | 2.8 | $1,260.00 |
| November 17 | D. Eliades | Executed queries to compare securities across datasets i.e. ███ ███████████████ and the final list. | 3.1 | $1,395.00 |
| November 17 | TC. Fleming | Attended meeting with A. Bhargava and C. Joshi re: ███████ analysis. | 1.8 | $1,350.00 |
| November 17 | TC. Fleming | Attended update call with Jenner team 5. | 0.4 | $300.00 |
| November 17 | TC. Fleming | Debriefed on update call with Jenner team 5. | 0.2 | $150.00 |
| November 17 | TC. Fleming | Prepared for update call with Jenner team 5. | 0.2 | $150.00 |
| November 17 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ███████ and ███████ assets of certain debtor entities. | 2.1 | $1,753.50 |
| November 17 | J. Jacobs | Attended call with D. Layden, V. Lazar, T.C. Fleming et al re: team 5 status update and ███████ and ███████ assets by debtor entity. | 0.4 | $334.00 |
| November 17 | C. Joshi | Reviewed and analyzed ███████ analysis re: BarCap Transaction. | 2.8 | $1,666.00 |
| November 17 | C. Joshi | Attended meeting with A. Bhargava and TC Fleming re: ███████ analysis. | 1.8 | $1,071.00 |
| November 17 | C. Joshi | Researched court filing related to the Barclays Transaction and team 5 ███████ analysis. | 1.2 | $714.00 |
| November 17 | M. Kapadia | Revised balance sheet analysis per J. Jacob's comments. | 1.0 | $595.00 |
| November 17 | M. Kapadia | Updated ███████ memo to incorporate comments from Jenner and J. Jacobs. | 4.5 | $2,677.50 |
| November 18 | A. Bhargava | Analyzed and summarized information related to the asset purchase agreement, ███████ and ███████ list of securities. | 1.4 | $630.00 |
| November 18 | A. Bhargava | Analyzed the CUSIP count data and the corresponding market values for the summary level data for the Barclays schedules, the ███████ and ███████ group of securities. | 2.4 | $1,080.00 |
| November 18 | D. Eliades | Executed queries to verify distinct CUSIP count by asset class for all matched CUSIPs. | 2.3 | $1,035.00 |
| November 18 | TC. Fleming | Attended call with J. Pimbley re: Jenner team 5 prioritized tasks. | 0.3 | $225.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 18 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ▓▓▓ and ▓▓▓ assets of certain debtor entities. | 1.0 | $835.00 |
| November 18 | C. Joshi | Performed review and analysis of ▓▓▓ analysis re: BarCap transaction. | 3.3 | $1,963.50 |
| November 18 | C. Joshi | Revised and edited ▓▓▓ memo for BarCap transaction. | 0.9 | $535.50 |
| November 18 | M. Kapadia | Updated ▓▓▓ memo to incorporate comments from J. Pimbley. | 2.0 | $1,190.00 |
| November 18 | M. Kapadia | Prepared ▓▓▓ memo summarizing our balance sheet analysis. | 2.0 | $1,190.00 |
| November 18 | J. Pimbley | Attended call with T. Fleming re: general team 5 issues. | 0.3 | $286.50 |
| November 19 | A. Bhargava | Attended meeting with TC Fleming, C. Joshi re: ▓▓▓ analysis. | 0.5 | $225.00 |
| November 19 | A. Bhargava | Analyzed the data comparing the Barclays schedules with the initial purchase list and the ▓▓▓ and ▓▓▓ securities re: ▓▓▓ analysis. | 2.9 | $1,305.00 |
| November 19 | A. Bhargava | QCed and reviewed all the data information for the comparison of Barclays schedules with the ▓▓▓ and ▓▓▓ re: ▓▓▓ analysis. | 2.1 | $945.00 |
| November 19 | D. Eliades | Executed query to get the detail of all trades for first two. | 1.4 | $630.00 |
| November 19 | D. Eliades | Executed Step 1 of the Strawman analysis for ▓▓▓ re: ▓▓▓ | 2.5 | $1,125.00 |
| November 19 | D. Eliades | Updated tables to have consistent asset classes across ▓▓▓ list re: ▓▓▓ | 2.1 | $945.00 |
| November 19 | D. Eliades | Attended meeting with A. Bhargava, C. Joshi re: ▓▓▓ analysis. | 0.5 | $225.00 |
| November 19 | TC. Fleming | Prepared summary of findings re: securities identified as transferred to Barclays. | 2.0 | $1,500.00 |
| November 19 | TC. Fleming | Attended meeting with C. Joshi, A. Bhargava re: ▓▓▓ analysis. | 0.5 | $375.00 |
| November 19 | TC. Fleming | Attended update call with Jenner team 5. | 0.3 | $225.00 |
| November 19 | TC. Fleming | Attended call with J. Jacobs re: review of certain ▓▓▓ and ▓▓▓ | 0.5 | $375.00 |
| November 19 | TC. Fleming | Debriefed on update call with Jenner team 5. | 0.2 | $150.00 |
| November 19 | TC. Fleming | Prepared for update call with Jenner team 5. | 0.2 | $150.00 |
| November 19 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ▓▓▓ and ▓▓▓ assets of certain debtor entities. | 0.5 | $417.50 |
| November 19 | J. Jacobs | Attended call with T.C. Fleming re: ▓▓▓ and ▓▓▓ assets scope. | 0.5 | $417.50 |
| November 19 | C. Joshi | Prepared outline re: security transfers to BarCap using ▓▓▓ and BarCap ▓▓▓ listings. | 2.0 | $1,190.00 |
| November 19 | C. Joshi | Attended meeting with A. Bhargava, D. Eliades re: ▓▓▓ analysis. | 0.5 | $297.50 |
| November 19 | C. Joshi | Attended meeting with TC Fleming, A. Bhargava re: ▓▓▓ analysis. | 0.5 | $297.50 |
| November 19 | C. Joshi | Prepared outline re: security transfers to BarCap using ▓▓▓ and BarCap ▓▓▓ listings. | 2.8 | $1,666.00 |
| November 19 | A. Pfeiffer | Analyzed team 5 issues related to legal entity analysis. | 0.9 | $751.50 |
| November 19 | A. Pfeiffer | Coordinated team 5 issues with J. Jacobs related to ▓▓▓ allocations. | 0.6 | $501.00 |
| November 19 | J. Pimbley | Attended team 5 call with T. Fleming and V. Lazar and K. Hupila. | 0.3 | $286.50 |
| November 19 | J. Pimbley | Prepared for team 5 call with T. Fleming. | 0.2 | $191.00 |

## DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 20 | A. Bhargava | Analyzed the data summary for the CUSIPs common between the various lists of securities and summarized the information for team 5 re: ███████ analysis. | 2.9 | $1,305.00 |
| November 20 | A. Bhargava | Reviewed the new data queries and data comparisons for the various list of securities and summarized information as per review comments. | 2.7 | $1,215.00 |
| November 20 | A. Bhargava | Reviewed information sent by D. Eliades and summarized the data, for team 5 and the ███████ memo. | 0.8 | $360.00 |
| November 20 | D. Eliades | Executed query to get the detail for LBCS for Jul ██ | 1.3 | $585.00 |
| November 20 | D. Eliades | Executed step 2 of the Strawman analysis re: ████████ | 2.6 | $1,170.00 |
| November 20 | TC. Fleming | Prepared summary of findings re: securities identified as transferred to Barclays. | 2.9 | $2,175.00 |
| November 20 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ██████ and ██████ assets of certain debtor entities. | 0.5 | $417.50 |
| November 20 | C. Joshi | Reviewed and analyzed the ███████ analysis results showing sources and movement of CUSIPs on ██ and BarCap lists. | 2.0 | $1,190.00 |
| November 20 | C. Joshi | Prepared and edited content for ███████ analysis memo using ██ and BarCap ██ lists. | 2.1 | $1,249.50 |
| November 20 | C. Joshi | Reviewed and edited content for ███████ analysis memo, including schedules, using ██ and BarCap ██ lists. | 2.1 | $1,249.50 |
| November 20 | C. Joshi | Reviewed ████████ memo and incorporated results of ██ and BarCap ██ analysis. | 3.5 | $2,082.50 |
| November 21 | TC. Fleming | Prepared internal update regarding cross-team progress. | 0.7 | $525.00 |
| November 21 | TC. Fleming | Prepared summary of Jenner team 5 discussions for the week. | 0.7 | $525.00 |
| November 21 | A. Pfeiffer | Reviewed status report for team 5. | 0.5 | $417.50 |
| November 21 | J. Pimbley | Analyzed documents found relevant to Lehman Scottish Finance, L.P. | 1.3 | $1,241.50 |
| November 21 | J. Pimbley | Composed and sent email to describe team 5 meetings during the week. | 0.4 | $382.00 |
| November 22 | J. Pimbley | Analyzed documents found relevant to Lehman Scottish Finance, L.P. and communicated results to Jenner. | 1.6 | $1,528.00 |
| November 23 | A. Bhargava | Analyzed the data comparing the Barclays schedules with the initial purchase list and the ███████ and ███████ securities. | 2.9 | $1,305.00 |
| November 23 | C. Joshi | Reviewed email correspondence related to the ███████ analysis and CUSIPs on TMS stock reports. | 2.5 | $1,487.50 |
| November 23 | M. Kapadia | Prepared ██████ memo summarizing our balance sheet analysis. | 2.0 | $1,190.00 |
| November 23 | S. Rivera | Prepared and edited ██████ memo. | 4.0 | $2,380.00 |
| November 24 | A. Bhargava | Updated the ███████ analysis spreadsheets with review comments. | 2.8 | $1,260.00 |
| November 24 | TC. Fleming | Attended call with C. Joshi re: team 5 open items. | 0.5 | $375.00 |
| November 24 | J. Jacobs | Attended call with S. Rivera and M. Kapadia re: status of ██████ and ██████ assets. | 1.0 | $835.00 |
| November 24 | C. Joshi | Prepared correspondence (.8) and reviewed data related to the team 5 ███████ analysis (2.0). | 2.8 | $1,666.00 |
| November 24 | C. Joshi | Attended call with TC Fleming re: team 5 open items. | 0.5 | $297.50 |
| November 24 | M. Kapadia | Attended call with S. Rivera and J. Jacobs re: status of ██████ and ██████ assets. | 1.0 | $595.00 |
| November 24 | S. Rivera | Prepared and edited ██████ memo. | 3.0 | $1,785.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 24 | S. Rivera | Attended call with J. Jacobs and M. Kapadia re: status of ▇▇▇ memo and scope of ▇▇▇ memo. | 1.0 | $595.00 |
| November 25 | A. Bhargava | Analyzed the spreadsheets for the ▇▇▇ analysis and updated the data with the findings per review comments for team 5. | 1.3 | $585.00 |
| November 25 | A. Fleming | Attended meeting with P. Hessler, J. Thompson, and TC Fleming re: Global 1 database. | 0.6 | $270.00 |
| November 25 | TC. Fleming | Debriefed from call with P. Hessler et al re: certain trading systems. | 0.7 | $525.00 |
| November 25 | TC. Fleming | Attended call with J. Pimbley for weekly team 5 update. | 0.3 | $225.00 |
| November 25 | TC. Fleming | Prepared for call with P. Hessler et al re: certain trading systems. | 0.4 | $300.00 |
| November 25 | TC. Fleming | Attended call with P. Hessler et al re: certain trading systems. | 0.6 | $450.00 |
| November 25 | J. Pimbley | Prepared findings of data analysis for ▇▇▇ | 1.4 | $1,337.00 |
| November 25 | J. Pimbley | Attended call with T. Fleming for weekly team 5 update. | 0.3 | $286.50 |
| November 30 | J. Arcy | Attended meeting with D. Layden, V. Lazar, J. Jacobs, et. al re: ▇▇▇ and ▇▇▇ assets by debtor entity. | 6.0 | $5,010.00 |
| November 30 | J. Jacobs | Attended meeting with D. Layden, V. Lazar, J. Arcy, S. Rivera, et. al re: ▇▇▇ and ▇▇▇ assets by debtor entity. | 6.0 | $5,010.00 |
| November 30 | M. Kapadia | Reviewed new Jenner interview summaries and memos to incorporate later in our ▇▇▇ memo. | 2.5 | $1,487.50 |
| November 30 | S. Rivera | Attended meeting with D. Layden, V. Lazar, J. Arcy, et. al re: ▇▇▇ and ▇▇▇ assets by debtor entity. | 6.0 | $3,570.00 |
| Total for Matter #400: Barclays Transactions | | | 329.8 | $192,457.50 |
| | | Less 10% Discount | | ($19,245.75) |
| | | Discounted Fees for: Barclays Transactions | | $173,211.75 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 1 | S. Fliegler | Entered time in TTM system. | 0.8 | $476.00 |
| November 1 | P. Marcus | Entered time into TTM system. | 3.2 | $2,672.00 |
| November 1 | J. Thompson | Entered time in TTM system. | 1.1 | $654.50 |
| November 2 | A. Bhargava | Entered time into TTM system. | 1.9 | $855.00 |
| November 2 | J. Duvoisin | Updated times and billing in TTM system. | 3.2 | $1,440.00 |
| November 2 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 2 | J. Leiwant | Prepared responses to Fee Committee recommendations related to second interim fee period. | 1.7 | $1,011.50 |
| November 2 | S. Maresca | Entered time in TTM system. | 1.1 | $346.50 |
| November 2 | B. Mcgrath | Recorded previous weeks time in TTM. | 0.5 | $157.50 |
| November 2 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| November 2 | D. O'Sullivan | Entered time in TTM system. | 0.5 | $157.50 |
| November 2 | N. Patterson | Reviewed and audited monthly fee application. | 2.1 | $945.00 |
| November 2 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| November 2 | E. Timaeva | Entered time in TTM system. | 0.4 | $300.00 |
| November 3 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 3 | J. Leiwant | Prepared responses to Fee Committee recommendations related to second interim fee period and related email. | 0.7 | $416.50 |
| November 3 | S. Maresca | Read and responded to emails re: TTM system troubleshooting. | 2.0 | $630.00 |
| November 3 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 3 | R. Patierno | Entered billing time into TTM system. | 0.8 | $252.00 |
| November 3 | N. Patterson | Reviewed and audited monthly fee application. | 1.6 | $720.00 |
| November 3 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| November 3 | E. Timaeva | Entered time in TTM system. | 0.5 | $375.00 |
| November 4 | T. Berklayd | Entered time in TTM system. | 0.4 | $126.00 |
| November 4 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 4 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 4 | R. Patierno | Entered billing time into TTM system. | 0.3 | $94.50 |
| November 4 | N. Patterson | Reviewed and audited monthly fee application. | 1.1 | $495.00 |
| November 4 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| November 5 | A. Fleming | Entered time in TTM system. | 0.4 | $180.00 |
| November 5 | TC. Fleming | Updated time and expenses TTM system. | 0.1 | $75.00 |
| November 5 | C. Joshi | Performed case administration activities. | 0.5 | $297.50 |
| November 5 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 5 | D. O'Sullivan | Entered time & expense reports into TTM system. | 0.5 | $157.50 |
| November 5 | N. Patterson | Reviewed and audited monthly fee application. | 2.6 | $1,170.00 |
| November 5 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| November 5 | J. Thompson | Prepared and reviewed ███████ for delivery to Jenner. | 0.9 | $535.50 |
| November 5 | E. Timaeva | Entered time in TTM system. | 0.1 | $75.00 |
| November 6 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 6 | W. Hrycay | Completed weekly task reporting. | 0.1 | $59.50 |
| November 6 | I. Lunderskov | Entered time and billing into the TTM system. | 0.2 | $63.00 |
| November 6 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 6 | A. Patel | Entered in billing time into TTM system. | 2.0 | $630.00 |
| November 6 | N. Patterson | Reviewed and audited monthly fee application. | 2.9 | $1,305.00 |
| November 6 | J. Thompson | Prepared and delivered work papers to Jenner. | 1.0 | $595.00 |
| November 6 | E. Timaeva | Entered time into TTM system. | 0.2 | $150.00 |
| November 7 | M. Goering | Analyzed outstanding requests pertaining to team 3, 4, 5, and compensation. | 0.9 | $283.50 |
| November 8 | D. O'Sullivan | Entered time in TTM system. | 1.0 | $315.00 |
| November 9 | A. Busse | Entered time and expenses into TTM system. | 0.4 | $126.00 |
| November 9 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 9 | S. Fliegler | Entered time and billing into TTM system. | 0.8 | $476.00 |
| November 9 | M. Goering | Updated time and billing into TTM system. | 0.8 | $252.00 |
| November 9 | C. Joshi | Performed case administration tasks and activities. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 9 | J. Leiwant | Attended call with T. Lucas re: Engagement protocol. | 0.1 | $59.50 |
| November 9 | T. Lucas | Reviewed Duff & Phelps Policy Certification. | 0.2 | $140.00 |
| November 9 | T. Lucas | Attended call with E. Harris re: policy certification and stipulations. | 0.3 | $210.00 |
| November 9 | C. Morgan | Prepared weekly time and expense documentation. | 0.6 | $357.00 |
| November 9 | R. Patierno | Reviewed and organized billing information for November fee application. | 1.0 | $315.00 |
| November 9 | N. Patterson | Reviewed and audited monthly fee application. | 1.8 | $810.00 |
| November 9 | J. Pimbley | Entered time into TTM system. | 0.4 | $382.00 |
| November 10 | M. Daley | Entered time and billing into TTM system. | 1.0 | $835.00 |
| November 10 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 10 | T. Lucas | Completed the stipulations and representations and returned them to Duff & Phelps. | 0.3 | $210.00 |
| November 10 | B. Mcgrath | Entered billing information into TTM system. | 0.3 | $94.50 |
| November 10 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| November 10 | N. Patterson | Reviewed and audited monthly fee application. | 4.2 | $1,890.00 |
| November 10 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| November 11 | A. Bhargava | Updated/recorded time entries in TTM system. | 0.8 | $360.00 |
| November 11 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 11 | J. Leiwant | Attended call with T. Lucas re: retention letter. | 0.1 | $59.50 |
| November 11 | T. Lucas | Reviewed retention letter. | 0.2 | $140.00 |
| November 11 | T. Lucas | Attended call with J. Leiwant re: retention letter. | 0.1 | $70.00 |
| November 11 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 11 | R. Patierno | Gathered and reviewed billing information for November fee application. | 1.4 | $441.00 |
| November 11 | N. Patterson | Reviewed and audited monthly fee application. | 4.3 | $1,935.00 |
| November 11 | J. Pimbley | Entered time into TTM system. | 0.4 | $382.00 |
| November 12 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 12 | S. Fliegler | Updated time in TTM system. | 0.2 | $119.00 |
| November 12 | B. Mcgrath | Retrieved Barclays badges with M. Kresslein, J. Molenda, and A. Kopelman. | 0.4 | $126.00 |
| November 12 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 12 | D. O'Sullivan | Entered time and expenses into TTM system. | 0.3 | $94.50 |
| November 12 | R. Patierno | Gathered and reviewed billing information for November fee application. | 1.2 | $378.00 |
| November 12 | N. Patterson | Reviewed and audited monthly fee application. | 3.6 | $1,620.00 |
| November 12 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| November 13 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 13 | K. Halperin | Attended to administrative tasks. | 0.5 | $417.50 |
| November 13 | S. Maresca | Prepared October fee application. | 3.9 | $1,228.50 |
| November 13 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 13 | R. Patierno | Gathered and reviewed billing information for November fee application. | 3.3 | $1,039.50 |
| November 13 | N. Patterson | Reviewed and audited monthly fee application. | 2.5 | $1,125.00 |
| November 13 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| November 13 | E. Timaeva | Entered time in TTM system. | 0.5 | $375.00 |
| November 15 | C. McShea | Entered time into TTM system. | 0.3 | $135.00 |
| November 15 | M. Vitti | Entered time in TTM system. | 2.5 | $2,087.50 |
| November 16 | A. Bhargava | Updated/recorded time entries in TTM system. | 0.9 | $405.00 |
| November 16 | A. Busse | Entered time into TTM system. | 0.7 | $220.50 |
| November 16 | S. Fliegler | Entered time in TTM system. | 0.8 | $476.00 |
| November 16 | I. Lunderskov | Entered time in TTM system. | 1.0 | $315.00 |
| November 16 | S. Maresca | Prepared October fee application. | 12.1 | $3,811.50 |
| November 16 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| November 16 | D. O'Sullivan | Entered time & expenses into TTM system. | 1.2 | $378.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 16 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 3.7 | $1,165.50 |
| November 16 | N. Patterson | Reviewed and audited monthly fee application. | 4.3 | $1,935.00 |
| November 16 | J. Pimbley | Entered time into TTM system. | 0.4 | $382.00 |
| November 16 | E. Timaeva | Entered time in TTM system. | 0.2 | $150.00 |
| November 17 | K. Balmer | Prepared time management reports. | 0.6 | $501.00 |
| November 17 | M. Daley | Entered time and billing into TTM system. | 1.0 | $835.00 |
| November 17 | TC. Fleming | Updated time and expenses in TTM system. | 0.4 | $300.00 |
| November 17 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 17 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 5.3 | $1,669.50 |
| November 17 | N. Patterson | Reviewed and audited monthly fee application. | 3.2 | $1,440.00 |
| November 17 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| November 18 | K. Balmer | Prepared time management reports. | 0.5 | $417.50 |
| November 18 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 18 | S. Maresca | Prepared October fee application. | 10.4 | $3,276.00 |
| November 18 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 18 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 4.3 | $1,354.50 |
| November 18 | N. Patterson | Reviewed and audited monthly fee application. | 6.4 | $2,880.00 |
| November 18 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| November 19 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 19 | S. Maresca | Prepared October fee application. | 6.3 | $1,984.50 |
| November 19 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 19 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 2.8 | $882.00 |
| November 19 | N. Patterson | Reviewed and audited monthly fee application. | 2.2 | $990.00 |
| November 19 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| November 19 | J. Rotundo | Entered time in TTM system. | 0.3 | $135.00 |
| November 20 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 20 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 20 | R. Patierno | Gathered, reviewed and organized billing information for October fee application. | 4.2 | $1,323.00 |
| November 20 | N. Patterson | Reviewed and audited monthly fee application. | 1.9 | $855.00 |
| November 20 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| November 20 | J. Rotundo | Entered time in TTM system. | 1.2 | $540.00 |
| November 20 | E. Timaeva | Entered time in TTM system. | 0.2 | $150.00 |
| November 21 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| November 21 | J. Thompson | Prepared time sheet and ▮▮▮▮▮ emails and files on the share drive. | 1.9 | $1,130.50 |
| November 22 | J. Leiwant | Reviewed October expenses in preparation for October fee statement. | 2.7 | $1,606.50 |
| November 22 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| November 23 | T. Berklayd | Entered time in TTM system. | 0.5 | $157.50 |
| November 23 | A. Bhargava | Updated/recorded time entries in TTM system. | 1.0 | $450.00 |
| November 23 | A. Fleming | Entered time in TTM system. | 1.2 | $540.00 |
| November 23 | TC. Fleming | Updated time and expenses in TTM system. | 0.4 | $300.00 |
| November 23 | S. Fliegler | Entered time into TTM system. | 0.8 | $476.00 |
| November 23 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| November 23 | R. Patierno | Gathered, reviewed and organized billing information for November fee application. | 5.4 | $1,701.00 |
| November 23 | A. Pfeiffer | Reviewed monthly billing statement. | 0.4 | $334.00 |
| November 23 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| November 24 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 24 | S. Fliegler | Audited expenses for October fee application. | 1.9 | $1,130.50 |
| November 24 | W. Hrycay | Performed case administration activities. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 24 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| November 24 | C. Morgan | Reviewed travel and expense documentation for travel to NY. | 0.3 | $178.50 |
| November 24 | R. Patierno | Gathered, reviewed and organized billing information for November fee application. | 4.7 | $1,480.50 |
| November 24 | N. Patterson | Reviewed and audited monthly fee application. | 1.2 | $540.00 |
| November 24 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| November 25 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 25 | S. Fliegler | Audited expenses for October fee application. | 3.1 | $1,844.50 |
| November 25 | R. Patierno | Gathered, reviewed and organized billing information for November fee application. | 3.4 | $1,071.00 |
| November 25 | N. Patterson | Reviewed and audited monthly fee application. | 2.1 | $945.00 |
| November 25 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| November 26 | J. Leiwant | Prepared December budget for fee committee. | 1.2 | $714.00 |
| November 26 | J. Leiwant | Reviewed time entries in preparation of October fee statement. | 2.3 | $1,368.50 |
| November 27 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 27 | D. O'Sullivan | Entered time and expenses into TTM system. | 0.8 | $252.00 |
| November 28 | J. Leiwant | Redacted October fee statement. | 2.4 | $1,428.00 |
| November 29 | S. Fliegler | Audited expenses for October fee application. | 3.1 | $1,844.50 |
| November 30 | M. Daley | Entered time and billing into TTM system. | 1.5 | $1,252.50 |
| November 30 | TC. Fleming | Updated time and expenses in TTM system. | 0.2 | $150.00 |
| November 30 | S. Fliegler | Audited expenses for October fee application. | 1.3 | $773.50 |
| November 30 | S. Fliegler | Redacted October fee application. | 1.9 | $1,130.50 |
| November 30 | M. Goering | Read and responded to email pertaining to on-site team resource allocation. | 0.5 | $157.50 |
| November 30 | J. Leiwant | Prepared soft copy of October fee statement and delivered to Feinberg Rozen, Brown Greer and Jenner. | 0.5 | $297.50 |
| November 30 | J. Leiwant | Prepared cover letters for October fee statement. | 0.6 | $357.00 |
| November 30 | J. Leiwant | Finalized redaction of October fee statement. | 4.2 | $2,499.00 |
| November 30 | S. Maresca | Proofread November time entries. | 6.7 | $2,110.50 |
| November 30 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| November 30 | R. Patierno | Gathered, reviewed and organized billing information for November fee application. | 3.9 | $1,228.50 |
| November 30 | N. Patterson | Reviewed and audited monthly fee application. | 0.9 | $405.00 |
| November 30 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| Total for Matter #500: Case Administration | | | 233.1 | $105,894.50 |
| | | Less 10% Discount | | ($10,589.45) |
| | | Discounted Fees for: Case Administration | | $95,305.05 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 2 | A. Darbari | Summarized research analyst reactions for Lehman ▮ Disclosure for ▮ | 3.9 | $1,755.00 |
| November 2 | M. Gunaratnam | Compiled team 3 residential deliverables support. | 6.2 | $1,953.00 |
| November 2 | S. Maresca | Reviewed ▮ documents re: real estate investments. | 5.8 | $1,827.00 |
| November 2 | S. Maresca | Researched ▮ documents re: ▮ | 5.2 | $1,638.00 |
| November 2 | A. Patel | Prepared model showing ▮ comparable companies' funds from operations performance over ▮ and ▮ and a tie back to a ▮ table in an ▮ 10-Q. | 4.2 | $1,323.00 |
| November 2 | A. Patel | Researched ▮ comparable companies' funds from operations performance over ▮ and ▮ | 4.5 | $1,417.50 |
| November 2 | Z. Saeed | Prepared and revised slides for presentation on ▮ | 10.3 | $4,635.00 |
| November 2 | P. Sipala | Reviewed additional ▮ documents sent this evening. | 2.5 | $1,487.50 |
| November 2 | V. Thaker | Performed analysis on ▮ valuation control process and investments. | 6.4 | $2,880.00 |
| November 3 | A. Darbari | Summarized research analyst reactions for Lehman ▮ Disclosure for ▮ | 4.1 | $1,845.00 |
| November 3 | J. Duvoisin | Attended call with S. Fliegler re: document review and findings for ▮ interview. | 0.7 | $315.00 |
| November 3 | J. Duvoisin | Reviewed ▮ documents regarding Commercial Real Estate. | 4.2 | $1,890.00 |
| November 3 | M. Gunaratnam | Compiled team 3 residential deliverables support. | 1.1 | $346.50 |
| November 3 | S. Maresca | Researched ▮ documents re: ▮ | 6.7 | $2,110.50 |
| November 3 | A. Patel | Updated model showing ▮ comparable companies' funds from operations performance over ▮ and ▮ and a tie back to a ▮ table in an ▮ 10-Q. | 5.6 | $1,764.00 |
| November 3 | Z. Saeed | Prepared and revised slides for presentation on ▮ | 10.2 | $4,590.00 |
| November 3 | V. Thaker | Attended meeting with J. Leiwant re: project status. | 0.2 | $90.00 |
| November 3 | V. Thaker | Performed analysis on ▮ valuation control process and investments. | 3.3 | $1,485.00 |
| November 4 | A. Darbari | Summarized ▮ real estate pricing documents in CaseLogistix. | 3.2 | $1,440.00 |
| November 4 | A. Darbari | Summarized ▮ audit steps for Lehman commercial real estate investments. | 4.2 | $1,890.00 |
| November 4 | J. Duvoisin | Analyzed ▮ fee structure. | 1.3 | $585.00 |
| November 4 | C. Morgan | Researched commercial real estate write down system of recordation. | 0.7 | $416.50 |
| November 4 | A. Patel | Updated model showing ▮ comparable companies' funds from operations performance over ▮ and ▮ and a tie back to a ▮ table in an ▮ 10-Q. | 2.8 | $882.00 |
| November 4 | Z. Saeed | Prepared report on ▮ with K. Filipovich. | 8.6 | $3,870.00 |
| November 4 | V. Thaker | Performed analysis on ▮ valuation control process and investments. | 6.3 | $2,835.00 |
| November 4 | V. Thaker | Reviewed contacts for obtaining actual ▮ taken on positions in ▮ | 0.6 | $270.00 |
| November 4 | V. Thaker | Attended call re: ▮ with B. Byman, M. Hankin, A. Pfeiffer, M. Vitti, and J. Andrews. | 2.5 | $1,125.00 |
| November 5 | A. Darbari | Updated ▮ analysis for ▮ to value ▮ | 6.1 | $2,745.00 |
| November 5 | M. Gunaratnam | Compiled final team 3 residential deliverables support. | 2.6 | $819.00 |
| November 5 | A. Pfeiffer | Analyzed ▮ projections in commercial real estate industry. | 0.9 | $751.50 |
| November 5 | Z. Saeed | Prepared report on ▮ with K. Filipovich. | 9.4 | $4,230.00 |

# DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 5 | V. Thaker | Performed analysis on ▮▮▮ valuation control process and ▮▮▮ investments. | 4.5 | $2,025.00 |
| November 5 | V. Thaker | Reviewed multiplied documents to determine amount of ▮▮▮ taken on ▮▮ positions in ▮▮▮ | 4.3 | $1,935.00 |
| November 5 | V. Thaker | Prepared memo on ▮▮▮ in follow-up to earlier call. | 1.8 | $810.00 |
| November 6 | M. Gunaratnam | Compiled final team 3 residential deliverables support. | 3.6 | $1,134.00 |
| November 6 | A. Pfeiffer | Analyzed ▮▮▮ in commercial real estate industry. | 1.4 | $1,169.00 |
| November 6 | Z. Saeed | Prepared report on ▮▮▮ with K. Filipovich. | 8.3 | $3,735.00 |
| November 6 | V. Thaker | Performed analysis to determine effect of ▮▮▮ valuation methodology. | 3.8 | $1,710.00 |
| November 6 | V. Thaker | Prepared memo on ▮▮▮ in follow-up to earlier call. | 4.9 | $2,205.00 |
| November 8 | Z. Saeed | Prepared charts for use in commercial real estate report. | 3.4 | $1,530.00 |
| November 8 | Z. Saeed | Researched Lehman commercial real estate positions for historical inventory information. | 2.3 | $1,035.00 |
| November 8 | V. Thaker | Performed analysis to determine effect of ▮▮▮ valuation methodology. | 0.3 | $135.00 |
| November 8 | V. Thaker | Prepared memo on ▮▮▮ in follow-up to earlier call. | 5.8 | $2,610.00 |
| November 9 | A. Darbari | Summarized research analyst reactions for Lehman ▮▮▮ disclosure for ▮▮▮ | 3.9 | $1,755.00 |
| November 9 | Z. Saeed | Analyzed commercial real estate weekly P&L to understand when ▮▮▮ mark-downs were taken. | 4.8 | $2,160.00 |
| November 9 | Z. Saeed | Prepared charts for use in commercial real estate report. | 4.2 | $1,890.00 |
| November 9 | P. Sipala | Reviewed ▮▮▮ model on asset located in ▮▮▮. | 1.0 | $595.00 |
| November 9 | V. Thaker | Performed analysis to determine effect of ▮▮▮ valuation methodology. | 10.0 | $4,500.00 |
| November 10 | A. Darbari | Summarized research analyst reactions for Lehman ▮▮▮ disclosure for ▮▮▮ | 4.1 | $1,845.00 |
| November 10 | B. Mcgrath | Researched commercial real estate. | 0.7 | $220.50 |
| November 10 | Z. Saeed | Reviewed daily P&L reports for ▮▮▮ and ▮▮ | 2.5 | $1,125.00 |
| November 10 | Z. Saeed | Prepared presentation regarding ▮▮▮ | 5.5 | $2,475.00 |
| November 10 | Z. Saeed | Researched the timing of the ▮▮▮ write down and its correlation with the earnings announcement. | 1.7 | $765.00 |
| November 10 | P. Sipala | Compiled information from ▮▮▮ models into summary form. | 3.0 | $1,785.00 |
| November 10 | V. Thaker | Performed analysis on ▮▮▮ valuation control process and ▮▮▮ investments. | 2.8 | $1,260.00 |
| November 10 | V. Thaker | Performed analysis to determine effect of ▮▮▮ valuation methodology. | 6.5 | $2,925.00 |
| November 11 | A. Darbari | Summarized ▮▮▮ real estate pricing documents in CaseLogistix. | 3.2 | $1,440.00 |
| November 11 | J. Leiwant | Analyzed documents containing sales of ▮▮▮ assets. | 1.1 | $654.50 |
| November 11 | Z. Saeed | Prepared report on ▮▮▮ with K. Filipovich. | 12.8 | $5,760.00 |
| November 11 | P. Sipala | Compiled information from ▮▮▮ models into summary form. | 3.0 | $1,785.00 |
| November 11 | V. Thaker | Prepared memo describing analysis performed re: ▮▮ valuation control process. | 5.9 | $2,655.00 |
| November 12 | Z. Saeed | Analyzed ▮▮▮ model from ▮▮. | 3.8 | $1,710.00 |
| November 12 | P. Sipala | Reviewed ▮▮▮. | 1.0 | $595.00 |
| November 12 | V. Thaker | Prepared memo describing analysis performed re: ▮▮ valuation control process. | 11.6 | $5,220.00 |
| November 13 | A. Pfeiffer | Reviewed rental growth review related to ▮▮▮ | 1.3 | $1,085.50 |
| November 13 | Z. Saeed | Attended call with K. Filipovich re: ▮▮▮ report. | 1.0 | $450.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 13 | V. Thaker | Performed analysis to determine effect of ███████ valuation methodology. | 1.1 | $495.00 |
| November 13 | V. Thaker | Performed analysis to determine valuation methodologies used by ███████ | 1.3 | $585.00 |
| November 13 | V. Thaker | Prepared memo describing analysis performed re: ███ valuation control process. | 3.2 | $1,440.00 |
| November 13 | V. Thaker | Attended call with B. Byman, M. Hankin, A. Pfeiffer, et al re: ███████ | 1.7 | $765.00 |
| November 14 | Z. Saeed | Reviewed ██████ model found by J. Duvoisin. | 4.1 | $1,845.00 |
| November 14 | V. Thaker | Prepared memo describing analysis performed re: ███ valuation control process. | 5.8 | $2,610.00 |
| November 16 | G. Irwin | Reviewed █████████████ write-ups. | 7.6 | $3,420.00 |
| November 16 | B. Mcgrath | Uploaded ██ write downs to FilesAnywhere. | 0.2 | $63.00 |
| November 16 | Z. Saeed | Reviewed model found by J. Duvoisin. | 2.1 | $945.00 |
| November 16 | Z. Saeed | Revised sections for the █████████████ report for K. Filipovich. | 3.1 | $1,395.00 |
| November 16 | V. Thaker | Performed analysis on ███ valuation control process and investments. | 5.6 | $2,520.00 |
| November 16 | V. Thaker | Prepared memo describing analysis performed re: ███ valuation control process. | 3.3 | $1,485.00 |
| November 17 | A. Darbari | Summarized ███ Company Earnings Release and Research Analyst Rection to ████████ | 2.5 | $1,125.00 |
| November 17 | A. Darbari | Summarized ███ Company Earnings Release and Research Analyst Rection to ████████ | 3.6 | $1,620.00 |
| November 17 | A. Darbari | Summarized ███ Company Earnings Release and Research Analyst Rection to ████████ | 3.7 | $1,665.00 |
| November 17 | G. Irwin | Reviewed █████████████ write-ups. | 1.8 | $810.00 |
| November 17 | A. Pfeiffer | Reviewed ████████ related documents. | 1.5 | $1,252.50 |
| November 17 | V. Thaker | Performed analysis to determine valuation methodologies used by ███████ | 1.6 | $720.00 |
| November 17 | V. Thaker | Performed analysis on ███ valuation control process and investments. | 7.3 | $3,285.00 |
| November 18 | A. Darbari | Summarized ███ Company Earnings Release and Research Analyst Rection to ████████ | 3.9 | $1,755.00 |
| November 18 | A. Darbari | Summarized ███ Company Earnings Release and Research Analyst Rection to ████████ | 4.2 | $1,890.00 |
| November 18 | J. Duvoisin | Reviewed ███ presentations. | 1.1 | $495.00 |
| November 18 | V. Thaker | Performed analysis on ███ valuation control process and investments. | 6.9 | $3,105.00 |
| November 19 | J. Duvoisin | Reviewed █████ model. | 1.2 | $540.00 |
| November 19 | A. Pfeiffer | Analyzed ████████ policies for ████ | 1.1 | $918.50 |
| November 19 | A. Pfeiffer | Reviewed █████████ issues in preparation for SEC meeting. | 0.7 | $584.50 |
| November 19 | Z. Saeed | Reviewed models from the ██████ cash flow folder. | 2.1 | $945.00 |
| November 19 | Z. Saeed | Prepared report on ████████ with K. Filipovich. | 8.1 | $3,645.00 |
| November 19 | V. Thaker | Performed analysis on ███ valuation control process and investments. | 4.8 | $2,160.00 |
| November 20 | Z. Saeed | Analyzed sum of the parts analysis conducted by Lehman. | 1.6 | $720.00 |
| November 20 | Z. Saeed | Analyzed debtor assets to understand how ████████ was positioned within Lehman. | 2.4 | $1,080.00 |
| November 20 | Z. Saeed | Reviewed ██████████ outline for material to be added to the █████████████ report. | 2.3 | $1,035.00 |
| November 20 | V. Thaker | Prepared memo describing analysis performed re: ███ valuation control process. | 5.0 | $2,250.00 |
| November 25 | A. Pfeiffer | Analyzed ██████████████ in ████ commercial real estate market. | 0.4 | $334.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| November 30 | Z. Saeed | Analyzed ███████ marks as of ███████ and ███████ | 1.8 | $810.00 |
| November 30 | Z. Saeed | Prepared commercial real estate ███████ report for E. McKenna. | 2.3 | $1,035.00 |
| November 30 | Z. Saeed | Reviewed models from the ███████ cash flow folder. | 5.3 | $2,385.00 |
| November 30 | V. Thaker | Performed analysis on ███ valuation control process and ███ investments. | 4.4 | $1,980.00 |
| Total for Matter #600: Commercial and Residential Real Estate Analysis | | | 394.8 | $175,612.00 |
| | | Less 10% Discount | | ($17,561.20) |
| | | Discounted Fees for: Commercial and Residential Real Estate Analysis | | $158,050.80 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 1 | A. Busse | Prepared table of payments and dates. | 1.0 | $315.00 |
| November 1 | A. Busse | Prepared table of ▮▮▮ compensation amounts and dates. | 1.7 | $535.50 |
| November 1 | A. Busse | Prepared write-up of potentially ▮▮▮ payments. | 2.0 | $630.00 |
| November 1 | TC. Fleming | Attended meeting with J. Molenda et al re: compensation. | 4.8 | $3,600.00 |
| November 1 | TC. Fleming | Prepared for meeting with Jenner re: compensation. | 4.2 | $3,150.00 |
| November 2 | A. Busse | Analyzed ▮▮▮ payout for ▮▮▮ | 1.4 | $441.00 |
| November 2 | A. Busse | Analyzed spreadsheet of ▮▮▮ payments. | 1.6 | $504.00 |
| November 2 | A. Busse | Reviewed Premier Client FRA statement trees. | 2.3 | $724.50 |
| November 2 | A. Busse | Read and responded to emails re: prior compensation memos. | 0.5 | $157.50 |
| November 2 | A. Busse | Prepared memo re: SOFA statement background. | 1.0 | $315.00 |
| November 2 | R. Erlich | Prepared memo regarding compensation findings. | 1.1 | $654.50 |
| November 2 | TC. Fleming | Prepared summary of findings for payments to insiders. | 4.2 | $3,150.00 |
| November 2 | M. Goering | Analyzed FRA account statements for ▮▮▮ | 0.6 | $189.00 |
| November 2 | M. Goering | Read, reviewed and responded to email pertaining to FRA statements and SOFA insiders. | 0.3 | $94.50 |
| November 2 | M. Goering | Reviewed accounts payable checks and hard copy expense reimbursement documentation. | 0.4 | $126.00 |
| November 2 | M. Goering | Reviewed email re: Jenner review of compensation HR drive. | 0.6 | $189.00 |
| November 2 | M. Goering | Prepared request for additional FRA detail for ▮▮▮ and ▮ ▮▮▮ | 0.3 | $94.50 |
| November 2 | M. Goering | Researched missing insiders of interest in FRA data. | 0.3 | $94.50 |
| November 2 | M. Goering | Researched and reviewed legal entity variable origin from FRA statement detail. | 0.4 | $126.00 |
| November 2 | D. O'Sullivan | Reviewed documents and analyzed account trees for compensation to insiders. | 3.1 | $976.50 |
| November 3 | A. Busse | Analyzed list of employment agreements. | 1.0 | $315.00 |
| November 3 | A. Busse | Read and responded to emails re: support for ▮▮▮ analysis. | 0.6 | $189.00 |
| November 3 | A. Busse | Prepared list of employees' agreements to request. | 0.7 | $220.50 |
| November 3 | A. Busse | Prepared compensation driver proof. | 1.6 | $504.00 |
| November 3 | R. Erlich | Prepared memo regarding compensation findings. | 1.6 | $952.00 |
| November 3 | TC. Fleming | Prepared summary of findings for payments to insiders. | 5.7 | $4,275.00 |
| November 3 | M. Goering | Compiled schedule of outstanding employee employment and separation agreements. | 0.4 | $126.00 |
| November 3 | M. Goering | Finalized schedule of FRA statements for additional research. | 0.4 | $126.00 |
| November 3 | M. Goering | Updated FRA statement inventory to remove BARC entries. | 0.4 | $126.00 |
| November 3 | M. Goering | Read, reviewed and responded to email from D. O'Sullivan regarding enrichment schedule and wire transfer quantities. | 0.3 | $94.50 |
| November 3 | M. Goering | Reviewed SOFA enrichment schedule for links to source systems. | 0.6 | $189.00 |
| November 3 | M. Goering | Reviewed documents re: ▮▮▮ payout. | 0.9 | $283.50 |
| November 3 | M. Goering | Prepared email to J. Chormanski if A&M re: outstanding compensation requests. | 0.6 | $189.00 |
| November 3 | M. Goering | Confirmed A&M request status for employment and separation agreements. | 0.3 | $94.50 |
| November 3 | M. Goering | Prepared remedy request for additional expense reimbursement data. | 0.3 | $94.50 |
| November 3 | M. Goering | Prepared memo of outstanding compensation requests for ▮ ▮▮▮ | 1.1 | $346.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 3 | C. Joshi | Prepared data requests for obtaining account trees from D. Charest. | 0.6 | $357.00 |
| November 3 | D. O'Sullivan | Performed a quality check of compensation to insiders. | 1.2 | $378.00 |
| November 4 | A. Busse | Prepared updated document request list. | 0.5 | $157.50 |
| November 4 | R. Erlich | Prepared memo regarding compensation findings. | 1.9 | $1,130.50 |
| November 4 | TC. Fleming | Prepared summary of findings for payments to insiders. | 3.9 | $2,925.00 |
| November 4 | TC. Fleming | Attended status call with Jenner team 2 - Compensation. | 0.5 | $375.00 |
| November 4 | TC. Fleming | Debriefed from update call with Jenner team 2 - Compensation. | 0.1 | $75.00 |
| November 4 | TC. Fleming | Prepared for status call with Jenner team 2 - Compensation. | 0.5 | $375.00 |
| November 4 | M. Goering | Processed remedy request for ███████████ data for period ████████. | 0.6 | $189.00 |
| November 4 | M. Goering | Processed request for additional employment and separation agreements. | 0.7 | $220.50 |
| November 4 | M. Goering | Reviewed expense reimbursement data with bank clear date information as produced by A&M. | 0.7 | $220.50 |
| November 4 | M. Goering | Revised final compensation requests document. | 0.9 | $283.50 |
| November 4 | M. Goering | Prepared list of all outstanding compensation requests. | 0.8 | $252.00 |
| November 4 | M. Goering | Researched ████████ compensation components in PeopleSoft. | 0.6 | $189.00 |
| November 4 | M. Goering | Researched ████████ payments for ██████ in SOFA statement and Lehman Live. | 1.7 | $535.50 |
| November 4 | D. O'Sullivan | Performed a quality check of compensation to insiders. | 0.5 | $157.50 |
| November 5 | A. Busse | Read and responded to email re: compensation HR drive. | 0.7 | $220.50 |
| November 5 | A. Busse | Prepared materials for searching HR compensation drive. | 1.5 | $472.50 |
| November 5 | R. Erlich | Reviewed ████████ flash summary. | 0.5 | $297.50 |
| November 5 | R. Erlich | Prepared memo regarding compensation findings. | 0.9 | $535.50 |
| November 5 | M. Goering | Investigated and resolved problems with ████████ ████████ data attachment. | 0.9 | $283.50 |
| November 5 | M. Goering | Researched ███████████ in notes from meeting with ████████. | 1.1 | $346.50 |
| November 5 | M. Goering | Researched ████████ payments for ██████ in SOFA statement and Lehman Live. | 1.2 | $378.00 |
| November 5 | C. Morgan | Researched ████████ payment made to ██████. | 0.9 | $535.50 |
| November 6 | A. Busse | Reviewed compensation hard drive. | 2.5 | $787.50 |
| November 6 | A. Busse | Read and responded to emails re: compensation hard drive. | 0.7 | $220.50 |
| November 6 | A. Busse | Attended call with T. Fleming and ████████ re: Lehman limited partnerships. | 0.6 | $189.00 |
| November 6 | R. Erlich | Prepared memo regarding compensation findings. | 1.0 | $595.00 |
| November 6 | TC. Fleming | Reviewed documents re: certain payments to insiders. | 1.8 | $1,350.00 |
| November 6 | TC. Fleming | Attended call with ████████ and A. Busse re: Lehman partnerships. | 0.6 | $450.00 |
| November 6 | TC. Fleming | Debriefed from call with ████████ re: certain compensation related topics. | 0.3 | $225.00 |
| November 6 | TC. Fleming | Prepared for call with ████████ re: certain compensation related topics. | 0.5 | $375.00 |
| November 6 | M. Goering | Analyzed and documented population of PeopleSoft data. | 1.5 | $472.50 |
| November 7 | A. Busse | Read and responded to emails re: vendors and Premier Client FRA account statements. | 0.8 | $252.00 |
| November 7 | TC. Fleming | Prepared memorandum re: payments to insiders. | 5.5 | $4,125.00 |
| November 8 | A. Busse | Attended call with J. Molenda re: compensation. | 1.0 | $750.00 |
| November 9 | A. Busse | Read and responded to emails re: expense reimbursement. | 0.5 | $157.50 |
| November 9 | A. Busse | Read and responded to emails re: expense reimbursement hardcopies. | 0.8 | $252.00 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 9 | R. Erlich | Attended call with A. Pfeiffer re: compensation. | 0.2 | $119.00 |
| November 9 | R. Erlich | Reviewed employee contracts and separation agreements. | 1.9 | $1,130.50 |
| November 9 | M. Goering | Processed request for ███████ data. | 0.9 | $283.50 |
| November 9 | M. Goering | Analyzed ███████ expense reimbursement data. | 1.1 | $346.50 |
| November 9 | M. Goering | Analyzed ███████ vendor payments in excess of ███████ | 1.3 | $409.50 |
| November 9 | M. Goering | Reviewed and revised updated compensation requests internal memo. | 0.9 | $283.50 |
| November 9 | M. Goering | Reconciled compensation requests memo with new information from Barclays team. | 1.3 | $409.50 |
| November 9 | M. Goering | Researched ███████ recipients in SOFA insiders list. | 0.5 | $157.50 |
| November 9 | D. O'Sullivan | Prepared and updated a spreadsheet to track monthly stock ownership activity. | 3.7 | $1,165.50 |
| November 9 | A. Pfeiffer | Reviewed compensation draft report. | 1.4 | $1,169.00 |
| November 9 | A. Pfeiffer | Attended call with R. Erlich re: compensation. | 0.2 | $167.00 |
| November 10 | A. Busse | Read and responded to emails re: compensation communications. | 0.7 | $220.50 |
| November 10 | A. Busse | Prepared updated compensation requests document. | 0.7 | $220.50 |
| November 10 | A. Busse | Prepared schedule of received employment agreements. | 2.0 | $630.00 |
| November 10 | R. Erlich | Prepared memo regarding compensation findings. | 2.4 | $1,428.00 |
| November 10 | M. Goering | Updated listing of outstanding employment and separation agreements. | 0.7 | $220.50 |
| November 10 | M. Goering | Researched, analyzed and documented team questions regarding ███████ payments. | 1.3 | $409.50 |
| November 10 | M. Goering | Read and responded to email from I. Grinn re: ███████ payments. | 0.8 | $252.00 |
| November 10 | M. Goering | Revised compensation requests outstanding items document. | 0.8 | $252.00 |
| November 10 | M. Goering | Researched status of ███████ outstanding requests. | 1.1 | $346.50 |
| November 10 | D. O'Sullivan | Updated table in excel to reflect ███████ activity. | 1.2 | $378.00 |
| November 11 | A. Busse | Reviewed Premier Client FRA account statements. | 1.2 | $378.00 |
| November 11 | A. Busse | Prepared memo for weekly compensation update call. | 0.7 | $220.50 |
| November 11 | A. Busse | Attended call with R. Erlich and T. Kabler re: compensation update. | 0.2 | $63.00 |
| November 11 | R. Erlich | Attended call with A. Busse and T. Kabler re: compensation update. | 0.2 | $119.00 |
| November 11 | R. Erlich | Prepared memo regarding compensation findings. | 2.5 | $1,487.50 |
| November 11 | T. Kabler | Attended call with R. Erlich and A. Busse re: status update on compensation deliverables. | 0.2 | $167.00 |
| November 11 | C. Morgan | Attended call with D. Hayes re: status of ███████ cash equalization payment. | 0.5 | $297.50 |
| November 12 | A. Busse | Reviewed ███████ expense reimbursement data. | 0.4 | $126.00 |
| November 12 | A. Busse | Reviewed Accounts Payable expense reimbursement data. | 0.5 | $157.50 |
| November 12 | A. Busse | Reviewed Premier Client FRA account statements. | 1.9 | $598.50 |
| November 12 | A. Busse | Read and responded to emails re: ███████ analysis. | 0.5 | $157.50 |
| November 12 | A. Busse | Read and responded to emails re: Premier Client FRA account data production. | 0.5 | $157.50 |
| November 12 | A. Busse | Attended call with T. Fleming re: ███████ payments. | 0.6 | $189.00 |
| November 12 | R. Erlich | Prepared memo regarding compensation findings. | 2.2 | $1,309.00 |
| November 12 | TC. Fleming | Attended call with A. Busse re: ███████ payments. | 0.6 | $450.00 |
| November 13 | A. Busse | Read and responded to emails re: expense reimbursement support and ███████ analysis. | 1.2 | $378.00 |
| November 13 | A. Busse | Prepared compensation driver proof. | 1.5 | $472.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 13 | R. Erlich | Prepared memo regarding compensation findings. | 2.8 | $1,666.00 |
| November 13 | L. Kannan | Read and analyzed Lehman's survivability document and marked relevant events for | 4.0 | $1,260.00 |
| November 13 | C. Morgan | Reviewed and revised request for support documentation for Lehman expense reimbursements. | 0.5 | $297.50 |
| November 13 | A. Pfeiffer | Reviewed equity compensation and data. | 1.5 | $1,252.50 |
| November 15 | A. Busse | Reviewed expense reimbursement support data. | 0.8 | $252.00 |
| November 15 | TC. Fleming | Read and responded to emails with L. Sheridan re: outstanding requests re: compensation-related documents. | 0.8 | $600.00 |
| November 16 | A. Busse | Reviewed ███████████ financial statements. | 0.2 | $63.00 |
| November 16 | A. Busse | Prepared updated outline on payments to insiders. | 0.4 | $126.00 |
| November 16 | A. Busse | Prepared updated document request list. | 0.6 | $189.00 |
| November 16 | R. Erlich | Prepared memo regarding compensation findings. | 2.4 | $1,428.00 |
| November 16 | T. Kabler | Read and commented on compensation portion of the report. | 3.0 | $2,505.00 |
| November 16 | L. Kannan | Researched academic papers on ██████████ | 3.0 | $945.00 |
| November 16 | J. Leiwant | Attended meeting with A. Pfeiffer re: ███████████ | 0.3 | $178.50 |
| November 16 | A. Pfeiffer | Reviewed draft report ██████ related to compensation. | 0.6 | $501.00 |
| November 16 | A. Pfeiffer | Attended meeting with J. Leiwant re: ███████████ | 0.3 | $250.50 |
| November 17 | R. Erlich | Prepared memo regarding compensation findings. | 1.8 | $1,071.00 |
| November 17 | TC. Fleming | Attended update call with L. Sheridan re: outstanding compensation-related requests. | 0.4 | $300.00 |
| November 17 | L. Kannan | Prepared a draft memo on ███████████ | 3.0 | $945.00 |
| November 18 | R. Erlich | Prepared memo regarding compensation findings. | 2.7 | $1,606.50 |
| November 18 | M. Goering | Prioritized tasks and outstanding requests pertaining to compensation. | 0.7 | $220.50 |
| November 19 | R. Erlich | Prepared memo regarding compensation findings and ██████ | 3.2 | $1,904.00 |
| November 20 | A. Busse | Read and responded to emails re: compensation draft report. | 0.5 | $157.50 |
| November 20 | A. Busse | Prepared compensation report. | 0.8 | $252.00 |
| November 20 | R. Erlich | Prepared memo regarding compensation findings and ██████ | 1.6 | $952.00 |
| November 20 | M. Goering | Researched and reviewed documents in Lehman Live pertaining to Lehman payroll process. | 0.9 | $283.50 |
| November 20 | T. Kabler | Read and commented on compensation portion of the report. | 3.3 | $2,755.50 |
| November 22 | M. Goering | Read and reviewed documents pertaining to employing entity for SOFA insiders. | 0.6 | $189.00 |
| November 22 | M. Goering | Researched SOFA schedule insiders on Lehman Live. | 1.7 | $535.50 |
| November 23 | A. Busse | Prepared document request list. | 0.4 | $126.00 |
| November 23 | A. Busse | Prepared compensation driver write-up. | 1.7 | $535.50 |
| November 23 | R. Erlich | Prepared memo regarding compensation findings. | 4.1 | $2,439.50 |
| November 23 | M. Goering | Analyzed communications and status pertaining to compensation inquiry. | 0.4 | $126.00 |
| November 23 | M. Goering | Organized and inventoried documents re: SOFA insiders and uploaded to FilesAnywhere. | 0.8 | $252.00 |
| November 23 | M. Goering | Read and responded to email pertaining to ██████████ expense reimbursement payments. | 0.9 | $283.50 |
| November 23 | M. Goering | Documented research and analysis re: SOFA schedule Insider searches. | 0.6 | $189.00 |
| November 23 | M. Goering | Processed request for additional information re: ███████████ ████████████ payments. | 0.7 | $220.50 |
| November 23 | M. Goering | Researched SOFA schedule insiders on Lehman Live. | 4.7 | $1,480.50 |
| November 24 | A. Busse | Prepared and reviewed emails re: outstanding items. | 0.5 | $157.50 |

# DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 24 | A. Busse | Prepared support for document request list. | 1.2 | $378.00 |
| November 24 | A. Busse | Prepared comments re: report on ███████ Lehman compensation. | 1.9 | $598.50 |
| November 24 | R. Erlich | Reviewed ███████flash summary. | 0.4 | $238.00 |
| November 24 | R. Erlich | Attended meeting with A. Pfeiffer re: draft compensation report. | 0.4 | $238.00 |
| November 24 | R. Erlich | Prepared memo regarding compensation findings and ███████ | 4.2 | $2,499.00 |
| November 24 | TC. Fleming | Attended meeting with Jenner re: compensation. | 1.1 | $825.00 |
| November 24 | TC. Fleming | Debriefed from meeting with Jenner re: compensation. | 0.6 | $450.00 |
| November 24 | TC. Fleming | Prepared for meeting with Jenner re: compensation. | 0.5 | $375.00 |
| November 24 | M. Goering | Processed request for additional information re: ███████ ███████ payments. | 0.6 | $189.00 |
| November 24 | L. Kannan | Reviewed the compensation report and updated it with a section on ███████ | 6.0 | $1,890.00 |
| November 24 | A. Pfeiffer | Reviewed draft report re: compensation. | 1.4 | $1,169.00 |
| November 24 | A. Pfeiffer | Attended meeting with R. Erlich re: draft compensation report. | 0.4 | $334.00 |
| November 25 | A. Busse | Prepared support for document request list. | 1.7 | $535.50 |
| November 25 | R. Erlich | Prepared memo regarding compensation findings and ███in compensation. | 4.1 | $2,439.50 |
| November 25 | T. Kabler | Read and commented on compensation portion of the report. | 2.8 | $2,338.00 |
| November 25 | L. Kannan | Updated the compensation report with ███████ ███████ | 4.0 | $1,260.00 |
| November 29 | A. Busse | Read and reviewed emails re: compensation outstanding items. | 0.9 | $283.50 |
| November 29 | TC. Fleming | Read and responded to emails with Jenner re: compensation-related topics. | 1.5 | $1,125.00 |
| November 30 | A. Busse | Prepared and reviewed emails re: compensation outstanding items. | 1.0 | $315.00 |
| November 30 | TC. Fleming | Attended call with J. Touosto et al re: compensation related items. | 0.7 | $525.00 |
| November 30 | TC. Fleming | Debriefed from call with J. Touosto et al re: compensation related items. | 0.9 | $675.00 |
| November 30 | TC. Fleming | Prepared for call with J. Touosto et al re: compensation related items. | 0.9 | $675.00 |
| November 30 | M. Goering | Processed request for additional information re: ███████ ███████payments. | 0.4 | $126.00 |
| November 30 | M. Goering | Processed request for Lehman employment and separation agreements. | 0.8 | $252.00 |
| November 30 | A. Pfeiffer | Reviewed ███████in compensation formulas. | 0.7 | $584.50 |
| Total for Matter #700: Compensation | | | 226.6 | $110,823.00 |
| | | Less 10% Discount | | ($11,082.30) |
| | | Discounted Fees for: Compensation | | $99,740.70 |

# DUFF&PHELPS

**Matter #800: Cross-Team Communications, Planning and Coordination**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 1 | J. Leiwant | Prepared weekly update memo for team leaders. | 1.4 | $833.00 |
| November 2 | A. Pfeiffer | Attended call with G. Higgins et al re: project management issues. | 0.2 | $167.00 |
| November 3 | M. Kresslein | Reviewed and signed stipulations. | 1.1 | $825.00 |
| November 3 | M. Kresslein | Attended call with K. Caputo re: engagement protocol. | 0.7 | $525.00 |
| November 3 | J. Leiwant | Attended meeting with V. Thaker re: project status. | 0.2 | $119.00 |
| November 3 | J. Leiwant | Performed weekly run-rate analysis. | 0.8 | $476.00 |
| November 3 | J. Leiwant | Attended call with A. Pfeiffer re: open items for asset valuation and intercompany transfers. | 0.5 | $297.50 |
| November 3 | A. Pfeiffer | Attended call with J. Leiwant re: open items for asset valuation and intercompany transfers. | 0.5 | $417.50 |
| November 4 | J. Leiwant | Read and responded to email related to ███ presentation, ███ project planning and scheduling. | 0.9 | $535.50 |
| November 5 | J. Leiwant | Attended call with A. Pfeiffer re: progress from the days meetings. | 0.4 | $238.00 |
| November 5 | A. Pfeiffer | Attended call with J. Leiwant re: progress from the days meetings. | 0.4 | $334.00 |
| November 6 | J. Leiwant | Read and responded to email related to project management, team 2 status, GCCM data, solvency and ███ expert. | 0.9 | $535.50 |
| November 6 | J. Leiwant | Attended call with D. Murray re: ███ expert. | 0.1 | $59.50 |
| November 6 | J. Leiwant | Attended call with G. Higgins re: project management issues. | 0.3 | $178.50 |
| November 8 | J. Leiwant | Reviewed weekly updates from team leaders (1.1); prepared weekly internal update memo for team leaders (1.3). | 2.4 | $1,428.00 |
| November 9 | J. Leiwant | Read and responded to emails related to team 2 tasks, project management, LBHI solvency. | 0.7 | $416.50 |
| November 9 | J. Leiwant | Prepared emails, re: systems issues, staffing, data needs. | 1.1 | $654.50 |
| November 9 | J. Leiwant | Attended call with C. Matteson re: project management issues. | 0.2 | $119.00 |
| November 9 | J. Leiwant | Attended call with T. Lucas re: project management issues. | 0.2 | $119.00 |
| November 9 | J. Leiwant | Attended two short calls with N. Patterson and M. Basil, re: project management issues. | 0.2 | $119.00 |
| November 9 | J. Leiwant | Attended call with A. Pfeiffer re: several project managements issues. | 0.3 | $178.50 |
| November 9 | T. Lucas | Attended call with J. Leiwant re: project background. | 0.1 | $70.00 |
| November 9 | T. Lucas | Attended call with J. Leiwant re: project management issues. | 0.2 | $140.00 |
| November 9 | N. Patterson | Attended call with J. Leiwant re: project management issues. | 0.1 | $45.00 |
| November 9 | A. Pfeiffer | Attended call with D. Murray re: cross team issues. | 0.2 | $167.00 |
| November 9 | A. Pfeiffer | Attended call with J. Leiwant re: several project managements issues. | 0.3 | $250.50 |
| November 10 | J. Leiwant | Attended weekly update call with R. Byman, D. Murray and A. Pfeiffer. | 0.3 | $178.50 |
| November 10 | J. Leiwant | Prepared for weekly update call with R. Byman and D. Murray. | 0.3 | $178.50 |
| November 10 | N. Patterson | Read and responded to emails re: engagement protocol and confidentiality stipulations. | 0.3 | $135.00 |
| November 10 | A. Pfeiffer | Attended weekly call with R. Byman, J. Leiwant and D. Murray re: project status. | 0.3 | $250.50 |
| November 11 | J. Leiwant | Reviewed project deliverables list to determine open items. | 0.4 | $238.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 11 | J. Leiwant | Read and responded to emails related to project planning, team 4 progress, team 2 data needs and progress and staffing issues. | 0.9 | $535.50 |
| November 11 | J. Leiwant | Attended meeting with A. Pfeiffer re: project planning and budgeting. | 0.4 | $238.00 |
| November 11 | J. Leiwant | Performed weekly run-rate analysis. | 0.8 | $476.00 |
| November 11 | T. Lucas | Attended call with K. Caputo re: engagement protocol. | 0.7 | $490.00 |
| November 11 | N. Patterson | Attended call with J. Leiwant re: project management issues. | 0.1 | $45.00 |
| November 11 | A. Pfeiffer | Attended meeting with J. Leiwant re: project planning and budgeting. | 0.4 | $334.00 |
| November 12 | J. Leiwant | Reviewed documents compiled by A. Darbari in response to Jenner requests and provided feedback. | 0.5 | $297.50 |
| November 12 | J. Leiwant | Read and responded to emails related to team 2 items and project management items. | 0.6 | $357.00 |
| November 12 | J. Leiwant | Attended short calls with N. Patterson and A. Pfeiffer re: project management issues. | 0.1 | $59.50 |
| November 12 | A. Pfeiffer | Attended short calls with N. Patterson and J. Leiwant re: project management issues. | 0.1 | $83.50 |
| November 13 | J. Leiwant | Reviewed current staffing use and expected needs over the next month. | 1.0 | $595.00 |
| November 13 | J. Leiwant | Reviewed documents compiled by A. Darbari in response to Jenner requests. | 0.6 | $357.00 |
| November 13 | J. Leiwant | Read and responded to emails related to project management, staffing, task 2, task 7, solvency and upcoming meetings with the Examiner. | 0.2 | $119.00 |
| November 15 | J. Leiwant | Reviewed updates and call memos from team leaders. | 1.4 | $833.00 |
| November 15 | J. Leiwant | Read and responded to emails related to project management, intercompany progress, solvency, █████ and report deadlines. | 0.8 | $476.00 |
| November 15 | J. Leiwant | Prepared weekly update memo for team leaders. | 1.6 | $952.00 |
| November 16 | J. Leiwant | Read and responded to emails related to project management, █████████████ LBHI solvency and staffing. | 0.7 | $416.50 |
| November 16 | J. Leiwant | Attended two meetings with A. Pfeiffer re: project planning (1.1 and 0.4). | 1.5 | $892.50 |
| November 16 | J. Leiwant | Coordinated the collection of exchange rate data for various countries at different dates for E. Fairweather. | 0.4 | $238.00 |
| November 16 | J. Leiwant | Coordinated for proper staffing to assist with task 7 open items. | 1.2 | $714.00 |
| November 16 | J. Leiwant | Attended weekly team leaders call. | 0.2 | $119.00 |
| November 16 | A. Pfeiffer | Attended weekly leader's call. | 0.2 | $167.00 |
| November 16 | A. Pfeiffer | Attended two meetings with J. Leiwant re: project planning (1.1 and 0.4). | 1.5 | $1,252.50 |
| November 17 | J. Leiwant | Developed response to Jenner requests for specific citations related to claims. | 0.8 | $476.00 |
| November 17 | J. Leiwant | Attended call with G. Higgins re: project management issues. | 0.2 | $119.00 |
| November 17 | J. Leiwant | Attended call with TC Fleming, re: progress related to team 4 and team 5. | 0.5 | $297.50 |
| November 18 | J. Leiwant | Read and responded to emails related to solvency analysis and staffing needs for several teams. | 0.4 | $238.00 |
| November 18 | J. Leiwant | Performed weekly run-rate analysis. | 0.9 | $535.50 |
| November 18 | J. Leiwant | Attended four short calls regarding the availability of a team member over the next three weeks. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 19 | J. Leiwant | Read and responded to emails related to project planning issues, data needs, solvency and intercompany transfers analysis. | 0.8 | $476.00 |
| November 19 | J. Leiwant | Attended meeting with A. Pfeiffer re: status update and project planning. | 0.8 | $476.00 |
| November 19 | J. Leiwant | Attended meeting re: several discussions with staff related to project management, status of solvency analyses, status of team 2 analyses and remaining witness interviews. | 1.2 | $714.00 |
| November 19 | J. Leiwant | Coordinated for proper on-site staffing over the next two weeks to meet examiner deadlines. | 0.9 | $535.50 |
| November 19 | J. Leiwant | Attended four short calls related to on-site work scheduling for team 2. | 0.4 | $238.00 |
| November 19 | A. Pfeiffer | Reviewed emails to coordinate cross teams for upcoming call with T. Valukas. | 1.3 | $1,085.50 |
| November 19 | A. Pfeiffer | Attended meeting with J. Leiwant re: status update and project planning. | 0.8 | $668.00 |
| November 20 | J. Leiwant | Read and responded to emails related to project planning issues, fee statement preparation, staffing and examiner deadlines. | 0.9 | $535.50 |
| November 20 | J. Leiwant | Attended meeting with A. Pfeiffer re: project planning. | 1.2 | $714.00 |
| November 20 | A. Pfeiffer | Attended meeting with J. Leiwant re: project planning. | 1.2 | $1,002.00 |
| November 22 | J. Leiwant | Prepared weekly update memo for team leaders. | 1.4 | $833.00 |
| November 23 | J. Leiwant | Read and responded to emails related to project planning, update memos, data needs, draft report sections and solvency analysis. | 0.7 | $416.50 |
| November 23 | J. Leiwant | Attended meeting with A. Pfeiffer re: project planning. | 0.8 | $476.00 |
| November 23 | N. Patterson | Reviewed and audited monthly fee application. | 3.4 | $1,530.00 |
| November 23 | A. Pfeiffer | Reviewed listing and outline of all topics to be compiled for examiner's report. | 1.5 | $1,252.50 |
| November 23 | A. Pfeiffer | Attended weekly team leader call. | 0.5 | $417.50 |
| November 23 | A. Pfeiffer | Attended meeting with J. Leiwant re: project planning. | 0.8 | $668.00 |
| November 24 | N. Patterson | Read and responded to emails re: engagement protocol and confidentiality stipulations. | 0.4 | $180.00 |
| November 24 | N. Patterson | Attended call with W. Schuetze re: engagement protocol. | 0.7 | $315.00 |
| November 24 | W. Schuetze | Attended call with N. Patterson re: engagement protocol. | 0.7 | $525.00 |
| November 25 | J. Leiwant | Read and responded to emails related to project planning issues, solvency and intercompany transfers analysis. | 1.0 | $595.00 |
| November 25 | J. Leiwant | Reviewed budgets for November and December and analyzed potential changes. | 0.8 | $476.00 |
| November 25 | J. Leiwant | Performed weekly run-rate analysis. | 0.7 | $416.50 |
| November 25 | J. Leiwant | Attended call with A. Pfeiffer re: project planning. | 1.1 | $654.50 |
| November 25 | A. Pfeiffer | Attended call with J. Leiwant re: project planning. | 1.1 | $918.50 |
| November 26 | J. Leiwant | Attended meeting with A. Pfeiffer re: cross team progress and issues. | 1.2 | $714.00 |
| November 26 | A. Pfeiffer | Attended meeting with J. Leiwant re: cross team progress and issues. | 1.2 | $1,002.00 |
| November 27 | J. Leiwant | Read and responded to email related to project planning, staffing and interviews. | 0.5 | $297.50 |
| November 28 | J. Leiwant | Reviewed internal status updates from team leaders. | 1.8 | $1,071.00 |
| November 29 | J. Leiwant | Prepared weekly internal update memo for team leaders. | 1.7 | $1,011.50 |
| November 30 | S. Fliegler | Attended meeting with J. Leiwant re: cross team issues. | 0.7 | $416.50 |
| November 30 | J. Leiwant | Read and responded to emails related to project management, LBHI solvency, data needs and intercompany transfers progress. | 0.8 | $476.00 |
| November 30 | J. Leiwant | Attended meeting with A. Pfeiffer re: project planning. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 30 | J. Leiwant | Attended meeting with S. Fliegler re: cross team issues. | 0.7 | $416.50 |
| November 30 | J. Leiwant | Attended weekly team leader call. | 0.8 | $476.00 |
| November 30 | J. Leiwant | Debriefed from weekly internal team leaders call. | 0.3 | $178.50 |
| November 30 | A. Pfeiffer | Attended weekly team leader call. | 0.8 | $668.00 |
| November 30 | A. Pfeiffer | Debriefed after weekly call with D&P leaders. | 0.7 | $584.50 |
| November 30 | A. Pfeiffer | Prepared for weekly call with D&P leaders. | 0.4 | $334.00 |
| November 30 | A. Pfeiffer | Attended meeting with J. Leiwant re: project planning. | 0.3 | $250.50 |
| Total for Matter #800: Cross-Team Communications, Planning and Coordination | | | 72.2 | $46,254.50 |
| | | Less 10% Discount | | ($4,625.45) |
| | | Discounted Fees for: Cross-Team Communications, Planning and Coordination | | $41,629.05 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 1 | M. Daley | Reviewed and followed up on outstanding document requests to Barclay's and A&M, including information on ▉ | 1.5 | $1,252.50 |
| November 1 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.4); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.0). | 2.4 | $756.00 |
| November 2 | M. Daley | Reviewed documents produced to Jenner. | 0.5 | $417.50 |
| November 2 | M. Daley | Composed emails relating to Sox drive and responsive data to outstanding teams 2 and data needs. | 1.0 | $835.00 |
| November 2 | M. Daley | Attended call with P. Marcus re: reconciliation of team 3 data requests. | 0.3 | $250.50 |
| November 2 | M. Daley | Reviewed and followed up on outstanding document request from team 2 to L. Sheridan. | 0.2 | $167.00 |
| November 2 | M. Goering | Documented Tocket PC and Tocket explore technical difficulties. | 0.4 | $126.00 |
| November 2 | M. Goering | Uploaded GCCM files to FilesAnywhere. | 0.3 | $94.50 |
| November 2 | M. Goering | Researched and reviewed data re: team 5 individuals of interest in PeopleSoft HR. | 0.7 | $220.50 |
| November 2 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.6). | 1.6 | $504.00 |
| November 2 | I. Lunderskov | Consolidated external HDDs and outstanding data. | 0.5 | $157.50 |
| November 2 | I. Lunderskov | Backed up new shared drive productions to the RAID. | 1.2 | $378.00 |
| November 2 | I. Lunderskov | Prepared encrypted HDDs for use. | 2.7 | $850.50 |
| November 2 | I. Lunderskov | Updated RAID inventory. | 0.5 | $157.50 |
| November 2 | I. Lunderskov | Researched CaseLogistix for ▉ agreements. | 1.8 | $567.00 |
| November 2 | P. Marcus | Attended call with P. Daley re: reconciliation of team 3 data requests. | 0.3 | $250.50 |
| November 3 | M. Daley | Reviewed various outstanding A&M documents requests for team 2 and 3. | 0.4 | $334.00 |
| November 3 | M. Daley | Reviewed J. Pimbley emails and followed up re: information regarding ▉ | 0.4 | $334.00 |
| November 3 | M. Daley | Composed emails to C. Morgan re: staff planning. | 0.5 | $417.50 |
| November 3 | M. Goering | Attended meeting with I. Lunderskov re: training on GCCM search methodology. | 0.7 | $220.50 |
| November 3 | M. Goering | Researched and documented GCCM search dialog options. | 0.4 | $126.00 |
| November 3 | M. Goering | Attended meeting with C. Morgan, I. Lunderskov, B. McGrath re: DMT scheduling. | 0.7 | $220.50 |
| November 3 | M. Goering | Analyzed, organized and uploaded team 5 biographical data. | 0.4 | $126.00 |
| November 3 | M. Goering | Researched and reviewed data re: team 5 individuals of interest in PeopleSoft HR. | 0.4 | $126.00 |
| November 3 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.1); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.1). | 2.2 | $693.00 |
| November 3 | I. Lunderskov | Submitted TAC for World Records. | 0.3 | $94.50 |
| November 3 | I. Lunderskov | Attended meeting with M. Goering re: training on GCCM search methodology. | 0.7 | $220.50 |
| November 3 | I. Lunderskov | Reviewed GCCM application. | 1.5 | $472.50 |
| November 3 | I. Lunderskov | Researched GCCM fields. | 2.9 | $913.50 |
| November 3 | C. Morgan | Researched links provided by A&M responsive to requests for real estate valuation models. | 1.6 | $952.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 3 | C. Morgan | Read and responded to emails re: source and production of documents referenced in debtor entity search memo. | 1.3 | $773.50 |
| November 4 | M. Daley | Composted emails regarding staffing for review of data at Jenner relating to staffing. | 0.4 | $334.00 |
| November 4 | M. Daley | Composed emails to H. McArn re: same on outstanding Jenner document issues. | 1.3 | $1,085.50 |
| November 4 | M. Daley | Prepared request to H. McArn and follow up re: compensation employment agreements and SOX data drive. | 1.3 | $1,085.50 |
| November 4 | M. Daley | Attended call with C. Morgan re: real estate valuation models produced by A&M. | 0.2 | $167.00 |
| November 4 | M. Goering | Prepared email and phone discussion questions for R. Inampudi of Barclays re: GCCM. | 0.7 | $220.50 |
| November 4 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.8). | 1.8 | $567.00 |
| November 4 | J. Leiwant | Attended two calls with I. Lunderskov re: data needs related to intercompany cash transactions (0.5, 0.2). | 0.7 | $416.50 |
| November 4 | I. Lunderskov | Acquired image of ███. | 0.2 | $63.00 |
| November 4 | I. Lunderskov | Backed up ███ to the RAID. | 0.6 | $189.00 |
| November 4 | I. Lunderskov | Reviewed contents of RAID. | 1.3 | $409.50 |
| November 4 | I. Lunderskov | Copied data productions to encrypted HDDs to send to Jenner. | 1.4 | $441.00 |
| November 4 | I. Lunderskov | Researched GCCM fields. | 1.4 | $441.00 |
| November 4 | I. Lunderskov | Researched GCCM data. | 2.0 | $630.00 |
| November 4 | I. Lunderskov | Attended two calls with J. Leiwant re: access to data regarding intercompany cash transactions (0.5, 0.2). | 0.7 | $220.50 |
| November 4 | C. Morgan | Researched location of ████████ deal models. | 1.2 | $714.00 |
| November 4 | C. Morgan | Attended call with P. Daley re: real estate valuation models produced by A&M. | 0.2 | $119.00 |
| November 4 | C. Morgan | Attended call with M. Melendez to clarify trade history searches. | 0.8 | $476.00 |
| November 5 | M. Daley | Reviewed and followed up on outstanding document requests from Lehman and Barclays. | 2.1 | $1,753.50 |
| November 5 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.2); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.8). | 2.0 | $630.00 |
| November 5 | I. Lunderskov | Uploaded files to FilesAnywhere for production to Jenner. | 0.2 | $63.00 |
| November 5 | I. Lunderskov | Created copy of ███ folder. | 0.6 | $189.00 |
| November 5 | I. Lunderskov | Packaged encrypted HDDs for shipment. | 0.8 | $252.00 |
| November 5 | I. Lunderskov | Updated production inventory. | 0.6 | $189.00 |
| November 5 | I. Lunderskov | Updated Jenner production memo. | 1.0 | $315.00 |
| November 5 | I. Lunderskov | Researched Lehman entity. | 0.5 | $157.50 |
| November 5 | I. Lunderskov | Compared GCCM outputs for inconsistencies. | 1.0 | $315.00 |
| November 5 | I. Lunderskov | Extracted file from CaseLogistix. | 0.3 | $94.50 |
| November 5 | S. Maresca | Prepared summary email of data findings. | 1.2 | $378.00 |
| November 5 | C. Morgan | Analyzed data received for data models requested. | 0.4 | $238.00 |
| November 5 | C. Morgan | Prepared request for backup of RISC database to retrieve ███ ███ trade details. | 0.4 | $238.00 |
| November 5 | C. Morgan | Attended call with H. Kaminski, et al, re: Barclays account search. | 0.3 | $178.50 |
| November 5 | C. Morgan | Provided access to memo citation documents to requestors at Jenner. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 5 | C. Morgan | Attended call with K. Hupila to review Lehman Live search memo. | 0.2 | $119.00 |
| November 6 | M. Daley | Composed emails relating to team 2 data requests, compensation and transfers. | 0.5 | $417.50 |
| November 6 | M. Daley | Composed emails and attended calls with Jenner and M. Petrich relating to ▓▓▓▓▓ documents for compensation team. | 0.7 | $584.50 |
| November 6 | M. Daley | Reviewed staffing memorandum and discussion with C. Morgan re: same. | 0.8 | $668.00 |
| November 6 | M. Goering | Created FilesAnywhere drop box to facilitate transfer of R2R bank clear reimbursement data attachment. | 0.4 | $126.00 |
| November 6 | M. Goering | Prepared items for DMT weekly update. | 0.7 | $220.50 |
| November 6 | I. Lunderskov | Reviewed and replied to emails. | 0.3 | $94.50 |
| November 6 | I. Lunderskov | Submitted TAC for eDocs. | 0.3 | $94.50 |
| November 6 | I. Lunderskov | QCed ▓▓▓▓▓ analysis. | 0.5 | $157.50 |
| November 6 | I. Lunderskov | Recombined split.zip files. | 0.7 | $220.50 |
| November 6 | I. Lunderskov | Downloaded new data productions from Barclays' shared drive. | 0.8 | $252.00 |
| November 6 | I. Lunderskov | Delivered data productions to Jenner and Block. | 2.0 | $630.00 |
| November 6 | C. McShea | Emailed C. Joshi re: data request memo. | 0.2 | $90.00 |
| November 6 | C. Morgan | Read and responded to emails re: new discovery requests. | 0.3 | $178.50 |
| November 6 | C. Morgan | Prepared request for ▓▓▓ to produce various documents necessary to support valuation analysis. | 0.4 | $238.00 |
| November 7 | M. Goering | Read and reviewed email pertaining to data management and technology. | 0.6 | $189.00 |
| November 8 | M. Goering | Read and responded to email pertaining to data management and technology requests. | 0.5 | $157.50 |
| November 8 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.5). | 1.5 | $472.50 |
| November 9 | A. Busse | Attended call with J. Leiwant, M. Goering and C. Johnson, re: data needs for team 2 tasks. | 0.3 | $94.50 |
| November 9 | M. Daley | Composed emails re: ▓▓▓▓ collateral, team 2 compensation analysis and DMT outstanding Barclays request re: same. | 1.6 | $1,336.00 |
| November 9 | M. Goering | Attended call with J. Leiwant, I. Lunderskov and C. Johnson, et al re: data needs for team 2 tasks. | 0.3 | $94.50 |
| November 9 | M. Goering | Attended call with J. Leiwant, C. Johnson and A. Busse, re: staffing for team 2 tasks. | 0.3 | $94.50 |
| November 9 | C. Johnson | Attended call with J. Leiwant, M. Goering and A. Busse, re: data needs for team 2 tasks. | 0.3 | $178.50 |
| November 9 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.2); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.9). | 2.1 | $661.50 |
| November 9 | J. Kao | Collaborated with internal team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 3.0 | $945.00 |
| November 9 | I. Lunderskov | Downloaded data from Barclays Shared Drive for off-site team. | 0.3 | $94.50 |
| November 9 | I. Lunderskov | Shipped copy of ▓▓▓▓ to off-site team. | 0.7 | $220.50 |
| November 9 | I. Lunderskov | Created copy of ▓▓▓▓ for off-site team. | 6.0 | $1,890.00 |
| November 9 | I. Lunderskov | Reviewed GCCM reports. | 1.4 | $441.00 |

# DUFF & PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 9 | I. Lunderskov | Attended call with J. Leiwant et al re: data needs for team 2. | 0.3 | $94.50 |
| November 9 | C. Morgan | Prepared request for Jenner to request native files from ▮▮▮ | 0.5 | $297.50 |
| November 10 | J. Kao | Collaborated with internal team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 2.4 | $756.00 |
| November 10 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (3.0); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.4). | 4.4 | $1,386.00 |
| November 10 | I. Lunderskov | Backed-up ▮▮▮▮ to the RAID. | 0.3 | $94.50 |
| November 10 | I. Lunderskov | Created copy of ▮▮▮ for off-site team. | 1.7 | $535.50 |
| November 10 | I. Lunderskov | Reviewed GCCM reports. | 3.8 | $1,197.00 |
| November 10 | I. Lunderskov | Attended meeting with C. Morgan re: data backup and transfers of Barclays data. | 0.4 | $126.00 |
| November 10 | C. Morgan | Prepared memo re: status of several asset valuation team requests for data restorations. | 0.7 | $416.50 |
| November 11 | M. Daley | Performed on-site review on data and systems processes on site at Barclays. | 3.1 | $2,588.50 |
| November 11 | M. Daley | Attended call with E. Laykin on team 2 issues. | 0.8 | $668.00 |
| November 11 | M. Daley | Attended meeting with M. Kresslein re: data needs for task 3 and task 4. | 0.8 | $668.00 |
| November 11 | M. Goering | Compiled data for team 2 intercompany matrix. | 2.2 | $693.00 |
| November 11 | C. Joshi | Attended meeting with M. Kresslein re: data and systems needs for task 3 and task 4. | 0.5 | $297.50 |
| November 11 | C. Joshi | Attended meeting with P. Daley et al re: data needs for task 3 and task 4. | 0.8 | $476.00 |
| November 11 | J. Kao | Collaborated with internal team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 1.5 | $472.50 |
| November 11 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.3); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.1). | 2.4 | $756.00 |
| November 11 | M. Kresslein | Attended meeting with C. Joshi re: data and systems needs for task 3 and task 4. | 0.5 | $375.00 |
| November 11 | M. Kresslein | Attended meeting with P. Daley et al re: data needs for task 3 and task 4. | 0.8 | $600.00 |
| November 11 | I. Lunderskov | Submitted SAM ticket. | 0.2 | $63.00 |
| November 11 | I. Lunderskov | Confirmed completion of ▮▮▮▮ back-up. | 0.3 | $94.50 |
| November 11 | I. Lunderskov | Compared production on ▮▮▮ and ▮▮▮ | 0.9 | $283.50 |
| November 11 | I. Lunderskov | Submitted data request for custom GCCM intercompany report. | 2.9 | $913.50 |
| November 11 | I. Lunderskov | Extracted GCCM reports. | 6.0 | $1,890.00 |
| November 11 | C. Morgan | Researched state of legal entity control data backup. | 0.6 | $357.00 |
| November 11 | C. Morgan | Read and responded to emails re: new Barclays access credentials. | 0.8 | $476.00 |
| November 11 | C. Morgan | Prepared request for Barclays to produce ▮▮▮▮ activity report. | 0.4 | $238.00 |
| November 11 | C. Morgan | Reviewed information provided by Barclays in response to request for positions and trades of certain products. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 12 | M. Daley | Performed on-site review on data and systems processes on site at Barclays. | 2.8 | $2,338.00 |
| November 12 | M. Daley | Attended meeting with J. Leiwant onsite at Barclays. | 0.2 | $167.00 |
| November 12 | TC. Fleming | Attended update call with L. Sheridan re: outstanding compensation-related requests. | 0.6 | $450.00 |
| November 12 | TC. Fleming | Debriefed from update call with L. Sheridan re: outstanding compensation-related requests. | 0.3 | $225.00 |
| November 12 | TC. Fleming | Prepared for update call with L. Sheridan re: outstanding compensation-related requests. | 0.5 | $375.00 |
| November 12 | M. Goering | Read and responded to email pertaining to data management and technology requests. | 0.6 | $189.00 |
| November 12 | C. Joshi | Attended call with J. D'Almeida, S. Fliegler, and C. Morgan re: LCPI █████████search. | 0.5 | $297.50 |
| November 12 | J. Kao | Collaborated with internal team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 0.7 | $220.50 |
| November 12 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.5); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.1). | 2.6 | $819.00 |
| November 12 | J. Leiwant | Attended meeting with M. Daley, re: data support for team 2 (0.2); attended meeting with C. Morgan, re: the same (0.7). | 0.9 | $535.50 |
| November 12 | I. Lunderskov | Created copy of ██████for off-site team. | 0.3 | $94.50 |
| November 12 | I. Lunderskov | Uploaded data to FilesAnywhere. | 0.9 | $283.50 |
| November 12 | I. Lunderskov | Created copy of ██████for off-site team. | 0.8 | $252.00 |
| November 12 | I. Lunderskov | Extracted GCCM reports. | 6.9 | $2,173.50 |
| November 12 | C. Morgan | Prepared and submitted additional search terms for analyst performing ████discovery. | 0.3 | $178.50 |
| November 12 | C. Morgan | Prepared request for LBHI to ████████████████████ | 0.5 | $297.50 |
| November 12 | C. Morgan | Prepared update re: status of request for ████████████ ████████. | 0.6 | $357.00 |
| November 12 | C. Morgan | Attended call with J. D'Almeida, S. Fliegler, and C. Joshi re: LCPI █████████search. | 0.5 | $297.50 |
| November 12 | C. Morgan | Prepared note for Barclays clarifying formal request for intercompany transfer activity. | 0.7 | $416.50 |
| November 13 | M. Daley | Reviewed documents and notifications to Jenner productions. | 0.4 | $334.00 |
| November 13 | M. Daley | Composed emails regarding staffing and technology transfers. | 0.4 | $334.00 |
| November 13 | M. Daley | Read and responded to emails with A. Pfeiffer. | 0.1 | $83.50 |
| November 13 | M. Daley | Attended calls from R. Lewis re: sourcing of report. | 0.2 | $167.00 |
| November 13 | M. Daley | Attended call with B. Dubinsky re: team 2 preference analysis and staffing. | 0.4 | $334.00 |
| November 13 | J. Dalmeida | Attended call with S. Fleigler re: intercompany transfers. | 0.7 | $525.00 |
| November 13 | J. Kao | Collaborated with internal team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 0.5 | $157.50 |
| November 13 | I. Lunderskov | Reviewed and replied to emails. | 0.2 | $63.00 |
| November 13 | I. Lunderskov | Extracted GCCM reports. | 1.0 | $315.00 |
| November 13 | C. Morgan | Reviewed and revised request for intercompany transfer data. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 14 | I. Lunderskov | Reviewed and replied to emails. | 0.3 | $94.50 |
| November 14 | I. Lunderskov | Attended call with M. Kresslein re: GCCM data. | 0.6 | $189.00 |
| November 15 | C. Joshi | Performed GCCM system related tasks to retrieve and extract relevant data for cash transfers. | 0.9 | $535.50 |
| November 16 | M. Daley | Reviewed documents produced by A&M re: commercial real estate, review of notifications, sent emails to L. Sheridan re: outstanding request. | 2.5 | $2,087.50 |
| November 16 | C. Joshi | Attended call with J. Leiwant re: update on systems status at Barclays. | 0.2 | $119.00 |
| November 16 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.8); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.6). | 1.4 | $441.00 |
| November 16 | J. Leiwant | Attended call with C. Joshi re: update on systems status at Barclays. | 0.2 | $119.00 |
| November 16 | I. Lunderskov | Backed-up ▇▇▇▇ to RAID. | 0.1 | $31.50 |
| November 16 | I. Lunderskov | Installed enclosure bay in storage CPU tower. | 3.5 | $1,102.50 |
| November 16 | I. Lunderskov | Extracted data from GCCM. | 1.7 | $535.50 |
| November 16 | C. Morgan | Produced daily balance sheet scorecards. | 0.5 | $297.50 |
| November 16 | C. Morgan | Researched source data locations for valuation model provided by M. Vitti. | 0.3 | $178.50 |
| November 16 | C. Morgan | Researched and located source for tracking historical wire transfer activity. | 1.1 | $654.50 |
| November 17 | M. Daley | Composed emails to J. Leiwant, E. Laykin and C. Morgan re: on site staffing. | 0.5 | $417.50 |
| November 17 | M. Daley | Read and replied to emails with A. Taddei and H. McArn and L. Sheridan re: outstanding ▇▇▇▇ requests. | 0.5 | $417.50 |
| November 17 | M. Daley | Prepared data requests to H. McArn re: file paths and accounting data. | 0.3 | $250.50 |
| November 17 | M. Daley | Researched and responded to H. McArn inquiry relating to ▇▇▇▇ | 0.3 | $250.50 |
| November 17 | M. Daley | Reviewed responses to compensation related requests forwarded by L. Sheridan. | 0.4 | $334.00 |
| November 17 | M. Daley | Reviewed outstanding requests relating to foreign bank statements per request of J. Leiwant. | 0.5 | $417.50 |
| November 17 | C. Joshi | Attended call with I. Grinn re: data requests for ▇▇▇▇ analysis. | 0.8 | $476.00 |
| November 17 | J. Kao | Collaborated with internal team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 1.2 | $378.00 |
| November 17 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.7); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.7). | 1.4 | $441.00 |
| November 17 | I. Lunderskov | Submitted Global Accounts data request. | 0.2 | $63.00 |
| November 17 | I. Lunderskov | Created copy of ▇▇▇▇ to produce to Jenner. | 0.3 | $94.50 |
| November 17 | I. Lunderskov | Submitted GCCM data request. | 0.4 | $126.00 |
| November 17 | I. Lunderskov | Compare ▇▇▇▇ to ▇▇▇▇ | 0.5 | $157.50 |
| November 17 | I. Lunderskov | Populated matrices with GCCM data. | 8.9 | $2,803.50 |
| November 17 | I. Lunderskov | Researched GCCM discrepancy. | 0.6 | $189.00 |
| November 17 | C. Morgan | Reviewed data materials provided by Barclays related to request for ▇▇▇▇ valuation models. | 1.4 | $833.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 17 | C. Morgan | Reviewed materials provided by Barclays related to request for various data restorations. | 1.5 | $892.50 |
| November 18 | M. Daley | Attended call with J. Leiwant, re: expected staffing needs for systems and data teams. | 0.2 | $167.00 |
| November 18 | M. Daley | Read and replied to emails relating to ▮▮▮▮ requests to and from A. Taddei and H. Mc Arn; reviewed documents produced in response to Barclays requests. | 2.1 | $1,753.50 |
| November 18 | M. Goering | Prioritized tasks and outstanding requests pertaining to teams 2, 4, 5. | 0.6 | $189.00 |
| November 18 | M. Goering | Read, reviewed, and responded to communications re: data management and technology requests. | 1.9 | $598.50 |
| November 18 | M. Goering | Researched team 5 outstanding requests re: debtor entity financials. | 0.9 | $283.50 |
| November 18 | J. Kao | Collaborated with internal team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 2.0 | $630.00 |
| November 18 | J. Leiwant | Attended call with M. Daley, re: expected staffing needs for systems and data teams. | 0.2 | $119.00 |
| November 18 | I. Lunderskov | Confirmed completion of ▮▮▮▮ copy. | 0.5 | $157.50 |
| November 18 | I. Lunderskov | Updated drive inventory. | 1.1 | $346.50 |
| November 18 | I. Lunderskov | Reviewed GCCM matrices for accuracy. | 3.8 | $1,197.00 |
| November 18 | I. Lunderskov | Populated matrices with GCCM data. | 1.8 | $567.00 |
| November 18 | C. Morgan | Read and responded to emails re: requests for valuation models. | 0.7 | $416.50 |
| November 18 | C. Morgan | Prepared request for explanation of intercompany trading activity. | 0.6 | $357.00 |
| November 18 | C. Morgan | Researched regulated legal entities. | 0.4 | $238.00 |
| November 19 | M. Daley | Reviewed and responded to emails to Barclay's production of data relating to outstanding requests, reviewed data to ▮▮▮ produced by A&M, reviewed new requests and forwarded to H. McArn. | 2.3 | $1,920.50 |
| November 19 | M. Goering | Read and reviewed email pertaining to data management and technology requests. | 0.5 | $157.50 |
| November 19 | M. Goering | Prepared contributions for DMT weekly update. | 0.4 | $126.00 |
| November 19 | M. Goering | Researched team 5 queries re: entities ▮▮▮▮▮▮▮▮▮▮▮▮. | 1.4 | $441.00 |
| November 19 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.2); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.8). | 2.0 | $630.00 |
| November 19 | J. Kao | Collaborated with internal team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 2.2 | $693.00 |
| November 19 | I. Lunderskov | Reviewed and replied to emails. | 1.6 | $504.00 |
| November 19 | C. Morgan | Received and produced ▮▮▮▮▮▮ research materials. | 0.5 | $297.50 |
| November 19 | C. Morgan | Reviewed, prioritized and assigned additional Jenner requests. | 0.9 | $535.50 |
| November 19 | C. Morgan | Prepared request to search for ▮▮▮▮▮. | 0.4 | $238.00 |
| November 19 | C. Morgan | Prepared request for Barclays to produce all IT systems acquired from Lehman. | 0.5 | $297.50 |
| November 20 | M. Goering | Read and reviewed email pertaining to data management and technology requests. | 0.6 | $189.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 20 | M. Goering | Researched and analyzed team 5 queries re: entities ███████ ████████████████████████████████████████. | 1.3 | $409.50 |
| November 20 | C. Joshi | Attended call with C. Morgan re: outstanding team 5 searches. | 0.3 | $178.50 |
| November 20 | J. Kao | Updated request chart with new information regarding productions and team feedback. | 1.7 | $535.50 |
| November 20 | J. Kao | Collaborated with internal team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 2.2 | $693.00 |
| November 20 | I. Lunderskov | Reviewed and replied to emails. | 0.9 | $283.50 |
| November 20 | I. Lunderskov | Provided Lehman Scottish Finance files to J. Pimbley. | 4.2 | $1,323.00 |
| November 20 | I. Lunderskov | Researched Lehman Scottish Finance. | 2.3 | $724.50 |
| November 20 | C. Morgan | Attended call with R. Inampudi re: requested report of payments and confirms from GCCM. | 0.3 | $178.50 |
| November 20 | C. Morgan | Prepared materials in advance of call with R. Inampudi. | 0.3 | $178.50 |
| November 20 | C. Morgan | Reviewed and revised request for Lehman Scottish Finance L.P. | 0.4 | $238.00 |
| November 20 | C. Morgan | Prepared memo re: acquisition of Lehman IT system by Barclays. | 0.9 | $535.50 |
| November 20 | C. Morgan | Attended call with C. Joshi re: outstanding team 5 searches. | 0.3 | $178.50 |
| November 21 | M. Goering | Read and reviewed email pertaining to data management and technology requests. | 0.5 | $157.50 |
| November 23 | M. Daley | Reviewed outstanding requests to Barclays and A&M, drafted email re: team Leadership and reviewed; reviewed incoming data from A&M. | 1.5 | $1,252.50 |
| November 23 | M. Daley | Prepared formal data requests to Jenner and reviewed responses. | 0.5 | $417.50 |
| November 23 | M. Daley | Attended weekly team leader call. | 0.5 | $417.50 |
| November 23 | J. Kao | Researched CaseLogistix for specific documents based on internal requests. | 1.3 | $409.50 |
| November 23 | J. Kao | Consolidated new information and team feedback regarding outstanding requests into new request chart. | 2.0 | $630.00 |
| November 23 | J. Kao | Collaborated with internal team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 2.5 | $787.50 |
| November 23 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (2.3); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.4). | 3.7 | $1,165.50 |
| November 23 | I. Lunderskov | Uploaded custom GCCM report to FilesAnywhere. | 0.4 | $126.00 |
| November 23 | B. Mcgrath | Conducted quality control check of analysis of ███████ ██████ activity in GCCM for ███████████ bankruptcy (Task 7). | 1.8 | $567.00 |
| November 23 | B. Mcgrath | Prepared documents for quality control check of ███████████ activity in GCCM. | 0.8 | $252.00 |
| November 23 | B. Mcgrath | Conducted quality control check of analysis of ███████ ██████ activity in GCCM for ███████████ bankruptcy. | 5.9 | $1,858.50 |
| November 23 | C. Morgan | Prepared request for R. Policke to provide explanations for ████ █████████████ transactions. | 0.6 | $357.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 24 | M. Daley | Reviewed incoming documents and notifications and emails to H. McArn re: outstanding request. | 2.0 | $1,670.00 |
| November 24 | J. Kao | Updated request chart with new information regarding productions and team feedback. | 1.1 | $346.50 |
| November 24 | J. Kao | Consolidated new information and team feedback regarding outstanding requests into new request chart. | 1.4 | $441.00 |
| November 24 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.7). | 1.7 | $535.50 |
| November 24 | J. Kao | Researched history of outstanding team 2 requests; added this information into a document for team 2. | 3.4 | $1,071.00 |
| November 24 | I. Lunderskov | Reviewed and replied to emails regarding systems access. | 0.5 | $157.50 |
| November 24 | I. Lunderskov | Submitted GCCM data request. | 0.3 | $94.50 |
| November 24 | I. Lunderskov | Reviewed data productions received from Barclays. | 1.8 | $567.00 |
| November 24 | I. Lunderskov | Researched productions for "███████ documents. | 0.4 | $126.00 |
| November 24 | I. Lunderskov | Reviewed GCCM charts for accuracy. | 4.2 | $1,323.00 |
| November 24 | B. Mcgrath | Conducted quality control check of analysis of ███████ ████ activity in GCCM for ███████ bankruptcy. | 5.5 | $1,732.50 |
| November 24 | C. McShea | Reviewed documents re: key Lehman employees employment details. | 4.9 | $2,205.00 |
| November 24 | C. Morgan | Reviewed request for ███████ deal documentation. | 0.3 | $178.50 |
| November 24 | A. Pfeiffer | Compiled and reviewed all outstanding data requests and needs for Barclays. | 2.1 | $1,753.50 |
| November 25 | D. Eliades | Attended call with C. Joshi. M. Petrich, C. Morgan, et al, re: creating bank statement database. | 0.9 | $405.00 |
| November 25 | I. Lunderskov | Reviewed and replied to emails regarding systems access. | 0.6 | $189.00 |
| November 25 | C. Morgan | Attended call with C. Joshi. M. Petrich, D. Eliades, et al re: creating bank statement database. | 0.9 | $535.50 |
| November 29 | M. Goering | Read and responded to email pertaining to data management and technology needs. | 0.5 | $157.50 |
| November 30 | M. Daley | Reviewed documents and emails produced by A&M relating to compensation requests; reviewed reconciliations on Barclays productions. | 2.3 | $1,920.50 |
| November 30 | M. Daley | Attended weekly team leader call. | 0.8 | $668.00 |
| November 30 | M. Goering | Organized and analyzed outstanding requests and task list pertaining to data management and technology. | 1.3 | $409.50 |
| November 30 | J. Kao | Collaborated with internal team and Jenner team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 3.4 | $1,071.00 |
| November 30 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(2.8); sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.9). | 3.7 | $1,165.50 |
| November 30 | I. Lunderskov | Reviewed and replied to emails. | 0.1 | $31.50 |
| November 30 | I. Lunderskov | Reviewed on-site team's technical issues. | 2.1 | $661.50 |
| November 30 | I. Lunderskov | Reviewed and copied data productions from the Barclays shared drive to the RAID. | 3.3 | $1,039.50 |
| November 30 | C. Morgan | Prepared summary of open data needs for team 2 intercompany transfer. | 0.5 | $297.50 |
| November 30 | C. Morgan | Attended meeting with K. Halperin re: priorities of Barclays data requests. | 0.5 | $297.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 30 | C. Morgan | Prepared and submitted request for meeting with J. Johnson re: employment and separation agreements. | 0.6 | $357.00 |
| November 30 | C. Morgan | Prepared and submitted request for meeting with H. Duarte re: ███████████. | 0.8 | $476.00 |
| Total for Matter #900: Data and Document Management and Analysis | | | 303.7 | $129,882.50 |
| | | Less 10% Discount | | ($12,988.25) |
| | | Discounted Fees for: Data and Document Management and Analysis | | $116,894.25 |

DUFF&PHELPS

**Matter #1000: Governance and Fiduciary Duty Issues**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 1 | A. Taddei | Analyzed ███ documents. | 1.8 | $1,440.00 |
| November 2 | A. Darbari | Reviewed ███████ documents marked for D&P review in CaseLogistix. | 3.9 | $1,755.00 |
| November 2 | R. Lee | Reviewed and documented ███ production on ████████ asset from CaseLogistix. | 2.0 | $900.00 |
| November 2 | J. Leiwant | Attended call with A. Pfeiffer, J. Pimbley, A. Taddei and P. Marcus, re: ████████ | 0.6 | $357.00 |
| November 2 | P. Marcus | Attended call with J. Pimbley re: ████████ | 0.6 | $501.00 |
| November 2 | A. Pfeiffer | Attended call with J. Pimbley, P. Marcus and J. Leiwant re: ████████ | 0.6 | $501.00 |
| November 2 | J. Pimbley | Attended call with A. Pfeiffer P. Marcus and others re: ████████ work for team 3. | 0.6 | $573.00 |
| November 2 | A. Taddei | Attended call with J. Pimbley, P. Marcus and J. Leiwant re: ████████ | 0.6 | $480.00 |
| November 2 | A. Taddei | Prepared description of ████████ from ██████ to ██████ to risk systems. | 5.3 | $4,240.00 |
| November 3 | T. Berklayd | Compiled quality controlled data on ████████ liquidity, and ███ | 2.6 | $819.00 |
| November 3 | T. Berklayd | Compiled quality controlled data on estimates of ████████ , liquidity, and ██████ | 4.7 | $1,480.50 |
| November 3 | T. Berklayd | Reviewed deliverable on ████████ | 0.8 | $252.00 |
| November 3 | T. Berklayd | Attended meeting with A. Taddei re: review of deliverable on ████████ | 1.7 | $535.50 |
| November 3 | A. Darbari | Reviewed ██████ walkthrough template. | 3.8 | $1,710.00 |
| November 3 | J. Leiwant | Reviewed several documents circulated by J. Pimbley related to ████████ | 1.8 | $1,071.00 |
| November 3 | P. Marcus | Reviewed ██████ emails and documents. | 0.3 | $250.50 |
| November 3 | P. Marcus | Attended call with J. Pimbley and S. Ascher re: team 3 and ████████ | 0.3 | $250.50 |
| November 3 | J. Pimbley | Attended call with P. Marcus and S. Ascher re: ████████ work for team 3. | 0.3 | $286.50 |
| November 3 | A. Taddei | Reviewed all ██████ emails, ██████ reports from inception. | 4.3 | $3,440.00 |
| November 3 | A. Taddei | Prepared and updated ██████ description. | 4.4 | $3,520.00 |
| November 3 | A. Taddei | Attended meeting with T. Berklayd re: ██████ report analysis. | 1.7 | $1,360.00 |
| November 4 | S. Fliegler | Reviewed and researched SOX request from S. Prysak. | 0.4 | $238.00 |
| November 4 | P. Marcus | Reviewed ██████ emails and documents. | 3.3 | $2,755.50 |
| November 4 | P. Marcus | Attended call with A. Taddei re: ██████ emails and documents. | 0.5 | $417.50 |
| November 4 | P. Marcus | Attended call with S. Ascher re: update of team 3 analyses. | 0.8 | $668.00 |
| November 4 | S. Maresca | Researched ██████ documents re: ██████ | 7.8 | $2,457.00 |
| November 4 | A. Taddei | Attended call with P. Marcus re: ██████ emails and documents. | 0.5 | $400.00 |
| November 4 | A. Taddei | Attended call with P. Marcus re: ██████ and ██████ measures. | 1.1 | $880.00 |
| November 4 | A. Taddei | Analyzed ██████ reports, emails and other documents. | 1.9 | $1,520.00 |
| November 4 | A. Taddei | Prepared emails to Jenner re: ██████ process. | 1.5 | $1,200.00 |
| November 4 | A. Taddei | Attended call with S. Ascher re: update of team 3 analyses. | 0.8 | $640.00 |
| November 5 | T. Berklayd | Researched and summarized findings on ████████ metrics reported by Lehman in late ██████ | 3.1 | $976.50 |
| November 5 | A. Darbari | Reviewed Lehman ██████ Committee minutes to determine ██████ participation. | 3.7 | $1,665.00 |
| November 5 | S. Fliegler | Attended weekly call with T. Kabler re: ██████ analysis. | 0.2 | $119.00 |
| November 5 | M. Goering | Researched ████████ in Lehman Live to aid team 3 analysis. | 0.6 | $189.00 |

# DUFF&PHELPS

**Matter #1000: Governance and Fiduciary Duty Issues**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 5 | T. Kabler | Attended call with S. Fliegler re: request by Jenner for file search. | 0.2 | $167.00 |
| November 5 | P. Marcus | Analyzed ███ emails and documents and regulatory capital. | 1.1 | $918.50 |
| November 5 | S. Maresca | Researched ███ documents re: ███ | 3.2 | $1,008.00 |
| November 5 | S. Maresca | Researched documents on CaseLogistix in response to data request re: Lehman funding. | 3.3 | $1,039.50 |
| November 6 | A. Darbari | Reviewed Lehman board minutes to determine ███ participation. | 3.9 | $1,755.00 |
| November 6 | P. Marcus | Attended call with G. Fuentes et al re: ███ analysis of ███ | 0.7 | $584.50 |
| November 6 | J. Thompson | Attended call with P. Marcus and G. Fuentes and M. Mason of Jenner regarding ███ reports. | 0.7 | $416.50 |
| November 7 | A. Chalunkal | Reviewed the ███ report and excel sheet associated with the calculations. | 0.6 | $189.00 |
| November 9 | A. Darbari | Reviewed ███ documents marked for D&P review in CaseLogistix. | 3.9 | $1,755.00 |
| November 9 | A. Taddei | Attended call with J. Thompson re: ███ reporting; analyzed ███ Report. | 0.5 | $400.00 |
| November 9 | A. Taddei | Analyzed FAS 133 hedging of held-for-sale ███ | 0.6 | $480.00 |
| November 9 | J. Thompson | Attended call with A. Taddei re: ███ reporting, analysis of ███ Report. | 0.5 | $297.50 |
| November 10 | A. Darbari | Reviewed ███ walkthrough template. | 3.8 | $1,710.00 |
| November 10 | M. Goering | Researched CUSIPs for team 3 inquiry in GFS for ███ and ███ | 1.2 | $378.00 |
| November 10 | S. Maresca | Researched on Stratify re: emails from specific individuals at ███ | 3.1 | $976.50 |
| November 11 | P. Marcus | Attended call with A. Pfeiffer and A. Taddei re: ███ | 0.6 | $501.00 |
| November 11 | P. Marcus | Analyzed ███ emails and documents and regulatory capital. | 0.8 | $668.00 |
| November 11 | P. Marcus | Attended call with S. Ascher re: asset/liability committee. | 0.3 | $250.50 |
| November 11 | A. Pfeiffer | Analyzed ███ | 1.1 | $918.50 |
| November 11 | A. Pfeiffer | Attended call with A. Taddei and P. Marcus re: ███ | 0.6 | $501.00 |
| November 11 | A. Taddei | Attended call with A. Pfeiffer and P. Marcus re: ███ | 0.6 | $480.00 |
| November 12 | A. Darbari | Attended call with J. Leiwant, re: citations for Jenner's report. | 0.2 | $90.00 |
| November 12 | J. Leiwant | Attended call with A. Darbari, re: citations for Jenner's report. | 0.2 | $119.00 |
| November 12 | P. Marcus | Reviewed ███ emails and documents. | 0.9 | $751.50 |
| November 12 | P. Marcus | Attended call with A. Taddei re: debrief from ███ call with S. Ascher. | 0.3 | $250.50 |
| November 12 | P. Marcus | Attended call with S. Ascher et al re: ███ and the ███ interview. | 0.8 | $668.00 |
| November 12 | A. Pfeiffer | Reviewed draft report on survivability. | 2.9 | $2,421.50 |
| November 12 | A. Taddei | Attended call with S. Ascher, W. Wallenstein re: Lehman's ███ process and the ███ interview. | 0.8 | $640.00 |
| November 12 | A. Taddei | Attended call with P. Marcus re: ███ process call with Jenner. | 0.3 | $240.00 |
| November 13 | P. Marcus | Reviewed the survival story document. | 1.2 | $1,002.00 |
| November 14 | A. Taddei | Analyzed ███ information. | 1.3 | $1,040.00 |
| November 15 | P. Marcus | Reviewed the survival story document. | 0.9 | $751.50 |
| November 15 | A. Taddei | Prepared email re: ███ | 3.2 | $2,560.00 |
| November 16 | A. Pfeiffer | Analyzed ███ and STL. | 0.8 | $668.00 |
| November 16 | A. Taddei | Attended weekly leaders' call. | 0.2 | $160.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 17 | A. Taddei | Reviewed team 3 draft Examiner Report section on risk, ███ and ███ | 2.4 | $1,920.00 |
| November 18 | P. Marcus | Reviewed the survival story document. | 1.3 | $1,085.50 |
| November 18 | A. Taddei | Researched basic ███ impact vs. ███ and capital. | 1.1 | $880.00 |
| November 19 | A. Chalunkal | Researched documents related to LCPI ███ | 2.1 | $661.50 |
| November 19 | A. Chalunkal | Reviewed and filtered the GFS balance sheet for securities owned by the LCPI Entity. | 2.3 | $724.50 |
| November 19 | A. Chalunkal | Researched CaseLogistix for documents related to ███ products owned by LCPI. | 2.6 | $819.00 |
| November 19 | J. Leiwant | Reviewed draft report section related to Lehman survival strategies. | 1.5 | $892.50 |
| November 19 | P. Marcus | Reviewed the survival story document. | 0.7 | $584.50 |
| November 19 | A. Pfeiffer | Reviewed draft report section on survivability. | 1.2 | $1,002.00 |
| November 19 | A. Taddei | Updated ███ section for team 3 Examiner's Report section. | 1.4 | $1,120.00 |
| November 19 | A. Taddei | Researched capital and performance ratios for chart. | 1.4 | $1,120.00 |
| November 19 | A. Taddei | Reviewed funding narrative. | 0.6 | $480.00 |
| November 20 | A. Chalunkal | Prepared a summary of findings concerning ███ securities owned by LCPI. | 1.0 | $315.00 |
| November 20 | J. Leiwant | Reviewed documents related to ███ and ███ in Lehman in ███ | 0.8 | $476.00 |
| November 20 | J. Leiwant | Reviewed draft of Lehman survival strategies report. | 1.9 | $1,130.50 |
| November 20 | J. Leiwant | Attended call with P. Marcus re: survival strategies draft. | 0.6 | $357.00 |
| November 20 | J. Leiwant | Attended call with A. Valukas et al re: draft of the survival strategy report. | 2.1 | $1,249.50 |
| November 20 | J. Leiwant | Debriefed from call with A. Valukas et al re: draft of the survival strategy report. | 0.5 | $297.50 |
| November 20 | J. Leiwant | Prepared for call with A. Valukas, et al re: survival strategies draft. | 0.7 | $416.50 |
| November 20 | P. Marcus | Attended call with J. Leiwant re: survival strategies draft. | 0.6 | $501.00 |
| November 20 | P. Marcus | Attended call with A. Valukas et al re: draft of the survival strategy report. | 2.1 | $1,753.50 |
| November 20 | A. Pfeiffer | Reviewed team 3 issues related to leverage and liquidity. | 1.0 | $835.00 |
| November 20 | A. Pfeiffer | Attended call with T. Valukas et al re: survivability draft. | 2.5 | $2,087.50 |
| November 20 | A. Pfeiffer | Prepared for call with T. Valukas and Jenner re: survivability draft. | 1.7 | $1,419.50 |
| November 20 | A. Taddei | Revised the liquidity section for team 3 Examiner's Report section. | 2.7 | $2,160.00 |
| November 20 | A. Taddei | Reviewed chart performance ratio items. | 0.5 | $400.00 |
| November 20 | A. Taddei | Reviewed S. Ascher's draft of ███ | 1.2 | $960.00 |
| November 22 | A. Taddei | Reviewed leveraged loan section team 3 Examiner's Report section. | 1.2 | $960.00 |
| November 23 | R. Lee | Reconciled ███ presentation data with ███ audited data. | 4.0 | $1,800.00 |
| November 23 | J. Pimbley | Attended call with P. Marcus and A. Taddei and S. Ascher re: draft report. | 1.0 | $955.00 |
| November 23 | A. Taddei | Research answers to ███ comments for call with S. Ascher. | 1.2 | $960.00 |
| November 24 | T. Berklayd | Researched best practices related to ███ and concentration limits. | 3.4 | $1,071.00 |
| November 24 | A. Pfeiffer | Reviewed ███ section of examiner's report. | 1.7 | $1,419.50 |
| November 25 | A. Taddei | Prepared for call with Examiner reviewing all team 3 Risk, leveraged loan and ███ draft sections to Examiner's Report. | 1.0 | $800.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 30 | T. Berklayd | Prepared analysis of Lehman's papers, commitments, and estimates for large ████████ | 1.7 | $535.50 |
| November 30 | A. Pfeiffer | Analyzed ████████ and impact on survivability decisions. | 0.7 | $584.50 |
| | | | | |
| Total for Matter #1000: Governance and Fiduciary Duty Issues | | | 168.6 | $101,337.50 |
| | | Less 10% Discount | | ($10,133.75) |
| | | Discounted Fees for: Governance and Fiduciary Duty Issues | | $91,203.75 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 1 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 1.2 | $1,002.00 |
| November 1 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 3.0 | $2,505.00 |
| November 1 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.5 | $417.50 |
| November 1 | K. Balmer | Reviewed and analyzed information regarding the RISC system. | 2.0 | $1,670.00 |
| November 1 | K. Balmer | Received and responded to emails re: ████ transaction analysis and queries, cash management questions, post and pre petition cash analysis and schedules, cash management report draft, RISC system queries, and team status updates. | 0.3 | $250.50 |
| November 1 | C. Lawson | Performed ████ cash analysis for subsidiary entities between ███ and ████ | 3.3 | $2,475.00 |
| November 1 | C. Lawson | Performed analysis of ████████ based on increased scope. | 3.6 | $2,700.00 |
| November 2 | K. Balmer | Analyzed ████ and dividend inquiries and responded. | 3.2 | $2,672.00 |
| November 2 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 4.3 | $3,590.50 |
| November 2 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.2 | $167.00 |
| November 2 | K. Balmer | Reviewed and analyzed multiple post petition cash queries, cash management report draft issues, cash management order, and the ████ transfer. | 3.0 | $2,505.00 |
| November 2 | K. Balmer | Attended call with J. Leiwant and A. Pfeiffer re: status of several areas of investigation. | 0.2 | $167.00 |
| November 2 | K. Balmer | Received and responded to emails re: cash transfers analysis, weekly status update, ████ query, post petition cash receipts queries, cash management queries, staffing, intercompany matrix analysis, cash management order. | 0.1 | $83.50 |
| November 2 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 4.5 | $1,417.50 |
| November 2 | D. Casey | Prepared workpapers documenting analysis of books and records for potential preference items. | 3.6 | $1,134.00 |
| November 2 | E. Fairweather | Analyzed and documented post-potion activity in GGCM. | 5.3 | $3,153.50 |
| November 2 | TC. Fleming | Attended meeting with E. Timaeva re: intercompany transfers. | 0.3 | $225.00 |
| November 2 | TC. Fleming | Attended call with J. Leiwant and A. Pfeiffer re: planning for completion of high priority open projects. | 0.2 | $150.00 |
| November 2 | TC. Fleming | Attended call with M. Hankin et al re: cross team intercompany-related analyses. | 0.3 | $225.00 |
| November 2 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ████ | 9.1 | $5,414.50 |
| November 2 | C. Lawson | Performed ████ cash analysis for subsidiary entities between ███ and ████ | 3.2 | $2,400.00 |
| November 2 | C. Lawson | Performed analysis of ████████ based on increased scope. | 6.4 | $4,800.00 |
| November 2 | J. Leiwant | Reviewed documents related to bank accounts of Lehman entities. | 0.5 | $297.50 |
| November 2 | J. Leiwant | Analyzed data from GCCM related to intercompany transactions. | 2.1 | $1,249.50 |
| November 2 | J. Leiwant | Attended meeting with A. Pfeiffer re: team 2 issues. | 0.4 | $238.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 2 | J. Leiwant | Prepared a report of the day's findings and expectations for further analysis for distribution to R. Byman, M. Hankin and other Jenner attorneys. | 1.1 | $654.50 |
| November 2 | J. Leiwant | Attended call with C. Morgan re: using GCCM to review of cash transfer data. | 0.1 | $59.50 |
| November 2 | J. Leiwant | Attended call with A. Pfeiffer and G. Higgins, re: staffing for open, high priority team 2 tasks. | 0.2 | $119.00 |
| November 2 | J. Leiwant | Attended call with A. Pfeiffer and K. Balmer re: status of several areas of investigation. | 0.2 | $119.00 |
| November 2 | J. Leiwant | Attended call with H. McArn and M. Basil re: cash transfer investigation issues. | 0.2 | $119.00 |
| November 2 | J. Leiwant | Attended call with H. McArn, M. Basil and L. Sheridan, re: cash transfers. | 0.2 | $119.00 |
| November 2 | J. Leiwant | Prepared for call with TC Fleming. | 0.2 | $119.00 |
| November 2 | J. Leiwant | Attended call with A. Pfeiffer and TC Fleming re: planning for completion of high priority open projects (0.2); Attended call with TC Fleming, re: the same (0.1). | 0.3 | $178.50 |
| November 2 | J. Leiwant | Attended call with C. Morgan and M. Goering re: using GCCM to review of cash transfer data. | 0.3 | $178.50 |
| November 2 | J. Leiwant | Attended call with G. Higgins, A. Pfeiffer and J. Levitske re: analysis of potential preference payments. | 0.3 | $178.50 |
| November 2 | J. Leiwant | Attended call with G. Higgins and A. Pfeiffer re: staffing for high priority open projects. | 0.5 | $297.50 |
| November 2 | J. Leiwant | Attended call with M. Hankin re: progress related to GCCM review. | 0.5 | $297.50 |
| November 2 | J. Leiwant | Attended call with M. Hankin, re: status of several team 2 projects. | 0.5 | $297.50 |
| November 2 | J. Leiwant | Attended call with A. Pfeiffer and G. Higgins re: follow-up from call with Jenner. | 0.6 | $357.00 |
| November 2 | J. Leiwant | Attended call with A. Pfeiffer, M. Hankin, R. Byman et al, re: priority open items for team 2. | 0.7 | $416.50 |
| November 2 | J. Leiwant | Attended call with M. Basil re: intercompany analyses (0.2); Attended call with M. Hankin re: the same (0.6). | 0.8 | $476.00 |
| November 2 | J. Levitske | Attended call with A. Pfeiffer, J. Leiwant, G. Higgins re: preference ▓▓▓▓▓▓▓analysis. | 0.3 | $250.50 |
| November 2 | C. Morgan | Researched cash transfer verifications into and out of Norway accounts. | 0.9 | $535.50 |
| November 2 | A. Pfeiffer | Analyzed intercompany preference re: team 2. | 0.4 | $334.00 |
| November 2 | A. Pfeiffer | Attended meeting with J. Leiwant re: team 2. | 0.4 | $334.00 |
| November 2 | A. Pfeiffer | Prepared memo re: non-US transfers. | 1.3 | $1,085.50 |
| November 2 | A. Pfeiffer | Attended call with G. Higgins and J. Leiwant re: staffing for high priority open projects. | 0.5 | $417.50 |
| November 2 | A. Pfeiffer | Attended call with J. Leiwant and K. Balmer re: status of several areas of investigation. | 0.2 | $167.00 |
| November 2 | A. Pfeiffer | Attended call with J. Leiwant and G. Higgins re: follow-up from call with Jenner. | 0.6 | $501.00 |
| November 2 | A. Pfeiffer | Attended call with G. Higgins re: intercompany transfers. | 0.3 | $250.50 |
| November 2 | A. Pfeiffer | Attended call with J. Leiwant, M. Hankin, R. Byman et al, re: priority open items for team 2. | 0.7 | $584.50 |
| November 2 | A. Pfeiffer | Attended call with J. Leiwant and TC Fleming re: planning for completion of high priority open projects. | 0.2 | $167.00 |
| November 3 | K. Balmer | Analyzed retained earnings of select debtor entities, dividends and additional capital entries. | 2.3 | $1,920.50 |
| November 3 | K. Balmer | Analyzed various Essbase and DBS systems differences. | 3.1 | $2,588.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 3 | K. Balmer | Analyzed intercompany transactions, debtor entity queries, and ███████████████ transactions query. | 3.7 | $3,089.50 |
| November 3 | K. Balmer | Attended call with A. Pfeiffer and J. Leiwant re: intercompany transfers. | 0.8 | $668.00 |
| November 3 | K. Balmer | Received and responded to emails re: Essbase and DBS systems database query differences, intercompany transactions analysis, debtor entity equity analysis and queries, ████████████ transaction queries, intercompany transactions analysis, interview. | 0.3 | $250.50 |
| November 3 | D. Casey | Reviewed Lehman internal documentation regarding automated interface between computer subsystems and general ledger. | 0.6 | $189.00 |
| November 3 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 7.4 | $2,331.00 |
| November 3 | D. Casey | Prepared workpapers documenting analysis of books and records for potential preference items. | 4.5 | $1,417.50 |
| November 3 | TC. Fleming | Attended cross-team call with Jenner re: intercompany analyses. | 0.9 | $675.00 |
| November 3 | TC. Fleming | Attended call with J. Leiwant and A. Pfeiffer re: open tasks related to team 2. | 0.6 | $450.00 |
| November 3 | TC. Fleming | Debriefed from cross-team call with Jenner re: intercompany analyses. | 0.3 | $225.00 |
| November 3 | TC. Fleming | Attended call with A. Pfeiffer re: intercompany analyses. | 0.6 | $450.00 |
| November 3 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ████████████ | 9.5 | $5,652.50 |
| November 3 | M. Kresslein | Researched preferential transfers. | 5.9 | $4,425.00 |
| November 3 | M. Kresslein | Attended call with H. McArn re: project management issues. | 0.3 | $225.00 |
| November 3 | M. Kresslein | Attended call with team 2 and team 4 personnel re: solvency analysis. | 1.0 | $750.00 |
| November 3 | C. Lawson | Performed ████████ cash analysis for subsidiary entities between ████ and ██████ | 7.6 | $5,700.00 |
| November 3 | J. Leiwant | Attended call with A. Pfeiffer and TC Fleming re: open tasks related to team 2. | 0.6 | $357.00 |
| November 3 | J. Leiwant | Attended call with A. Pfeiffer and K. Balmer re: intercompany transfers. | 0.8 | $476.00 |
| November 3 | C. Morgan | Reviewed materials re: intercompany cash transfers and researched transfer verifications. | 1.2 | $714.00 |
| November 3 | A. Pfeiffer | Attended meeting with M. Hankin re: preference. | 0.9 | $751.50 |
| November 3 | A. Pfeiffer | Attended call with J. Leiwant and TC Fleming re: open tasks related to team 2. | 0.6 | $501.00 |
| November 3 | A. Pfeiffer | Attended call with TC Fleming re: intercompany transfers. | 0.6 | $501.00 |
| November 3 | A. Pfeiffer | Attended call with K. Balmer re: fraudulent conveyance transfers. | 0.8 | $668.00 |
| November 3 | A. Pfeiffer | Attended call with P. Trostle, M. Hankin et al re: preference and FC coordination. | 1.0 | $835.00 |
| November 4 | K. Balmer | Analyzed cash entries from treasury workstation, RISC system queries and cash management queries. | 1.4 | $1,169.00 |
| November 4 | K. Balmer | Analyzed intercompany transactions, branch eliminations, post petition intercompany activities, and debtor entity solvency. | 3.7 | $3,089.50 |
| November 4 | K. Balmer | Reviewed debtor entity solvency data. | 2.5 | $2,087.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 4 | K. Balmer | Received and responded to emails re: treasury workstation systems queries, project management, intercompany branch eliminations, post petition intercompany cash analysis, interview questions, risc system queries, intercompany balance sheet analysis. | 0.3 | $250.50 |
| November 4 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 7.1 | $2,236.50 |
| November 4 | D. Casey | Prepared workpapers documenting analysis of books and records for potential preference items. | 6.0 | $1,890.00 |
| November 4 | TC. Fleming | Attended call with J. Leiwant re: cash and ██████████ transactions. | 0.8 | $600.00 |
| November 4 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ██████████ | 9.6 | $5,712.00 |
| November 4 | M. Kresslein | Reviewed memoranda on preferences. | 1.3 | $975.00 |
| November 4 | M. Kresslein | Researched preferential transfers. | 3.2 | $2,400.00 |
| November 4 | M. Kresslein | Attended call with J. Leiwant re: project management issues. | 1.6 | $1,200.00 |
| November 4 | C. Lawson | Performed analysis of ██████████ based on increased scope. | 2.6 | $1,950.00 |
| November 4 | C. Lawson | Attended call with J. Leiwant, re: progress in cash transfers analysis. | 0.6 | $450.00 |
| November 4 | C. Lawson | Performed ██████ cash analysis for subsidiary entities between ██████ and ██████ | 7.2 | $5,400.00 |
| November 4 | J. Leiwant | Reviewed Jenner memo related to preference actions. | 0.8 | $476.00 |
| November 4 | J. Leiwant | Attended call with H. McArn re: cash transfers analysis. | 0.3 | $178.50 |
| November 4 | J. Leiwant | Attended call with C. Lawson, re: progress in cash transfers analysis. | 0.6 | $357.00 |
| November 4 | J. Leiwant | Attended call with TC Fleming, re: ██████ and cash analyses. | 0.8 | $476.00 |
| November 4 | J. Leiwant | Attended call with H. McArn re: investigation into potential preference claims (0.2); attended call with M. Hankin, re: the same (0.2); attended call with M. Kresslein, re: the same (1.6). | 2.0 | $1,190.00 |
| November 4 | J. Leiwant | Debriefed from call with C. Lawson. | 0.2 | $119.00 |
| November 4 | C. Morgan | Prepared a meeting with approver of ██████ distribution payments. | 0.6 | $357.00 |
| November 4 | A. Pfeiffer | Reviewed draft report re: fraudulent conveyance transfers. | 1.0 | $835.00 |
| November 4 | A. Pfeiffer | Attended call with M. Lightner re: preference transfers. | 0.3 | $250.50 |
| November 5 | K. Balmer | Analyzed ██████ and ██████ contributed by LBHI. | 1.0 | $835.00 |
| November 5 | K. Balmer | Analyzed intercompany transactions and potential preferential transfer data. | 1.5 | $1,252.50 |
| November 5 | K. Balmer | Analyzed trading system ██████ systems management queries. | 1.8 | $1,503.00 |
| November 5 | K. Balmer | Attended meeting J. Leiwant re: open items and issues for teams 1-4. | 0.5 | $417.50 |
| November 5 | K. Balmer | Analyzed LCPI cash management issues. | 1.5 | $1,252.50 |
| November 5 | K. Balmer | Reviewed the intercompany report draft sections. | 2.2 | $1,837.00 |
| November 5 | K. Balmer | Attended call with J. Leiwant C. Lawson, H. McArn and M. Basil, re: issues related to GCCM data. | 0.2 | $167.00 |
| November 5 | K. Balmer | Attended call with C. McShea et al re: requirement for the MTS ██████ and status. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 5 | K. Balmer | Received and responded to emails re: intercompany transactions analysis, intercompany report draft, interview prep, staffing, cash management LCPI analysis, systems management, systems issues, preferential transfers analysis, ███████ questions. | 0.1 | $83.50 |
| November 5 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 6.0 | $1,890.00 |
| November 5 | D. Casey | Prepared workpapers documenting analysis of books and records for potential preference items. | 4.5 | $1,417.50 |
| November 5 | TC. Fleming | Attended meeting with J. Molenda et al re: intercompany transfers. | 1.6 | $1,200.00 |
| November 5 | TC. Fleming | Attended meeting with Jenner team 2 re: ███████ and other intercompany transfers. | 3.0 | $2,250.00 |
| November 5 | TC. Fleming | Attended call with ███████ et al re: pledged collateral. | 0.8 | $600.00 |
| November 5 | TC. Fleming | Prepared for call with ███████ et al re: pledged collateral. | 0.2 | $150.00 |
| November 5 | TC. Fleming | Attended meeting with J. Leiwant , re: open items and issues related to tasks 1-4. | 1.6 | $1,200.00 |
| November 5 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ███████ | 9.3 | $5,533.50 |
| November 5 | M. Kresslein | Reviewed and analyzed data re: intercompany transfers. | 4.6 | $3,450.00 |
| November 5 | M. Kresslein | Attended meetings with J. Leiwant re: project management issues. | 1.6 | $1,200.00 |
| November 5 | M. Kresslein | Attended meeting with J. Leiwant as follow up to meeting with Jenner: tasks 3 and 4. | 0.6 | $450.00 |
| November 5 | M. Kresslein | Attended meeting with J. Leiwant, M. Hankin, H. McArn, et al., re: tasks 3 and 4. | 0.8 | $600.00 |
| November 5 | M. Kresslein | Prepared for meeting with J. Leiwant, M. Hankin, H. McArn, et al., re: tasks 3 and 4. | 0.5 | $375.00 |
| November 5 | M. Kresslein | Attended meeting with M. Lightner, M. Hankin (partial), H. McArn (partial) re: preferences, project management issues. | 2.5 | $1,875.00 |
| November 5 | M. Kresslein | Attended meetings with M. Lightner re: preference issues. | 2.8 | $2,100.00 |
| November 5 | C. Lawson | Attended call with J. Leiwant K. Balmer, H. McArn and M. Basil, re: issues related to GCCM data. | 0.2 | $150.00 |
| November 5 | C. Lawson | Attended meeting with J. Leiwant re: open items. | 0.3 | $225.00 |
| November 5 | C. Lawson | Performed ███████ cash analysis for subsidiary entities between ███ and ███████ | 9.1 | $6,825.00 |
| November 5 | J. Leiwant | Attended meeting with M. Kresslein as follow up to meeting with Jenner: tasks 3 and 4. | 0.6 | $357.00 |
| November 5 | J. Leiwant | Attended meeting with M. Kresslein, M. Hankin, H. McArn, et al., re: tasks 3 and 4. | 0.8 | $476.00 |
| November 5 | J. Leiwant | Attended meeting with M. Kresslein, M. Lightner, et al., re: tasks 3 and 4. | 1.6 | $952.00 |
| November 5 | J. Leiwant | Attended meeting with TC Fleming, re: open items and issues related to tasks 1-4 (1.6); attended meeting with K. Balmer, re: the same (0.5); attended meeting with C. Lawson, re: the same (0.3). | 2.4 | $1,428.00 |
| November 5 | J. Leiwant | Prepared for meeting with M. Kresslein, M. Hankin, H. McArn, et al., re: tasks 3 and 4. | 0.5 | $297.50 |
| November 5 | J. Leiwant | Prepared status update for R. Byman related to progress on Task 1. | 0.7 | $416.50 |
| November 5 | J. Leiwant | Attended call with K. Balmer, C. Lawson, H. McArn and M. Basil, re: issues related to GCCM data. | 0.2 | $119.00 |
| November 5 | J. Leiwant | Debriefed from call with K. Balmer, C. Lawson, H. McArn and M. Basil, re: issues related to GCCM data. | 0.3 | $178.50 |

# DUFF & PHELPS

**Matter #1100: Intercompany Transfers**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 5 | C. McShea | Emailed K. Balmer re: status to the MTS ███████████ inquiry to Barclays. | 0.1 | $45.00 |
| November 5 | C. McShea | Emailed A. Fong re: document request to support for the MTS ██████████ in the LEMAP report. | 0.5 | $225.00 |
| November 5 | C. McShea | Attended call with K. Balmer et al re: requirement for the MTS ██████████ and status. | 0.3 | $135.00 |
| November 5 | A. Pfeiffer | Analyzed GCCM intercompany transactions outside of U.S. | 1.7 | $1,419.50 |
| November 6 | K. Balmer | Analyzed intercompany transactions and potential preferential transfer data. | 2.0 | $1,670.00 |
| November 6 | K. Balmer | Analyzed trading system ████████████ systems management queries. | 2.2 | $1,837.00 |
| November 6 | K. Balmer | Received and responded to emails re: intercompany analysis, ████████ transaction analysis, post petition intercompany transactions analysis, cash management data, time management, intercompany preferential transfers analysis, cash transfers analysis. | 0.2 | $167.00 |
| November 6 | K. Balmer | Attended meetings with M. Kresslein et al. re: intercompany activity. | 1.0 | $835.00 |
| November 6 | K. Balmer | Reviewed ████████ transactions and responded to queries. | 0.4 | $334.00 |
| November 6 | K. Balmer | Reviewed cash transfers data, cash management write-ups, and potential preferential transfers data. | 2.0 | $1,670.00 |
| November 6 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 4.0 | $1,260.00 |
| November 6 | D. Casey | Prepared workpapers documenting analysis of books and records for potential preference items. | 3.6 | $1,134.00 |
| November 6 | TC. Fleming | Attended call with M. Lightner, J. Leiwant, M. Kresslein re: securities trading issues. | 0.3 | $225.00 |
| November 6 | TC. Fleming | Attended meeting with M. Kresslein re: preference analysis. | 1.5 | $1,125.00 |
| November 6 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ██████████ | 6.0 | $3,570.00 |
| November 6 | M. Kresslein | Analyzed intercompany transfers. | 6.2 | $4,650.00 |
| November 6 | M. Kresslein | Read and responded to emails with M. Lightner, K. Balmer re: intercompany accounts, account activity. | 0.5 | $375.00 |
| November 6 | M. Kresslein | Attended meeting with M. Lightner re: preference analysis. | 0.5 | $375.00 |
| November 6 | M. Kresslein | Attended meetings with K. Balmer et al. re: intercompany activity. | 1.0 | $750.00 |
| November 6 | M. Kresslein | Attended meeting with T. Fleming re: preference, fraudulent conveyance issues. | 1.5 | $1,125.00 |
| November 6 | M. Kresslein | Attended call with M. Lightner, T. Fleming, J. Leiwant re: securities trading issues. | 0.3 | $225.00 |
| November 6 | M. Kresslein | Attended call with J. Leiwant re: project management issues. | 0.6 | $450.00 |
| November 6 | C. Lawson | Performed ██████████ cash analysis for subsidiary entities between ████ and ██████ | 2.5 | $1,875.00 |
| November 6 | C. Lawson | Performed analysis of ████████████████ based on increased scope. | 7.0 | $5,250.00 |
| November 6 | J. Leiwant | Reviewed GCCM data related to transfers between ██████████ and ██████ | 3.1 | $1,844.50 |
| November 6 | J. Leiwant | Attended call with M. Lightner, T. Fleming, M. Kresslein re: securities trading issues. | 0.3 | $178.50 |
| November 6 | J. Leiwant | Prepared update for R. Byman related to intercompany transfers analysis. | 0.2 | $119.00 |
| November 6 | J. Leiwant | Attended call with M. Hankin and H. McArn re: status of team 2 report. | 0.1 | $59.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 6 | J. Leiwant | Attended call with J. Levitske, re: Lehman cash management system. | 0.3 | $178.50 |
| November 6 | J. Leiwant | Attended call with M. Kresslein re: progress related to task 3 and task 4. | 0.6 | $357.00 |
| November 6 | J. Levitske | Attended call with J. Leiwant re: cash management system. | 0.3 | $250.50 |
| November 6 | C. Morgan | Attended call with M. Melendez re: RISC ████████ trade history. | 0.5 | $297.50 |
| November 6 | A. Pfeiffer | Reviewed cash transfer analysis progress. | 1.8 | $1,503.00 |
| November 7 | K. Balmer | Reviewed team highlights. | 0.3 | $250.50 |
| November 7 | K. Balmer | Reviewed funding data. | 1.7 | $1,419.50 |
| November 7 | K. Balmer | Reviewed and analyzed preferential transfer data, intercompany transactions, ████████ analysis data. | 3.0 | $2,505.00 |
| November 7 | K. Balmer | Received and responded to emails re: preferential transfer analysis, team highlights, intercompany transactions analysis, funding issues and analysis, and preferential transfers analysis. | 0.2 | $167.00 |
| November 7 | M. Kresslein | Analyzed intercompany transfers. | 1.5 | $1,125.00 |
| November 7 | M. Kresslein | Reviewed email from T. Fleming re: Examiner task list. | 0.1 | $75.00 |
| November 7 | M. Kresslein | Read and responded to emails with A. Pfeiffer re: case management issues. | 0.2 | $150.00 |
| November 7 | M. Kresslein | Read and responded to emails with M. Lightner, K. Balmer re: intercompany accounts, account activity. | 1.4 | $1,050.00 |
| November 7 | M. Kresslein | Attended call with M. Lightner re: intercompany activity, methodology of review. | 0.3 | $225.00 |
| November 7 | J. Leiwant | Reviewed documents related to intercompany cash activity and potential preference actions. | 2.1 | $1,249.50 |
| November 8 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 1.2 | $1,002.00 |
| November 8 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 4.0 | $3,340.00 |
| November 8 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.4 | $334.00 |
| November 8 | K. Balmer | Received and responded to emails re: intercompany transactions analysis, intercompany work product, and treasury analysis. | 0.2 | $167.00 |
| November 8 | K. Balmer | Attended call with J. Leiwant re: team 2 open items. | 0.6 | $501.00 |
| November 8 | M. Kresslein | Analyzed intercompany transfers. | 4.2 | $3,150.00 |
| November 8 | M. Kresslein | Read and responded to emails with M. Hankin re: methodology. | 0.9 | $675.00 |
| November 8 | M. Kresslein | Attended call with M. Lightner re: preference analysis. | 0.4 | $300.00 |
| November 8 | J. Leiwant | Attended call with H. McArn, re: team 2 open items (0.3); Attended call with K. Balmer, re: the same (0.6). | 0.9 | $535.50 |
| November 8 | A. Pfeiffer | Reviewed K. Balmer and M. Kresslein progress re: intercompany transfers. | 1.7 | $1,419.50 |
| November 9 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.2 | $167.00 |
| November 9 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.5 | $2,087.50 |
| November 9 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 1.0 | $835.00 |
| November 9 | K. Balmer | Attended follow up call with G. Higgins, re: call with C. Lawson, J. Levitske and J. Leiwant. | 0.2 | $167.00 |
| November 9 | K. Balmer | Attended call with J. Leiwant, re: status update. | 0.2 | $167.00 |
| November 9 | K. Balmer | Attended part of meetings with M. Lightner and C. Lawson r re: preference analysis. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 9 | K. Balmer | Attended call with C. Lawson, J. Leiwant, G. Higgins and J. Levitske regarding the Jenner cash narrative. | 0.9 | $751.50 |
| November 9 | E. Fairweather | Attended call with M. Goering, J. Leiwant, I. Lunderskov and C. Johnson, re: data needs for team 2 tasks. | 0.3 | $178.50 |
| November 9 | E. Fairweather | Documented ███████ activity in GCCM. | 8.7 | $5,176.50 |
| November 9 | TC. Fleming | Analyzed data re: intercompany transactions. | 4.0 | $3,000.00 |
| November 9 | TC. Fleming | Attended meeting with E. Timaeva re: intercompany transfers. | 0.5 | $375.00 |
| November 9 | TC. Fleming | Debriefed from call with S. Patruno re: RISC settlement system. | 0.3 | $225.00 |
| November 9 | TC. Fleming | Attended call with S. Patruno re: RISC settlement system. | 0.9 | $675.00 |
| November 9 | TC. Fleming | Attended call with J. Leiwant re: ███████ and other intercompany transfers. | 0.8 | $600.00 |
| November 9 | TC. Fleming | Attended call with J. Leiwant, re: progress on task 2. | 0.2 | $150.00 |
| November 9 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ███████ | 9.7 | $5,771.50 |
| November 9 | C. Johnson | Attended call with M. Goering, J. Leiwant, I. Lunderskov and E. Fairweather, re: team 2 tasks. | 0.3 | $178.50 |
| November 9 | C. Johnson | Reviewed GCCM transactions for LBCS. | 2.7 | $1,606.50 |
| November 9 | M. Kresslein | Analyzed intercompany transfers. | 10.7 | $8,025.00 |
| November 9 | M. Kresslein | Attended meetings with M. Lightner, C. Lawson (partial), K. Balmer (partial) re: preference analysis. | 0.9 | $675.00 |
| November 9 | M. Kresslein | Attended meetings with M. Lightner re: preference analysis. | 5.1 | $3,825.00 |
| November 9 | C. Lawson | Performed ███████ cash analysis for subsidiary entities between ███ and ███████ | 4.3 | $3,225.00 |
| November 9 | C. Lawson | Performed analysis of intercompany account funding based on increased scope. | 5.1 | $3,825.00 |
| November 9 | C. Lawson | Attended part of meetings with M. Lightner and K. Balmer re: preference analysis. | 0.5 | $375.00 |
| November 9 | C. Lawson | Attended call with K. Balmer, J. Leiwant, G. Higgins and J. Levitske regarding the Jenner cash narrative. | 0.9 | $675.00 |
| November 9 | C. Lawson | Attended follow up call with G. Higgins, re: call with J. Levitske, K. Balmer and J. Leiwant. | 0.2 | $150.00 |
| November 9 | C. Lawson | Attended call with C. Morgan, TC Fleming, et al regarding understanding the RISC system. | 0.9 | $675.00 |
| November 9 | J. Leiwant | Attended call with A. Pfeiffer re: cash transfers. | 0.6 | $357.00 |
| November 9 | J. Leiwant | Attended call with A. Pfeiffer re: status of team 2 projects. | 0.1 | $59.50 |
| November 9 | J. Leiwant | Attended follow up call with G. Higgins, re: call with J. Levitske, K. Balmer and C. Lawson. | 0.2 | $119.00 |
| November 9 | J. Leiwant | Attended call with K. Balmer, re: status update. | 0.2 | $119.00 |
| November 9 | J. Leiwant | Attended call with TC Fleming, re: progress on task 2. | 0.2 | $119.00 |
| November 9 | J. Leiwant | Attended call with C. Morgan, re: data and staffing needs for team 2. | 0.3 | $178.50 |
| November 9 | J. Leiwant | Attended call with M. Goering, C. Johnson, I. Lunderskov and E. Fairweather, re: data needs for team 2 tasks. | 0.3 | $178.50 |
| November 9 | J. Leiwant | Attended call with A. Busse, M. Goering and C. Johnson, re: staffing for team 2 tasks. | 0.3 | $178.50 |
| November 9 | J. Leiwant | Attended call with TC Fleming, re: ███ and intercompany transfers. | 0.8 | $476.00 |
| November 9 | J. Leiwant | Attended call with J. Levitske, K. Balmer, C. Lawson and G. Higgins, re: narratives for task 1 and task 2. | 0.9 | $535.50 |
| November 9 | J. Leiwant | Prepared for call with J. Levitske, K. Balmer, et al. | 0.2 | $119.00 |
| November 9 | J. Levitske | Reviewed, edited and updated re: cash management system report. | 8.6 | $7,181.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 9 | J. Levitske | Attended follow up call with G. Higgins, re: call with C. Lawson, K. Balmer and J. Leiwant. | 0.2 | $167.00 |
| November 9 | J. Levitske | Attended call with K. Balmer, C. Lawson, G. Higgins and J. Leiwant re: cash management system report. | 0.9 | $751.50 |
| November 9 | A. Pfeiffer | Attended call with J. Leiwant re: status of team 2 projects. | 0.1 | $83.50 |
| November 9 | A. Pfeiffer | Reviewed draft report re: █████ cash transfers. | 1.8 | $1,503.00 |
| November 9 | A. Pfeiffer | Attended call with J. Leiwant re: cash transfers. | 0.6 | $501.00 |
| November 10 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 2.0 | $1,670.00 |
| November 10 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.0 | $1,670.00 |
| November 10 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.3 | $250.50 |
| November 10 | K. Balmer | Attended meeting with C. Lawson et al re: cash and intercompany open items. | 1.2 | $1,002.00 |
| November 10 | K. Balmer | Reviewed █████ analysis data. | 0.2 | $167.00 |
| November 10 | K. Balmer | Received and responded to emails re: cash management analysis, funding narrative, policy certifications, █████ report draft, equity analysis for debtor entities, time management, █████ analysis, cash management report draft, staffing, intercompany. | 0.3 | $250.50 |
| November 10 | K. Balmer | Prepared time management and compliance documents. | 0.6 | $501.00 |
| November 10 | E. Fairweather | Documented █████ activity in GCCM. | 13.4 | $7,973.00 |
| November 10 | TC. Fleming | Analyzed data re: intercompany transactions. | 4.0 | $3,000.00 |
| November 10 | TC. Fleming | Attended call with █████ et al re: intercompany transfers and transactions. | 1.5 | $1,125.00 |
| November 10 | TC. Fleming | Debriefed from call with █████ et al, re: intercompany transfers and transactions. | 0.9 | $675.00 |
| November 10 | TC. Fleming | Prepared for call with █████ et al re: intercompany transfers and transactions. | 0.6 | $450.00 |
| November 10 | M. Goering | Researched GCCM detail for team 2 transactions of interest. | 3.8 | $1,197.00 |
| November 10 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and █████ | 9.4 | $5,593.00 |
| November 10 | M. Kresslein | Analyzed intercompany transfers. | 9.4 | $7,050.00 |
| November 10 | M. Kresslein | Attended meeting with M. Lightner et al. re: technical details of systems. | 0.7 | $525.00 |
| November 10 | M. Kresslein | Attended call with M. Vitti re: work plan for open team 2 projects. | 0.2 | $150.00 |
| November 10 | M. Kresslein | Attended meeting with K. Balmer and A&M re: intercompany transfers. | 1.2 | $900.00 |
| November 10 | M. Kresslein | Attended meeting with M. Hankin et al. re: preference analysis. | 1.2 | $900.00 |
| November 10 | C. Lawson | Performed █████ cash analysis for subsidiary entities between █████ and █████ | 0.6 | $450.00 |
| November 10 | C. Lawson | Performed analysis of intercompany account funding based on increased scope. | 4.4 | $3,300.00 |
| November 10 | C. Lawson | Attended meeting with K. Balmer et al re: cash and intercompany open items. | 1.2 | $900.00 |
| November 10 | C. Lawson | Performed follow-ups to meeting with A&M regarding cash and intercompany open items. | 0.7 | $525.00 |
| November 10 | J. Leiwant | Researched LBHI activity related to █████ | 4.6 | $2,737.00 |
| November 10 | J. Leiwant | Attended meeting with A. Pfeiffer re: status of team 2 projects. | 0.7 | $416.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 10 | J. Leiwant | Attended call with M. Kresslein re: work plan for open team 2 projects. | 0.2 | $119.00 |
| November 10 | J. Leiwant | Attended call with M. Hankin and A. Pfeiffer re: status of team 2 projects. | 0.4 | $238.00 |
| November 10 | J. Levitske | Reviewed intercompany ▮▮▮▮▮▮▮▮ | 3.5 | $2,922.50 |
| November 10 | A. Pfeiffer | Attended meeting with J. Leiwant to review team 2 progress. | 0.7 | $584.50 |
| November 10 | A. Pfeiffer | Attended call with G. Higgins re: team 2 staffing issues. | 0.3 | $250.50 |
| November 10 | A. Pfeiffer | Attended call with M. Hankin re: intercompany transfers. | 0.4 | $334.00 |
| November 10 | A. Pfeiffer | Attended call with M. Hankin, M. Basil and H. McArn re: cash transfers. | 0.4 | $334.00 |
| November 10 | D. Welch | Reviewed documents regarding preference analysis. | 0.9 | $405.00 |
| November 11 | K. Balmer | Reviewed ▮▮▮▮▮▮▮▮ queries. | 0.2 | $167.00 |
| November 11 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 1.5 | $1,252.50 |
| November 11 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 1.8 | $1,503.00 |
| November 11 | K. Balmer | Received and responded to emails re: time management, post petition cash management queries, ▮▮▮▮▮▮▮▮ queries, claims analysis, treasury queries, cash management analysis, intercompany transactions analysis and post petition intercompany. | 0.3 | $250.50 |
| November 11 | K. Balmer | Attended call with A. Pfeiffer re: intercompany transfer status. | 0.7 | $584.50 |
| November 11 | K. Balmer | Received and responded to emails re: cash management, intercompany data requests, intercompany analysis, ▮▮▮▮▮▮▮ and ▮▮▮▮▮▮▮ queries. | 0.1 | $83.50 |
| November 11 | K. Balmer | Prepared intercompany net accounting position charts. | 1.5 | $1,252.50 |
| November 11 | E. Fairweather | Documented ▮▮▮▮▮▮ activity in GCCM. | 12.4 | $7,378.00 |
| November 11 | TC. Fleming | Analyzed data re: intercompany transactions. | 2.4 | $1,800.00 |
| November 11 | TC. Fleming | Attended call with J. Leiwant re: status of open team 2 projects. | 0.5 | $375.00 |
| November 11 | M. Goering | Identified pertinent transactions for team 2 intercompany matrix. | 2.1 | $661.50 |
| November 11 | M. Goering | Prepared Intercompany matrix for team 2 analysis. | 6.3 | $1,984.50 |
| November 11 | M. Goering | Researched GCCM detail for team 2 transactions of interest. | 2.5 | $787.50 |
| November 11 | K. Halperin | Attended call with A. Pfeiffer re: ▮▮▮▮▮▮▮ transfers. | 0.6 | $501.00 |
| November 11 | K. Halperin | Attended call with J. Leiwant re: plans for current team 2 projects. | 0.6 | $501.00 |
| November 11 | K. Halperin | Reviewed team 2 documentation to prepare for meeting with Jenner. | 1.8 | $1,503.00 |
| November 11 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ▮▮▮▮▮▮ | 9.7 | $5,771.50 |
| November 11 | C. Johnson | Reviewed GCCM transactions for LBCS and LBSF. | 8.2 | $4,879.00 |
| November 11 | C. Joshi | Attended meeting with M. Kresslein re: cash movement and transfers between debtor entities. | 1.6 | $952.00 |
| November 11 | M. Kresslein | Analyzed intercompany transfers. | 7.9 | $5,925.00 |
| November 11 | M. Kresslein | Attended meeting with C. Morgan et al re: GCCM, trading system issues. | 1.0 | $750.00 |
| November 11 | M. Kresslein | Attended meeting with C. Joshi re: cash movement and transfers between debtor entities. | 1.6 | $1,200.00 |
| November 11 | M. Kresslein | Attended meeting with M. Lightner re: preference analysis. | 2.5 | $1,875.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 11 | C. Lawson | Performed ▮▮▮▮ cash analysis for subsidiary entities between ▮▮ and ▮▮ | 3.9 | $2,925.00 |
| November 11 | C. Lawson | Performed ▮▮▮▮ cash analysis for ▮▮▮▮ LBHI bankruptcy. | 7.2 | $5,400.00 |
| November 11 | J. Leiwant | Reviewed spreadsheet detailing claims against LBHI. | 0.5 | $297.50 |
| November 11 | J. Leiwant | Attended meeting with A. Pfeiffer re: cash transfer. | 0.9 | $535.50 |
| November 11 | J. Leiwant | Prepared for meetings the following day re: task 1 and task 2. | 0.8 | $476.00 |
| November 11 | J. Leiwant | Attended call with TC Fleming re: status of open team 2 projects. | 0.5 | $297.50 |
| November 11 | J. Leiwant | Attended call with K. Halperin re: plans for current team 2 projects. | 0.6 | $357.00 |
| November 11 | J. Leiwant | Attended to follow up items arising from call with TC Fleming. | 0.7 | $416.50 |
| November 11 | J. Leiwant | Prepared for call with K. Halperin re: team 2 projects. | 0.4 | $238.00 |
| November 11 | J. Levitske | Reviewed, edited and updated re: cash management system report. | 1.0 | $835.00 |
| November 11 | J. Levitske | Attended call with Jenner attorneys re: cash management and requested responses. | 0.5 | $417.50 |
| November 11 | C. Morgan | Attended meeting with M. Kresslein and M. Lightner re: GCCM and trading. | 1.0 | $595.00 |
| November 11 | C. Morgan | Attended meeting with M. Kresslein, M. Lightner and C. Joshi re: ▮▮▮▮ activity. | 1.6 | $952.00 |
| November 11 | A. Pfeiffer | Attended meeting with J. Leiwant re: cash transfer. | 0.9 | $751.50 |
| November 11 | A. Pfeiffer | Attended call with G. Higgins re: team 2 cash transfers. | 0.3 | $250.50 |
| November 11 | A. Pfeiffer | Attended call with G. Higgins re: team 2 staffing issues. | 0.3 | $250.50 |
| November 11 | A. Pfeiffer | Attended call with H. McArn and M. Basil re: intercompany transfer team staffing. | 0.4 | $334.00 |
| November 11 | A. Pfeiffer | Attended call with K. Halperin re: ▮▮▮▮ transfers. | 0.6 | $501.00 |
| November 11 | A. Pfeiffer | Attended call with K. Balmer re: intercompany transfer status. | 0.7 | $584.50 |
| November 11 | D. Welch | Reviewed documents regarding preference analysis. | 4.2 | $1,890.00 |
| November 12 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 1.0 | $835.00 |
| November 12 | K. Balmer | Attended meeting with J. Leiwant re: weekly plan. | 0.2 | $167.00 |
| November 12 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 1.4 | $1,169.00 |
| November 12 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 2.5 | $2,087.50 |
| November 12 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.2 | $167.00 |
| November 12 | K. Balmer | Received and responded to emails re: project management, time management, intercompany analysis, cash management analysis, cash management draft report sections and questions, ▮▮▮▮ analysis, ▮▮▮▮ staffing, work product and pledged collateral. | 0.3 | $250.50 |
| November 12 | K. Balmer | Attended call with J. Levitske re: cash management and JB requested responses. | 1.3 | $1,085.50 |
| November 12 | K. Balmer | Attended meeting with C. Lawson and J. Leiwant, re: tracing certain cash transactions, including ▮▮▮▮. | 0.3 | $250.50 |
| November 12 | K. Balmer | Prepared intercompany net accounting position charts. | 2.9 | $2,421.50 |
| November 12 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 5.5 | $1,732.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 12 | D. Casey | Prepared workpapers documenting analysis of books and records for potential preference items. | 2.5 | $787.50 |
| November 12 | E. Fairweather | Documented ███████ activity in GCCM. | 6.6 | $3,927.00 |
| November 12 | TC. Fleming | Attended meeting with J. Leiwant re: intercompany ███████ transactions. | 0.5 | $375.00 |
| November 12 | TC. Fleming | Attended meeting with K. Halperin re: intercompany ███████ transactions. | 1.5 | $1,125.00 |
| November 12 | TC. Fleming | Attended meeting with J. Molenda et al re: ███████ and cash settlement transactions. | 5.1 | $3,825.00 |
| November 12 | TC. Fleming | Attended meeting with J. Molenda, et al re: review of outstanding team 2 tasks. | 1.1 | $825.00 |
| November 12 | TC. Fleming | Attended call with Jenner attorneys, J. Leiwant, J. Levitske and K. Halperin re: task 1 and 2. | 1.0 | $750.00 |
| November 12 | M. Goering | Organized support documentation for team 2 intercompany matrix. | 1.2 | $378.00 |
| November 12 | K. Halperin | Attended meeting with C. Lawson and J. Leiwant re: Task 1. | 0.2 | $167.00 |
| November 12 | K. Halperin | Attended meeting with J. Molenda and J. Leiwant re: overall staffing and open items. | 0.5 | $417.50 |
| November 12 | K. Halperin | Attended meeting with TC Fleming and J. Leiwant re: intercompany and ███████ transactions. | 0.5 | $417.50 |
| November 12 | K. Halperin | Attended meeting with I. Fradkin, T. Phillibert, TC Fleming and J. Leiwant re: Task 1 and 2. | 1.0 | $835.00 |
| November 12 | K. Halperin | Attended meeting with J. Leiwant to prepare for meeting with M. Hankin and H. McArn. | 1.0 | $835.00 |
| November 12 | K. Halperin | Attended meeting with TC Fleming, J. Leiwant et al re: outstanding team 2 tasks. | 1.1 | $918.50 |
| November 12 | K. Halperin | Attended meeting with H. McArn, M. Hankin and J. Leiwant re: Task 1 and 2. | 1.5 | $1,252.50 |
| November 12 | K. Halperin | Attended meeting with J. Leiwant following meeting with TC Fleming, J. Molenda et al. | 0.4 | $334.00 |
| November 12 | K. Halperin | Attended meeting with J. Leiwant following meeting with H. McArn and M. Hankin. | 0.7 | $584.50 |
| November 12 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ███████ | 9.6 | $5,712.00 |
| November 12 | C. Johnson | Analyzed intercompany transfers and account funding for LBCS. | 4.3 | $2,558.50 |
| November 12 | C. Johnson | Attended meeting with J. Leiwant and M. Kresslein re: project management issues. | 0.3 | $178.50 |
| November 12 | C. Johnson | Attended meeting with M. Kresslein re: preference analysis. | 0.5 | $297.50 |
| November 12 | C. Johnson | Attended meeting with J. Leiwant, M. Kresslein re: project management issues. | 0.3 | $178.50 |
| November 12 | C. Johnson | Analyzed intercompany transfers and account funding for LBSF. | 6.6 | $3,927.00 |
| November 12 | C. Joshi | Analyzed re: funding analysis re LBCS, LCPI, etc. | 1.7 | $1,011.50 |
| November 12 | M. Kresslein | Analyzed intercompany transfers. | 9.7 | $7,275.00 |
| November 12 | M. Kresslein | Attended meeting with J. Leiwant, C. Johnson re: project management issues. | 0.3 | $225.00 |
| November 12 | M. Kresslein | Attended meeting with J. Leiwant, K. Halperin re: follow-up from meeting with J. Molenda et al. | 0.4 | $300.00 |
| November 12 | M. Kresslein | Attended meeting with C. Johnson re: preference analysis. | 0.5 | $375.00 |
| November 12 | M. Kresslein | Attended meeting with J. Molenda, T. Fleming, et al. re: overview of outstanding team 2 tasks. | 1.1 | $825.00 |
| November 12 | M. Kresslein | Attended meeting with M. Lightner re: preference analysis. | 1.5 | $1,125.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 12 | C. Lawson | Performed analysis of intercompany account funding based on increased scope. | 3.5 | $2,625.00 |
| November 12 | C. Lawson | Attended meeting with J. Leiwant and K. Halperin re: Task 1. | 0.2 | $150.00 |
| November 12 | C. Lawson | Attended meeting with K. Balmer and J. Leiwant, re: tracing certain cash transactions, including one from LBIE to LBHI. | 0.3 | $225.00 |
| November 12 | C. Lawson | Attended meeting with J. Leiwant re: weekly plan. | 0.2 | $150.00 |
| November 12 | C. Lawson | Performed ███████ cash analysis for ███████████ LBHI bankruptcy. | 7.5 | $5,625.00 |
| November 12 | J. Leiwant | Reviewed GCCM data related to cash transfers ███████ | 0.3 | $178.50 |
| November 12 | J. Leiwant | Reviewed status of open tasks for team 2 and analyzed staffing and timing needs related to each. | 0.7 | $416.50 |
| November 12 | J. Leiwant | Reviewed current draft of cash management narrative. | 0.5 | $297.50 |
| November 12 | J. Leiwant | Attended meeting with J. Molenda re: intercompany analysis and an ███ issue. | 0.3 | $178.50 |
| November 12 | J. Leiwant | Attended meeting with K. Balmer and C. Lawson, re: tracing certain cash transactions, including one from ███████ | 0.3 | $178.50 |
| November 12 | J. Leiwant | Attended meeting with M. Kresslein and C. Johnson, re: progress related to task 3 and task 4. | 0.3 | $178.50 |
| November 12 | J. Leiwant | Attended meeting with C. Lawson re: plan for next 7 days (0.2); Attended meeting with K. Balmer, re: the same (0.2). | 0.4 | $238.00 |
| November 12 | J. Leiwant | Attended meeting with M. Kresslein and K. Halperin re: follow up from meeting with J. Molenda, TC Fleming et al. | 0.4 | $238.00 |
| November 12 | J. Leiwant | Attended meeting with J. Molenda and K. Halperin re: staffing and open items for team 2. | 0.5 | $297.50 |
| November 12 | J. Leiwant | Attended meeting with TC Fleming and K. Halperin re: intercompany transfers and ███████ | 0.5 | $297.50 |
| November 12 | J. Leiwant | Attended meeting with K. Halperin re: follow up from meeting with M. Hankin and H. McArn and planning. | 0.7 | $416.50 |
| November 12 | J. Leiwant | Debriefed from meeting with J. Molenda and TC Fleming (0.6); debriefed from meeting with C. Morgan (0.3). | 0.9 | $535.50 |
| November 12 | J. Leiwant | Attended meeting with TC Fleming, J. Levitske and Jenner, re: ███████ and task 2. | 1.0 | $595.00 |
| November 12 | J. Leiwant | Attended meeting with K. Halperin re: prep for meeting with M. Hankin and H. McArn. | 1.0 | $595.00 |
| November 12 | J. Leiwant | Attended meeting with J. Molenda, TC Fleming, et al re: review of outstanding team 2 tasks. | 1.1 | $654.50 |
| November 12 | J. Leiwant | Attended meeting with M. Hankin, H. McArn and K. Halperin re: task 1 and task 2. | 1.5 | $892.50 |
| November 12 | J. Leiwant | Attended meeting with C. Lawson and K. Halperin re: Task 1. | 0.2 | $119.00 |
| November 12 | J. Leiwant | Attended call with A. Pfeiffer re: status update for team 2. | 0.4 | $238.00 |
| November 12 | J. Levitske | Attended call with Jenner attorneys, J. Leiwant, TC Fleming and K. Halperin re: task 1 and 2. | 1.0 | $835.00 |
| November 12 | J. Levitske | Attended call with K. Balmer re: cash management and JB requested responses. | 1.3 | $1,085.50 |
| November 12 | C. Morgan | Attended meeting with J. Leiwant re: team 2 support needs. | 0.7 | $416.50 |
| November 12 | A. Pfeiffer | Attended call with J. Leiwant re: status update for team 2. | 0.4 | $334.00 |
| November 12 | D. Welch | Performed analysis on funding between intercompany accounts. | 11.0 | $4,950.00 |
| November 12 | D. Welch | Reviewed documents regarding preference analysis. | 2.5 | $1,125.00 |
| November 13 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 3.7 | $3,089.50 |
| November 13 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.7 | $584.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 13 | K. Balmer | Received and responded to emails re: ████████████ analysis, project management, ████████cash management queries, intercompany analysis, ████████draft report sections, ████████intercompany preferential transfer analysis. | 0.3 | $250.50 |
| November 13 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 7.0 | $2,205.00 |
| November 13 | D. Casey | Prepared workpapers documenting analysis of books and records for potential preference items. | 4.0 | $1,260.00 |
| November 13 | E. Fairweather | Documented ████████activity in GCCM. | 4.0 | $2,380.00 |
| November 13 | E. Fairweather | Analyzed ████████activity in GCCM for Task 7 re: █ bankruptcy. | 5.2 | $3,094.00 |
| November 13 | TC. Fleming | Attended meeting with J. Molenda et al re: ████████and cash settlement transactions. | 4.0 | $3,000.00 |
| November 13 | TC. Fleming | Attended call with J. Leiwant re: staffing for work. | 0.2 | $150.00 |
| November 13 | K. Halperin | Reviewed ███related materials and related documentation. | 2.2 | $1,837.00 |
| November 13 | K. Halperin | Attended call with C. Lawson and J. Levitske re: Task 1 and 2 narratives. | 1.0 | $835.00 |
| November 13 | K. Halperin | Prepared for meeting with C. Lawson and J. Levitske re: Task 1 and 2 narratives. | 3.1 | $2,588.50 |
| November 13 | K. Halperin | Attended two calls with J. Leiwant re: task 2 and task 3 status. | 0.4 | $334.00 |
| November 13 | K. Halperin | Reviewed and edited draft of cash management narrative. | 2.4 | $2,004.00 |
| November 13 | G. Hewitt | Attended meetings with M. Kresslein re: Essbase searches, ledger activity. | 0.4 | $238.00 |
| November 13 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ████████ | 7.3 | $4,343.50 |
| November 13 | C. Johnson | Reviewed funding analysis for LBCS and LBSF. | 4.5 | $2,677.50 |
| November 13 | C. Johnson | Attended meetings with M. Kresslein re: preference analysis. | 0.5 | $297.50 |
| November 13 | C. Johnson | Prepared calculations of funding and preference analysis for LBCS. | 5.0 | $2,975.00 |
| November 13 | M. Kresslein | Analyzed intercompany transfers. | 8.4 | $6,300.00 |
| November 13 | M. Kresslein | Exchanged emails with M. Lightner, C. Joshi, C. Morgan re: intercompany issues. | 0.6 | $450.00 |
| November 13 | M. Kresslein | Attended meetings with G. Hewitt re: Essbase searches, ledger activity. | 0.4 | $300.00 |
| November 13 | M. Kresslein | Attended meetings with C. Johnson re: preference analysis. | 0.5 | $375.00 |
| November 13 | M. Kresslein | Attended meetings with M. Lightner re: preference analysis. | 0.5 | $375.00 |
| November 13 | M. Kresslein | Attended call with J. d'Almeida re: LCPI and intercompany transfers. | 0.2 | $150.00 |
| November 13 | M. Kresslein | Attended call with M. Lightner, A. Fleming re: LCPI issues. | 0.3 | $225.00 |
| November 13 | M. Kresslein | Attended call with M. Lightner, J. Pimbley re: LCPI issues. | 0.4 | $300.00 |
| November 13 | C. Lawson | Performed ████████cash analysis for ████████LBHI bankruptcy for intercompany transactions only. | 10.2 | $7,650.00 |
| November 13 | C. Lawson | Attended call with K. Halperin and J. Levitske re: task 1 and task 2 narratives. | 1.0 | $750.00 |
| November 13 | C. Lawson | Prepared summary data for counsel regarding intercompany activity ████████bankruptcy. | 0.9 | $675.00 |
| November 13 | J. Leiwant | Attended call with J. Levitske re: status of narratives related to cash management. | 0.2 | $119.00 |
| November 13 | J. Leiwant | Attended call with TC Fleming re: staffing for work. | 0.2 | $119.00 |
| November 13 | J. Leiwant | Attended call with J. Molenda re: project plan and staffing related to task 7. | 0.3 | $178.50 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 13 | J. Leiwant | Attended meeting with A. Pfeiffer re: team 2. | 0.6 | $357.00 |
| November 13 | J. Leiwant | Attended two calls with G. Higgins re: project management issues. | 0.4 | $238.00 |
| November 13 | J. Leiwant | Attended two calls with K. Halperin re: task 2 and task 3 status. | 0.4 | $238.00 |
| November 13 | J. Leiwant | Attended call with A. Taddei: staff availability and open tasks. | 0.5 | $297.50 |
| November 13 | J. Levitske | Reviewed, edited and updated re: cash management system report. | 5.8 | $4,843.00 |
| November 13 | J. Levitske | Attended call with J. Leiwant re: status of narratives related to cash management. | 0.2 | $167.00 |
| November 13 | J. Levitske | Attended call with K. Halperin and C. Lawson re: task 1 and task 2 narratives. | 1.0 | $835.00 |
| November 13 | C. Morgan | Read and responded to emails re: searches for intercompany transfers. | 0.6 | $357.00 |
| November 13 | A. Pfeiffer | Attended meeting with J. Leiwant re: team 2. | 0.6 | $501.00 |
| November 13 | J. Pimbley | Attended call with M. Kresslein re: LCPI issues. | 0.4 | $382.00 |
| November 13 | D. Welch | Performed analysis on funding between intercompany accounts. | 9.0 | $4,050.00 |
| November 14 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 1.5 | $1,252.50 |
| November 14 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.0 | $1,670.00 |
| November 14 | K. Balmer | Received and responded to emails re: confidentiality stips, ▇ team updates, systems issues, staffing, intercompany transactions analysis, cash transfers analysis, preferential transfers analysis, and potential fraudulent conveyance analysis. | 0.3 | $250.50 |
| November 14 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.3 | $250.50 |
| November 14 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 3.1 | $976.50 |
| November 14 | D. Casey | Prepared workpapers documenting analysis of books and records for potential preference items. | 4.9 | $1,543.50 |
| November 14 | E. Fairweather | Analyzed ▇▇▇▇▇ activity in GCCM for Task 7 re: ▇ ▇▇ bankruptcy. | 0.5 | $297.50 |
| November 14 | E. Fairweather | Attended meeting re: Task 7 with J. Molenda et al. | 1.0 | $595.00 |
| November 14 | TC. Fleming | Prepared memorandum re: trade history for certain securities possibly pledged as collateral at ▇▇▇. | 2.5 | $1,875.00 |
| November 14 | K. Halperin | Reviewed ▇ related materials and related documentation. | 4.0 | $3,340.00 |
| November 14 | K. Halperin | Updated Task 1 narrative. | 2.7 | $2,254.50 |
| November 14 | C. Johnson | Prepared calculations of ▇▇▇ for LBCS and LBSF. | 6.9 | $4,105.50 |
| November 14 | C. Johnson | Attended call with M. Kresslein re: preference analysis. | 0.6 | $357.00 |
| November 14 | M. Kresslein | Analyzed intercompany transfers. | 4.1 | $3,075.00 |
| November 14 | M. Kresslein | Attended call with D. Welch re: preference analysis. | 0.3 | $225.00 |
| November 14 | M. Kresslein | Attended call with C. Johnson re: preference analysis. | 0.6 | $450.00 |
| November 14 | M. Kresslein | Attended call with I. Lunderskov re: preferences, GCCM searches. | 0.6 | $450.00 |
| November 14 | J. Leiwant | Reviewed current draft of cash management narrative. | 1.4 | $833.00 |
| November 14 | J. Leiwant | Read and responded to emails related to team 2 status and systems issues. | 0.6 | $357.00 |
| November 14 | J. Leiwant | Attended call with J. Molenda re: status update re: task 7. | 0.2 | $119.00 |
| November 14 | J. Pimbley | Attended call with J. Molenda and A. Kopelman of Jenner re: team 2 cash transfer questions. | 0.7 | $668.50 |
| November 14 | D. Welch | Attended call with M. Kresslein re: preference analysis. | 0.3 | $135.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 15 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 1.0 | $835.00 |
| November 15 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 1.5 | $1,252.50 |
| November 15 | K. Balmer | Received and responded to emails re: cash management, ███ ███ analysis, new data requests, team highlights, treasury inquiries, funding narrative, ███ systems issues, intercompany analysis and charts. | 0.2 | $167.00 |
| November 15 | K. Balmer | Reviewed new documentation from A&M and counsel. | 1.5 | $1,252.50 |
| November 15 | E. Fairweather | Assessed ███████ activity in GCCM for ███ bankruptcy. | 7.6 | $4,522.00 |
| November 15 | TC. Fleming | Prepared summary of findings re: transfers of certain pledged collateral. | 0.8 | $600.00 |
| November 15 | M. Gunaratnam | Reviewed and compared intercompany net receivables/payables for ███ revised analysis to reflect appropriate intercompany net receivables/payables. | 4.7 | $1,480.50 |
| November 15 | K. Halperin | Reviewed cash management documentation and related analyses. | 6.4 | $5,344.00 |
| November 15 | K. Halperin | Performed research related to Lehman's cash management system. | 1.3 | $1,085.50 |
| November 15 | C. Johnson | Analyzed data showing ███ analysis for LBSF and LBCS. | 6.0 | $3,570.00 |
| November 15 | C. Joshi | Attended call with C. Morgan re: GCCM funding history. | 0.4 | $238.00 |
| November 15 | M. Kresslein | Analyzed intercompany preferences. | 7.3 | $5,475.00 |
| November 15 | C. Lawson | Performed ███████ cash analysis for ███ and ███ | 7.8 | $5,850.00 |
| November 15 | J. Levitske | Non-working travel from Chicago to New York City. | 6.0 | $5,010.00 |
| November 15 | J. Levitske | Reviewed, edited and updated cash management system report. | 5.8 | $4,843.00 |
| November 15 | C. Morgan | Attended call with C. Joshi re: GCCM funding history. | 0.4 | $238.00 |
| November 15 | D. O'Sullivan | Prepared spreadsheet to understand the relationship between intercompany balance sheet accounts. | 8.1 | $2,551.50 |
| November 15 | A. Pfeiffer | Review of recent report on cash transfers. | 1.4 | $1,169.00 |
| November 16 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 1.2 | $1,002.00 |
| November 16 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 1.4 | $1,169.00 |
| November 16 | K. Balmer | Received and responded to emails re: cash management, new data requests, treasury inquiries, funding narrative, ███ systems issues, intercompany analysis and charts. | 0.2 | $167.00 |
| November 16 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.2 | $167.00 |
| November 16 | K. Balmer | Attended team leaders meeting. | 0.5 | $417.50 |
| November 16 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 6.8 | $2,142.00 |
| November 16 | D. Casey | Prepared workpapers documenting analysis of books and records for potential preference items. | 2.2 | $693.00 |
| November 16 | E. Fairweather | Assessed ███████ activity in GCCM for ███ bankruptcy. | 12.6 | $7,497.00 |
| November 16 | TC. Fleming | Prepared summary of findings re: transfers of certain pledged collateral. | 2.8 | $2,100.00 |

**Duff & Phelps**

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 16 | M. Gunaratnam | Reviewed and compared intercompany receivables/payables; revised analysis to reflect appropriate intercompany net receivables and payables; completed QC of work on ███ net receivables and payables. | 5.9 | $1,858.50 |
| November 16 | K. Halperin | Attended internal team leader call. | 0.2 | $167.00 |
| November 16 | K. Halperin | Attended meeting with J. Levitske re: deliverables, status of open items, and work plan. | 1.2 | $1,002.00 |
| November 16 | K. Halperin | Attended meeting with J. Levitske and C. Lawson to review draft Task 1 narrative. | 3.5 | $2,922.50 |
| November 16 | K. Halperin | Attended call with J. Leiwant re: staffing needs for team 2. | 0.1 | $83.50 |
| November 16 | K. Halperin | Reviewed Task 1 narrative and related documentation. | 3.7 | $3,089.50 |
| November 16 | K. Halperin | Attended call with J. Leiwant, A. Shekhon and P. Ramesh re: team 2 tasks. | 0.3 | $250.50 |
| November 16 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ███████ | 8.9 | $5,295.50 |
| November 16 | C. Johnson | Reviewed GCCM transactions for LBCS and LBSF. | 8.2 | $4,879.00 |
| November 16 | C. Joshi | Attended meeting with M. Kresslein re: cash movement and transfers between debtor entities. | 2.1 | $1,249.50 |
| November 16 | M. Kresslein | Analyzed intercompany preferences. | 14.8 | $11,100.00 |
| November 16 | M. Kresslein | Attended meeting with O. Attas re: Task 4 coordination. | 0.3 | $225.00 |
| November 16 | M. Kresslein | Attended meetings with C. Joshi and C. Morgan re: LCPI issues. | 2.1 | $1,575.00 |
| November 16 | C. Lawson | Attended meeting with K. Halperin and J. Levitske to review draft Task 1 narrative. | 3.5 | $2,625.00 |
| November 16 | C. Lawson | Performed ████████ cash analysis for ████ 08 and ████ | 8.5 | $6,375.00 |
| November 16 | J. Leiwant | Attended call with J. Molenda re: open items for task 7. | 0.3 | $178.50 |
| November 16 | J. Leiwant | Attended call with K. Halperin, A. Shekhon and P. Ramesh re: team 2 tasks. | 0.3 | $178.50 |
| November 16 | J. Leiwant | Attended two short calls with A. Shekhon re: staffing needs for team 2 (0.3); Attended call with K. Halperin re: the same (0.1); Attended call with P. Ramesh, re: the same (0.1). | 0.5 | $297.50 |
| November 16 | J. Levitske | Reviewed, edited and updated cash management system report. | 0.5 | $417.50 |
| November 16 | J. Levitske | Attended meeting with K. Halperin and C. Lawson to review draft Task 1 narrative. | 3.5 | $2,922.50 |
| November 16 | J. Levitske | Attended meeting with K. Halperin re: deliverables, status of open items, and work plan. | 1.2 | $1,002.00 |
| November 16 | J. Levitske | Reviewed, edited and updated cash management system report. | 6.8 | $5,678.00 |
| November 16 | C. Morgan | Attended meeting with C. Joshi and M. Kresslein re: ████████ activity. | 2.1 | $1,249.50 |
| November 16 | D. O'Sullivan | Prepared spreadsheet to understand the relationship between intercompany balance sheet accounts. | 8.7 | $2,740.50 |
| November 16 | A. Pfeiffer | Analyzed GCCM intercompany report. | 0.4 | $334.00 |
| November 16 | P. Ramesh | Attended call with J. Leiwant re: staffing needs for team 2. | 0.1 | $45.00 |
| November 16 | P. Ramesh | Attended call with J. Leiwant, A. Shekhon and K. Halperin re: intercompany transfers. | 0.3 | $135.00 |
| November 16 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 10.8 | $4,860.00 |
| November 17 | K. Balmer | Analyzed data pertaining to ████ entities. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 17 | K. Balmer | Analyzed cash and intercompany transactions and graphs/tables, potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 1.2 | $1,002.00 |
| November 17 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 1.2 | $1,002.00 |
| November 17 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.2 | $167.00 |
| November 17 | K. Balmer | Reviewed cash systems data and draft cash report sections. | 0.5 | $417.50 |
| November 17 | K. Balmer | Received and responded to emails re: interviews, cash report tables, intercompany analysis, ████ adjustments, preferential transfers, potential fraudulent conveyances, time management, systems issues, cash management analysis and draft reports. | 0.3 | $250.50 |
| November 17 | D. Casey | Prepared workpapers in format for potential publication by Examiner. | 11.1 | $3,496.50 |
| November 17 | E. Fairweather | Assessed ████████████ activity in GCCM for ████ ██ bankruptcy. | 13.3 | $7,913.50 |
| November 17 | TC. Fleming | Prepared summary of findings re: transfers of certain pledged collateral. | 4.9 | $3,675.00 |
| November 17 | M. Gunaratnam | Reviewed and compared intercompany receivables and payables; revised analysis to reflect appropriate intercompany net receivables and payables. | 6.3 | $1,984.50 |
| November 17 | K. Halperin | Reviewed revised draft of Task 1 narrative. | 1.1 | $918.50 |
| November 17 | K. Halperin | Analyzed regulated entities and applicable debtor bank accounts. | 1.2 | $1,002.00 |
| November 17 | K. Halperin | Attended meeting with P. Ramesh re: overview of Task 1 and 2. | 0.5 | $417.50 |
| November 17 | K. Halperin | Reviewed and updated draft of Task 1 narrative. | 9.0 | $7,515.00 |
| November 17 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ████████████. | 8.2 | $4,879.00 |
| November 17 | C. Johnson | Analyzed intercompany transfers and account funding for LBCS. | 6.9 | $4,105.50 |
| November 17 | C. Joshi | Extracted ██████████████ from Hyperion for cash movement between debtor entities. | 2.1 | $1,249.50 |
| November 17 | C. Joshi | Attended meeting with M. Kresslein re: cash movement and transfers between debtor entities. | 1.2 | $714.00 |
| November 17 | M. Kresslein | Analyzed intercompany preferences. | 13.2 | $9,900.00 |
| November 17 | M. Kresslein | Attended meeting with C. Morgan re: project management issues. | 0.5 | $375.00 |
| November 17 | M. Kresslein | Attended call with M. Lighter re: preference analysis. | 0.8 | $600.00 |
| November 17 | M. Kresslein | Attended meeting with C. Joshi re: cash movement and transfers between debtor entities. | 1.2 | $900.00 |
| November 17 | M. Kresslein | Attended call with M. Lightner and C. Lawson re: GCCM issues. | 1.0 | $750.00 |
| November 17 | C. Lawson | Attended call with M. Lightner and M. Kresslein re: GCCM issues. | 1.0 | $750.00 |
| November 17 | C. Lawson | Performed ██████████ cash analysis for ████ 08 and ██████. | 12.6 | $9,450.00 |
| November 17 | J. Leiwant | Read and responded to emails related to team 2 open data items and data issues, requests for information from Jenner and intra-team data needs. | 0.8 | $476.00 |
| November 17 | J. Levitske | Reviewed, edited and updated cash management system report. | 13.2 | $11,022.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 17 | C. Morgan | Attended meeting with M. Kresslein re: project management issues. | 0.5 | $297.50 |
| November 17 | C. Morgan | Prepared memo re: ███████████ activity. | 0.6 | $357.00 |
| November 17 | D. O'Sullivan | Prepared a spreadsheet to understand the relationship between intercompany balance sheet accounts. | 2.6 | $819.00 |
| November 17 | P. Ramesh | Reviewed documentation relating to intercompany transfers, including 10K for regulated entities and D&P reports for background information. | 0.8 | $360.00 |
| November 17 | P. Ramesh | Reviewed email from K. Halperin re: background information for intercompany transfers. | 0.3 | $135.00 |
| November 17 | P. Ramesh | Attended meeting with K. Halperin re: overview of Task 1 and 2. | 0.5 | $225.00 |
| November 17 | P. Ramesh | Prepared table containing debtor entities, whether they had bank accounts and whether they were regulated. | 0.8 | $360.00 |
| November 17 | P. Ramesh | Researched re: debtor entities of Lehman. | 0.5 | $225.00 |
| November 17 | P. Ramesh | Researched cash management system and intercompany transfers. | 0.6 | $270.00 |
| November 17 | P. Ramesh | Researched assets & liabilities data for bank account information on debtor entities. | 0.9 | $405.00 |
| November 17 | P. Ramesh | Researched Lehman website for bankruptcy related issues, re: which of Lehman's debtor entities were regulated. | 0.9 | $405.00 |
| November 17 | P. Ramesh | Researched Lehman's ███ 10K filing re: which of Lehman's debtor entities were regulated. | 1.2 | $540.00 |
| November 17 | P. Ramesh | Researched CaseLogistix and Lehman website for bankruptcy related issues re: which of Lehman's debtor entities were regulated. | 1.8 | $810.00 |
| November 17 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 12.9 | $5,805.00 |
| November 18 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 0.4 | $334.00 |
| November 18 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 0.5 | $417.50 |
| November 18 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.3 | $250.50 |
| November 18 | K. Balmer | Received and responded to emails re: team highlights, data request status, time management, intercompany analysis, ████ ███ cash management analysis, trading analysis, draft reports, intercompany graphs, compliance and treasury analysis. | 0.3 | $250.50 |
| November 18 | D. Casey | Prepared workpapers in format for potential publication by Examiner. | 12.3 | $3,874.50 |
| November 18 | E. Fairweather | Assessed ██████████████ activity in GCCM for █████████ bankruptcy. | 2.8 | $1,666.00 |
| November 18 | E. Fairweather | Conducted quality control check of analysis of ██████████ activity in GCCM for ████████████ bankruptcy. | 6.1 | $3,629.50 |
| November 18 | TC. Fleming | Prepared summary of findings re: transfers of certain pledged collateral. | 5.0 | $3,750.00 |
| November 18 | TC. Fleming | Attended call with J. Pimbley re: transfers of certain pledged collateral. | 0.3 | $225.00 |
| November 18 | M. Gunaratnam | Investigated the variances of intercompany general ledger items and performed QC on schedules; confirmed branch codes for entities. | 4.3 | $1,354.50 |
| November 18 | K. Halperin | Analyzed ████████ cash transfer and █ data. | 2.6 | $2,171.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 18 | K. Halperin | Attended meeting with C. Lawson and J. Levitske re: ■■■ cash transfer data. | 0.9 | $751.50 |
| November 18 | K. Halperin | Attended meeting with I. Fradkin, T. Phillibert and J. Levitske re: Task 1 narrative. | 2.0 | $1,670.00 |
| November 18 | K. Halperin | Attended call with J. Leiwant, re: status of team 2 tasks and expected staffing needs. | 0.1 | $83.50 |
| November 18 | K. Halperin | Attended meeting with J. Williams, T. Hommel, I. Fradkin, and J. Levitske re: ■ transactions. | 2.0 | $1,670.00 |
| November 18 | K. Halperin | Prepared for meeting with J. Williams, T. Hommel, I. Fradkin, and J. Levitske re: ■ transactions. | 0.6 | $501.00 |
| November 18 | K. Halperin | Prepared for meeting with I. Fradkin, T. Phillibert and J. Levitske re: Task 1 narrative. | 0.8 | $668.00 |
| November 18 | K. Halperin | Updated project plan for completion of Task 1 and Task 2. | 0.6 | $501.00 |
| November 18 | K. Halperin | Reviewed and updated draft of Task 1 narrative. | 2.0 | $1,670.00 |
| November 18 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ■■■ | 9.6 | $5,712.00 |
| November 18 | C. Johnson | Analyzed intercompany transfers and ■■■ for LBCS and LBSF. | 7.4 | $4,403.00 |
| November 18 | C. Joshi | Extracted the Legal Entity Controllers report for team 2 analysis. | 0.2 | $119.00 |
| November 18 | C. Joshi | Performed search in Essbase for branch financials for team 2 tasks. | 0.7 | $416.50 |
| November 18 | C. Joshi | Attended meeting with M. Kresslein re: cash movement and transfers between debtor entities. | 0.5 | $297.50 |
| November 18 | M. Kresslein | Analyzed intercompany preferences. | 11.1 | $8,325.00 |
| November 18 | M. Kresslein | Attended meeting with C. Morgan re: potential meeting with D. Fleming. | 0.4 | $300.00 |
| November 18 | M. Kresslein | Attended meeting with C. Joshi re: cash movement and transfers between debtor entities. | 0.5 | $375.00 |
| November 18 | M. Kresslein | Attended meeting with C. Morgan re: Treasury Workstation functionality. | 0.4 | $300.00 |
| November 18 | M. Kresslein | Prepared report on preference analysis. | 3.2 | $2,400.00 |
| November 18 | M. Kresslein | Attended call with M. Lighter re: preference analysis. | 0.2 | $150.00 |
| November 18 | C. Lawson | Attended meeting with K. Halperin and J. Levitske re: ■■■ cash transfer data. | 0.9 | $675.00 |
| November 18 | C. Lawson | Performed ■■■ cash analysis for ■ 08 and ■■■ | 6.6 | $4,950.00 |
| November 18 | J. Leiwant | Attended call with H. McArn, re: data needs for team 2. | 0.1 | $59.50 |
| November 18 | J. Leiwant | Attended call with K. Halperin, re: status of team 2 tasks and expected staffing needs. | 0.1 | $59.50 |
| November 18 | J. Levitske | Reviewed, edited and updated cash management system report. | 10.8 | $9,018.00 |
| November 18 | J. Levitske | Attended meeting with C. Lawson and K. Halperin re: ■■■ cash transfer data. | 0.9 | $751.50 |
| November 18 | C. Morgan | Read and responded to emails re: ■■■ | 1.3 | $773.50 |
| November 18 | C. Morgan | Attended meeting with M. Kresslein re: potential meeting with D. Fleming. | 0.4 | $238.00 |
| November 18 | D. O'Sullivan | Prepared a spreadsheet to understand the relationship between intercompany balance sheet accounts. | 0.9 | $283.50 |
| November 18 | P. Ramesh | Prepared documents: ■ related documents for intercompany transfers. | 0.6 | $270.00 |
| November 18 | P. Ramesh | Prepared presentation containing ■ related information for intercompany transfers. | 1.3 | $585.00 |
| November 18 | P. Ramesh | Researched re: regulated vs. unregulated debtor entities. | 1.2 | $540.00 |

DUFF & PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 18 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 11.3 | $5,085.00 |
| November 19 | K. Balmer | Received and responded to emails re: intercompany analysis, cash management analysis, funding analysis, intercompany graphs, intercompany graphs, systems support and time management. | 0.2 | $167.00 |
| November 19 | K. Balmer | Reviewed cash management workpapers and analysis. | 0.3 | $250.50 |
| November 19 | K. Balmer | Reviewed intercompany report graphs and report sections. | 0.3 | $250.50 |
| November 19 | K. Balmer | Reviewed intercompany analysis workpapers. | 2.0 | $1,670.00 |
| November 19 | D. Casey | Prepared workpapers in format for potential publication by Examiner. | 12.4 | $3,906.00 |
| November 19 | E. Fairweather | Conducted quality control check of analysis of ███████ ██████ activity in GCCM for ████████████ bankruptcy. | 1.6 | $952.00 |
| November 19 | E. Fairweather | Researched activity relevant for Task 7 not represented in GCCM funding source system. | 2.9 | $1,725.50 |
| November 19 | E. Fairweather | Prepared graphical representations of ███████████ activity in GCCM for ████████bankruptcy. | 6.2 | $3,689.00 |
| November 19 | TC. Fleming | Prepared summary of findings re: transfers of certain pledged collateral. | 3.0 | $2,250.00 |
| November 19 | TC. Fleming | Attended meeting with M. Lightner, J. Molenda, C. Morgan, et al, re: ██████████████process. | 0.7 | $525.00 |
| November 19 | M. Goering | Researched and reviewed entries pertaining to intercompany accounts in Essbase. | 2.3 | $724.50 |
| November 19 | K. Halperin | Attended call with J. Leiwant and M. Kresslein re: project planning. | 0.5 | $417.50 |
| November 19 | K. Halperin | Developed report schedules. | 1.5 | $1,252.50 |
| November 19 | K. Halperin | Attended meeting with J. Rotundo re: staffing. | 0.3 | $250.50 |
| November 19 | K. Halperin | Attended meeting with J. Rotundo re: overview of project. | 0.7 | $584.50 |
| November 19 | K. Halperin | Analyzed in house cash entries. | 1.5 | $1,252.50 |
| November 19 | K. Halperin | Analyzed ████████cash transfers. | 7.5 | $6,262.50 |
| November 19 | K. Halperin | Attended meeting with M. Hankin, H. McArn, J. Levitske et al re: Task 1 and 2. | 2.0 | $1,670.00 |
| November 19 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ██████ | 9.6 | $5,712.00 |
| November 19 | C. Johnson | Analyzed preference payments and ████████for LBCS and LBSF. | 7.0 | $4,165.00 |
| November 19 | C. Joshi | Extracted ITS system entries related to cash movement and transfers between debtor entities. | 0.5 | $297.50 |
| November 19 | M. Kresslein | Analyzed intercompany preferences. | 10.6 | $7,950.00 |
| November 19 | M. Kresslein | Attended meeting with C. Morgan et al. re: funding searches. | 0.7 | $525.00 |
| November 19 | M. Kresslein | Prepared report on preference analysis. | 4.5 | $3,375.00 |
| November 19 | M. Kresslein | Attended call with J. Leiwant, K. Halperin (partial) re: staffing, status of work. | 1.0 | $750.00 |
| November 19 | C. Lawson | Performed ███████████cash analysis for █████08 and ████████ | 13.4 | $10,050.00 |
| November 19 | J. Leiwant | Attended call with M. Kresslein and K. Halperin (part), re: planning for open team 2 tasks. | 1.0 | $595.00 |
| November 19 | J. Levitske | Reviewed, edited and updated cash management system report. | 9.5 | $7,932.50 |
| November 19 | J. Levitske | Attended meeting with M. Hankin, H. McArn, K. Halperin et al re: Task 1 and 2. | 2.0 | $1,670.00 |
| November 19 | C. Morgan | Attended meeting with M. Lightner, J. Molenda, T. Fleming, et al, re: ███████████████process. | 0.7 | $416.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 19 | D. O'Sullivan | Prepared a spreadsheet to understand the relationship between intercompany balance sheet accounts. | 0.6 | $189.00 |
| November 19 | J. Rotundo | Reviewed inventory of footnote documents that have already been provided. | 0.9 | $405.00 |
| November 19 | J. Rotundo | Attended meeting with K. Halperin re: staffing. | 0.3 | $135.00 |
| November 19 | J. Rotundo | Attended meeting with K. Halperin re: overview of project. | 0.7 | $315.00 |
| November 19 | J. Rotundo | Revised diagrams of report. | 2.4 | $1,080.00 |
| November 19 | J. Rotundo | Read and familiarized myself with footnotes. | 1.4 | $630.00 |
| November 19 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 9.0 | $4,050.00 |
| November 20 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 0.4 | $334.00 |
| November 20 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 0.5 | $417.50 |
| November 20 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.1 | $83.50 |
| November 20 | K. Balmer | Received and responded to emails re: ███████ intercompany graphs, cash management analysis, and ███████ analysis. | 0.2 | $167.00 |
| November 20 | D. Casey | Prepared workpapers in format for potential publication by Examiner. | 8.9 | $2,803.50 |
| November 20 | E. Fairweather | Researched activity relevant for Task 7 not represented in GCCM funding source system. | 0.3 | $178.50 |
| November 20 | E. Fairweather | Prepared graphical representations of ███████ activity in GCCM for ███████ bankruptcy. | 8.6 | $5,117.00 |
| November 20 | E. Fairweather | Attended call re: custom GCCM intercompany report with M. Kresslein, R. Inampudi, et al. | 0.3 | $178.50 |
| November 20 | TC. Fleming | Prepared summary of findings re: transfers of certain pledged collateral. | 3.2 | $2,400.00 |
| November 20 | K. Halperin | Analyzed existing RISC reports. | 2.3 | $1,920.50 |
| November 20 | K. Halperin | Analyzed GCCM funding reports. | 3.4 | $2,839.00 |
| November 20 | K. Halperin | Prepared schedules for Task 1 and 2 narratives. | 2.6 | $2,171.00 |
| November 20 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ███████ | 7.7 | $4,581.50 |
| November 20 | C. Johnson | Prepared calculations of funding and preference analysis for LBCS. | 6.5 | $3,867.50 |
| November 20 | M. Kresslein | Analyzed intercompany preferences. | 3.5 | $2,625.00 |
| November 20 | M. Kresslein | Attended call with R. Inampudi, C. Lawson, and C. Morgan regarding review of GCCM custom intercompany transactions report. | 0.3 | $225.00 |
| November 20 | M. Kresslein | Prepared report on preference analysis. | 7.6 | $5,700.00 |
| November 20 | C. Lawson | Performed ███████ cash analysis for ███ 08 and ███████ | 7.7 | $5,775.00 |
| November 20 | C. Lawson | Attended call with R. Inampudi, M. Kresslein, and C. Morgan regarding review of GCCM custom intercompany transactions report. | 0.3 | $225.00 |
| November 20 | C. Lawson | Reviewed custom GCCM intercompany transactions report provided by BarCap. | 2.7 | $2,025.00 |
| November 20 | J. Levitske | Reviewed, edited and updated cash management system report. | 6.0 | $5,010.00 |
| November 20 | C. Morgan | Prepared materials for intercompany cash transfers deliverable. | 1.1 | $654.50 |
| November 20 | J. Rotundo | Responded to email requests from K. Halperin. | 0.9 | $405.00 |
| November 20 | J. Rotundo | Analyzed support to prepare for footnotes. | 3.9 | $1,755.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 20 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 8.0 | $3,600.00 |
| November 21 | K. Balmer | Received and responded to emails re: team highlights, time and project management. | 0.2 | $167.00 |
| November 21 | E. Fairweather | Prepared graphical representations of ████████ activity in GCCM for ████████ bankruptcy. | 3.1 | $1,844.50 |
| November 21 | E. Fairweather | Reviewed and revised memo re: assessment of ████ for ████ analysis. | 2.8 | $1,666.00 |
| November 21 | TC. Fleming | Prepared memorandum re: trade history for certain securities allegedly pledged as collateral at ████. | 1.5 | $1,125.00 |
| November 21 | C. Johnson | Prepared calculations and charts of ████ for LBCS and LBSF. | 7.5 | $4,462.50 |
| November 21 | M. Kresslein | Analyzed intercompany preferences. | 1.5 | $1,125.00 |
| November 21 | M. Kresslein | Prepared report on preference analysis. | 3.8 | $2,850.00 |
| November 22 | K. Balmer | Received and responded to emails re: new data, systems status, and intercompany analysis. | 0.1 | $83.50 |
| November 22 | E. Fairweather | Prepared graphical representations of ████████ activity in GCCM for ████ bankruptcy. | 12.1 | $7,199.50 |
| November 22 | TC. Fleming | Prepared memorandum re: trade history for certain securities allegedly pledged as collateral at ████. | 1.0 | $750.00 |
| November 22 | M. Goering | Reviewed documents pertaining to ████ bank statement transaction pairing. | 0.4 | $126.00 |
| November 22 | K. Halperin | Reviewed ████████ transaction data and analysis. | 4.6 | $3,841.00 |
| November 22 | K. Halperin | Updated Task 1 narrative. | 3.5 | $2,922.50 |
| November 22 | M. Kresslein | Analyzed intercompany preferences. | 3.5 | $2,625.00 |
| November 22 | M. Kresslein | Prepared report on intercompany preference analysis. | 3.1 | $2,325.00 |
| November 22 | C. Lawson | Prepared workpapers for report pursuant to ████ cash analysis for ████ 08 and ████ | 3.3 | $2,475.00 |
| November 22 | J. Levitske | Reviewed, edited and updated cash management system report. | 3.0 | $2,505.00 |
| November 23 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.4 | $334.00 |
| November 23 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 2.3 | $1,920.50 |
| November 23 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 3.0 | $2,505.00 |
| November 23 | K. Balmer | Received and responded to emails re: outstanding data requests, cash management analysis, staffing, cash data requests, compliance, project management, and new data. | 0.2 | $167.00 |
| November 23 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 4.8 | $1,512.00 |
| November 23 | D. Casey | Prepared workpapers documenting analysis of books and records for potential preference items. | 5.2 | $1,638.00 |
| November 23 | E. Fairweather | Compared custom GCCM intercompany report for ████ to GCCM front-end results. | 3.3 | $1,963.50 |
| November 23 | E. Fairweather | Documented transactions of interest for ████ bankruptcy. | 5.2 | $3,094.00 |
| November 23 | E. Fairweather | Conducted quality control check of analysis of ████ activity in GCCM for ████████ bankruptcy. | 4.6 | $2,737.00 |
| November 23 | M. Goering | Analyzed variables in ████ LCPI, ████████ statement and GCCM data. | 0.8 | $252.00 |
| November 23 | M. Goering | Reviewed and analyzed bank statement and GCCM data pertaining to ████ cash transfer analysis. | 0.7 | $220.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 23 | M. Gunaratnam | Prepared final deliverables folder with presentations, memos, and exhibits with draft stamps. | 1.4 | $441.00 |
| November 23 | K. Halperin | Reviewed GCCM and bank statement analyses for Task 1. | 1.4 | $1,169.00 |
| November 23 | K. Halperin | Analyzed Task 1 database requirements. | 1.6 | $1,336.00 |
| November 23 | K. Halperin | Attended meeting with J. Levitske and C. Lawson re: requests and open items for Task 1 and 2. | 1.0 | $835.00 |
| November 23 | K. Halperin | Project planning for Task 1 and Task 2, including staffing and co-ordination of efforts for project. | 1.0 | $835.00 |
| November 23 | K. Halperin | Prepared and reviewed definitions and discussions for Task 1 and 2 narrative. | 4.3 | $3,590.50 |
| November 23 | K. Halperin | Attended call with H. McArn, re: status of Task 2. | 0.2 | $167.00 |
| November 23 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ███████. | 9.7 | $5,771.50 |
| November 23 | C. Johnson | Analyzed data showing ███████analysis for LBSF and LBCS. | 4.5 | $2,677.50 |
| November 23 | M. Kresslein | Analyzed intercompany preferences. | 6.4 | $4,800.00 |
| November 23 | M. Kresslein | Prepared report on intercompany preference analysis. | 3.4 | $2,550.00 |
| November 23 | M. Kresslein | Attended call with C. Morgan re: funding activity. | 0.5 | $375.00 |
| November 23 | M. Kresslein | Attended calls with M. Lightner re: preference analysis, funding. | 3.7 | $2,775.00 |
| November 23 | C. Lawson | Attended meeting with J. Levitske and K. Halperin re: requests and open items for Task 1 and 2. | 1.0 | $750.00 |
| November 23 | C. Lawson | Performed ███████cash analysis for ███08 and ███████ | 9.5 | $7,125.00 |
| November 23 | J. Levitske | Reviewed, edited and updated cash management system report. | 10.3 | $8,600.50 |
| November 23 | J. Levitske | Attended meeting with K. Halperin and C. Lawson re: requests and open items for Task 1 and 2. | 1.0 | $835.00 |
| November 23 | C. Morgan | Read and responded to emails re: tracking of intercompany fund transfers. | 0.5 | $297.50 |
| November 23 | C. Morgan | Attended call with M. Kresslein and M. Lightner re: funding activity. | 0.5 | $297.50 |
| November 23 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 8.5 | $3,825.00 |
| November 24 | K. Balmer | Prepared and reviewed data queries for Barclays. | 0.3 | $250.50 |
| November 24 | K. Balmer | Reviewed new documentation from A&M and counsel. | 1.2 | $1,002.00 |
| November 24 | K. Balmer | Reviewed and analyzed intercompany graphs, draft report sections and new documents. | 1.0 | $835.00 |
| November 24 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 1.1 | $918.50 |
| November 24 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 2.5 | $2,087.50 |
| November 24 | K. Balmer | Reviewed and responded to queries regarding ███████ ███████ | 0.4 | $334.00 |
| November 24 | K. Balmer | Received and responded to emails re: intercompany analysis, intercompany graphs, queries for Barclays, cash management analysis, balance sheet queries, funding analysis, draft reports, trading analysis, ███████adjustment queries and staffing. | 0.2 | $167.00 |
| November 24 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 3.6 | $1,134.00 |
| November 24 | D. Casey | Prepared workpapers documenting analysis of books and records for potential preference items. | 8.3 | $2,614.50 |
| November 24 | E. Fairweather | Documented ███████████████in GCCM data. | 2.3 | $1,368.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 24 | E. Fairweather | Documented transactions of interest for ██████ bankruptcy. | 2.7 | $1,606.50 |
| November 24 | E. Fairweather | Conducted quality control check of analysis of ██████ activity in GCCM for ██████ bankruptcy. | 2.2 | $1,309.00 |
| November 24 | TC. Fleming | Reviewed documents re: certain intercompany transfers. | 5.0 | $3,750.00 |
| November 24 | TC. Fleming | Attended meeting with Jenner re: certain intercompany transfers. | 2.4 | $1,800.00 |
| November 24 | TC. Fleming | Debriefed from meeting with Jenner re: certain intercompany transfers. | 0.8 | $600.00 |
| November 24 | TC. Fleming | Prepared for meeting with Jenner re: certain intercompany transfers. | 1.1 | $825.00 |
| November 24 | M. Goering | Revised bank statement variable analysis re: ██████ cash transfers. | 0.9 | $283.50 |
| November 24 | M. Goering | Paired interday transactions in ██████ statement and GCCM data to aid cash analysis. | 1.2 | $378.00 |
| November 24 | M. Goering | Paired transactions In ██████ GCCM data based on currency, amount and date. | 2.6 | $819.00 |
| November 24 | M. Goering | Paired transactions in ██████ statement data based on currency, amount, and date. | 2.8 | $882.00 |
| November 24 | M. Goering | Read and responded to email pertaining to ██████ cash and bank statement analysis. | 0.5 | $157.50 |
| November 24 | M. Goering | Prepared status memo regarding ██████ cash analysis. | 0.8 | $252.00 |
| November 24 | M. Gunaratnam | Prepared source data schedules for month end intercompany account balance matrices; calculated month end intercompany account balance differences and linked account balance differences to overall schedules. | 8.2 | $2,583.00 |
| November 24 | K. Halperin | Analyzed bank statement, GCCM and I/C activity for Task 1 narrative. | 3.7 | $3,089.50 |
| November 24 | K. Halperin | Attended meeting with C. Lawson re: data requests and MS Access database with Task 1. | 0.6 | $501.00 |
| November 24 | K. Halperin | Prepared and reviewed of definitions and discussions for Task 1 and 2 narrative. | 4.6 | $3,841.00 |
| November 24 | K. Halperin | Attended call with S. Cave of Hughes Hubbard and H. McArn et al re: LBI ██ | 0.8 | $668.00 |
| November 24 | K. Halperin | Attended call with I. Fradkin, T. Phillibert re: review of Task 1 memo. | 1.2 | $1,002.00 |
| November 24 | C. Johnson | Reviewed GCCM transactions for LBCS and LBSF. | 5.5 | $3,272.50 |
| November 24 | M. Kresslein | Analyzed intercompany preferences. | 8.2 | $6,150.00 |
| November 24 | M. Kresslein | Prepared report on intercompany preference analysis. | 2.2 | $1,650.00 |
| November 24 | C. Lawson | Attended meeting with K. Halperin re: data requests and MS Access database with Task 1. | 0.6 | $450.00 |
| November 24 | C. Lawson | Performed ██████ cash analysis for ████ 08 and ██████ | 10.7 | $8,025.00 |
| November 24 | J. Levitske | Reviewed, edited and updated cash management system report. | 13.2 | $11,022.00 |
| November 24 | C. Morgan | Read and responded to emails re: tracking of intercompany funds transfers. | 1.1 | $654.50 |
| November 24 | D. O'Sullivan | Prepared a spreadsheet to understand the relationship between intercompany balance sheet accounts. | 9.8 | $3,087.00 |
| November 24 | A. Pfeiffer | Reviewed progress related to intercompany transfers. | 1.6 | $1,336.00 |
| November 24 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 8.2 | $3,690.00 |
| November 25 | K. Balmer | Responded to project planning and management requests. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 25 | K. Balmer | Analyzed intercompany transactions, including the preparation of memorandum and workpapers. | 1.0 | $835.00 |
| November 25 | K. Balmer | Analyzed cash and intercompany transactions potential preferences or fraudulent conveyances, post and pre petition safe harbor and non-safe harbor. | 2.0 | $1,670.00 |
| November 25 | K. Balmer | Reviewed new documentation from A&M and counsel. | 0.2 | $167.00 |
| November 25 | K. Balmer | Received and responded to emails re: status of data requests, interview notes, cash management systems, intercompany schedules, project planning and management, new documents and draft cash management report. | 0.2 | $167.00 |
| November 25 | A. Busse | Researched A&M reports for Lehman unauthorized deposits. | 2.1 | $661.50 |
| November 25 | A. Busse | Researched dockets for Lehman ███████████████. | 2.2 | $693.00 |
| November 25 | D. Casey | Prepared workpapers in format for potential publication by Examiner. | 5.1 | $1,606.50 |
| November 25 | E. Fairweather | Assessed custom GCCM intercompany reports for ████ and ████ for reliability. | 0.8 | $476.00 |
| November 25 | E. Fairweather | Conducted quality control check of analysis of █████████ activity in GCCM for ██████████████ bankruptcy. | 0.6 | $357.00 |
| November 25 | E. Fairweather | Revised graphical representations of █████████████ activity in GCCM for ██████████ bankruptcy. | 1.0 | $595.00 |
| November 25 | E. Fairweather | Attended call with J. Levitske etc. re: GCCM structure. | 0.7 | $416.50 |
| November 25 | M. Goering | Paired transactions In ██████████ GCCM data based on currency, amount and date. | 2.2 | $693.00 |
| November 25 | M. Goering | Paired transactions in ███████████ statement data based on currency, amount, and date. | 3.6 | $1,134.00 |
| November 25 | M. Goering | Attended call with K. Halperin re: creation of database for cash data. | 0.9 | $283.50 |
| November 25 | M. Goering | Prepared for call with K. Halperin re: ███████████ cash inquiry. | 1.1 | $346.50 |
| November 25 | M. Gunaratnam | Compiled and completed QC of intercompany net balances over ████████. | 1.2 | $378.00 |
| November 25 | M. Gunaratnam | Completed QC of intercompany account balance matrices and source data. | 5.4 | $1,701.00 |
| November 25 | K. Halperin | Reviewed additional ████████ cash transfer data. | 1.8 | $1,503.00 |
| November 25 | K. Halperin | Analyzed GCCM, Source System and DBS to determine relevant entries and interaction. | 2.4 | $2,004.00 |
| November 25 | K. Halperin | Analyzed open items related to Task 1 draft narrative. | 3.3 | $2,755.50 |
| November 25 | K. Halperin | Attended call with C. Joshi, D. Eliades et al, re: creation of database for cash data. | 0.9 | $751.50 |
| November 25 | K. Halperin | Attended call with V. Parekh, I. Grinn et al, re: GCCM interaction and ████████. | 0.7 | $584.50 |
| November 25 | C. Joshi | Reviewed data re: GCCM cash movement and related analysis to be performed. | 1.3 | $773.50 |
| November 25 | C. Joshi | Attended call with K. Halperin, C. Lawson, D. Eliades, M. Goering re: creation of database for cash data. | 0.9 | $535.50 |
| November 25 | M. Kresslein | Analyzed intercompany preferences. | 4.7 | $3,525.00 |
| November 25 | M. Kresslein | Prepared report on intercompany preference analysis. | 3.8 | $2,850.00 |
| November 25 | M. Kresslein | Attended call with A. Fleming re: LCPI funding issues. | 1.0 | $750.00 |
| November 25 | M. Kresslein | Attended calls with M. Lightner re: GCCM, preference analysis. | 1.3 | $975.00 |
| November 25 | C. Lawson | Performed ███████████ cash analysis for ██████ and ██████ | 5.9 | $4,425.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 25 | C. Lawson | Attended call with K. Halperin, J. Levitske and C. Morgan with I. Grinn and V. Parekh regarding GCCM questions. | 0.7 | $525.00 |
| November 25 | C. Lawson | Attended call with K. Halperin, M. Goering, C. Joshi, D. Eliades and C. Morgan regarding creation of database for cash data. | 0.9 | $675.00 |
| November 25 | J. Levitske | Attended call with V. Parekh, I. Grinn, et al, re: GCCM cash transfer reporting. | 0.7 | $584.50 |
| November 25 | J. Levitske | Reviewed, edited and updated cash management system report. | 11.6 | $9,686.00 |
| November 25 | D. O'Sullivan | Prepared a spreadsheet to understand the relationship between intercompany balance sheet accounts. | 4.8 | $1,512.00 |
| November 25 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 7.3 | $3,285.00 |
| November 26 | K. Balmer | Received and responded to emails re: intercompany analysis. | 0.1 | $83.50 |
| November 26 | E. Fairweather | Read and responded to emails with J. Molenda re: charts for last ████████ to bankruptcy. | 0.2 | $119.00 |
| November 26 | J. Levitske | Reviewed, edited and updated cash management system report. | 1.0 | $835.00 |
| November 27 | K. Balmer | Received and responded to emails re: communication with counsel. | 0.1 | $83.50 |
| November 27 | K. Halperin | Prepared and revised Task 1 narrative. | 5.6 | $4,676.00 |
| November 27 | M. Kresslein | Prepared report on intercompany preference analysis. | 2.5 | $1,875.00 |
| November 27 | M. Kresslein | Attended call with A. Pfeiffer re: performance payments. | 0.4 | $300.00 |
| November 27 | M. Kresslein | Attended call with M. Lightner re: preference analysis. | 0.3 | $225.00 |
| November 27 | M. Kresslein | Attended call with M. Lightner re: preference analysis. | 0.7 | $525.00 |
| November 27 | J. Leiwant | Reviewed latest draft narrative for Task 1. | 0.6 | $357.00 |
| November 27 | J. Levitske | Reviewed, edited and updated cash management system report. | 1.0 | $835.00 |
| November 27 | A. Pfeiffer | Reviewed progress related to preference payments. | 2.3 | $1,920.50 |
| November 27 | A. Pfeiffer | Attended call with M. Kresslein re: preference payments. | 0.4 | $334.00 |
| November 28 | K. Balmer | Read team highlights. | 0.1 | $83.50 |
| November 28 | K. Balmer | Received and responded to emails re: team highlights, ████████ updated scheduling. | 0.1 | $83.50 |
| November 28 | E. Fairweather | Reviewed GCCM funding charts to respond to J. Molenda's questions. | 1.2 | $714.00 |
| November 28 | M. Goering | Paired interday transactions in ████████████████ ████ statement and GCCM data to aid cash analysis. | 1.6 | $504.00 |
| November 28 | M. Kresslein | Prepared report on intercompany preference analysis. | 1.0 | $750.00 |
| November 28 | J. Levitske | Reviewed, edited and updated cash management system report. | 0.5 | $417.50 |
| November 29 | K. Balmer | Received and responded to emails re: various systems, meeting scheduling, cash management, intercompany analysis, and ████ | 0.2 | $167.00 |
| November 29 | A. Busse | Reviewed cash management presentations. | 0.2 | $63.00 |
| November 29 | K. Halperin | Followed up on Task 1 and 2 narrative draft questions. | 2.9 | $2,421.50 |
| November 29 | K. Halperin | Prepared and revised Task 1 narrative. | 3.8 | $3,173.00 |
| November 29 | M. Kresslein | Analyzed intercompany preferences. | 2.5 | $1,875.00 |
| November 29 | M. Kresslein | Prepared report on intercompany preference analysis. | 5.1 | $3,825.00 |
| November 29 | M. Kresslein | Attended call with M. Lightner re: preference analysis. | 0.9 | $675.00 |
| November 29 | C. Lawson | Responded to open item questions from K. Halperin regarding report draft. | 0.5 | $375.00 |
| November 29 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 2.0 | $900.00 |
| November 30 | K. Balmer | Attended team leaders meeting. | 0.8 | $668.00 |

## DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 30 | K. Balmer | Analyzed cash management and treasury data. | 2.2 | $1,837.00 |
| November 30 | K. Balmer | Reviewed intercompany graphs, intercompany analysis, intercompany data requests, and intercompany balance sheet issues. | 4.0 | $3,340.00 |
| November 30 | K. Balmer | Received and responded to emails re: ███ and ███ interview flash summaries, time management, meeting scheduling, intercompany graphs, intercompany analysis. | 0.2 | $167.00 |
| November 30 | A. Busse | Analyzed operating reports for ███████. | 3.0 | $945.00 |
| November 30 | E. Fairweather | Attended meeting with J. Molenda et al re: graphical representations of ████████ activity in GCCM for ██ ████bankruptcy. | 0.6 | $357.00 |
| November 30 | E. Fairweather | Prepared table of ███GCCM ████████ in ██for ███bankruptcy. | 1.9 | $1,130.50 |
| November 30 | E. Fairweather | Revised graphical representations of ███████ activity in GCCM for ████████bankruptcy. | 2.6 | $1,547.00 |
| November 30 | TC. Fleming | Reviewed documents re: certain intercompany transfers. | 5.2 | $3,900.00 |
| November 30 | TC. Fleming | Attended meeting with J. Molenda et al re: certain asset transfers. | 4.9 | $3,675.00 |
| November 30 | M. Goering | Paired interday transactions in ████████████ ███ statement and GCCM data to aid cash analysis. | 1.5 | $472.50 |
| November 30 | M. Goering | Prepared email re: database needs for bank statement and GCCM ███████cash transaction pairings. | 0.9 | $283.50 |
| November 30 | M. Goering | Researched ITS, GMC/MINT, Loan IQ and ASAP in LehmanLive. | 0.6 | $189.00 |
| November 30 | M. Goering | Researched and analyzed debtor entity statements of assets and liabilities. | 2.5 | $787.50 |
| November 30 | K. Halperin | Analyzed open data needs related to Task 1. | 1.9 | $1,586.50 |
| November 30 | K. Halperin | Attended to follow up and co-ordination of open Task 1 and 2 issues. | 2.7 | $2,254.50 |
| November 30 | K. Halperin | Analyzed open items related to Task 1. | 3.1 | $2,588.50 |
| November 30 | K. Halperin | Attended call with I. Fradkland T. Philibert, re: an update on status of Task 1 and 2. | 0.6 | $501.00 |
| November 30 | K. Halperin | Debriefed with A. Pfeiffer after call with M. Hankin. | 0.2 | $167.00 |
| November 30 | K. Halperin | Attended call with M. Lightner, I. Fradkin et al, re: LCPI banking activity. | 0.7 | $584.50 |
| November 30 | K. Halperin | Attended meeting with C. Morgan re: priorities of Barclays data requests. | 0.5 | $417.50 |
| November 30 | K. Halperin | Attended call with A. Pfeiffer to prepare for call with M. Hankin re: cash transfers. | 0.2 | $167.00 |
| November 30 | K. Halperin | Attended call with M. Hankin, H. McArn et al, re: status of Task 1 and 2. | 1.0 | $835.00 |
| November 30 | G. Hewitt | Reviewed and analyzed intercompany debtor entity accounts and ████████. | 9.4 | $5,593.00 |
| November 30 | M. Kresslein | Attended call with J. D'Almeida, S. Fliegler re: LCPI issues. | 0.5 | $375.00 |
| November 30 | M. Kresslein | Analyzed intercompany preferences. | 6.3 | $4,725.00 |
| November 30 | M. Kresslein | Attended call with M. Hankin, M. Lightner, H. McArn re: update on analysis. | 1.5 | $1,125.00 |
| November 30 | M. Kresslein | Attended call with M. Lightner re: GCCM accounts. | 0.7 | $525.00 |
| November 30 | M. Kresslein | Prepared report on intercompany preference analysis. | 6.2 | $4,650.00 |
| November 30 | C. Lawson | Performed ████████cash analysis for ███08 and ███ | 8.6 | $6,450.00 |
| November 30 | J. Levitske | Reviewed, edited and updated cash management system report. | 9.0 | $7,515.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 30 | C. Morgan | Read and responded to emails re: ███████████ discussions with D. Fleming. | 0.4 | $238.00 |
| November 30 | A. Pfeiffer | Attended call with K. Halperin to prepare for call with M. Hankin re: cash transfers. | 0.2 | $167.00 |
| November 30 | A. Pfeiffer | Attended call with M. Hankin re: cash transfers. | 0.4 | $334.00 |
| November 30 | A. Pfeiffer | Debriefed with K. Halperin after call with M. Hankin. | 0.2 | $167.00 |
| November 30 | D. Welch | Prepared portions of report on results of analysis of ████████ ███████ between Lehman entities for preference analysis. | 11.9 | $5,355.00 |
| Total for Matter #1100: Intercompany Transfers | | | 1,987.2 | $1,284,604.50 |
| | | Less 10% Discount | | ($128,460.45) |
| | | Discounted Fees for: Intercompany Transfers | | $1,156,144.05 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 2 | A. Taddei | Prepared description of ▮▮▮▮ MTS. | 1.4 | $1,120.00 |
| November 2 | A. Taddei | Prepared summary of ledger entries provided by Lehman controllers. | 1.7 | $1,360.00 |
| November 3 | T. Berklayd | Prepared memorandum explaining the MTS output received from Lehman. | 1.6 | $504.00 |
| November 3 | W. Hrycay | Composed email regarding ▮▮▮ analysis. | 0.6 | $357.00 |
| November 3 | W. Hrycay | Analyzed role of hedging to ▮▮▮ framework. | 0.7 | $416.50 |
| November 3 | W. Hrycay | Analyzed changes to the ▮▮▮ framework. | 2.1 | $1,249.50 |
| November 3 | W. Hrycay | Analyzed components of ▮▮▮ framework. | 2.3 | $1,368.50 |
| November 3 | W. Hrycay | Reviewed D&P previous analysis of ▮▮▮ framework. | 0.6 | $357.00 |
| November 3 | W. Hrycay | Reviewed documents related to the ▮▮▮ framework. | 3.8 | $2,261.00 |
| November 3 | W. Hrycay | Attended meeting with P. Marcus regarding ▮▮▮ framework. | 0.4 | $238.00 |
| November 3 | P. Marcus | Attended meeting with W. Hrycay regarding ▮▮▮ framework. | 0.4 | $334.00 |
| November 3 | A. Taddei | Prepared accounting ledger entry summaries for Lehman controller-provided examples. | 1.2 | $960.00 |
| November 4 | W. Hrycay | Analyzed the ▮▮▮ framework. | 2.0 | $1,190.00 |
| November 4 | W. Hrycay | Analyzed components of ▮▮▮ framework. | 3.4 | $2,023.00 |
| November 4 | W. Hrycay | Reviewed additional documents related to ▮▮▮ framework. | 0.9 | $535.50 |
| November 4 | W. Hrycay | Composed email correspondence related to ▮▮▮ | 0.3 | $178.50 |
| November 4 | W. Hrycay | Attended call with S. Ascher re: update of analyses. | 0.8 | $476.00 |
| November 4 | M. Narayanan | Updated the ▮▮▮ summary tables for ▮▮▮ | 1.4 | $630.00 |
| November 5 | T. Berklayd | Attended call with A. Taddei re: ▮▮▮ | 0.3 | $94.50 |
| November 5 | P. Marcus | Attended call with A. Taddei re: ▮▮▮ impact on ▮▮ | 0.3 | $250.50 |
| November 5 | A. Taddei | Attended call with P. Marcus re: ▮▮▮ impact on ▮▮ | 0.3 | $240.00 |
| November 5 | A. Taddei | Analyzed ▮▮▮ impact on capital ratios. | 0.9 | $720.00 |
| November 5 | A. Taddei | Attended call with T. Berklayd re: ▮▮▮ | 0.3 | $240.00 |
| November 6 | W. Hrycay | Attended meetings with G. Irwin regarding the development of ▮▮▮ schedules. | 0.4 | $238.00 |
| November 6 | W. Hrycay | Analyzed and prepared schedules regarding ▮▮▮ profiles and ▮▮ | 4.0 | $2,380.00 |
| November 6 | S. Maresca | Analyzed ▮▮▮ as it changed over time. | 6.6 | $2,079.00 |
| November 6 | S. Maresca | Attended calls with B. Hrycay regarding capital adequacy schedules. | 0.4 | $126.00 |
| November 6 | S. Maresca | Prepared charts and graphs depicting ▮▮▮ at different points in time. | 5.8 | $1,827.00 |
| November 8 | A. Taddei | Reviewed ▮▮▮ narrative. | 1.1 | $880.00 |
| November 9 | W. Hrycay | Reviewed and edited analysis of ▮▮▮ assets. | 0.9 | $535.50 |
| November 9 | W. Hrycay | Developed schedules for analysis of ▮▮▮ effect. | 1.2 | $714.00 |
| November 9 | W. Hrycay | Reviewed and edited analysis of ▮▮▮ assets. | 1.8 | $1,071.00 |
| November 9 | S. Maresca | Analyzed capital raisings from ▮▮▮ | 4.3 | $1,354.50 |
| November 9 | S. Maresca | Prepared graphs of real estate holdings and ▮▮▮ assets for comparison to different quarters and comparable companies. | 5.6 | $1,764.00 |
| November 9 | A. Pfeiffer | Reviewed ▮▮▮ account ledger. | 1.1 | $918.50 |
| November 9 | A. Taddei | Composed response to M. Lightener of Jenner re: ▮▮▮ accounting. | 0.2 | $160.00 |
| November 9 | A. Taddei | Analyzed capital adequacy requirements for Lehman and ▮▮▮ | 3.8 | $3,040.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 10 | K. Balmer | Reviewed ▮▮▮▮ draft report issues. | 0.9 | $751.50 |
| November 10 | W. Hrycay | Reviewed and edited schedules related to Lehman ▮▮▮▮▮. | 1.3 | $773.50 |
| November 10 | W. Hrycay | Reviewed and edited schedules regarding ▮▮▮▮ calculation. | 2.1 | $1,249.50 |
| November 10 | W. Hrycay | Analyzed changes to ▮▮ calculations. | 3.8 | $2,261.00 |
| November 10 | S. Maresca | Researched on Bloomberg re: debt issued in ▮▮▮▮▮ | 1.5 | $472.50 |
| November 10 | S. Maresca | Researched on CaseLogistix re: ▮▮▮ data. | 4.6 | $1,449.00 |
| November 10 | A. Pfeiffer | Reviewed draft ▮▮▮▮ narrative. | 1.6 | $1,336.00 |
| November 10 | J. Pimbley | Attended call with M. Basil and P. Trostle of Jenner re: ▮▮▮▮ questions. | 0.3 | $286.50 |
| November 10 | A. Taddei | Analyzed ▮▮▮▮▮▮ items. | 2.4 | $1,920.00 |
| November 11 | K. Balmer | Analyzed data pertaining to ▮▮▮▮ process flow. | 0.5 | $417.50 |
| November 11 | W. Hrycay | Analyzed ▮▮▮▮ assets as defined by ▮▮▮ | 1.1 | $654.50 |
| November 11 | W. Hrycay | Analyzed of funding of ▮▮▮ assets. | 3.1 | $1,844.50 |
| November 11 | W. Hrycay | Provided responses to Jenner Block questions regarding assets and leverage. | 0.5 | $297.50 |
| November 11 | J. Leiwant | Attended  call with A. Taddei, re: open ▮▮▮▮ deliverables (0.4). | 0.4 | $238.00 |
| November 11 | A. Taddei | Attended call with J. Leiwant re: open ▮▮▮▮ deliverables. | 0.4 | $320.00 |
| November 12 | T. Berklayd | Analyzed zero balance items on daily ▮▮▮▮ usage. | 0.6 | $189.00 |
| November 12 | W. Hrycay | Analyzed ▮▮▮▮ assets as defined by ▮▮▮ | 1.7 | $1,011.50 |
| November 12 | W. Hrycay | Analyzed ▮▮▮▮ asset at comparable companies. | 2.2 | $1,309.00 |
| November 12 | W. Hrycay | Attended call with S. Sato regarding draft report. | 0.4 | $238.00 |
| November 12 | T. Lucas | Reviewed documents received from M. Basil re: ▮▮▮▮▮ | 0.5 | $350.00 |
| November 12 | A. Pfeiffer | Reviewed issues regarding T. Lucas and ▮▮▮▮▮ | 0.5 | $417.50 |
| November 12 | A. Pfeiffer | Attended call with A. Taddei re: ▮▮▮▮ | 0.4 | $334.00 |
| November 12 | J. Pimbley | Prepared further additions to the funding narrative. | 1.8 | $1,719.00 |
| November 12 | A. Taddei | Attended call with A. Pfeiffer re: ▮▮▮▮ | 0.4 | $320.00 |
| November 12 | A. Taddei | Attended call with M. Basil re: ▮▮▮▮ items outstanding. | 0.3 | $240.00 |
| November 12 | A. Taddei | Analyzed net interest spread maintenance for ▮▮▮▮ | 0.7 | $560.00 |
| November 12 | A. Taddei | Attended call with M. Basil re: ▮▮▮▮ intramonth limits. | 0.3 | $240.00 |
| November 12 | A. Taddei | Analyzed team 2 ▮▮▮▮ Examiner's Report. | 2.5 | $2,000.00 |
| November 12 | A. Taddei | Read and responded to email re: information owed by Lehman controllers. | 0.7 | $560.00 |
| November 13 | K. Balmer | Analyzed data pertaining to ▮▮▮▮ process flow. | 1.2 | $1,002.00 |
| November 13 | T. Berklayd | Reviewed draft memorandum on ▮▮▮▮ transactions. | 2.6 | $819.00 |
| November 13 | T. Berklayd | Attended meeting with A. Taddei re: ▮▮▮ limits. | 1.3 | $409.50 |
| November 13 | W. Hrycay | Prepared status weekly update. | 0.1 | $59.50 |
| November 13 | W. Hrycay | Analyzed the effect of changes to the ▮▮ model. | 0.5 | $297.50 |
| November 13 | W. Hrycay | Analyzed changes to ▮▮ model. | 4.0 | $2,380.00 |
| November 13 | W. Hrycay | Revised schedules based on new ▮▮▮ data. | 2.9 | $1,725.50 |
| November 13 | T. Lucas | Attended call with M. Basil and S. Biller re: ▮▮▮▮ | 0.7 | $490.00 |
| November 13 | A. Taddei | Analyzed ▮▮▮▮ and drafted email for S. Biller, M. Basil re: ▮▮▮▮ | 3.6 | $2,880.00 |
| November 13 | A. Taddei | Attended meeting with T. Berklayd re: updating ▮▮▮▮ limits. | 1.3 | $1,040.00 |
| November 13 | A. Taddei | Attended call with J. Leiwant re: various Lehman project staffing. | 0.5 | $400.00 |
| November 14 | K. Balmer | Analyzed data pertaining to ▮▮▮▮ process flow. | 0.3 | $250.50 |
| November 14 | W. Hrycay | Researched second quarter ▮▮▮▮ | 3.9 | $2,320.00 |
| November 14 | W. Hrycay | Attended call with P. Marcus regarding ▮▮▮▮▮▮ | 0.3 | $178.50 |
| November 14 | W. Hrycay | Attended calls with S. Sato regarding ▮▮▮▮▮ | 0.4 | $238.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 15 | K. Balmer | Analyzed data pertaining to ███ process flow. | 0.5 | $417.50 |
| November 15 | T. Berklayd | Prepared notes on Jenner's memorandum on ███ transactions. | 0.5 | $157.50 |
| November 15 | T. Berklayd | Reviewed Jenner's draft memorandum on ███ transactions. | 2.7 | $850.50 |
| November 15 | W. Hrycay | Analyzed Lehman's ███ movements. | 2.9 | $1,725.50 |
| November 15 | W. Hrycay | Attended call with S. Fliegler regarding ███. | 0.2 | $119.00 |
| November 15 | T. Lucas | Reviewed documents received from M. Basil re: ███ | 1.0 | $700.00 |
| November 15 | A. Taddei | Reviewed ███ Examiner Report draft. | 2.1 | $1,680.00 |
| November 16 | K. Balmer | Analyzed data pertaining to ███ | 1.2 | $1,002.00 |
| November 16 | T. Berklayd | Compared ███ securities to the ███ and the GFS balance sheet. | 1.6 | $504.00 |
| November 16 | T. Berklayd | Prepared summary of document's received from controllers at Lehman regarding exemplary ███ transactions. | 2.5 | $787.50 |
| November 16 | T. Berklayd | Attended meeting with A. Taddei re: ███ Examiner's Report section draft review. | 1.1 | $346.50 |
| November 16 | T. Berklayd | Attended meeting with A. Taddei re: comparison of ███ balances against the ███ | 1.2 | $378.00 |
| November 16 | T. Berklayd | Attended meeting with A. Taddei re: ███ Examiner's Report section draft review. | 0.5 | $157.50 |
| November 16 | W. Hrycay | Prepared schedules regarding Lehman's ███ ratio over time. | 0.8 | $476.00 |
| November 16 | W. Hrycay | Analyzed effect of ███ on ███ by reviewing Lehman's ███ calculations. | 2.8 | $1,666.00 |
| November 16 | W. Hrycay | Analyzed Lehman's ███ movements. | 3.6 | $2,142.00 |
| November 16 | W. Hrycay | Responded to specific requests from Jenner & Block attorneys. | 0.2 | $119.00 |
| November 16 | W. Hrycay | Prepared memo regarding Lehman's ███ movements. | 2.6 | $1,547.00 |
| November 16 | T. Lucas | Researched issues including FAS 140 and Q&A re: ███ | 0.8 | $560.00 |
| November 16 | T. Lucas | Attended a call with M. Basil and S. Biller re: ███ | 0.7 | $490.00 |
| November 16 | A. Taddei | Attended meeting with T. Berklayd re: ███ Examiner's Report section draft review. | 1.1 | $880.00 |
| November 16 | A. Taddei | Reviewed draft section of Examiner's Report re: ███ | 5.7 | $4,560.00 |
| November 16 | A. Taddei | Attended call with S. Biller re: mapping ███ CUSIPs to ███ | 0.1 | $80.00 |
| November 16 | A. Taddei | Attended meetings with T. Berklayd re: mapping of ███ securities to ███ | 1.2 | $960.00 |
| November 16 | A. Taddei | Attended call with M. Basil, S. Biller re: ███ balance sheet items, ███ term ███ | 0.4 | $320.00 |
| November 16 | A. Taddei | Attended meeting with T. Berklayd re: ███ Examiner's Report section draft review. | 0.5 | $400.00 |
| November 17 | T. Berklayd | Prepared for meeting with Jenner re: memorandum on ███ transactions. | 1.4 | $441.00 |
| November 17 | S. Fliegler | Attended part of call with T. Valukas et al. re: ███ analysis update. | 1.7 | $1,011.50 |
| November 17 | S. Fliegler | Attended call with W. Hrycay re: ███ | 0.7 | $416.50 |
| November 17 | W. Hrycay | Responded to requests from Jenner Block attorneys regarding ███ | 1.9 | $1,130.50 |
| November 17 | W. Hrycay | Analyzed effect of ███ transactions on ███ | 3.5 | $2,082.50 |
| November 17 | W. Hrycay | Attended meeting with R. Lee regarding ███ estimates. | 0.4 | $238.00 |
| November 17 | W. Hrycay | Reviewed and edited draft report for ███ | 2.1 | $1,249.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 17 | W. Hrycay | Attended call with S. Fliegler regarding ██████ | 0.7 | $416.50 |
| November 17 | J. Leiwant | Attended call with A. Valukas, R. Byman, A. Pfeiffer, et al, re: ████ and ████ portions of the investigation. | 3.8 | $2,261.00 |
| November 17 | P. Marcus | Attended call with A. Taddei re: ██████ | 0.5 | $417.50 |
| November 17 | A. Pfeiffer | Reviewed revised draft of funding narrative. | 1.7 | $1,419.50 |
| November 17 | A. Pfeiffer | Attended call with M. Basil re: ██████ | 0.4 | $334.00 |
| November 17 | A. Pfeiffer | Attended part of call with T. Valukas et al re: ██████ | 2.7 | $2,254.50 |
| November 17 | J. Pimbley | Attended call with A. Valukas and others at Jenner, A. Taddei and A. Pfeiffer re: ██████ draft report. | 3.8 | $3,629.00 |
| November 17 | A. Taddei | Analyzed ██████ impact on net ██████ ██████. | 0.8 | $640.00 |
| November 17 | A. Taddei | Attended call with M. Basil re: ██████ | 0.3 | $240.00 |
| November 17 | A. Taddei | Attended call with A. Valukus, et al re: review of ██████ Examiner's Report section. | 3.8 | $3,040.00 |
| November 17 | A. Taddei | Attended call with P. Marcus re: ██████ | 0.5 | $400.00 |
| November 18 | K. Balmer | Analyzed data pertaining to ██████ queries. | 0.3 | $250.50 |
| November 18 | W. Hrycay | Analyzed global rates use of ██████ transactions. | 3.2 | $1,904.00 |
| November 18 | W. Hrycay | Analyzed additional file regarding ██████ component of ██ calculation. | 3.7 | $2,201.50 |
| November 18 | W. Hrycay | Revised schedules related to ██ and ██████ | 1.5 | $892.50 |
| November 18 | P. Marcus | Attended call with A. Taddei re: liquidity. | 0.8 | $668.00 |
| November 18 | P. Marcus | Attended call with J. Pimbley re: liquidity. | 0.4 | $334.00 |
| November 18 | A. Pfeiffer | Reviewed market trends for Lehman and competitors for ████ and ██████ | 0.8 | $668.00 |
| November 18 | A. Pfeiffer | Attended call with M. Basil re: ██████ | 0.5 | $417.50 |
| November 18 | A. Taddei | Attended call with M. Basil, S. Biller, A. Pfeiffer re: ██████ | 0.5 | $400.00 |
| November 18 | A. Taddei | Compiled ██████ usage charts for M. Basil. | 0.6 | $480.00 |
| November 18 | A. Taddei | Prepared emails to K. Balmer re: discussion of ██████ issues with ██████ of Lehman. | 0.4 | $320.00 |
| November 18 | A. Taddei | Attended call with P. Marcus re: liquidity. | 0.8 | $640.00 |
| November 19 | W. Hrycay | Analyzed effect of ██████ assets on ██████ ratios. | 2.5 | $1,487.50 |
| November 19 | W. Hrycay | Prepared memo regarding financing and asset mix. | 3.4 | $2,023.00 |
| November 20 | K. Balmer | Analyzed data and responded to queries regarding ██████ | 0.3 | $250.50 |
| November 20 | W. Hrycay | Analyzed minimum ██████ ratios and relationship between Tier 1 and Total ██████ ratios. | 1.9 | $1,130.50 |
| November 20 | W. Hrycay | Analyzed the impact of ██████ assets on ██ ratios. | 2.1 | $1,249.50 |
| November 20 | W. Hrycay | Researched Basel II accord description of treatment of ████ financing. | 0.6 | $357.00 |
| November 20 | P. Marcus | Analyzed the relationship between ██████████ ██████. | 2.9 | $2,421.50 |
| November 20 | P. Marcus | Attended call with A. Taddei re: relationship between ██████ ██████. | 0.4 | $334.00 |
| November 20 | A. Taddei | Attended call with P. Marcus re: relationship between ██████ ██████. | 0.4 | $320.00 |
| November 21 | T. Berklayd | Reviewed and quality controlled summary ratio chart. | 0.9 | $283.50 |
| November 22 | A. Taddei | Proofread ██████ section team 2 Examiner's Report section. | 1.6 | $1,280.00 |
| November 23 | K. Balmer | Analyzed data pertaining to ██████ and GAAP queries. | 0.3 | $250.50 |
| November 23 | T. Berklayd | Confirmed ██████ transaction related documents against known ██████ trades. | 0.8 | $252.00 |
| November 23 | W. Hrycay | Analyzed short term and long term ██████████. | 2.8 | $1,666.00 |
| November 23 | W. Hrycay | Prepared report section related to ████ funding example. | 1.7 | $1,011.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 23 | W. Hrycay | Prepared section of report related to ▓▓ definitions and | 2.6 | $1,547.00 |
| November 23 | W. Hrycay | Researched the purpose and uses of the ▓▓ | 0.3 | $178.50 |
| November 23 | A. Pfeiffer | Reviewed mismatch of funds issues. | 1.7 | $1,419.50 |
| November 23 | A. Pfeiffer | Attended call with J. Epstein re: ▓▓ audit expert. | 0.3 | $250.50 |
| November 23 | A. Taddei | Reviewed language in ▓▓ for coupon payment information. | 1.2 | $960.00 |
| November 24 | W. Hrycay | Developed flow diagram for ▓▓ section. | 0.6 | $357.00 |
| November 24 | W. Hrycay | Attended meeting with P. Marcus re: ▓▓ sections of report. | 0.3 | $178.50 |
| November 24 | W. Hrycay | Prepared section related to ▓▓ definitions and ▓▓ | 1.3 | $773.50 |
| November 24 | W. Hrycay | Researched the ▓▓ | 0.2 | $119.00 |
| November 24 | P. Marcus | Attended meeting with B. Hrycay re: ▓▓ sections of report. | 0.3 | $250.50 |
| November 24 | W. Schuetze | Reviewed FASB Statement 140 and corresponded with Jenner attorneys. | 5.9 | $4,425.00 |
| November 24 | A. Taddei | Prepared email to M. Basil, S. Biller re: income on ▓▓ issues. | 0.6 | $480.00 |
| November 25 | A. Pfeiffer | Attended call with J. Epstein re: ▓▓ experts. | 0.2 | $167.00 |
| November 25 | W. Schuetze | Reviewed Jenner & Block's November 12 draft memo and FASB Statement 140, various Jenner & Block memos re: meetings with ▓▓ and FASB 140 Implementation Guide. | 7.0 | $5,250.00 |
| November 25 | A. Taddei | Prepared email indicating sections of FAS 140 Implementation guide applicable to ▓▓ | 0.3 | $240.00 |
| November 25 | A. Taddei | Prepared response for M. Basil re: use of ▓▓ | 1.1 | $880.00 |
| November 26 | W. Schuetze | Reviewed Jenner & Block's November 12 draft memo and FASB Statement 140, various Jenner & Block memos re: meetings with ▓▓ and FASB 140 Implementation Guide. | 3.0 | $2,250.00 |
| November 27 | W. Schuetze | Reviewed Jenner & Block's November 12 draft memo and FASB Statement 140, various Jenner & Block memos re: meetings with ▓▓ and FASB 140 Implementation Guide. | 3.0 | $2,250.00 |
| November 27 | A. Taddei | Analyzed options for ▓▓ for balance sheet relief. | 2.3 | $1,840.00 |
| November 28 | K. Balmer | Analyzed GAAP and GAAS issues pertaining to ▓▓ | 1.5 | $1,252.50 |
| November 28 | W. Schuetze | Reviewed Jenner & Block's November 12 draft memo and FASB Statement 140, various Jenner & Block memos re: meetings with ▓▓ and FASB 140 Implementation Guide. | 2.0 | $1,500.00 |
| November 28 | A. Taddei | Analyzed securities used for ▓▓ re: ▓▓ inclusion, FAS 157 level confirmation. | 1.3 | $1,040.00 |
| November 29 | W. Schuetze | Reviewed Jenner & Block's November 12 draft memo and FASB Statement 140, various Jenner & Block memos re: meetings with ▓▓ and FASB 140 Implementation Guide. | 2.0 | $1,500.00 |
| November 30 | K. Balmer | Reviewed and analyzed ▓▓ and ▓▓ issues and queries. | 1.8 | $1,503.00 |
| November 30 | T. Berklayd | Prepared memorandum on ▓▓ disclosure in the financial statements. | 2.8 | $882.00 |
| November 30 | T. Berklayd | Researched materials on Lehman's balance sheet ▓▓ ▓▓. | 1.6 | $504.00 |
| November 30 | T. Berklayd | Attended meeting with A. Taddei re: ▓▓ limit graphics for Examiner's Report. | 1.3 | $409.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 30 | W. Hrycay | Reviewed and edited draft report. | 0.7 | $416.50 |
| November 30 | W. Hrycay | Researched language regarding ███████ | 0.3 | $178.50 |
| November 30 | A. Pfeiffer | Reviewed ███████broker dealer audit guide. | 0.8 | $668.00 |
| November 30 | A. Pfeiffer | Reviewed A. Taddei's email re: FAS 140 implementation guide. | 0.4 | $334.00 |
| November 30 | W. Schuetze | Reviewed Jenner & Block's November 12 draft memo and FASB Statement 140, various Jenner & Block memos re: meetings with ███████and FASB 140 Implementation Guide. | 1.0 | $750.00 |
| November 30 | A. Taddei | Prepared response to S. Biller re: ███████and month end ███████. | 0.5 | $400.00 |
| November 30 | A. Taddei | Attended meetings with T. Berklayd re: ███████limit graphics for Examiner's Report. | 1.3 | $1,040.00 |
| November 30 | A. Taddei | Prepared comparison of ███████ ███████ of the same securities. | 5.9 | $4,720.00 |
| November 30 | A. Taddei | Analyzed Lehman's internal audit documents re: ███████ weaknesses identified for correction. | 1.9 | $1,520.00 |
| November 30 | A. Taddei | Revised ███████response re: ability to identify ███████ securities in 10k and 10Qs. | 2.5 | $2,000.00 |
| November 30 | A. Taddei | Attended call with S. Biller re: netting of regular ███████ ███████under FIN 41. | 0.2 | $160.00 |
| Total for Matter #1200: Liquidity, Credit, other Financial Analysis | | | 293.3 | $185,175.00 |
| | | Less 10% Discount | | ($18,517.50) |
| | | Discounted Fees for: Liquidity, Credit, other Financial Analysis | | $166,657.50 |

**DUFF & PHELPS**

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 2 | A. Besio | Non- working travel from Kingston, RI to New York to attend ▮▮ interview. | 1.5 | $892.50 |
| November 2 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 2 | I. Lunderskov | Non-working travel time from Chicago to New York. | 3.0 | $945.00 |
| November 2 | C. Morgan | Non-working travel from Houston to New York to be on site at Lehman. | 5.1 | $3,034.50 |
| November 3 | A. Besio | Non-working travel from New York to Boston after attending ▮▮ interview. | 4.6 | $2,737.00 |
| November 3 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 3 | S. Fliegler | Non-working travel time to New York from Morristown. | 0.5 | $297.50 |
| November 3 | M. Goering | Non-working travel from Chicago to New York. | 3.0 | $945.00 |
| November 3 | C. Joshi | Non-working travel from Chicago to New York for Lehman Examiner project. | 3.0 | $1,785.00 |
| November 4 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 4 | A. Fleming | Non-working travel to New York from Chicago to work onsite at Lehman offices. | 3.0 | $1,350.00 |
| November 4 | B. Mcgrath | Non-working travel from mid-town New York to Jersey City, NJ and back, transporting data drives to Barclays. | 2.2 | $693.00 |
| November 5 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 5 | C. Joshi | Non-working travel from New York to Chicago for Lehman Examiner Project. | 3.0 | $1,785.00 |
| November 5 | M. Kresslein | Non-working travel from Washington DC to New York. | 1.2 | $900.00 |
| November 5 | J. Leiwant | Non-working travel round trip from Morristown to New York for meetings in New York. | 2.7 | $1,606.50 |
| November 6 | S. Fliegler | Non-working travel time to New York from Morristown. | 0.6 | $357.00 |
| November 6 | M. Goering | Non-working travel from New York to Chicago. | 3.0 | $945.00 |
| November 6 | M. Kresslein | Non-working travel from New York to Washington DC. | 1.9 | $1,425.00 |
| November 6 | I. Lunderskov | Non-working travel time returning to Chicago from New York. | 3.0 | $945.00 |
| November 6 | C. Morgan | Non-working travel from New York to Houston to return from week on site at Barclays. | 3.7 | $2,201.50 |
| November 6 | M. Vitti | Non working travel to New York from Morristown for ▮▮ interview. | 3.0 | $2,505.00 |
| November 8 | M. Gunaratnam | Non-working travel time from Chicago to New York for onsite work in New York. | 4.0 | $1,260.00 |
| November 8 | J. Thompson | Non-working travel to New York from Chicago to work onsite at Lehman offices. | 3.0 | $1,785.00 |
| November 9 | T. Byhre | Non-working travel from Chicago to New York for onsite work. | 2.0 | $900.00 |
| November 9 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 9 | A. Fleming | Non-working travel to New York from Chicago to work onsite at Lehman offices. | 3.0 | $1,350.00 |
| November 9 | M. Kresslein | Non-working travel from Washington, D.C. to New York. | 1.1 | $825.00 |
| November 9 | I. Lunderskov | Non-working travel time from Chicago to New York. | 3.0 | $945.00 |
| November 9 | C. Morgan | Non-working travel from Houston to New York to be on site at Barclays. | 5.2 | $3,094.00 |
| November 10 | O. Attas | Non-working travel time from Washington, DC to New York City for on-site work in New York. | 2.7 | $1,215.00 |
| November 10 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |

**DUFF&PHELPS**

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 10 | M. Goering | Non-working travel from Chicago to New York. | 3.0 | $945.00 |
| November 10 | C. Joshi | Non-working travel from Chicago to New York for Lehman Examiner project. | 3.0 | $1,785.00 |
| November 10 | M. Kresslein | Non-working travel to and from Jenner offices for meeting with M. Hankin. | 0.8 | $600.00 |
| November 10 | B. Mcgrath | Non-working travel from mid-town New York to Jersey City, NJ and back, picking up data drives from Barclays. | 1.7 | $535.50 |
| November 11 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 11 | S. Fliegler | Non-working travel time to New York from Morristown. | 0.6 | $357.00 |
| November 11 | M. Vitti | Non-working travel round trip to New York from Morristown for ▇▇▇ interview. | 2.5 | $2,087.50 |
| November 12 | T. Byhre | Non-working travel returning to Chicago from New York. | 2.0 | $900.00 |
| November 12 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 12 | A. Fleming | Non-working travel from New York to Chicago after working onsite in New York at the Lehman offices. | 3.0 | $1,350.00 |
| November 12 | C. Joshi | Non-working travel from New York to Chicago for Lehman Examiner project. | 3.0 | $1,785.00 |
| November 12 | J. Leiwant | Non-working travel time from Morristown to New York City for meetings in New York (0.8); non-working travel time returning from New York after meetings (1.4). | 2.2 | $1,309.00 |
| November 12 | C. Morgan | Non-working return travel to Houston from New York after 4 days on site at Barclays. | 3.2 | $1,904.00 |
| November 12 | D. Welch | Non-working travel from DC to New York regarding work on Lehman case. | 2.0 | $900.00 |
| November 13 | O. Attas | Non-working travel time from New York to Washington, DC following on-site work in New York. | 2.3 | $1,035.00 |
| November 13 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 13 | K. Halperin | Non-working travel time returning to Washington DC from New York. | 1.0 | $835.00 |
| November 13 | M. Kresslein | Non-working travel from New York to Washington, DC. | 1.5 | $1,125.00 |
| November 13 | I. Lunderskov | Non-working travel time returning to Chicago from New York. | 3.0 | $945.00 |
| November 13 | D. Welch | Non-working travel from New York to DC regarding work on Lehman case. | 2.0 | $900.00 |
| November 14 | E. Fairweather | Non-working travel to Barclays site to and from Connecticut. | 3.0 | $1,785.00 |
| November 15 | E. Fairweather | Non-working travel to Barclays site to and from Connecticut for on-site work on Sunday. | 2.6 | $1,547.00 |
| November 15 | K. Halperin | Non-working travel from Washington DC to New York. | 1.0 | $835.00 |
| November 15 | B. Mcgrath | Non-working travel time to and from Barclays New York office. | 2.2 | $693.00 |
| November 16 | J. Andrews | Non-working travel from LA to New York for onsite work. | 5.6 | $4,200.00 |
| November 16 | O. Attas | Non-working travel time from Washington, DC to New York City for on-site work in New York. | 3.0 | $1,350.00 |
| November 16 | T. Byhre | Non-working travel from Chicago to New York for onsite work. | 2.0 | $900.00 |
| November 16 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 16 | A. Fleming | Non-working travel to New York from Chicago to work onsite at Lehman offices. | 3.0 | $1,350.00 |
| November 16 | C. Joshi | Non-working travel from Chicago to New York for Lehman Examiner project. | 3.0 | $1,785.00 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 16 | M. Kresslein | Non-working travel from Washington, DC to New York. | 1.0 | $750.00 |
| November 16 | I. Lunderskov | Non-working travel time from Chicago to New York. | 3.0 | $945.00 |
| November 16 | C. Morgan | Non-working travel from Houston to New York to be on site. | 4.0 | $2,380.00 |
| November 16 | D. Welch | Non-working travel from DC to New York regarding work on Lehman case. | 2.0 | $900.00 |
| November 17 | J. Andrews | Non-working travel from Morristown to New York and back for ▮ ▮ interview. | 2.2 | $1,650.00 |
| November 17 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 17 | M. Vitti | Non working travel round trip to New York from Morristown for ▮ interview. | 2.7 | $2,254.50 |
| November 18 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 19 | J. Andrews | Non-working travel from Morristown to New York for ▮ interview. | 2.0 | $1,500.00 |
| November 19 | A. Besio | Non-working travel from Kingston, RI to New York to attend the ▮ interview. | 1.5 | $892.50 |
| November 19 | D. Eliades | Non-working travel to and from NJ to Barclays office in New York. | 2.6 | $1,170.00 |
| November 19 | C. Joshi | Non-working travel from New York to Chicago re: Lehman Examiner project. | 3.0 | $1,785.00 |
| November 19 | D. Welch | Non-working travel from New York to DC regarding work on Lehman case. | 2.0 | $900.00 |
| November 20 | O. Attas | Non-working travel time from New York to Washington, DC following on-site work in New York. | 2.9 | $1,305.00 |
| November 20 | A. Besio | Non-working travel from New York to Boston from the ▮ interview. | 4.0 | $2,380.00 |
| November 20 | T. Byhre | Non-working travel returning to Chicago from New York. | 2.0 | $900.00 |
| November 20 | A. Fleming | Non-working travel to Chicago from working onsite at Lehman in New York. | 3.0 | $1,350.00 |
| November 20 | K. Halperin | Non-working travel from New York to Washington DC. | 1.0 | $835.00 |
| November 20 | M. Kresslein | Non-working travel from New York to Washington, D.C. | 1.8 | $1,350.00 |
| November 20 | J. Levitske | Non-working travel from New York City to Chicago. | 6.0 | $5,010.00 |
| November 20 | C. Morgan | Non-working travel from New York to Houston after week on site at Barclays. | 4.5 | $2,677.50 |
| November 20 | J. Thompson | Non-working travel to Chicago from working onsite at Lehman in New York. | 3.0 | $1,785.00 |
| November 20 | M. Vitti | Non working travel round trip to New York from Morristown for ▮ interview. | 2.8 | $2,338.00 |
| November 21 | M. Gunaratnam | Non-working travel time from New York to Chicago and back after working in New York for two weeks. | 4.0 | $1,260.00 |
| November 22 | E. Fairweather | Non-working travel to Barclays site to and from Connecticut for on-site work on Sunday. | 2.5 | $1,487.50 |
| November 22 | J. Levitske | Non-working travel from Chicago to New York City. | 5.2 | $4,342.00 |
| November 23 | K. Halperin | Non-working travel from Washington to New York. | 1.3 | $1,085.50 |
| November 24 | S. Fliegler | Non-working travel time to New York from Morristown. | 0.6 | $357.00 |
| November 25 | K. Halperin | Non-working travel from NYC to Washington. | 1.0 | $835.00 |
| November 25 | J. Levitske | Non-working travel from New York City to Chicago. | 1.7 | $1,419.50 |
| November 25 | I. Lunderskov | Non-working travel time returning to Chicago from New York. | 3.0 | $945.00 |
| November 26 | J. Levitske | Non-working travel from New York City to Chicago. | 4.2 | $3,507.00 |
| November 29 | J. Levitske | Non-working travel from Chicago to New York City. | 6.0 | $5,010.00 |
| November 29 | I. Lunderskov | Non-working travel time from Chicago to New York. | 3.0 | $945.00 |
| November 30 | J. Arcy | Non-working travel to Chicago from Fort Myers, FL for meeting with V. Lazar, D. Layden et. al. at Jenner. | 2.0 | $1,670.00 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 30 | K. Halperin | Non-working travel from Washington to New York. | 1.3 | $1,085.50 |
| November 30 | J. Jacobs | Non-working travel to Chicago from Fort Lauderdale, FL for meeting with V. Lazar, D. Layden et. al. at Jenner. | 2.0 | $1,670.00 |
| November 30 | M. Kresslein | Non-working travel from Washington, DC to New York. | 1.3 | $975.00 |
| November 30 | C. Morgan | Non-working travel from Houston to New York to be on site at Barclays. | 5.3 | $3,153.50 |
| November 30 | S. Rivera | Non-working travel to Chicago from New York for meeting with V. Lazar, D. Layden et. al at Jenner. | 2.0 | $1,190.00 |
| November 30 | D. Welch | Non-working travel from DC to New York regarding work on Lehman case. | 2.1 | $945.00 |
| Total for Matter #1300: Non-Working Travel Time | | | 270.9 | $151,446.50 |
| | | Less 10% Discount | | ($15,144.65) |
| | | Discounted Fees for: Non-Working Travel Time | | $136,301.85 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 1 | J. Leiwant | Reviewed Jenner memo related to legal framework associated with solvency analysis. | 0.8 | $476.00 |
| November 2 | J. Duvoisin | Attended meeting with A. Patel, L. Kannan and J. Leiwant, re: status of LBHI solvency analyses. | 0.4 | $180.00 |
| November 2 | J. Duvoisin | Reviewed solvency memo. | 1.4 | $630.00 |
| November 2 | S. Fliegler | Attended weekly team 2 call with M. Hankin. | 0.5 | $297.50 |
| November 2 | S. Fliegler | Attended call with J. d'Almeida re: debtor entity analysis and questions for ███ re: ███ | 0.7 | $416.50 |
| November 2 | C. Joshi | Extracted financials from Hyperion from ███ re: legal entity LCPI. | 2.3 | $1,368.50 |
| November 2 | L. Kannan | Attended meeting with A. Patel, J. Duvoisin and J. Leiwant, re: status of LBHI solvency analyses. | 0.4 | $126.00 |
| November 2 | L. Kannan | Researched and prepared a report on executive compensation. | 3.6 | $1,134.00 |
| November 2 | J. Leiwant | Attended meeting with J. Duvoisin, L. Kannan and A. Patel, re: status of LBHI solvency analyses. | 0.4 | $238.00 |
| November 2 | J. Leiwant | Attended call with A. Pfeiffer and P. Marcus re: capital adequacy analysis. | 0.2 | $119.00 |
| November 2 | P. Marcus | Analyzed capital adequacy as of ███ | 2.1 | $1,753.50 |
| November 2 | P. Marcus | Attended call with A. Pfeiffer and J. Leiwant re: capital adequacy. | 0.2 | $167.00 |
| November 2 | P. Marcus | Attended call with A. Taddei re: capital adequacy. | 0.4 | $334.00 |
| November 2 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 0.5 | $417.50 |
| November 2 | P. Marcus | Attended call with M. Hankin re: capital adequacy. | 0.5 | $417.50 |
| November 2 | P. Marcus | Attended call with A. Pfeiffer et al re: capital adequacy. | 0.6 | $501.00 |
| November 2 | A. Patel | Attended meeting with J. Duvoisin, L. Kannan and J. Leiwant, re: status of LBHI solvency analyses. | 0.4 | $126.00 |
| November 2 | A. Patel | Reviewed Jenner's master chronology document for more support for use in the solvency memo. | 1.4 | $441.00 |
| November 2 | R. Patierno | Researched, reviewed and ███ key documents related to solvency. | 2.5 | $787.50 |
| November 2 | A. Pfeiffer | Attended call with P. Marcus and J. Leiwant re: team 2 capital adequacy. | 0.2 | $167.00 |
| November 2 | A. Pfeiffer | Attended call with P. Marcus et al re: capital adequacy. | 0.6 | $501.00 |
| November 2 | A. Taddei | Attended call with P. Marcus re: capital adequacy. | 0.4 | $320.00 |
| November 3 | J. Duvoisin | Reviewed Stratify for ███ document. | 1.1 | $495.00 |
| November 3 | J. Duvoisin | Reviewed documents related to ███ | 1.7 | $765.00 |
| November 3 | W. Hrycay | Analyzed stated goals and definitions of ███ and ███ | 1.1 | $654.50 |
| November 3 | W. Hrycay | Analyzed ███ and ███ issues. | 1.4 | $833.00 |
| November 3 | L. Kannan | Updated the Merton Model. | 3.0 | $945.00 |
| November 3 | L. Kannan | Reviewed the draft on Lehman solvency. | 0.3 | $94.50 |
| November 3 | L. Kannan | Attended meeting with J. Leiwant re: LBHI solvency analysis. | 0.7 | $220.50 |
| November 3 | L. Kannan | Attended call with J. Leiwant et al re: Lehman's solvency. | 1.0 | $315.00 |
| November 3 | R. Lee | Analyzed capital charges balance between ███ and October ███ | 2.0 | $900.00 |
| November 3 | R. Lee | Researched CaseLogistix to identify Lehman internal communications on ███ framework. | 4.0 | $1,800.00 |
| November 3 | J. Leiwant | Updated analysis of LHBI solvency using ███ method. | 0.6 | $357.00 |
| November 3 | J. Leiwant | Reviewed latest draft of solvency memo from A. Allen and analyzed open items for analyses. | 2.1 | $1,249.50 |
| November 3 | J. Leiwant | Attended meeting with L. Kannan re: LBHI solvency analysis. | 0.7 | $416.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 3 | J. Leiwant | Attended call with A. Pfeiffer, M. Hankin, et al, re: team 2 and team 4 solvency coordination. | 1.0 | $595.00 |
| November 3 | J. Leiwant | Debriefed from call with J. Pimbley. | 0.3 | $178.50 |
| November 3 | P. Marcus | Analyzed capital adequacy as of ██████████ | 3.3 | $2,755.50 |
| November 3 | P. Marcus | Attended call with A. Taddei re: capital adequacy. | 0.8 | $668.00 |
| November 3 | R. Patierno | Researched and reviewed key documents related to solvency. | 1.5 | $472.50 |
| November 3 | R. Patierno | Reviewed and organized solvency documents for key documents folder. | 1.9 | $598.50 |
| November 3 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 2.1 | $945.00 |
| November 3 | A. Pfeiffer | Analyzed LBHI solvency issues. | 0.5 | $417.50 |
| November 3 | A. Pfeiffer | Attended call with D. Murray re: LBHI solvency. | 0.4 | $334.00 |
| November 3 | J. Pimbley | Debriefed from call with J. Leiwant. | 0.3 | $286.50 |
| November 3 | J. Pimbley | Attended call with J. Leiwant re: LBHI solvency analysis. | 0.5 | $477.50 |
| November 3 | A. Taddei | Attended call with P. Marcus re: capital adequacy. | 0.8 | $640.00 |
| November 4 | J. Dalmeida | Prepared debtor by debtor solvency analysis. | 3.4 | $2,550.00 |
| November 4 | J. Dalmeida | Attended call with S. Fliegler re: debtor entities. | 0.5 | $375.00 |
| November 4 | A. Darbari | Reviewed ████████ documents marked for D&P review in CaseLogistix. | 3.9 | $1,755.00 |
| November 4 | S. Fliegler | Attended call with J. Jacob et al re: ████████ indebtor entity analysis. | 0.5 | $297.50 |
| November 4 | S. Fliegler | Attended call with J. d'Almeida re: debtor entity analysis update. | 0.5 | $297.50 |
| November 4 | S. Fliegler | Attended call with M. Kapadia re: debtor entity analysis. | 0.5 | $297.50 |
| November 4 | W. Hrycay | Reviewed draft of capital adequacy section of report from Jenner. | 1.1 | $654.50 |
| November 4 | L. Kannan | Updated the Merton Model. | 3.3 | $1,039.50 |
| November 4 | L. Kannan | Attended meeting with J. Leiwant and A. Patel re: Lehman's solvency. | 0.7 | $220.50 |
| November 4 | R. Lee | Analyzed capital charges balance between ████ and October ████ | 2.0 | $900.00 |
| November 4 | R. Lee | Researched CaseLogistix to identify ████████ schedules for ████ to ████ | 3.0 | $1,350.00 |
| November 4 | J. Leiwant | Attended meeting with L. Kannan and A. Patel, re: LBHI solvency analysis. | 0.7 | $416.50 |
| November 4 | J. Leiwant | Attended several short discussions with staff related to LBHI solvency analysis. | 0.4 | $238.00 |
| November 4 | P. Marcus | Analyzed ████████ framework. | 2.2 | $1,837.00 |
| November 4 | P. Marcus | Reviewed draft of capital adequacy report. | 2.7 | $2,254.50 |
| November 4 | P. Marcus | Attended call with A. Taddei re: ████████ and ████ measures. | 1.1 | $918.50 |
| November 4 | A. Patel | Attended meeting with L. Kannan and J. Leiwant, re: LBHI solvency analysis. | 0.7 | $220.50 |
| November 4 | A. Patel | Reviewed Jenner's master chronology document for more support for use in the solvency memo. | 4.5 | $1,417.50 |
| November 4 | R. Patierno | Researched, reviewed and ████ key documents related to solvency. | 2.1 | $661.50 |
| November 4 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 2.7 | $1,215.00 |
| November 4 | A. Pfeiffer | Analyzed debtor by debtor solvency. | 1.6 | $1,336.00 |
| November 4 | A. Pfeiffer | Reviewed draft re: ████████ | 1.4 | $1,169.00 |
| November 5 | S. Fliegler | Reviewed team 5 notes re: ████████ in debtor entities. | 0.5 | $297.50 |
| November 5 | S. Fliegler | Attended call with P. Marcus re: ████████ ratios. | 0.3 | $178.50 |

# DUFF&PHELPS

**Matter #1500: Solvency and Capital Adequacy**

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 5 | W. Hrycay | Analyzed Duff & Phelps prior analysis regarding capital adequacy. | 0.8 | $476.00 |
| November 5 | W. Hrycay | Attended meeting with P. Marcus regarding capital adequacy outline. | 0.4 | $238.00 |
| November 5 | W. Hrycay | Prepared list of schedules for capital adequacy section. | 2.4 | $1,428.00 |
| November 5 | W. Hrycay | Revised outline and list of schedules based on call with attorneys. | 3.0 | $1,785.00 |
| November 5 | W. Hrycay | Prepared memo regarding topics to cover for capital adequacy section of the expert report. | 3.1 | $1,844.50 |
| November 5 | W. Hrycay | Attended call with P. Marcus, S. Sato and M. Hankin regarding capital adequacy outline. | 0.9 | $535.50 |
| November 5 | L. Kannan | Updated Lehman's events file. | 2.0 | $630.00 |
| November 5 | R. Lee | Researched CaseLogistix to identify ███ Mark Down schedules for ███ to ███ | 3.0 | $1,350.00 |
| November 5 | R. Lee | Researched CaseLogistix to identify ███████ schedules for ██ to ███ | 4.0 | $1,800.00 |
| November 5 | P. Marcus | Attended meeting with B. Hrycay regarding capital adequacy outline. | 0.4 | $334.00 |
| November 5 | P. Marcus | Attended call with M. Hankin et al re: capital adequacy. | 0.9 | $751.50 |
| November 5 | P. Marcus | Analyzed capital adequacy as of █████ | 2.9 | $2,421.50 |
| November 5 | P. Marcus | Attended call with S. Fliegler re: ███████ ratios. | 0.3 | $250.50 |
| November 5 | P. Marcus | Prepared draft of section of capital adequacy report. | 1.7 | $1,419.50 |
| November 5 | A. Patel | Added Lehman's bond pricing, Dow Jones performance, S&P performance to running model of Lehman events. | 1.0 | $315.00 |
| November 5 | A. Patel | Analyzed and noted ████████████████████████ | 2.0 | $630.00 |
| November 5 | A. Patel | Reviewed Jenner's master chronology document for more support for use in the solvency memo. | 4.5 | $1,417.50 |
| November 5 | R. Patierno | Reviewed and organized key documents into solvency folder. | 1.1 | $346.50 |
| November 6 | J. Dalmeida | Attended call with S. Fliegler re: debtor entities. | 0.4 | $300.00 |
| November 6 | A. Darbari | Reviewed ████████ documents marked for D&P review in Stratify. | 4.2 | $1,890.00 |
| November 6 | S. Fliegler | Analyzed LCPI balance sheet and ████████ re: debtor entities. | 1.4 | $833.00 |
| November 6 | S. Fliegler | Analyzed debtor entities re: ████████ | 2.7 | $1,606.50 |
| November 6 | S. Fliegler | Attended call with J. d'Almeida re: debtor entity analysis update. | 0.4 | $238.00 |
| November 6 | W. Hrycay | Reviewed other bankruptcy reports in order to determine schedule style. | 0.2 | $119.00 |
| November 6 | W. Hrycay | Edited outline for capital adequacy goals and schedules. | 0.7 | $416.50 |
| November 6 | W. Hrycay | Supervised the development of schedules for capital adequacy analysis of report. | 4.0 | $2,380.00 |
| November 6 | W. Hrycay | Attended calls with S. Maresca regarding capital adequacy schedules. | 0.4 | $238.00 |
| November 6 | G. Irwin | Attended meetings with W. Hrycay regarding the development of capital adequacy schedules. | 0.4 | $180.00 |
| November 6 | L. Kannan | Updated Lehman's events file. | 5.0 | $1,575.00 |
| November 6 | R. Lee | Researched CaseLogistix to identify Lehman internal communications on ████████ | 2.0 | $900.00 |
| November 6 | R. Lee | Researched CaseLogistix to identify Lehman internal communications on ████ and ████████ | 2.0 | $900.00 |
| November 6 | J. Leiwant | Performed analysis of LBHI solvency. | 1.9 | $1,130.50 |
| November 6 | J. Leiwant | Attended call with A. Allen re: her memo on solvency analysis. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 6 | P. Marcus | Analyzed capital adequacy as of ▮▮▮▮▮▮ | 3.8 | $3,173.00 |
| November 7 | W. Hrycay | Reviewed and revised capital adequacy schedules. | 3.5 | $2,082.50 |
| November 8 | W. Hrycay | Reviewed schedules for capital adequacy section of report. | 0.3 | $178.50 |
| November 8 | A. Patel | Prepared an outline of events that represented ▮▮▮▮▮▮ | 6.0 | $1,890.00 |
| November 9 | J. Dalmeida | Attended call with S. Fliegler re: updated GFS data for debtor analysis. | 0.5 | $375.00 |
| November 9 | J. Dalmeida | Prepared and edited debtor by debtor report. | 2.1 | $1,575.00 |
| November 9 | J. Dalmeida | Attended weekly meeting with M. Hankin, P. Marcus, M. Vitti, J. Pimbley. | 0.8 | $600.00 |
| November 9 | J. Duvoisin | Reviewed ▮▮▮▮▮ export files. | 2.8 | $1,260.00 |
| November 9 | S. Fliegler | Prepared exhibits re: LCPI ▮▮▮▮▮ balance sheet analysis. | 0.9 | $535.50 |
| November 9 | S. Fliegler | Performed analysis regarding accounting treatment of ▮▮▮▮▮▮ in debtor entities. | 1.6 | $952.00 |
| November 9 | S. Fliegler | Updated debtor entity analysis re: LCPI, ▮▮▮▮▮▮▮▮ | 3.1 | $1,844.50 |
| November 9 | S. Fliegler | Attended call with J. d'Almeida re: updated GFS data for debtor analysis. | 0.5 | $297.50 |
| November 9 | S. Fliegler | Attended weekly team 2 call with M. Hankin. | 0.8 | $476.00 |
| November 9 | W. Hrycay | Analyzed Lehman ▮▮▮▮. | 2.2 | $1,309.00 |
| November 9 | W. Hrycay | Attended meeting with P. Marcus regarding capital adequacy outline. | 0.7 | $416.50 |
| November 9 | W. Hrycay | Supervised and reviewed various capital adequacy schedules. | 1.1 | $654.50 |
| November 9 | W. Hrycay | Reviewed and edited schedules to assist capital adequacy report. | 4.0 | $2,380.00 |
| November 9 | G. Irwin | Analyzed debtor entities' balance sheets. | 1.5 | $675.00 |
| November 9 | R. Lee | Researched CaseLogistix to identify ▮▮▮▮▮▮ schedules for ▮▮▮▮ | 3.0 | $1,350.00 |
| November 9 | J. Leiwant | Analyzed documents related to LBHI survival options for solvency purposes. | 0.7 | $416.50 |
| November 9 | J. Leiwant | Attended team 2 and asset valuation weekly update call with M. Hankin, M. Vitti et al. | 0.8 | $476.00 |
| November 9 | P. Marcus | Attended meeting with W. Hrycay re: capital adequacy. | 0.7 | $584.50 |
| November 9 | P. Marcus | Analyzed capital adequacy as of ▮▮▮▮▮▮ | 2.2 | $1,837.00 |
| November 9 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 0.8 | $668.00 |
| November 9 | R. Patierno | Reviewed and organized documents related to solvency for folder. | 1.7 | $535.50 |
| November 9 | R. Patierno | Researched, reviewed and ▮▮▮▮ documents related to solvency. | 2.1 | $661.50 |
| November 9 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 3.2 | $1,440.00 |
| November 10 | J. Dalmeida | Attended call with S. Fliegler re: debtor ▮▮▮▮▮▮ analysis. | 0.6 | $450.00 |
| November 10 | J. Duvoisin | Researched ▮▮▮▮▮ breakout. | 4.1 | $1,845.00 |
| November 10 | J. Duvoisin | Attended meeting with M. Vitti, A. Besio, V. Thaker re: ▮▮ portfolio. | 0.7 | $315.00 |
| November 10 | J. Duvoisin | Prepared graphs of ▮▮ stratification for ▮▮▮▮▮ | 4.4 | $1,980.00 |
| November 10 | S. Fliegler | Reviewed hard drive re: ▮▮ files. | 1.7 | $1,011.50 |
| November 10 | S. Fliegler | Analyzed debtor entity balance sheets for ▮▮▮▮▮▮▮▮▮▮ | 3.9 | $2,320.50 |
| November 10 | S. Fliegler | Attended call with J. d'Almeida re: debtor ▮▮▮▮▮▮ analysis. | 0.6 | $357.00 |

# DUFF&PHELPS

**Matter #1500: Solvency and Capital Adequacy**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 10 | W. Hrycay | Supervised and reviewed various capital adequacy schedules. | 4.0 | $2,380.00 |
| November 10 | G. Irwin | Performed analysis on MTS data. | 2.1 | $945.00 |
| November 10 | G. Irwin | Performed analysis on debtor entities' balance sheets. | 4.7 | $2,115.00 |
| November 10 | L. Kannan | Researched ███ methodologies for solvency. | 2.5 | $787.50 |
| November 10 | R. Lee | Analyzed and compared the potential ███ in ██ and ██ to the actual ███ for the same period. | 4.0 | $1,800.00 |
| November 10 | R. Lee | Researched CaseLogistix to identify potential ███ schedules. | 3.0 | $1,350.00 |
| November 10 | J. Leiwant | Reviewed team progress updates related to solvency analysis. | 2.5 | $1,487.50 |
| November 10 | P. Marcus | Analyzed capital adequacy as of ███. | 2.9 | $2,421.50 |
| November 10 | R. Patierno | Reviewed and ███ key documents related to solvency. | 1.1 | $346.50 |
| November 10 | R. Patierno | Reviewed and organized documents relating to solvency. | 1.9 | $598.50 |
| November 10 | A. Pfeiffer | Analyzed LBHI solvency. | 1.2 | $1,002.00 |
| November 11 | J. Dalmeida | Attended debrief call with S. Fliegler re: debtor entities analysis. | 0.3 | $225.00 |
| November 11 | J. Dalmeida | Attended call with M. Hankin, E. Brown, and S. Fliegler re: report for debtor entities. | 0.6 | $450.00 |
| November 11 | A. Darbari | Analyzed spread between ███ and US Treasury bond. | 3.9 | $1,755.00 |
| November 11 | A. Darbari | Calculated Lehman leverage ratios and net assets. | 4.2 | $1,890.00 |
| November 11 | J. Duvoisin | Prepared findings on historic compilation of ██ portfolio. | 1.9 | $855.00 |
| November 11 | J. Duvoisin | Prepared graphs of ██ stratification for ██. | 2.1 | $945.00 |
| November 11 | J. Duvoisin | Prepared graphs of ██ stratification for ██. | 6.1 | $2,745.00 |
| November 11 | S. Fliegler | Updated debtor entity memo per call with M. Hankin. | 3.8 | $2,261.00 |
| November 11 | S. Fliegler | Attended call with M. Hankin re: debtor entities analysis. | 0.6 | $357.00 |
| November 11 | S. Fliegler | Attended debrief call with J. d'Almeida re: debtor entities analysis. | 0.3 | $178.50 |
| November 11 | W. Hrycay | Reviewed various capital adequacy schedules. | 3.7 | $2,201.50 |
| November 11 | G. Irwin | Performed analysis on MTS data. | 6.2 | $2,790.00 |
| November 11 | R. Lee | Analyzed and compared the potential ███ in ██ and ██ to the actual ███ for the same period. | 4.0 | $1,800.00 |
| November 11 | R. Lee | Researched CaseLogistix to identify potential ███ schedules. | 2.0 | $900.00 |
| November 11 | P. Marcus | Analyzed ███ framework. | 1.9 | $1,586.50 |
| November 11 | P. Marcus | Analyzed capital adequacy as of ███. | 2.8 | $2,338.00 |
| November 11 | P. Marcus | Attended call with O. Jafri re: ███. | 0.2 | $167.00 |
| November 11 | R. Patierno | Researched, reviewed and organized key documents for solvency folder. | 1.5 | $472.50 |
| November 11 | A. Pfeiffer | Reviewed A. Allen's memo re: LBHI solvency. | 0.9 | $751.50 |
| November 12 | J. Dalmeida | Analyzed debtor cash flow statements. | 2.4 | $1,800.00 |
| November 12 | J. Dalmeida | Attended call with S. Fliegler re: debtor entity analysis. | 0.4 | $300.00 |
| November 12 | J. Dalmeida | Reviewed ██ documents including various spreadsheets. | 2.9 | $2,175.00 |
| November 12 | A. Darbari | Researched Lehman ███. | 3.4 | $1,530.00 |
| November 12 | A. Darbari | Compiled Jenner support documents. | 3.7 | $1,665.00 |
| November 12 | J. Duvoisin | Reviewed liquidity charts. | 2.1 | $945.00 |
| November 12 | J. Duvoisin | Prepared findings re: ███ breakdown of ██ portfolio. | 3.3 | $1,485.00 |
| November 12 | J. Duvoisin | Prepared findings re: ███. | 6.4 | $2,880.00 |
| November 12 | S. Fliegler | Analyzed haircuts for ███ assets implied in ███ framework. | 0.5 | $297.50 |
| November 12 | S. Fliegler | Updated debtor entity ███ analysis. | 2.1 | $1,249.50 |
| November 12 | S. Fliegler | Analyzed debtor entity ███. | 1.8 | $1,071.00 |

DUFF&PHELPS

**Matter #1500: Solvency and Capital Adequacy**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 12 | S. Fliegler | Reviewed hard drive re: ▇files. | 2.5 | $1,487.50 |
| November 12 | S. Fliegler | Attended call with C. Joshi re: cash flow statements for debtor entities. | 0.4 | $238.00 |
| November 12 | S. Fliegler | Attended call with J. d'Almeida re: debtor entity analysis. | 0.4 | $238.00 |
| November 12 | W. Hrycay | Reviewed various capital adequacy schedules. | 1.3 | $773.50 |
| November 12 | G. Irwin | Performed analysis on debtor entities' balance sheets. | 6.4 | $2,880.00 |
| November 12 | C. Joshi | Attended call with S. Fliegler re: cash flow statements for debtor entities. | 0.4 | $238.00 |
| November 12 | R. Lee | Analyzed and compared the potential ▇▇▇in ▇and ▇to the actual ▇▇ for the same period. | 4.5 | $2,025.00 |
| November 12 | J. Leiwant | Attended meeting with A. Pfeiffer to debrief from call with D. Murray re: LBHI solvency. | 0.4 | $238.00 |
| November 12 | P. Marcus | Analyzed capital adequacy as of ▇▇. | 2.7 | $2,254.50 |
| November 12 | P. Marcus | Analyzed ▇▇ framework. | 2.8 | $2,338.00 |
| November 12 | A. Patel | Updated narrative memo covering Lehman events. | 5.5 | $1,732.50 |
| November 12 | R. Patierno | Reviewed and organized documents related to solvency into solvency folder. | 2.1 | $661.50 |
| November 12 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 3.8 | $1,710.00 |
| November 12 | A. Pfeiffer | Attended call with D. Murray re: LBHI solvency. | 0.2 | $167.00 |
| November 12 | A. Pfeiffer | Attended meeting with J. Leiwant to debrief from call with D. Murray re: LBHI solvency. | 0.4 | $334.00 |
| November 12 | A. Taddei | Researched capital adequacy requirements. | 0.9 | $720.00 |
| November 13 | J. Dalmeida | Analyzed ▇results for Lehman. | 3.8 | $2,850.00 |
| November 13 | J. Dalmeida | Prepared and edited debtor by debtor report on balance sheet. | 1.3 | $975.00 |
| November 13 | J. Duvoisin | Updated sections of ▇memo. | 4.4 | $1,980.00 |
| November 13 | J. Duvoisin | Updated graphs for ▇memo. | 4.6 | $2,070.00 |
| November 13 | J. Duvoisin | Prepared findings re: ▇vs. ▇. | 5.1 | $2,295.00 |
| November 13 | S. Fliegler | Analyzed debtor entity intercompany receivables and payables. | 1.6 | $952.00 |
| November 13 | S. Fliegler | Reviewed hard drive re: ▇files. | 3.2 | $1,904.00 |
| November 13 | S. Fliegler | Attended call with E. Brown re: debtor entity memo. | 0.3 | $178.50 |
| November 13 | S. Fliegler | Attended call with J. d'Almeida re: intercompany transfers. | 0.7 | $416.50 |
| November 13 | W. Hrycay | Attended call with P. Marcus and Jenner & Block attorneys regarding capital adequacy. | 0.8 | $476.00 |
| November 13 | R. Lee | Analyzed ▇▇ and compared ▇▇ | 3.0 | $1,350.00 |
| November 13 | R. Lee | Reviewed Lehman earning call transcripts and summarized discussions on ▇▇ | 4.0 | $1,800.00 |
| November 13 | J. Leiwant | Reviewed data related to ▇▇ on Lehman of various events related ▇▇ | 1.2 | $714.00 |
| November 13 | J. Leiwant | Reviewed updated memo from A. Patel related to LBHI valuation. | 0.8 | $476.00 |
| November 13 | P. Marcus | Analyzed capital adequacy as of ▇▇. | 3.3 | $2,755.50 |
| November 13 | P. Marcus | Attended call with M. Hankin et al re: capital adequacy. | 0.8 | $668.00 |
| November 13 | A. Patel | Prepared a narrative memo covering Lehman events. | 1.0 | $315.00 |
| November 14 | J. Duvoisin | Reviewed Stratify for ▇▇models. | 3.4 | $1,530.00 |
| November 14 | S. Fliegler | Reviewed debtor entity memo with comments from M. Hankin. | 0.7 | $416.50 |
| November 14 | S. Fliegler | Researched monthly balance sheet data for ▇▇analysis. | 0.8 | $476.00 |
| November 14 | P. Marcus | Attended call with W. Hrycay regarding ▇▇▇ | 0.3 | $250.50 |
| November 14 | M. Vitti | Reviewed draft capital adequacy section of the report. | 2.5 | $2,087.50 |
| November 15 | J. Duvoisin | Reviewed Stratify for ▇▇models. | 2.9 | $1,305.00 |

# DUFF&PHELPS

**Matter #1500: Solvency and Capital Adequacy**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 15 | S. Fliegler | Reviewed documents and emails re: ███████ analysis. | 0.6 | $357.00 |
| November 15 | S. Fliegler | Analyzed tables assessing ██████████ and provided comments on capital adequacy memo. | 0.9 | $535.50 |
| November 15 | S. Fliegler | Attended call with W. Hrycay re: work plan for ████████ analysis. | 0.2 | $119.00 |
| November 15 | S. Fliegler | Attended call with P. Marcus re: ███████ analysis. | 0.3 | $178.50 |
| November 15 | S. Fliegler | Attended call with M. Hankin re: ██████ ratio analysis. | 0.7 | $416.50 |
| November 15 | S. Fliegler | Attended call with P. Marcus and W. Hrycay re: debrief of call with M. Hankin. | 0.3 | $178.50 |
| November 15 | W. Hrycay | Reviewed draft of capital adequacy section of report. | 0.8 | $476.00 |
| November 15 | W. Hrycay | Attended call with P. Marcus and S. Fliegler regarding ██████ leverage and debrief from call. | 0.3 | $178.50 |
| November 15 | W. Hrycay | Attended call with P. Marcus, S. Fliegler and Jenner & Block attorneys regarding ████████ leverage. | 0.7 | $416.50 |
| November 15 | P. Marcus | Analyzed capital adequacy as of ███████████ | 2.5 | $2,087.50 |
| November 15 | P. Marcus | Attended call with S. Fliegler and W. Hrycay re: debrief from call with M. Hankin. | 0.3 | $250.50 |
| November 15 | P. Marcus | Attended call with M. Hankin et al re: leverage ratios. | 0.7 | $584.50 |
| November 15 | P. Marcus | Attended call with S. Fliegler re: ███████ analysis. | 0.3 | $250.50 |
| November 16 | J. Dalmeida | Attended call with S. Fliegler re: debtor entity draft updates. | 0.3 | $225.00 |
| November 16 | J. Dalmeida | Prepared and edited debtor by debtor report on balance sheet. | 3.9 | $2,925.00 |
| November 16 | J. Duvoisin | Analyzed ████ model. | 5.4 | $2,430.00 |
| November 16 | J. Duvoisin | Reviewed Stratify for ████████ group. | 2.5 | $1,125.00 |
| November 16 | J. Duvoisin | Attended meeting with J. Leiwant, A. Patel re: LHBI solvency. | 1.3 | $585.00 |
| November 16 | S. Fliegler | Updated debtor entity memo re: comments from M. Hankin. | 1.0 | $595.00 |
| November 16 | S. Fliegler | Analyzed Lehman's ████████ before and after ██████████ re: ████████ assets. | 2.2 | $1,309.00 |
| November 16 | S. Fliegler | Reviewed and commented on current version of capital adequacy section of the report. | 2.7 | $1,606.50 |
| November 16 | S. Fliegler | Prepared memo summarizing Lehman's ████████████ and ████████ for M. Hankin. | 3.5 | $2,082.50 |
| November 16 | S. Fliegler | Attended call with W. Hrycay re: updating capital adequacy memo. | 0.3 | $178.50 |
| November 16 | S. Fliegler | Attended call with J. d'Almeida re: debtor entity draft updates. | 0.3 | $178.50 |
| November 16 | S. Fliegler | Attended call with P. Marcus re: ████████ | 0.4 | $238.00 |
| November 16 | W. Hrycay | Attended call with S. Fliegler re: updating capital adequacy memo. | 0.3 | $178.50 |
| November 16 | R. Lee | Analyzed ██████████ and compared ██████████ | 2.0 | $900.00 |
| November 16 | R. Lee | Summarized analysis findings on ██████████ and comparison of their ██████████ | 3.0 | $1,350.00 |
| November 16 | J. Leiwant | Reviewed revised memo from Jenner re: analysis of LBHI solvency. | 1.4 | $833.00 |
| November 16 | J. Leiwant | Attended meeting with A. Patel and J. Duvoisin re: solvency of LBHI. | 1.3 | $773.50 |
| November 16 | J. Leiwant | Attended weekly solvency team call with M. Hankin, et al. | 0.4 | $238.00 |
| November 16 | P. Marcus | Attended weekly team leader call. | 0.2 | $167.00 |
| November 16 | P. Marcus | Analyzed capital adequacy as of ████████ | 3.4 | $2,839.00 |
| November 16 | P. Marcus | Reviewed draft of capital adequacy report. | 2.7 | $2,254.50 |
| November 16 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 0.4 | $334.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 16 | P. Marcus | Attended call with S. Fliegler re: ▉▉▉▉ | 0.4 | $334.00 |
| November 16 | A. Patel | Attended meeting with J. Leiwant; J. Duvoisin regarding solvency memo. | 1.3 | $409.50 |
| November 16 | A. Patel | Updated narrative memo to reflect outline from Jenner's memo about solvency approaches. | 4.0 | $1,260.00 |
| November 16 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 3.1 | $1,395.00 |
| November 17 | J. Dalmeida | Reviewed capital adequacy report introduction. | 1.2 | $900.00 |
| November 17 | J. Dalmeida | Prepared and edited debtor by debtor report on balance sheet. | 7.7 | $5,775.00 |
| November 17 | J. Duvoisin | Applied ▉▉ model to ▉▉▉▉ | 4.8 | $2,160.00 |
| November 17 | J. Duvoisin | Prepared graphs of ▉▉ portfolio without ▉▉▉▉ | 4.5 | $2,025.00 |
| November 17 | S. Fliegler | Updated ▉▉▉▉▉ memo for S. Sato. | 1.1 | $654.50 |
| November 17 | S. Fliegler | Reviewed and commented on current version of capital adequacy section of the report. | 1.2 | $714.00 |
| November 17 | S. Fliegler | Updated debtor entity memo exhibits. | 2.9 | $1,725.50 |
| November 17 | S. Fliegler | Updated debtor entity memo re: comments from M. Hankin. | 3.1 | $1,844.50 |
| November 17 | S. Fliegler | Prepared and updated introduction section of capital adequacy analysis. | 3.1 | $1,844.50 |
| November 17 | S. Fliegler | Attended call with P. Marcus re: capital adequacy report. | 0.3 | $178.50 |
| November 17 | S. Fliegler | Attended call with C. Joshi re: court filing related to ▉▉▉▉ | 0.3 | $178.50 |
| November 17 | S. Fliegler | Attended call with P. Marcus re: introductory section of capital adequacy report. | 0.5 | $297.50 |
| November 17 | C. Joshi | Extracted debtor entity filings from Essbase and Hyperion for solvency analysis. | 1.6 | $952.00 |
| November 17 | C. Joshi | Attended call with S. Fliegler re: court filing related to ▉▉▉▉ | 0.3 | $178.50 |
| November 17 | R. Lee | Attended meeting with W. Hrycay regarding ▉▉▉▉ estimates. | 0.4 | $180.00 |
| November 17 | R. Lee | Analyzed the change in ▉▉▉▉ balance vs. ▉▉▉▉ balance over time. | 3.6 | $1,620.00 |
| November 17 | R. Lee | Identified and reviewed Lehman's weekly ▉▉▉▉ reports. | 3.0 | $1,350.00 |
| November 17 | J. Leiwant | Updated memo for Jenner related to LBHI solvency analysis. | 1.3 | $773.50 |
| November 17 | J. Leiwant | Reviewed and edited A. Patel memo related to LBHI solvency analysis. | 1.6 | $952.00 |
| November 17 | J. Leiwant | Attended call with A. Pfeiffer re: solvency analysis of LBHI. | 0.5 | $297.50 |
| November 17 | P. Marcus | Analyzed capital adequacy as of ▉▉▉▉ | 2.5 | $2,087.50 |
| November 17 | P. Marcus | Reviewed LBHI solvency analysis. | 0.3 | $250.50 |
| November 17 | P. Marcus | Reviewed draft and drafted section of capital adequacy report. | 3.1 | $2,588.50 |
| November 17 | P. Marcus | Attended call with M. Hankin re: capital adequacy. | 0.2 | $167.00 |
| November 17 | P. Marcus | Attended call with S. Fliegler re: capital adequacy. | 0.5 | $417.50 |
| November 17 | P. Marcus | Attended call with S. Fliegler re: edits to introductory section of capital adequacy report. | 0.3 | $250.50 |
| November 17 | S. Maresca | Analyzed GFS data for non-LBHI debtor entities as of ▉▉▉▉ | 6.6 | $2,079.00 |
| November 17 | S. Maresca | Prepared balance sheets from GFS data for non-LBHI debtor entities as of ▉▉ and ▉▉▉▉ | 3.3 | $1,039.50 |
| November 17 | A. Patel | Prepared memo to reflect outline from Jenner's memo about solvency approaches. | 3.5 | $1,102.50 |
| November 17 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 2.8 | $1,260.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 17 | A. Pfeiffer | Attended call with J. Leiwant re: LBHI solvency. | 0.5 | $417.50 |
| November 18 | J. Dalmeida | Reviewed capital adequacy report introduction. | 0.3 | $225.00 |
| November 18 | J. Dalmeida | Prepared and edited debtor by debtor report on balance sheet. | 4.6 | $3,450.00 |
| November 18 | J. Duvoisin | Applied ▇▇ model to ▇▇▇▇▇▇. | 4.1 | $1,845.00 |
| November 18 | J. Duvoisin | Attended call with D. Murray et al re: LBHI solvency. | 1.6 | $720.00 |
| November 18 | J. Duvoisin | Attended call with J. Leiwant re: status of solvency analyses. | 0.1 | $45.00 |
| November 18 | J. Duvoisin | Attended call with S. Fliegler re: ▇▇ calculations. | 0.2 | $90.00 |
| November 18 | J. Duvoisin | Edited solvency memo. | 1.5 | $675.00 |
| November 18 | J. Duvoisin | Edited sections of ▇▇ memo. | 3.1 | $1,395.00 |
| November 18 | S. Fliegler | Updated debtor entity memo and exhibits re: comments from M. Hankin. | 1.3 | $773.50 |
| November 18 | S. Fliegler | Updated and distributed introduction to capital adequacy section to M. Hankin. | 4.9 | $2,915.50 |
| November 18 | S. Fliegler | Attended call with J. Duvoisin re: ▇▇ calculations. | 0.2 | $119.00 |
| November 18 | S. Fliegler | Attended call with M. Vitti re: status update on capital adequacy analysis. | 0.4 | $238.00 |
| November 18 | S. Fliegler | Attended call with P. Marcus re: update to introduction to capital adequacy. | 0.5 | $297.50 |
| November 18 | S. Fliegler | Attended call with P. Marcus and M. Vitti re: edits to capital adequacy introduction. | 0.9 | $535.50 |
| November 18 | R. Lee | Analyzed ▇▇▇▇▇▇ and compared ▇▇▇▇▇▇. | 2.5 | $1,125.00 |
| November 18 | J. Leiwant | Updated ▇▇ approach to LBHI solvency analysis. | 1.4 | $833.00 |
| November 18 | J. Leiwant | Updated memo for Jenner related to LBHI solvency analysis. | 6.7 | $3,986.50 |
| November 18 | J. Leiwant | Attended call with J. Duvoisin re: status of solvency analyses. | 0.1 | $59.50 |
| November 18 | J. Leiwant | Attended call with Jenner re: LBHI solvency. | 1.6 | $952.00 |
| November 18 | J. Leiwant | Debriefed from call with Jenner re: LBHI Solvency. | 0.4 | $238.00 |
| November 18 | P. Marcus | Analyzed capital adequacy as of ▇▇▇▇▇▇. | 1.9 | $1,586.50 |
| November 18 | P. Marcus | Reviewed draft and drafted section of capital adequacy report. | 2.1 | $1,753.50 |
| November 18 | P. Marcus | Attended call with S. Fliegler re: capital adequacy. | 0.5 | $417.50 |
| November 18 | P. Marcus | Attended call with M. Vitti re: capital adequacy. | 0.9 | $751.50 |
| November 18 | A. Patel | Attended call with J. Leiwant; J. Duvoisin; A. Pfeiffer re: solvency memo progress. | 1.6 | $504.00 |
| November 18 | A. Patel | Edited draft memo to send out to Jenner and other team leaders. | 5.4 | $1,701.00 |
| November 18 | A. Patel | Prepared memo to reflect outline from Jenner's memo about solvency approaches. | 5.5 | $1,732.50 |
| November 18 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 1.8 | $810.00 |
| November 18 | A. Pfeiffer | Prepared memo re: LBHI solvency. | 1.8 | $1,503.00 |
| November 18 | A. Pfeiffer | Attended call with D. Murray et al re: LBHI solvency. | 1.6 | $1,336.00 |
| November 18 | A. Pfeiffer | Prepared for call with D. Murray re: LBHI solvency. | 0.9 | $751.50 |
| November 18 | M. Vitti | Reviewed draft capital adequacy section of the report. | 2.0 | $1,670.00 |
| November 18 | M. Vitti | Attended call with S. Fliegler re: status update on capital adequacy analysis. | 0.4 | $334.00 |
| November 18 | M. Vitti | Attended call with P. Marcus and S. Fliegler re: capital adequacy. | 0.9 | $751.50 |
| November 19 | J. Duvoisin | Applied GFS data to ▇▇ assets. | 6.8 | $3,060.00 |
| November 19 | J. Duvoisin | Updated ▇▇▇▇▇▇ section of ▇▇ memo. | 4.9 | $2,205.00 |
| November 19 | S. Fliegler | Updated debtor entity memo re: edits from Jenner. | 2.2 | $1,309.00 |

DUFF&PHELPS

**Matter #1500: Solvency and Capital Adequacy**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 19 | S. Fliegler | Attended meeting with A. Pfeiffer et al re: LBHI solvency analysis. | 1.2 | $714.00 |
| November 19 | W. Hrycay | Reviewed and edited introduction to capital adequacy section of report. | 1.3 | $773.50 |
| November 19 | W. Hrycay | Reviewed emails and analysis related to ███ offers. | 0.2 | $119.00 |
| November 19 | C. Joshi | Extracted financials statement for debtor entities for solvency tasks. | 0.8 | $476.00 |
| November 19 | R. Lee | Analyzed █████ and compared █. | 2.0 | $900.00 |
| November 19 | J. Leiwant | Reviewed Lehman ██ presentation to ████████. | 0.6 | $357.00 |
| November 19 | J. Leiwant | Attended meeting with A. Pfeiffer, M. Vitti and S. Fliegler, re: LBHI ██████. | 1.2 | $714.00 |
| November 19 | J. Leiwant | Researched ████████ for LBHI debt r████████. | 0.3 | $178.50 |
| November 19 | P. Marcus | Analyzed capital adequacy as of █████. | 3.2 | $2,672.00 |
| November 19 | P. Marcus | Attended call with S. Sato re: capital adequacy draft document. | 0.4 | $334.00 |
| November 19 | A. Patel | Prepared model that pulled █ currency exchange rates for ███ and ██. | 2.0 | $630.00 |
| November 19 | A. Patel | Reviewed analyst reports in search of ████████. | 3.0 | $945.00 |
| November 19 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 2.7 | $1,215.00 |
| November 20 | J. Dalmeida | Created funding diagram for capital adequacy report. | 1.5 | $1,125.00 |
| November 20 | J. Duvoisin | Applied GFS data to ███ assets. | 1.7 | $765.00 |
| November 20 | J. Duvoisin | Updated ████ section of ██ memo. | 2.4 | $1,080.00 |
| November 20 | J. Duvoisin | Updated ██████ section of ██ memo. | 4.3 | $1,935.00 |
| November 20 | S. Fliegler | Updated and edited debtor entity memo. | 0.4 | $238.00 |
| November 20 | S. Fliegler | Reviewed ██████ analysis re: debtor entities. | 1.2 | $714.00 |
| November 20 | S. Fliegler | Analyzed capital charge on ██. | 1.3 | $773.50 |
| November 20 | S. Fliegler | Analyzed and prepared memo re: ████████. | 2.7 | $1,606.50 |
| November 20 | P. Marcus | Attended call with S. Sato re: capital adequacy draft document. | 0.4 | $334.00 |
| November 20 | A. Patel | Researched ████████████. | 2.0 | $630.00 |
| November 21 | J. Duvoisin | Updated ██████ section of ██ memo. | 2.3 | $1,035.00 |
| November 21 | A. Patel | Researched ████████████. | 2.5 | $787.50 |
| November 22 | J. Duvoisin | Updated graphs for ██ memo. | 3.6 | $1,620.00 |
| November 23 | J. Dalmeida | Researched ████████ drive for documents related to LCPI. | 2.8 | $2,100.00 |
| November 23 | J. Dalmeida | Attended call with E. Brown and S. Fliegler re: updates to the debtor entity solvency memo. | 0.3 | $225.00 |
| November 23 | J. Dalmeida | Attended call with S. Fliegler re: updated debtor entity memo. | 0.5 | $375.00 |
| November 23 | J. Duvoisin | Reviewed documents re: ████. | 1.1 | $495.00 |
| November 23 | J. Duvoisin | Reviewed documents re: ████ and ██. | 4.1 | $1,845.00 |
| November 23 | J. Duvoisin | Updated overview section of ██ memo. | 5.4 | $2,430.00 |
| November 23 | S. Fliegler | Revised exhibits, charts and tables for debtor entity solvency memo. | 2.9 | $1,725.50 |
| November 23 | S. Fliegler | Revised debtor entity analysis based on comments from Jenner. | 3.3 | $1,963.50 |
| November 23 | S. Fliegler | Attended call with C. Joshi re: debtor entity balance sheet data. | 0.3 | $178.50 |
| November 23 | S. Fliegler | Attended call with E. Brown re: updates to the debtor entity solvency memo. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 23 | S. Fliegler | Attended call with J. d'Almeida re: updated debtor entity memo. | 0.5 | $297.50 |
| November 23 | G. Irwin | Reviewed Lehman's balance sheet line Items. | 3.5 | $1,575.00 |
| November 23 | C. Joshi | Attended call with S. Fliegler re: debtor entity balance sheet data. | 0.3 | $178.50 |
| November 23 | L. Kannan | Researched Lehman's financial statements for ███████ | 2.0 | $630.00 |
| November 23 | R. Lee | Researched CaseLogistix to identify supporting schedules for the ██████ committee presentations. | 4.0 | $1,800.00 |
| November 23 | J. Leiwant | Analyzed Lehman ████████████████████. | 2.4 | $1,428.00 |
| November 23 | J. Leiwant | Updated analysis of LBHI solvency, including analysis of proper valuation approach. | 3.9 | $2,320.50 |
| November 23 | J. Leiwant | Attended meeting with A. Pfeiffer re: LBHI solvency analysis. | 0.9 | $535.50 |
| November 23 | P. Marcus | Attended weekly team leader call. | 0.5 | $417.50 |
| November 23 | P. Marcus | Analyzed capital adequacy as of ███████ | 2.4 | $2,004.00 |
| November 23 | S. Maresca | Analyzed ██████████████████████ for various Lehman entities. | 7.5 | $2,362.50 |
| November 23 | S. Maresca | Prepared charts to depict ████ data for Lehman entities. | 6.7 | $2,110.50 |
| November 23 | A. Pfeiffer | Attended meeting with J. Leiwant re: LBHI solvency analysis. | 0.9 | $751.50 |
| November 24 | J. Dalmeida | Attended call with E. Brown and S. Fliegler re: updates to the debtor entity solvency memo. | 0.7 | $525.00 |
| November 24 | J. Dalmeida | Attended call with S. Fliegler re: updating GFS debtor entity position data. | 1.0 | $750.00 |
| November 24 | J. Duvoisin | Updated ████ analysis. | 4.7 | $2,115.00 |
| November 24 | J. Duvoisin | Edited ████ sections. | 2.9 | $1,305.00 |
| November 24 | S. Fliegler | Updated debtor entity memo re: ████████████████ | 3.0 | $1,785.00 |
| November 24 | S. Fliegler | Attended call with E. Brown and J. d'Almeida re: updates to the debtor entity solvency memo. | 0.7 | $416.50 |
| November 24 | S. Fliegler | Attended call with J. d'Almeida re: updating GFS debtor entity position data. | 1.0 | $595.00 |
| November 24 | G. Irwin | Reviewed Lehman's debtor entities' balance sheets. | 5.7 | $2,565.00 |
| November 24 | R. Lee | Analyzed and compared ████████████████ for ████ positions. | 4.0 | $1,800.00 |
| November 24 | R. Lee | Researched CaseLogistix to identify supporting schedules for the ██████ committee presentations. | 1.0 | $450.00 |
| November 24 | P. Marcus | Analyzed capital adequacy as of ████████ | 3.4 | $2,839.00 |
| November 24 | P. Marcus | Attended call with S. Sato re: capital adequacy draft document. | 0.7 | $584.50 |
| November 24 | S. Maresca | Analyzed non-LBHI debtor entity balance sheets. | 7.5 | $2,362.50 |
| November 25 | J. Dalmeida | Prepared and edited debtor by debtor report on balance sheet. | 7.2 | $5,400.00 |
| November 25 | J. Dalmeida | Attended call with S. Sato and S. Fliegler re: capital adequacy of debtor entities. | 0.9 | $675.00 |
| November 25 | S. Fliegler | Updated debtor entity memo re: Jenner edits. | 2.7 | $1,606.50 |
| November 25 | S. Fliegler | Attended call with S. Sato and J. d'Almeida re: capital adequacy of debtor entities. | 0.9 | $535.50 |
| November 25 | G. Irwin | Reviewed Lehman's debtor entities' balance sheets. | 2.2 | $990.00 |
| November 25 | J. Leiwant | Performed research related to solvency analysis. | 0.7 | $416.50 |
| November 25 | P. Marcus | Analyzed capital adequacy as of ████████ | 2.9 | $2,421.50 |
| November 25 | S. Maresca | Reviewed schedule of debtor entity financials. | 2.5 | $787.50 |
| November 25 | A. Pfeiffer | Reviewed latest draft re: LBHI solvency. | 0.4 | $334.00 |
| November 27 | J. Leiwant | Performed analysis of LBHI solvency. | 2.6 | $1,547.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 28 | J. Duvoisin | Edited ███ sections. | 2.6 | $1,170.00 |
| November 28 | J. Leiwant | Performed analysis of LBHI solvency. | 2.2 | $1,309.00 |
| November 28 | P. Marcus | Reviewed draft of the capital adequacy report. | 2.9 | $2,421.50 |
| November 29 | W. Hrycay | Reviewed and edited draft report section regarding capital adequacy. | 2.2 | $1,309.00 |
| November 29 | J. Leiwant | Updated memo related to LBHI solvency analysis. | 3.7 | $2,201.50 |
| November 29 | A. Pfeiffer | Reviewed capital adequacy draft. | 1.2 | $1,002.00 |
| November 30 | J. Dalmeida | Analyzed debtor inventory. | 2.0 | $1,500.00 |
| November 30 | J. Dalmeida | Attended call with S. Fliegler re: ███████████ in debtor entities. | 0.3 | $225.00 |
| November 30 | J. Dalmeida | Attended call with M. Kresslein and S. Fliegler re: cash flows in LCPI. | 0.5 | $375.00 |
| November 30 | J. Dalmeida | Attended call with M. Lightner re: ███████ in debtor entities. | 0.5 | $375.00 |
| November 30 | J. Dalmeida | Attended call with M. Hankin et. al. re: debtor entity solvency analysis. | 1.0 | $750.00 |
| November 30 | J. Duvoisin | Edited ███ analysis. | 1.9 | $855.00 |
| November 30 | J. Duvoisin | Reviewed ███████ shared drive. | 2.1 | $945.00 |
| November 30 | J. Duvoisin | Finalized sections for draft ███ memo. | 4.8 | $2,160.00 |
| November 30 | S. Fliegler | Updated LBHI solvency memo re: ████████. | 1.1 | $654.50 |
| November 30 | S. Fliegler | Reviewed debtor entity financials in bankruptcy court filings. | 1.1 | $654.50 |
| November 30 | S. Fliegler | Attended call with A. Pfeiffer re: LBHI solvency memo. | 0.3 | $178.50 |
| November 30 | S. Fliegler | Attended call with J. d'Almeida re: ███████ in debtor entities. | 0.3 | $178.50 |
| November 30 | S. Fliegler | Attended call with M. Kresslein and J. d'Almeida re: cash flows in LCPI. | 0.5 | $297.50 |
| November 30 | S. Fliegler | Attended call with M. Lightner re: ████████ in debtor entities. | 0.5 | $297.50 |
| November 30 | S. Fliegler | Attended call with M. Hankin et. al. re: debtor entity solvency analysis. | 1.0 | $595.00 |
| November 30 | W. Hrycay | Prepared schedules for capital adequacy report analysis. | 0.9 | $535.50 |
| November 30 | W. Hrycay | Reviewed and edited draft report section regarding capital adequacy. | 3.1 | $1,844.50 |
| November 30 | W. Hrycay | Attended call with P. Marcus, M. Hankin and S. Sato regarding draft of capital adequacy section. | 0.6 | $357.00 |
| November 30 | W. Hrycay | Attended call with P. Marcus and S. Sato regarding draft of capital adequacy section. | 1.5 | $892.50 |
| November 30 | G. Irwin | Updated debtor entity balance sheets. | 1.2 | $540.00 |
| November 30 | R. Lee | Analyzed and compared ██████████████████ for ███ positions. | 2.0 | $900.00 |
| November 30 | J. Leiwant | Attended meeting with A. Pfeiffer re: LBHI solvency and LBHI ██████. | 0.7 | $416.50 |
| November 30 | P. Marcus | Attended call with M. Hankin re: capital adequacy. | 0.6 | $501.00 |
| November 30 | P. Marcus | Attended call with S. Sato and W. Hrycay re: capital adequacy draft document. | 1.5 | $1,252.50 |
| November 30 | P. Marcus | Attended weekly team leader call. | 0.8 | $668.00 |
| November 30 | P. Marcus | Analyzed capital adequacy as of ████████. | 2.9 | $2,421.50 |
| November 30 | N. Patterson | Performed research for documents related to LBHI solvency analysis. | 2.4 | $1,080.00 |
| November 30 | A. Pfeiffer | Attended call with S. Fliegler re: LBHI solvency memo. | 0.3 | $250.50 |
| November 30 | A. Pfeiffer | Attended call with M. Hankin re: ████████████. | 0.6 | $501.00 |
| November 30 | A. Pfeiffer | Attended meeting with J. Leiwant re: LBHI solvency and LBHI ██████. | 0.7 | $584.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 30 | A. Pfeiffer | Attended call with J. Pimbley re: ███████ of ███████, ███ | 0.2 | $167.00 |
| November 30 | A. Pfeiffer | Attended call with J. Pimbley re: ███████ of ███████, ███ | 0.2 | $167.00 |
| November 30 | J. Pimbley | Attended call with A. Pfeiffer re: ███████ of ███████ ███ | 0.2 | $191.00 |

| | | | | |
|------|-------------|-------------|------|-----|
| Total for Matter #1500: Solvency and Capital Adequacy | | | 827.4 | $447,443.50 |
| | | Less 10% Discount | | ($44,744.35) |
| | | Discounted Fees for: Solvency and Capital Adequacy | | $402,699.15 |

**DUFF&PHELPS**

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 2 | A. Bhargava | Emailed GFS IT team and GFS business users, the follow-up questions and new data requests re: GFS data related to ███ and ██████. | 1.5 | $675.00 |
| November 2 | A. Bhargava | Emailed U. Krishnan re: GFS data restore for the balance sheet trade section within GFS. | 0.6 | $270.00 |
| November 2 | M. Goering | Attended call with J. Leiwant and C. Morgan re: using GCCM to review of cash transfer data. | 0.3 | $94.50 |
| November 2 | B. Mcgrath | Emailed A. Bhargava re: results from MTS data request. | 0.2 | $63.00 |
| November 2 | B. Mcgrath | Emailed C. Joshi re: compensation data received from Barclays. | 0.2 | $63.00 |
| November 2 | B. Mcgrath | Emailed E. Timaeva re: ██████████. | 0.2 | $63.00 |
| November 2 | B. Mcgrath | Emailed M. Narayanan re: bates stamping. | 0.2 | $63.00 |
| November 2 | B. Mcgrath | Uploaded data from Barclays file share to Files Anywhere. | 0.2 | $63.00 |
| November 2 | B. Mcgrath | Recorded data requests in SharePoint. | 0.6 | $189.00 |
| November 2 | B. Mcgrath | Transferred data from Barclays share drive to Files Anywhere. | 0.3 | $94.50 |
| November 2 | B. Mcgrath | Transferred data from Barclays share to Files Anywhere. | 0.3 | $94.50 |
| November 2 | B. Mcgrath | Entered data requests for Account Ref IDs from global accounts. | 0.4 | $126.00 |
| November 2 | B. Mcgrath | Entered data requests for ████████ file share paths. | 0.9 | $283.50 |
| November 2 | B. Mcgrath | Researched the location of ██████████ directory file share paths. | 0.3 | $94.50 |
| November 2 | B. Mcgrath | Researched GCCM. | 0.6 | $189.00 |
| November 2 | B. Mcgrath | Researched Lehman employees. | 0.7 | $220.50 |
| November 2 | B. Mcgrath | Researched and pulled reports from GCCM. | 1.5 | $472.50 |
| November 2 | B. Mcgrath | Researched Lehman employees. | 1.7 | $535.50 |
| November 2 | C. Morgan | Reviewed SOX data for policy documents for level 1, 2, and 3 assets. | 0.7 | $416.50 |
| November 2 | C. Morgan | Read and responded to emails from Barclays coordinating various subject matter expert calls. | 0.9 | $535.50 |
| November 2 | C. Morgan | Attended call with J. Leiwant re: using GCCM to review of cash transfer data. | 0.1 | $59.50 |
| November 2 | C. Morgan | Attended call with J. Leiwant and M. Goering re: using GCCM to review of cash transfer data. | 0.3 | $178.50 |
| November 2 | C. Morgan | Researched systems for sources of ████████ ██████. | 1.8 | $1,071.00 |
| November 3 | A. Bhargava | Reviewed the data extracts sent by Barclays TSA team and reviewed open questions related to the ██████████ analysis for team 5. | 0.9 | $405.00 |
| November 3 | A. Bhargava | Reviewed the memo and summarized follow-up questions re: the ██████████ memo for team 5. | 1.5 | $675.00 |
| November 3 | A. Bhargava | Emailed B. McGrath and T. Byhre re: search results and follow-up for CUSIP level data search on GFS. | 0.4 | $180.00 |
| November 3 | A. Bhargava | Emailed I. Grinn and M. Melendez follow-up questions related to the trade data for the ██████████ analysis. | 0.7 | $315.00 |
| November 3 | A. Bhargava | Researched the GFS data for CUSIP level data re: search for market values of these CUSIPs on GFS. | 1.8 | $810.00 |
| November 3 | B. Mcgrath | Emailed A. Bhargava re: results from GFS trade reports. | 0.1 | $31.50 |
| November 3 | B. Mcgrath | Emailed Barclays TSA re: updated meeting agenda. | 0.1 | $31.50 |
| November 3 | B. Mcgrath | Emailed I. Grinn re: mapped drives which requires full path. | 0.1 | $31.50 |
| November 3 | B. Mcgrath | Emailed Barclays TSA re: meeting agenda. | 0.2 | $63.00 |
| November 3 | B. Mcgrath | Emailed J. Kao re: data moved to FilesAnywhere on 11/2 and 11/3. | 0.2 | $63.00 |
| November 3 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| November 3 | B. Mcgrath | Emailed C. Ward re: bates stamping documents. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| November 3 | B. Mcgrath | Emailed T. Byhre re: CUSIP reports pulled from GFS. | 0.3 | $94.50 |
| November 3 | B. Mcgrath | Attended meeting led by C. Morgan et al. re: weekly status meeting with Barclays TSA. | 0.7 | $220.50 |
| November 3 | B. Mcgrath | Updated meeting agenda with additional TAC and remedy requests. | 0.3 | $94.50 |
| November 3 | B. Mcgrath | Prepared agenda for status meeting with Barclays TSA. | 0.6 | $189.00 |
| November 3 | B. Mcgrath | Entered a data request for PeopleSoft R2R. | 0.2 | $63.00 |
| November 3 | B. Mcgrath | Ran CUSIP trade reports for ███ in GFS. | 0.2 | $63.00 |
| November 3 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| November 3 | B. Mcgrath | Transferred data from Barclays share drive to FilesAnywhere. | 0.5 | $157.50 |
| November 3 | B. Mcgrath | Closed completed data requests in SharePoint. | 0.4 | $126.00 |
| November 3 | B. Mcgrath | Ran CUSIP trade reports for ███ in GFS. | 0.5 | $157.50 |
| November 3 | B. Mcgrath | Ran CUSIP trade reports for ███ in GFS. | 0.5 | $157.50 |
| November 3 | B. Mcgrath | Entered and updated the status of tickets within SharePoint. | 0.6 | $189.00 |
| November 3 | B. Mcgrath | Ran GFS Product Id reports as of ███ and ███ | 0.6 | $189.00 |
| November 3 | B. Mcgrath | Ran GFS CUSIP trade reports for ███ | 1.0 | $315.00 |
| November 3 | B. Mcgrath | Created document to illustrate status of MTS/ TMS requests. | 0.4 | $126.00 |
| November 3 | C. Morgan | Read and responded to emails re: open requests for Barclays data and systems access. | 1.5 | $892.50 |
| November 3 | C. Morgan | Attended meeting with D. Hayes, I. Grinn et al re: Barclays status on all open data and systems access requests. | 0.7 | $416.50 |
| November 3 | C. Morgan | Documented follow up items from meeting with Barclays re: open requests. | 0.5 | $297.50 |
| November 4 | A. Bhargava | Emailed C. Morgan regarding the status updates and follow-up questions related to the GFS data reconciliation to the general ledger for team 2. | 0.4 | $180.00 |
| November 4 | A. Bhargava | Emailed M. Melendez follow-up questions related to the GFS data reconciliation to the general ledger for team 2. | 0.5 | $225.00 |
| November 4 | A. Bhargava | Emailed I. Grinn and M. Melendez follow-up questions related to the data on Magics/Loanet system for the ██████████ analysis. | 0.8 | $360.00 |
| November 4 | C. Joshi | Prepared email communications, performed data management, and systems access related tasks. | 2.8 | $1,666.00 |
| November 4 | E. Laykin | Reviewed progress re: open systems needs. | 0.2 | $167.00 |
| November 4 | B. Mcgrath | Emailed A. Bhargava re: data received from Barclays. | 0.1 | $31.50 |
| November 4 | B. Mcgrath | Emailed C. Ward re: bates stamping documents. | 0.2 | $63.00 |
| November 4 | B. Mcgrath | Emailed T. Byhre re: CUSIP reports pulled from GFS. | 0.2 | $63.00 |
| November 4 | B. Mcgrath | Emailed C. Ward re: bates stamping documents. | 0.4 | $126.00 |
| November 4 | B. Mcgrath | Emailed N. Cirilli re: access issues. | 0.4 | $126.00 |
| November 4 | B. Mcgrath | Ran GFS CUSIP reports for a list of ███ CUSIPs as of ██████ | 1.5 | $472.50 |
| November 4 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.1 | $31.50 |
| November 4 | B. Mcgrath | Entered a TAC request for eDoc reports. | 0.2 | $63.00 |
| November 4 | B. Mcgrath | Entered data request for ███ data. | 0.2 | $63.00 |
| November 4 | B. Mcgrath | Uploaded data from Barclays file share to FilesAnywhere. | 0.3 | $94.50 |
| November 4 | B. Mcgrath | Researched systems feeding APB and provided descriptions. | 0.5 | $157.50 |
| November 4 | B. Mcgrath | Researched the source of ███ Offering memorandum for Jenner bates stamping. | 0.6 | $189.00 |
| November 4 | B. Mcgrath | Attended call with N. Cirilli re: 1301 wireless password reset. | 0.1 | $31.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 4 | B. Mcgrath | Attended call with Barclays helpdesk re: access to a printer mapped back to Lehman computers. | 0.3 | $94.50 |
| November 4 | B. Mcgrath | Prepared agenda for status call with Barclays TSA. | 0.7 | $220.50 |
| November 4 | C. Morgan | Reviewed inventory of data collected from Barclays and backed up on site. | 1.8 | $1,071.00 |
| November 4 | C. Morgan | Read and responded to emails re: outstanding Barclays data requests. | 1.1 | $654.50 |
| November 4 | C. Morgan | Prepared requests for access to RISC, ASAP/ESP, et al, to review cash transfer. | 0.8 | $476.00 |
| November 5 | A. Bhargava | Reviewed open data requests and queries related to open team 2 and team 5 requests and followed up with Barclays TSA team. | 0.9 | $405.00 |
| November 5 | A. Bhargava | Reviewed queries for APB system data extracted for the CUSIPs not available on GFS re: ███████████analysis. | 1.6 | $720.00 |
| November 5 | A. Bhargava | Reviewed the data extracts from GFS and verified the report queries created by Barclays GFS team re: ███████████analysis. | 1.4 | $630.00 |
| November 5 | A. Bhargava | Emailed I. Grinn follow-up questions related to the GFS data reconciliation for team 2 valuation analysis. | 0.4 | $180.00 |
| November 5 | A. Bhargava | Emailed J. d'Almeida the status updates for the follow-up questions related to the GFS data reconciliation to the general ledger for team 2. | 0.4 | $180.00 |
| November 5 | M. Daley | Attended call with C. Morgan and E. Laykin re: resources allocated to Lehman. | 0.4 | $334.00 |
| November 5 | C. Joshi | Performed systems access and data management tasks re BarCap applications. | 2.7 | $1,606.50 |
| November 5 | E. Laykin | Attended call with C. Morgan and P. Daley re: resources allocated to Lehman. | 0.4 | $334.00 |
| November 5 | B. Mcgrath | Emailed Barclays TSA re: agenda for status call. | 0.1 | $31.50 |
| November 5 | B. Mcgrath | Emailed I. Lunderskov re: data production memo. | 0.1 | $31.50 |
| November 5 | B. Mcgrath | Emailed D. Zeldin re: accessing RISC, ESP, FPS, LoanIQ and ASAP. | 0.3 | $94.50 |
| November 5 | B. Mcgrath | Emailed Lehman DMT re: new wireless credentials. | 0.3 | $94.50 |
| November 5 | B. Mcgrath | Recorded data request in SharePoint. | 0.1 | $31.50 |
| November 5 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.1 | $31.50 |
| November 5 | B. Mcgrath | Enter TAC request for TWS. | 0.2 | $63.00 |
| November 5 | B. Mcgrath | Entered a SAM request for EPS. | 0.2 | $63.00 |
| November 5 | B. Mcgrath | Entered a SAM request for FPS. | 0.2 | $63.00 |
| November 5 | B. Mcgrath | Entered TAC request for ASAP. | 0.2 | $63.00 |
| November 5 | B. Mcgrath | Entered TAC request for LoanIQ. | 0.2 | $63.00 |
| November 5 | B. Mcgrath | Closed completed TAC request for LoanIQ and ASAP in SharePoint. | 0.3 | $94.50 |
| November 5 | B. Mcgrath | Entered a data request for global accounts data. | 0.3 | $94.50 |
| November 5 | B. Mcgrath | Prepared a first draft of the DMT weekly report. | 0.4 | $126.00 |
| November 5 | B. Mcgrath | Packaged external hard drives for shipment to Jenner. | 0.6 | $189.00 |
| November 5 | B. Mcgrath | Ran GFS CUSIP reports for a list of ██████ CUSIPs as of ████████. | 0.6 | $189.00 |
| November 5 | B. Mcgrath | Recorded TAC and SAM requests in SharePoint. | 0.7 | $220.50 |
| November 5 | B. Mcgrath | Prepared and printed materials for status call. | 0.1 | $31.50 |
| November 5 | B. Mcgrath | Prepared agenda for Barclays TSA status call. | 0.5 | $157.50 |
| November 5 | C. Morgan | Read and responded to emails re: Barclays systems access and data requests. | 1.2 | $714.00 |
| November 5 | C. Morgan | Reviewed and revised list of Barclays applications currently in use. | 0.4 | $238.00 |

**DUFF&PHELPS**

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 5 | C. Morgan | Attended call with P. Daley and E. Laykin re: resources allocated to Lehman. | 0.4 | $238.00 |
| November 5 | C. Morgan | Prepared materials and agenda for status call with Barclays. | 0.5 | $297.50 |
| November 5 | C. Morgan | Reviewed and responded to requests for access to Barclays trading systems. | 0.5 | $297.50 |
| November 5 | C. Morgan | Contacted Barclays re: issues with use of GCCM application in support of cash transfer analysis. | 0.6 | $357.00 |
| November 5 | C. Morgan | Researched RISC system for verification of ███████ trades. | 1.0 | $595.00 |
| November 6 | A. Bhargava | Analyzed data extracts from APB and reviewed queries for APB for the CUSIPs not available on GFS re: ███████ analysis. | 0.9 | $405.00 |
| November 6 | A. Bhargava | Reviewed open data requests and queries related to team 2 and followed up with Barclays TSA team. | 0.5 | $225.00 |
| November 6 | A. Bhargava | Emailed C. Morgan regarding the status updates and follow-up questions related to the GFS data reconciliation to the general ledger for team 2. | 0.4 | $180.00 |
| November 6 | A. Bhargava | Emailed I. Grinn follow-up questions related to the open data requests and TMS data extracts re: ███████ analysis. | 0.6 | $270.00 |
| November 6 | C. Joshi | Performed data and document management tasks for team 4 and 5. | 3.7 | $2,201.50 |
| November 6 | E. Laykin | Prepared Weekly Report. | 0.1 | $83.50 |
| November 6 | C. Morgan | Read and responded to emails re: various outstanding Barclays data requests. | 0.9 | $535.50 |
| November 6 | C. Morgan | Performed backup of trial balance data provided by Barclays. | 0.7 | $416.50 |
| November 6 | C. Morgan | Collected data provided by Barclays in response to requests for counterparty account information. | 0.9 | $535.50 |
| November 6 | C. Morgan | Prepared and submitted weekly DMT status report. | 0.4 | $238.00 |
| November 6 | C. Morgan | Prepared memo re: Barclays systems no longer in active use. | 0.5 | $297.50 |
| November 6 | C. Morgan | Prepared memo re: proposed changes to DMT team structure. | 0.8 | $476.00 |
| November 6 | C. Morgan | Analyzed RISC and other potential sources of ███████ trading information. | 0.6 | $357.00 |
| November 9 | A. Bhargava | Reviewed data and analysis sent by M. Goering re: ███████ analysis. | 0.8 | $360.00 |
| November 9 | A. Bhargava | Reviewed the data extracts and emails sent by Barclays TSA team for all open data requests for team 5 and followed-up with emails to the TSA team. | 1.2 | $540.00 |
| November 9 | A. Bhargava | Emailed M. Kreuzer for MTS data corresponding to list of securities with product IDs but no CUSIPs. | 0.4 | $180.00 |
| November 9 | B. Mcgrath | Emailed T. Fleming re: █ materials in FilesAnywhere. | 0.1 | $31.50 |
| November 9 | B. Mcgrath | Emailed C. Morgan re: █ findings. | 0.2 | $63.00 |
| November 9 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| November 9 | B. Mcgrath | Entered a TAC request for eDoc reports. | 0.2 | $63.00 |
| November 9 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| November 9 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.2 | $63.00 |
| November 9 | B. Mcgrath | Submitted a data request for account reference ids. | 0.2 | $63.00 |
| November 9 | B. Mcgrath | Uploaded █ training materials to FilesAnywhere. | 0.2 | $63.00 |
| November 9 | B. Mcgrath | Transferred data to FilesAnywhere. | 0.3 | $94.50 |
| November 9 | B. Mcgrath | Updated and closed tickets in SharePoint. | 0.7 | $220.50 |
| November 9 | B. Mcgrath | Troubleshoot wireless access issues. | 2.2 | $693.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 9 | B. Mcgrath | Researched the ███████████████ desk marking process. | 0.7 | $220.50 |
| November 9 | B. Mcgrath | Researched Lehman ███████ training manuals and PowerPoint presentations. | 1.1 | $346.50 |
| November 9 | B. Mcgrath | Attended call with Barclays helpdesk re: access to TWS for C. McShea. | 0.2 | $63.00 |
| November 9 | B. Mcgrath | Attended call with Barclays helpdesk re: printer mapping issues. | 0.3 | $94.50 |
| November 9 | B. Mcgrath | Attended call with Barclays helpdesk re: systems issues. | 0.5 | $157.50 |
| November 9 | C. Morgan | Read and responded to emails re: open data and systems access requests. | 1.2 | $714.00 |
| November 9 | C. Morgan | Prepared follow up documentation in support of requests made of LBHI. | 0.7 | $416.50 |
| November 9 | C. Morgan | Attended call with S. Patruno and TC Fleming et al re: RISC futures and ███████ system. | 0.9 | $535.50 |
| November 9 | C. Morgan | Prepared materials in advance of call with S. Patruno. | 0.4 | $238.00 |
| November 9 | C. Morgan | Attended call with J. Leiwant re: staffing for transaction searches. | 0.3 | $178.50 |
| November 10 | A. Bhargava | Reviewed open data requests and queries related to team 5 and followed up with Barclays TSA team. | 0.7 | $315.00 |
| November 10 | A. Bhargava | Emailed B. McGrath with the new data request for the ██████ ███████ analysis and created support data for Barclays TSA reference. | 0.9 | $405.00 |
| November 10 | B. Mcgrath | Emailed A. Busse & M. Goering re: link to account statement data. | 0.1 | $31.50 |
| November 10 | B. Mcgrath | Emailed Barclays TSA re: meeting agenda. | 0.1 | $31.50 |
| November 10 | B. Mcgrath | Submitted building access request for Duff employees. | 0.1 | $31.50 |
| November 10 | B. Mcgrath | Emailed J. Kao re: account statement data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| November 10 | B. Mcgrath | Emailed J. Kao re: change ticket numbers for data produced in FilesAnywhere. | 0.3 | $94.50 |
| November 10 | B. Mcgrath | Attended meeting with C. Morgan et al. re: weekly status meeting with Barclays TSA. | 1.0 | $315.00 |
| November 10 | B. Mcgrath | Prepared agenda for Barclays status meeting. | 0.7 | $220.50 |
| November 10 | B. Mcgrath | Recorded ADP data request in SharePoint. | 0.1 | $31.50 |
| November 10 | B. Mcgrath | Entered a data request for ADP data. | 0.2 | $63.00 |
| November 10 | B. Mcgrath | Entered a TAC request for eDoc reports. | 0.2 | $63.00 |
| November 10 | B. Mcgrath | Organized account statement data in FilesAnywhere. | 0.5 | $157.50 |
| November 10 | B. Mcgrath | Closed and updated data requests in SharePoint. | 0.6 | $189.00 |
| November 10 | B. Mcgrath | Troubleshot wireless access issues. | 0.6 | $189.00 |
| November 10 | B. Mcgrath | Researched GFS application. | 0.3 | $94.50 |
| November 10 | C. Morgan | Read and responded to emails re: outstanding Barclays data and systems access requests. | 1.1 | $654.50 |
| November 10 | C. Morgan | Attended meeting with I. Lunderskov re: data backup and transfers of Barclays data. | 0.4 | $238.00 |
| November 10 | C. Morgan | Attended meeting with D. Hayes, I. Grinn, M. Melendez, et at, re: Barclays status on open data requests. | 1.0 | $595.00 |
| November 10 | C. Morgan | Prepared materials in advance of meeting with Barclays TSA. | 1.1 | $654.50 |
| November 10 | C. Morgan | Reconfigured network connections for new Barclays network access. | 0.5 | $297.50 |
| November 10 | C. Morgan | Prepared request for LBHI to produce support for ███████ payment made to ████. | 0.7 | $416.50 |
| November 10 | C. Morgan | Prepared memo for LBHI re: continued access to LBHI resources. | 0.9 | $535.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 10 | C. Morgan | Prepared follow up documentation in support of resolution of GCCM issues. | 0.7 | $416.50 |
| November 11 | A. Bhargava | Analyzed GFS data extracts and updated the ▮▮▮▮▮ analysis worksheets. | 1.0 | $450.00 |
| November 11 | A. Bhargava | Analyzed data extracts from APB and reviewed queries for APB without product description. | 1.8 | $810.00 |
| November 11 | A. Bhargava | Emailed Barclays GFS team and followed up re: GFS data extracts and report queries for team 5 ▮▮▮▮▮ analysis. | 0.5 | $225.00 |
| November 11 | A. Bhargava | Emailed Barclays TSA team and followed up with questions regarding the data extracts for team 5 ▮▮▮▮▮ analysis. | 0.6 | $270.00 |
| November 11 | M. Daley | Attended meeting with C. Morgan to review open DMT issues and current priorities. | 0.8 | $668.00 |
| November 11 | C. Joshi | Performed data and document management tasks for teams 2, 4, and 5. | 2.4 | $1,428.00 |
| November 11 | E. Laykin | Attended call with P. Daley on team 2 issues. | 0.8 | $668.00 |
| November 11 | B. Mcgrath | Emailed D. Eliades, A. Fleming, & C. Joshi re: global accounts data received from Barclays. | 0.2 | $63.00 |
| November 11 | B. Mcgrath | Emailed D. Hayes re: building credentials for D&P employees. | 0.2 | $63.00 |
| November 11 | B. Mcgrath | Emailed M. Melendez re: status of open data requests. | 0.2 | $63.00 |
| November 11 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| November 11 | B. Mcgrath | Recorded GFS data request in SharePoint. | 0.2 | $63.00 |
| November 11 | B. Mcgrath | Transferred global accounts data to FilesAnywhere. | 0.2 | $63.00 |
| November 11 | B. Mcgrath | Closed global accounts data request in SharePoint and SAM. | 0.3 | $94.50 |
| November 11 | B. Mcgrath | Entered a data request for ADP CUSIP and Product ID data. | 0.3 | $94.50 |
| November 11 | B. Mcgrath | Entered a data request for GFS trade data. | 0.3 | $94.50 |
| November 11 | B. Mcgrath | Entered a data request for ADP CUSIP and Product ID data. | 0.3 | $94.50 |
| November 11 | B. Mcgrath | Recorded ADP and MTS requests in SharePoint. | 0.4 | $126.00 |
| November 11 | B. Mcgrath | Updated and ▮▮▮▮▮ open and closed data tracking spreadsheet. | 0.6 | $189.00 |
| November 11 | B. Mcgrath | Reviewed data requests open for more than a month. | 0.7 | $220.50 |
| November 11 | B. Mcgrath | Updated and closed data requests in SharePoint and SAM. | 0.7 | $220.50 |
| November 11 | B. Mcgrath | Transferred ViewDirect Account statements to FilesAnywhere. | 0.9 | $283.50 |
| November 11 | B. Mcgrath | Closed completed requests in SAM. | 1.0 | $315.00 |
| November 11 | B. Mcgrath | Attended call with Barclays help desk re: printer mapping issues. | 0.2 | $63.00 |
| November 11 | B. Mcgrath | Prepared agenda for Barclays status call. | 0.7 | $220.50 |
| November 11 | C. Morgan | Read and responded to emails re: need for new Barclays resources and access. | 1.1 | $654.50 |
| November 11 | C. Morgan | Attended meeting with P. Daley to review open DMT issues and current priorities. | 0.8 | $476.00 |
| November 11 | C. Morgan | Prepared request for Barclays to clarify use of trading systems. | 0.9 | $535.50 |
| November 11 | C. Morgan | Attended call with M. Melendez re: various methods for performing intercompany cash transfers. | 0.8 | $476.00 |
| November 12 | A. Bhargava | Analyzed data extracts and queries related to the comparison of the ▮▮▮▮▮ analysis. | 2.6 | $1,170.00 |
| November 12 | A. Bhargava | Reviewed the queries and QCed the data extracts; summarized information for the ▮▮▮▮▮ analysis. | 1.8 | $810.00 |
| November 12 | E. Laykin | Attended call with C. Morgan re: team 5 status. | 1.0 | $835.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 12 | B. Mcgrath | Emailed Barclays TSA re: meeting agenda. | 0.1 | $31.50 |
| November 12 | B. Mcgrath | Emailed C. Morgan re: findings from researching ████. | 0.1 | $31.50 |
| November 12 | B. Mcgrath | Emailed T. Fleming re: CLS data uploaded to FilesAnywhere. | 0.1 | $31.50 |
| November 12 | B. Mcgrath | Recorded data request in SharePoint. | 0.1 | $31.50 |
| November 12 | B. Mcgrath | Reviewed the status of J. d'Almeida's tocket access. | 0.1 | $31.50 |
| November 12 | B. Mcgrath | Closed SAM ticket CHG000001763659. | 0.2 | $63.00 |
| November 12 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| November 12 | B. Mcgrath | Entered a data request for ████████████. | 0.2 | $63.00 |
| November 12 | B. Mcgrath | Entered a data request for RISC reports. | 0.2 | $63.00 |
| November 12 | B. Mcgrath | Entered a data request for ViewDirect account statements. | 0.2 | $63.00 |
| November 12 | B. Mcgrath | Recorded RISC data request in SharePoint. | 0.2 | $63.00 |
| November 12 | B. Mcgrath | Recorded ViewDirect data request in SharePoint. | 0.2 | $63.00 |
| November 12 | B. Mcgrath | Submitted TAC request for Essbase tocket access. | 0.2 | $63.00 |
| November 12 | B. Mcgrath | Uploaded CLS data to FilesAnywhere. | 0.2 | $63.00 |
| November 12 | B. Mcgrath | Closed completed requests in SAM. | 0.3 | $94.50 |
| November 12 | B. Mcgrath | Update meeting agenda. | 0.3 | $94.50 |
| November 12 | B. Mcgrath | Prepared a status report to review open/completed requests. | 0.5 | $157.50 |
| November 12 | B. Mcgrath | Updated the status of open SharePoint requests. | 0.5 | $157.50 |
| November 12 | B. Mcgrath | Researched partially completed data requests. | 0.2 | $63.00 |
| November 12 | B. Mcgrath | Researched the ████████████. | 0.5 | $157.50 |
| November 12 | B. Mcgrath | Researched Barclays CSL related documentation. | 0.6 | $189.00 |
| November 12 | B. Mcgrath | Researched diagrams and documentation on the CLS system. | 1.0 | $315.00 |
| November 12 | B. Mcgrath | Attended call with C. Morgan et al. re: weekly status call with Barclays TSA. | 0.8 | $252.00 |
| November 12 | B. Mcgrath | Updated and ████ agenda for status call. | 0.5 | $157.50 |
| November 12 | C. Morgan | Reviewed and revised list of Barclays formal requests. | 0.3 | $178.50 |
| November 12 | C. Morgan | Reviewed and revised agenda for Barclays request status meeting. | 0.9 | $535.50 |
| November 12 | C. Morgan | Read and responded to emails re: Barclays data requests. | 0.4 | $238.00 |
| November 12 | C. Morgan | Attended call with E. Laykin to review status of DMT action items. | 1.0 | $595.00 |
| November 12 | C. Morgan | Attended call with M. Melendez, D. Hayes, et al, to review status of open Barclays data and systems access requests. | 0.8 | $476.00 |
| November 12 | C. Morgan | Prepared status update on request for access to FPS to obtain ████████████ activity. | 0.4 | $238.00 |
| November 13 | A. Bhargava | Reviewed open data requests and queries related to team 5 and followed up with Barclays TSA team. | 0.5 | $225.00 |
| November 13 | A. Bhargava | Emailed C. Morgan regarding the status updates and follow-up questions for team 5 and team 2. | 0.4 | $180.00 |
| November 13 | B. Mcgrath | Emailed C. Morgan re: DMT weekly report. | 0.1 | $31.50 |
| November 13 | B. Mcgrath | Emailed I. Grinn and D. Zeldin re: Treasury Workstation connectivity issues. | 0.2 | $63.00 |
| November 13 | B. Mcgrath | Emailed I. Grinn and M. Melendez re: incomplete data request. | 0.2 | $63.00 |
| November 13 | B. Mcgrath | Emailed I. Lunderskov re: GCCM spreadsheet. | 0.2 | $63.00 |
| November 13 | B. Mcgrath | Entered a data request for a data restore. | 0.2 | $63.00 |
| November 13 | B. Mcgrath | Entered a TAC request for Hyperion Enterprise. | 0.2 | $63.00 |
| November 13 | B. Mcgrath | Entered a TAC request for LEMAP. | 0.5 | $157.50 |
| November 13 | B. Mcgrath | Entered a TAC request for Vista Essbase. | 0.5 | $157.50 |
| November 13 | B. Mcgrath | Entered TAC request for RSA SecurID. | 0.5 | $157.50 |
| November 13 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| November 13 | B. Mcgrath | Trained D. Welch on connecting to tocket using an RSA key. | 0.2 | $63.00 |
| November 13 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.4 | $126.00 |
| November 13 | B. Mcgrath | Prepared first draft of the DMT weekly report. | 0.9 | $283.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| November 13 | C. Morgan | Prepared plan for relocating Barclays data storage device from NY to evidence vault in LA. | 0.6 | $357.00 |
| November 13 | C. Morgan | Prepared and submitted weekly status report. | 0.6 | $357.00 |
| November 13 | C. Morgan | Researched password for protected Lehman valuation models. | 0.4 | $238.00 |
| November 13 | C. Morgan | Researched treasury workstation access issues. | 0.9 | $535.50 |
| November 14 | K. Balmer | Attended call with J. Leiwant, C. Morgan et al re: systems issues at Barclays. | 0.3 | $250.50 |
| November 14 | E. Laykin | Attended call with J. Leiwant, C. Morgan and K. Balmer (for part) re: systems issues at Barclays. | 0.5 | $417.50 |
| November 14 | J. Leiwant | Attended call with E. Laykin, C. Morgan and K. Balmer (for part) re: systems issues at Barclays. | 0.5 | $297.50 |
| November 14 | C. Morgan | Read and responded to emails re: potential Barclays connectivity issues. | 0.4 | $238.00 |
| November 14 | C. Morgan | Attended call with K. Balmer, E. Laykin, et al, to debug on site connectivity issues. | 0.5 | $297.50 |
| November 15 | B. Mcgrath | Troubleshoot wireless access issues. | 1.9 | $598.50 |
| November 15 | C. Morgan | Read and responded to emails re: the location of Lehman funding transactions prior to ▓▓▓▓▓. | 0.7 | $416.50 |
| November 16 | A. Bhargava | Reviewed all open data requests and followed up with Barclays TSA team for updates regarding these data requests for team 5 and team 2. | 1.4 | $630.00 |
| November 16 | A. Bhargava | Reviewed all information pertaining to the ▓▓▓▓▓ ▓▓▓▓▓ for debtor entities with LBI re: team 5 ▓▓▓▓▓ analysis. | 1.5 | $675.00 |
| November 16 | A. Bhargava | Summarized information related to the ▓▓▓▓▓ ▓▓▓▓▓ and emailed C. Joshi et al re: team 5 ▓▓▓▓▓ analysis. | 0.8 | $360.00 |
| November 16 | J. Leiwant | Attended several short calls related to loss of access to APB system. | 0.5 | $297.50 |
| November 16 | B. Mcgrath | Emailed A. Bhargava re: data uploaded to FilesAnywhere. | 0.1 | $31.50 |
| November 16 | B. Mcgrath | Emailed A. Busse re: time & expense data uploaded to FilesAnywhere. | 0.1 | $31.50 |
| November 16 | B. Mcgrath | Emailed D. Eliades, C. Joshi, and A. Fleming re: global accounts data. | 0.1 | $31.50 |
| November 16 | B. Mcgrath | Emailed I. Lunderskov re: intercompany transfer report. | 0.1 | $31.50 |
| November 16 | B. Mcgrath | Emailed S. Fliegler re: RSA Key access. | 0.1 | $31.50 |
| November 16 | B. Mcgrath | Emailed Barclays IT re: printer Issues. | 0.3 | $94.50 |
| November 16 | B. Mcgrath | Recorded data request in SharePoint. | 0.1 | $31.50 |
| November 16 | B. Mcgrath | Tested Unix password within Treasury Workstation. | 0.1 | $31.50 |
| November 16 | B. Mcgrath | Transferred data for A. Bhargava from Barclays share drive to FilesAnywhere. | 0.1 | $31.50 |
| November 16 | B. Mcgrath | Closed RAMP data request. | 0.2 | $63.00 |
| November 16 | B. Mcgrath | Entered a data request for ▓▓▓▓▓ Models. | 0.2 | $63.00 |
| November 16 | B. Mcgrath | Entered a TAC request for Hyperion Enterprise. | 0.2 | $63.00 |
| November 16 | B. Mcgrath | Transferred time & expense data from Barclays share drive to FilesAnywhere. | 0.2 | $63.00 |
| November 16 | B. Mcgrath | Closed GCCM and Global Accounts data requests in SAM. | 0.3 | $94.50 |
| November 16 | B. Mcgrath | Closed GCCM and Global Accounts request in SharePoint. | 0.3 | $94.50 |
| November 16 | B. Mcgrath | Accessed and pulled data from Treasury Workstation. | 0.4 | $126.00 |
| November 16 | B. Mcgrath | Uploaded GCCM intercompany transfer data and Global Accounts data to FilesAnywhere. | 0.4 | $126.00 |
| November 16 | B. Mcgrath | Accessed and pulled trade reports from Treasury Workstation. | 0.5 | $157.50 |
| November 16 | B. Mcgrath | Updated and closed completed SharePoint requests,. | 0.5 | $157.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| November 16 | B. Mcgrath | Troubleshoot printer issues. | 0.9 | $283.50 |
| November 16 | B. Mcgrath | Researched reference file links in the ███████ Model. | 0.1 | $31.50 |
| November 16 | B. Mcgrath | Researched Treasury Workstation. | 0.3 | $94.50 |
| November 16 | B. Mcgrath | Attended call with Barclays Helpdesk re: accessing Treasury Workstation/password reset. | 0.2 | $63.00 |
| November 16 | B. Mcgrath | Attended call with Barclays Helpdesk re: Unix password reset. | 0.4 | $126.00 |
| November 16 | C. Morgan | Read and responded to emails re: Barclays data and systems access requests. | 1.5 | $892.50 |
| November 16 | C. Morgan | Prepared DMT overview memo. | 0.9 | $535.50 |
| November 17 | A. Bhargava | Reviewed all queries executed by D. Eliades, comparing the different schedules re: ███████ analysis. | 1.2 | $540.00 |
| November 17 | A. Bhargava | Emailed I. Grinn as a follow-up to questions related to TMS Stock Reports data for team 5 ███████ analysis, and reviewed corresponding information received from Barclays. | 0.8 | $360.00 |
| November 17 | B. Mcgrath | Emailed H. Banaja re: ███████ data. | 0.1 | $31.50 |
| November 17 | B. Mcgrath | Emailed Barclays TSA re: agenda for weekly status meeting. | 0.2 | $63.00 |
| November 17 | B. Mcgrath | Emailed I. Grinn re: providing file path. | 0.2 | $63.00 |
| November 17 | B. Mcgrath | Emailed C. Morgan re: correct path for the ████ project. | 0.3 | $94.50 |
| November 17 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere on ████ | 0.3 | $94.50 |
| November 17 | B. Mcgrath | Attended meeting with C. Morgan et al. re: weekly status meeting with Barclays TSA. | 1.1 | $346.50 |
| November 17 | B. Mcgrath | Typed action items from status meeting with Barclays TSA. | 0.4 | $126.00 |
| November 17 | B. Mcgrath | Entered a TAC request for eDoc reports. | 0.2 | $63.00 |
| November 17 | B. Mcgrath | Prepared agenda for status meeting with Barclays TSA. | 1.5 | $472.50 |
| November 17 | B. Mcgrath | Recorded data request in SharePoint. | 0.1 | $31.50 |
| November 17 | B. Mcgrath | Canceled data request for RISC reports in SAM. | 0.2 | $63.00 |
| November 17 | B. Mcgrath | Canceled RISC data request in SharePoint. | 0.2 | $63.00 |
| November 17 | B. Mcgrath | Closed TAC requests in SharePoint. | 0.2 | $63.00 |
| November 17 | B. Mcgrath | Prepared descriptions and status of team 4 data requests. | 0.5 | $157.50 |
| November 17 | B. Mcgrath | Prepared trade reports from Treasury Workstation. | 0.5 | $157.50 |
| November 17 | B. Mcgrath | Researched the correct file path for ███████ | 0.5 | $157.50 |
| November 17 | B. Mcgrath | Researched collateral pledged documents in the secured document repository. | 0.6 | $189.00 |
| November 17 | B. Mcgrath | Attended call with L. Hanoman re: TWS password reset. | 0.1 | $31.50 |
| November 17 | B. Mcgrath | Attended with E. Lewis re: LDAP password reset. | 0.1 | $31.50 |
| November 17 | B. Mcgrath | Attended call with L. Hanoman and O. Attas re: TWS Demo. | 0.2 | $63.00 |
| November 17 | B. Mcgrath | Attended call with Barclays helpdesk re: APB password reset. | 0.3 | $94.50 |
| November 17 | C. Morgan | Read and responded to emails re: Barclays data and systems access requests. | 1.2 | $714.00 |
| November 17 | C. Morgan | Attended meeting with Barclays re: all open access and data requests. | 1.1 | $654.50 |
| November 17 | C. Morgan | Prepared materials in advance of meeting with Barclays TSA. | 0.9 | $535.50 |
| November 17 | C. Morgan | Prepared materials request for on site legal staff. | 0.6 | $357.00 |
| November 17 | C. Morgan | Prepared formal requests for A&M to produce data requested by teams. | 1.3 | $773.50 |
| November 17 | C. Morgan | Researched requests for data from Treasury Workstation. | 0.6 | $357.00 |
| November 18 | A. Bhargava | Reviewed the data summary and QCed the CUSIP level information re: ███████ analysis. | 1.8 | $810.00 |

**DUFF&PHELPS**

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 18 | A. Bhargava | Reviewed all queries executed by D. Eliades, comparing the different schedules. | 2.1 | $945.00 |
| November 18 | C. Joshi | Performed systems access tasks re: troubleshooting access to Lehman systems. | 0.1 | $59.50 |
| November 18 | C. Joshi | Performed data and document tasks related to teams 2, 4, and 5. | 0.3 | $178.50 |
| November 18 | C. Joshi | Attended resource planning call with M. Petrich re: APB analysis. | 0.4 | $238.00 |
| November 18 | C. Joshi | Performed systems related data extracts for team 2 task re: cash movement between debtor entities. | 0.8 | $476.00 |
| November 18 | C. Joshi | Performed systems access and training tasks for team 2 analysis re: cash movement between debtor entities. | 1.2 | $714.00 |
| November 18 | C. Joshi | Attended call with H. Tadros re: Treasury Workstation system. | 0.9 | $535.50 |
| November 18 | E. Laykin | Attended meeting with C. Morgan re: DMT priorities and status. | 0.5 | $417.50 |
| November 18 | B. Mcgrath | Emailed L. Hanoman re: TWS training. | 0.3 | $94.50 |
| November 18 | B. Mcgrath | Recorded Global Accounts data request in SharePoint. | 0.2 | $63.00 |
| November 18 | B. Mcgrath | Transferred data from Barclays share drive to FilesAnywhere. | 0.3 | $94.50 |
| November 18 | B. Mcgrath | Retrieved external hard drive from Barclays in Jersey City, NJ. | 1.1 | $346.50 |
| November 18 | B. Mcgrath | Researched the ███████████████ ( | 1.7 | $535.50 |
| November 18 | B. Mcgrath | Attended call with H. Tadros, L. Hanoman, C. Morgan, and C. Joshi re: Treasury Workstation system demo and training. | 0.9 | $283.50 |
| November 18 | B. Mcgrath | Debriefed and drafted notes from the Treasury Workstation demo. | 0.7 | $220.50 |
| November 18 | B. Mcgrath | Prepared agenda for status call with Barclays TSA. | 0.4 | $126.00 |
| November 18 | C. Morgan | Attended call with M. Petrich, T. Boake, et al re: technical resource needs for December. | 0.4 | $238.00 |
| November 18 | C. Morgan | Prepared and submitted emails re: support for teams preparing deliverables. | 0.2 | $119.00 |
| November 18 | C. Morgan | Prepared schedule for on-call DMT support. | 0.4 | $238.00 |
| November 18 | C. Morgan | Prepared memo for Barclays outlining understanding of the process of ███████████ | 0.9 | $535.50 |
| November 18 | C. Morgan | Attended meeting with E. Laykin re: DMT priorities and status. | 0.5 | $297.50 |
| November 18 | C. Morgan | Attended meeting with M. Kresslein re: Treasury Workstation functionality. | 0.4 | $238.00 |
| November 18 | C. Morgan | Attended call with H. Tadros re: Treasury Workstation and queries for ███████████ activity. | 0.9 | $535.50 |
| November 19 | A. Bhargava | Reviewed all queries executed and data extracts conducted by D. Eliades. | 1.9 | $855.00 |
| November 19 | A. Bhargava | Emailed D. Eliades and C. Joshi as a follow-up to the discussions. | 1.1 | $495.00 |
| November 19 | A. Bhargava | Attended meeting with D. Eliades and C. Joshi re: ███████████ analysis. | 0.5 | $225.00 |
| November 19 | A. Bhargava | Summarized the information format for the ███████████ analysis memo. | 0.4 | $180.00 |
| November 19 | E. Laykin | Reviewed hard drive procedure and SAN. | 1.2 | $1,002.00 |
| November 19 | B. Mcgrath | Emailed Barclays TSA re: agenda for weekly status call. | 0.2 | $63.00 |
| November 19 | B. Mcgrath | Emailed C. Morgan, re: ███ findings. | 0.2 | $63.00 |
| November 19 | B. Mcgrath | Recorded CSERecon request in SharePoint. | 0.1 | $31.50 |
| November 19 | B. Mcgrath | Recorded Global Accounts data request in SharePoint. | 0.1 | $31.50 |

**DUFF&PHELPS**

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 19 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.1 | $31.50 |
| November 19 | B. Mcgrath | Closed GFS and Global Accounts data request. | 0.2 | $63.00 |
| November 19 | B. Mcgrath | Emailed J. Kao re: Data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| November 19 | B. Mcgrath | Entered a data request for GCCM. | 0.2 | $63.00 |
| November 19 | B. Mcgrath | Entered a data request for Global Accounts. | 0.2 | $63.00 |
| November 19 | B. Mcgrath | Entered a TAC request for Essbase. | 0.2 | $63.00 |
| November 19 | B. Mcgrath | Recorded GCCM data request in SharePoint. | 0.2 | $63.00 |
| November 19 | B. Mcgrath | Submitted a data request for CSERecon. | 0.2 | $63.00 |
| November 19 | B. Mcgrath | Uploaded ███ documents to FilesAnywhere. | 0.2 | $63.00 |
| November 19 | B. Mcgrath | Uploaded LCPI Properties Inc. documents to FilesAnywhere. | 0.4 | $126.00 |
| November 19 | B. Mcgrath | Researched LCPI Properties Inc. | 0.7 | $220.50 |
| November 19 | B. Mcgrath | Researched the ████████████████ | 1.2 | $378.00 |
| November 19 | B. Mcgrath | Attended call with C. Morgan re: weekly status call with Barclays TSA. | 0.9 | $283.50 |
| November 19 | C. Morgan | Read and responded to emails coordinating the resolution of CaseLogistix issues. | 0.5 | $297.50 |
| November 19 | C. Morgan | Read and responded to various emails re: open Barclays data and systems access requests. | 1.8 | $1,071.00 |
| November 19 | C. Morgan | Reviewed and reprioritized DMT open issues. | 0.3 | $178.50 |
| November 19 | C. Morgan | Prepared request for Barclays to provide telecom resources while on site. | 0.4 | $238.00 |
| November 19 | C. Morgan | Attended call with I. Grinn, I. LanAyers, et al Barclays TSA to review status of open data and systems access requests. | 0.9 | $535.50 |
| November 19 | C. Morgan | Prepared memo re: systems and process for tracking ████████████████ activity. | 1.5 | $892.50 |
| November 19 | C. Morgan | Attended call with D. Fleming, R. Policke, D. Roden, et al re: ████████████ tracking. | 0.7 | $416.50 |
| November 19 | C. Morgan | Prepared material for call with D. Fleming. | 0.9 | $535.50 |
| November 20 | A. Bhargava | Emailed C. Morgan re: status updates and outstanding data requests and questions for the current week, for the Data Management team. | 0.4 | $180.00 |
| November 20 | A. Bhargava | Emailed D. Eliades the next steps and data review summary re: ████████ analysis. | 0.9 | $405.00 |
| November 20 | B. Mcgrath | Emailed C. Morgan re: documents produced from Lehman Scottish Finance search. | 0.1 | $31.50 |
| November 20 | B. Mcgrath | Emailed C. Morgan re: weekly report. | 0.1 | $31.50 |
| November 20 | B. Mcgrath | Emailed A. Bhargava re: MTS data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| November 20 | B. Mcgrath | Transferred MTS data to FilesAnywhere. | 0.1 | $31.50 |
| November 20 | B. Mcgrath | Uploaded Lehman Scottish Finance documents to FilesAnywhere. | 0.2 | $63.00 |
| November 20 | B. Mcgrath | Prepared first draft of the DMT weekly report. | 0.7 | $220.50 |
| November 20 | B. Mcgrath | Researched a list of ████████ employees. | 0.3 | $94.50 |
| November 20 | B. Mcgrath | Researched ██████ and ████████ | 0.5 | $157.50 |
| November 20 | B. Mcgrath | Researched Lehman Scottish Finance L.P in LehmanLive. | 1.1 | $346.50 |
| November 20 | C. Morgan | Read and responded to emails re: open Barclays systems access and data requests. | 0.7 | $416.50 |
| November 20 | C. Morgan | Prepared plan for weekend DMT support and reviewed with team. | 0.6 | $357.00 |
| November 20 | C. Morgan | Prepared weekly DMT status report. | 0.6 | $357.00 |
| November 20 | C. Morgan | Researched system descriptions for GSSR and ASAP. | 0.4 | $238.00 |
| November 21 | C. Morgan | Read and responded to emails re: on site support needs. | 0.4 | $238.00 |
| November 22 | E. Laykin | Prepared Weekly Report. | 0.5 | $417.50 |
| November 23 | A. Bhargava | Reviewed the documents and data extracts received from Barclays related to the reconciliation of GFS to the G/L. | 0.6 | $270.00 |

**DUFF&PHELPS**

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 23 | A. Bhargava | Reviewed the memo for team 5 re: ███████ analysis comparing the Barclays schedules with the ███████ and initial purchase list. | 1.3 | $585.00 |
| November 23 | A. Bhargava | Reviewed all open data requests to Barclays TSA, related to team 2 and team 5, and updated the status for internal tracking. | 1.4 | $630.00 |
| November 23 | A. Bhargava | Emailed Barclays TSA team and followed up for updates regarding the open data requests for team 5 and team 2. | 0.9 | $405.00 |
| November 23 | E. Laykin | Reviewed daily update. | 0.1 | $83.50 |
| November 23 | C. Morgan | Read and responded to emails re: on site Barclays support and logistics. | 1.2 | $714.00 |
| November 24 | A. Bhargava | Reviewed the email updates and data related to open data requests, sent by Barclays TSA team. | 0.8 | $360.00 |
| November 24 | A. Bhargava | Emailed I. Grinn as a follow-up to questions related to TMS Stock Reports data for team 5 ███████ analysis, and reviewed corresponding information received from Barclays. | 0.4 | $180.00 |
| November 24 | A. Bhargava | Emailed I. Grinn regarding questions related to securities derived from ADP/MTS for which the CUSIPs were not available. | 0.4 | $180.00 |
| November 24 | A. Bhargava | Researched the information pertaining to stock reports for MTS and ADP using the E-doc application (0.9); followed-up with Barclays TSA team regarding the findings (0.4). | 1.3 | $585.00 |
| November 24 | A. Bhargava | Attended call with I. Grinn and C. Joshi re: all open data requests re: ███████ analysis. | 0.7 | $315.00 |
| November 24 | C. Joshi | Attended meeting with E. Laykin re: analyzing ███ tools. | 0.2 | $119.00 |
| November 24 | C. Joshi | Performed data and document management tasks related to teams 4 and 5 tasks. | 1.0 | $595.00 |
| November 24 | C. Joshi | Performed tasks related to remote access problems re: Hyperion, Essbase, and documents stored on the Lehman desktops. | 2.8 | $1,666.00 |
| November 24 | C. Joshi | Attended call with I. Grinn and A. Bhargava re: all open data requests re: ███████ analysis. | 0.7 | $416.50 |
| November 24 | E. Laykin | Reviewed open systems items. | 0.5 | $417.50 |
| November 24 | E. Laykin | Attended meeting re: ███ tool with C. Joshi. | 0.2 | $167.00 |
| November 24 | B. Mcgrath | Emailed D. Eliades, C. Joshi, and A. Fleming re: Global Accounts data. | 0.1 | $31.50 |
| November 24 | B. Mcgrath | Emailed Barclays TSA re: agenda for weekly status meeting. | 0.2 | $63.00 |
| November 24 | B. Mcgrath | Attended meeting with C. Morgan et al. re: weekly status meeting with Barclays TSA. | 0.9 | $283.50 |
| November 24 | B. Mcgrath | ███████ materials for weekly status meeting with Barclays TSA. | 0.1 | $31.50 |
| November 24 | B. Mcgrath | Prepared agenda for the weekly status meeting with Barclays TSA. | 0.4 | $126.00 |
| November 24 | B. Mcgrath | Entered an eDoc report TAC request. | 0.2 | $63.00 |
| November 24 | B. Mcgrath | Transferred data from Barclays share drive to FilesAnywhere. | 0.2 | $63.00 |
| November 24 | C. Morgan | Read and responded to emails re: Barclays risk related data requests. | 0.6 | $357.00 |
| November 24 | C. Morgan | Attended call with D. Hayes, M. Melendez, et al, re: status of all open Barclays data and systems access requests. | 0.9 | $535.50 |
| November 24 | C. Morgan | Prepared materials in advance of call with Barclays TSA. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 25 | A. Bhargava | Reviewed and QCed the queries and data related to the comparison of the Barclays schedules with the initial purchase list and the ██████ and ██████ securities. | 1.1 | $495.00 |
| November 25 | A. Bhargava | Emailed D. Eliades as a follow-up to queries related to the ██████ analysis. | 0.3 | $135.00 |
| November 25 | A. Bhargava | Emailed I. Grinn as a follow-up to questions related to securities derived from ADP/MTS for which the CUSIPs were not available. | 0.4 | $180.00 |
| November 25 | B. Mcgrath | Emailed I. Grinn re: transferring large data restores to external hard drives. | 0.1 | $31.50 |
| November 25 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.1 | $31.50 |
| November 25 | B. Mcgrath | Emailed Z. Saeed and M. Vitti re: data restores delivered by Barclays. | 0.3 | $94.50 |
| November 25 | B. Mcgrath | Attended call with C. Morgan to review on site support priorities. | 0.3 | $94.50 |
| November 25 | B. Mcgrath | Closed completed data requests in SharePoint. | 0.4 | $126.00 |
| November 25 | B. Mcgrath | Reviewed GCCM ticket access issues. | 0.4 | $126.00 |
| November 25 | B. Mcgrath | Transferred data restores from Barclays share drive to FilesAnywhere. | 0.7 | $220.50 |
| November 25 | B. Mcgrath | Researched status of compensation data requests. | 0.6 | $189.00 |
| November 25 | C. Morgan | Read and responded to emails re: Barclays data requests. | 1.3 | $773.50 |
| November 25 | C. Morgan | Attended call with B. McGrath to review on site support priorities. | 0.3 | $178.50 |
| November 25 | C. Morgan | Attended call with V. Parekh, I. Grinn, et al, re: GCCM cash transfer reporting. | 0.7 | $416.50 |
| November 25 | J. Thompson | Attended call with P. Hessler et al re: certain trading systems. | 0.6 | $357.00 |
| November 30 | A. Bhargava | Reviewed the emails and data extracts from TMS and ADP systems sent by Barclays TSA team re: ██████ analysis. | 1.9 | $855.00 |
| November 30 | A. Bhargava | Emailed I. Grinn regarding questions related to data from TMS and ADP sent by Barclays re: team 5 ██████ analysis. | 0.5 | $225.00 |
| November 30 | A. Bhargava | Attended call with W. Burke et al, re: ██████ analysis. | 0.7 | $315.00 |
| November 30 | A. Bhargava | Prepared questions and data for the call with Barclays TSA team related to the ADP and TMS data extracts. | 0.4 | $180.00 |
| November 30 | B. Mcgrath | Reviewed and analyzed data received from the ViewDirect data request. | 0.7 | $220.50 |
| November 30 | B. Mcgrath | Emailed A. Busse, re: link to FilesAnywhere containing updated ViewDirect documents. | 0.1 | $31.50 |
| November 30 | B. Mcgrath | Emailed A. Busse, re: ViewDirect data. | 0.2 | $63.00 |
| November 30 | B. Mcgrath | Emailed I. Grinn, re: status of file path restores. | 0.3 | $94.50 |
| November 30 | B. Mcgrath | Emailed J. Kao, re: data uploaded to FilesAnywhere. | 0.5 | $157.50 |
| November 30 | B. Mcgrath | Emailed M. Vitti & S. Zain, re: status of 6 data restores. | 0.5 | $157.50 |
| November 30 | B. Mcgrath | Uploaded ViewDirect request to FilesAnywhere. | 0.1 | $31.50 |
| November 30 | B. Mcgrath | Ran WinRAR on a set of documents delivered by Barclays Capital. | 0.2 | $63.00 |
| November 30 | B. Mcgrath | Recorded Global Accounts request in SharePoint. | 0.2 | $63.00 |
| November 30 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.2 | $63.00 |
| November 30 | B. Mcgrath | Entered a data request for account ref id information in Global Accounts. | 0.3 | $94.50 |
| November 30 | B. Mcgrath | Entered a data request for Global Accounts data. | 0.3 | $94.50 |
| November 30 | B. Mcgrath | Closed data requests in SharePoint. | 0.6 | $189.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 30 | B. Mcgrath | Transferred file path restores from ▓▓▓▓ to FilesAnywhere. | 0.6 | $189.00 |
| November 30 | B. Mcgrath | Closed data requests in SAM. | 0.7 | $220.50 |
| November 30 | B. Mcgrath | Researched Treasury Workstation GCCM Journal Id data. | 0.9 | $283.50 |
| November 30 | B. Mcgrath | Attended call with I. Grinn of Barclays, re: data from ViewDirect request. | 0.1 | $31.50 |
| November 30 | C. Morgan | Read and responded to emails re: open Barclays systems access and data requests. | 2.2 | $1,309.00 |
| November 30 | C. Morgan | Prepared and submitted request for call with RISC system support team re: custom report requested. | 0.8 | $476.00 |
| Total for Matter #1600: Systems Analysis | | | 259.6 | $119,421.50 |
| | | Less 10% Discount | | ($11,942.15) |
| | | Discounted Fees for: Systems Analysis | | $107,479.35 |

## DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 1 | J. Andrews | Prepared [REDACTED] interview to aid in analysis of [REDACTED] marks. | 3.2 | $2,400.00 |
| November 1 | S. Fliegler | Reviewed documents and prepared re: [REDACTED] non-[REDACTED] interview. | 0.8 | $476.00 |
| November 1 | V. Thaker | Prepared questions for interview with [REDACTED] | 1.2 | $540.00 |
| November 1 | M. Vitti | Prepared interview notes to [REDACTED] interview. | 0.9 | $751.50 |
| November 2 | K. Balmer | Prepared data for [REDACTED] interview. | 0.3 | $250.50 |
| November 2 | A. Besio | Attended call with V. Thaker re: [REDACTED] interview. | 0.5 | $297.50 |
| November 2 | A. Besio | Assisted with the preparation of [REDACTED] interview. | 11.4 | $6,783.00 |
| November 2 | J. Dalmeida | Attended call with S. Fliegler re: debtor entities and [REDACTED] interview preparation. | 0.7 | $525.00 |
| November 2 | J. Dalmeida | Reviewed [REDACTED] interview questions. | 1.6 | $1,200.00 |
| November 2 | S. Fliegler | Revised interview questions re: LCPI for [REDACTED] interview. | 0.5 | $297.50 |
| November 2 | S. Fliegler | Reviewed [REDACTED] interview in preparation of [REDACTED] interview re: [REDACTED] valuations. | 1.2 | $714.00 |
| November 2 | S. Fliegler | Reviewed outline re: non-[REDACTED] interview. | 2.0 | $1,190.00 |
| November 2 | S. Fliegler | Prepared interview questions for [REDACTED] interview re: [REDACTED] and [REDACTED] | 3.3 | $1,963.50 |
| November 2 | S. Fliegler | Attended call with G. Irwin and S. Maresca re: review of documents for [REDACTED] interview. | 0.3 | $178.50 |
| November 2 | G. Irwin | Attended call with S. Fliegler and S. Maresca re: review of documents for [REDACTED] interview. | 0.3 | $135.00 |
| November 2 | P. Marcus | Prepared questions for [REDACTED] interview. | 1.4 | $1,169.00 |
| November 2 | S. Maresca | Attended call with S. Fliegler and G. Irwin re: review of documents for [REDACTED] interview. | 0.3 | $94.50 |
| November 2 | C. Morgan | Researched organizational and biographical information in support of proposed interviews. | 1.1 | $654.50 |
| November 2 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 4.3 | $1,935.00 |
| November 2 | A. Pfeiffer | Prepared for [REDACTED] interview. | 0.9 | $751.50 |
| November 2 | J. Pimbley | Attended interview of [REDACTED] with P. Trostle and G. Folland. | 0.7 | $668.50 |
| November 2 | J. Pimbley | De-briefed interview of [REDACTED] with P. Trostle and G. Folland. | 0.5 | $477.50 |
| November 2 | J. Pimbley | Prepared for interview of [REDACTED] | 0.8 | $764.00 |
| November 2 | V. Thaker | Performed analysis on [REDACTED] valuation control process in preparation for interview with [REDACTED] | 0.6 | $270.00 |
| November 2 | V. Thaker | Attended call with A. Besio re: [REDACTED] interview. | 0.5 | $225.00 |
| November 2 | M. Vitti | Reviewed analysis prepared for upcoming [REDACTED] interview. | 1.0 | $835.00 |
| November 3 | A. Besio | Attended call with J. Duvoisin and V. Thaker re: outcomes from [REDACTED] interview. | 0.7 | $416.50 |
| November 3 | A. Besio | Attended call with M. Vitti regarding debrief from [REDACTED] interview. | 0.3 | $178.50 |
| November 3 | A. Besio | Assisted with the preparation of [REDACTED] interview. | 0.7 | $416.50 |
| November 3 | A. Besio | Assisted with [REDACTED] interview flash summary. | 1.6 | $952.00 |
| November 3 | J. Duvoisin | Attended call with A. Besio and V. Thaker re: outcomes from [REDACTED] interview. | 0.7 | $315.00 |
| November 3 | S. Fliegler | Reviewed document summaries prepared by staff re: [REDACTED] interview. | 1.2 | $714.00 |
| November 3 | S. Fliegler | Reviewed documents and prepared summary for [REDACTED] interview. | 2.5 | $1,487.50 |
| November 3 | S. Fliegler | Read and responded to emails re: [REDACTED] interview. | 0.3 | $178.50 |
| November 3 | S. Fliegler | Attended meeting with A-M. Sapp re: preparation for [REDACTED] interview. | 0.8 | $476.00 |
| November 3 | S. Fliegler | Attended non-[REDACTED] interview of [REDACTED] | 3.1 | $1,844.50 |

**DUFF&PHELPS**

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 3 | S. Fliegler | Attended debrief with Jenner re: ████ non-████ interview. | 0.9 | $535.50 |
| November 3 | S. Fliegler | Attended meeting with Jenner re: preparation for ████ non-valuation interview. | 0.5 | $297.50 |
| November 3 | S. Fliegler | Attended call with J. Duvoisin re: document review and findings for ████ interview. | 0.7 | $416.50 |
| November 3 | C. Morgan | Researched organizational and biographical information in support of proposed interviews. | 1.1 | $654.50 |
| November 3 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 1.2 | $540.00 |
| November 3 | A. Pfeiffer | Attended ████████████ interview. | 3.0 | $2,505.00 |
| November 3 | V. Thaker | Prepared questions on ████ valuation for ████ interview. | 3.7 | $1,665.00 |
| November 3 | V. Thaker | Attended call with A. Besio and J. Duvoisin re: outcomes from ████ interview. | 0.7 | $315.00 |
| November 3 | M. Vitti | Attended call with A. Besio regarding debrief from ████████ interview. | 0.3 | $250.50 |
| November 4 | J. Andrews | Reviewed documents and prepared for the ████ interview. | 1.7 | $1,275.00 |
| November 4 | J. Duvoisin | Reviewed ████ documents to support interview topics. | 3.8 | $1,710.00 |
| November 4 | S. Fliegler | Reviewed documents re: ████████████ and ████████ for ████ interview. | 2.6 | $1,547.00 |
| November 4 | S. Fliegler | Attended meeting with V. Thaker re: questions on ████ valuation for ████ interview. | 1.0 | $595.00 |
| November 4 | S. Fliegler | Reviewed documents re: ████████ for ████ interview. | 1.7 | $1,011.50 |
| November 4 | S. Fliegler | Attended call with A-M. Sapp re: ████████ interview outline. | 1.0 | $595.00 |
| November 4 | G. Irwin | Reviewed CaseLogistix documents for ████ interviews. | 3.8 | $1,710.00 |
| November 4 | C. Morgan | Researched current employer of several persons of interest in preparation of interviews. | 0.7 | $416.50 |
| November 4 | V. Thaker | Attended meeting with S. Fliegler re: questions on ████ valuation for ████ interview. | 1.0 | $450.00 |
| November 5 | K. Balmer | Reviewed documents for and from select ████ interviews. | 0.5 | $417.50 |
| November 5 | A. Besio | Assisted with the preparation of ████████████ interview. | 3.5 | $2,082.50 |
| November 5 | S. Fliegler | Updated outline re: ████████ interview. | 1.1 | $654.50 |
| November 5 | S. Fliegler | Reviewed and finalized interview outline and questions re: ████ interview for ████ valuations. | 1.5 | $892.50 |
| November 5 | S. Fliegler | Prepared documents and questions regarding general valuation review process for ████ interview. | 3.2 | $1,904.00 |
| November 5 | S. Fliegler | Prepared documents and questions regarding specific positions for ████ interview. | 3.6 | $2,142.00 |
| November 5 | S. Fliegler | Attended meeting with M. Vitti re: prep for ████ interview. | 1.2 | $714.00 |
| November 5 | S. Fliegler | Attended call with A-M. Sapp re: ████████ interview preparation. | 0.3 | $178.50 |
| November 5 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 3.4 | $1,530.00 |
| November 5 | A. Pfeiffer | Reviewed outline for ████ interviews. | 0.8 | $668.00 |
| November 5 | A. Pfeiffer | Attended meeting with M. Vitti to prepare for ████ valuation interviews. | 1.6 | $1,336.00 |
| November 5 | V. Thaker | Prepared questions for interview with ████████████ | 1.4 | $630.00 |
| November 5 | M. Vitti | Prepared for upcoming interview of ████████████ | 1.5 | $1,252.50 |
| November 5 | M. Vitti | Prepared for upcoming interview of ████████████ | 4.2 | $3,507.00 |
| November 5 | M. Vitti | Attended meeting with S. Fleigler regarding upcoming interview of ████████████ | 1.2 | $1,002.00 |
| November 5 | M. Vitti | Attended meeting with A. Pfeiffer regarding upcoming interview of ████████ | 1.6 | $1,336.00 |
| November 6 | J. Andrews | Reviewed documents and prepared questions for the ████ ████████ interview to aid in the analysis of ████ | 2.0 | $1,500.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 6 | A. Besio | Assisted with the preparation of ███████ interview. | 3.3 | $1,963.50 |
| November 6 | A. Busse | Prepared memo re: ████████ interview. | 0.9 | $283.50 |
| November 6 | S. Fliegler | Prepared and reviewed materials for ████ interview. | 1.0 | $595.00 |
| November 6 | S. Fliegler | Attended call with A-M Sapp re: revised dates for ████ interview. | 0.2 | $119.00 |
| November 6 | J. Pimbley | Reviewed team 4 interview memoranda for the final report and provided comments. | 1.2 | $1,146.00 |
| November 7 | A. Besio | Assisted with the preparation of ███████ interview. | 4.1 | $2,439.50 |
| November 7 | J. Pimbley | Reviewed team 4 interview memoranda for the final report and provided comments. | 0.9 | $859.50 |
| November 8 | A. Besio | Assisted with the preparation of ███████ interview. | 4.3 | $2,558.50 |
| November 8 | J. Pimbley | Reviewed team 4 interview memoranda for the final report and provided comments. | 1.9 | $1,814.50 |
| November 8 | M. Vitti | Prepared for upcoming interview of ████████ | 5.1 | $4,258.50 |
| November 9 | J. Andrews | Reviewed documents and prepared questions for the ██ ████████ interview to aid in the analysis of ████ | 6.9 | $5,175.00 |
| November 9 | K. Balmer | Received and responded to emails re: ████ interview prep, cash management report draft, bank account reconciliation data, meeting scheduling, intercompany transactions analysis, systems issues, certifications, and treasury analysis. | 0.1 | $83.50 |
| November 9 | A. Besio | Assisted with the preparation of ███████ interview. | 1.3 | $773.50 |
| November 9 | J. Duvoisin | Prepared documents for ████████ interview. | 7.1 | $3,195.00 |
| November 9 | S. Fliegler | Prepared for ████ interview with ████ re: additional documents sent to ███ | 0.5 | $297.50 |
| November 9 | S. Fliegler | Attended call with A-M. Sapp re: preparation for ██████ interview. | 0.2 | $119.00 |
| November 9 | S. Fliegler | Attended call with Z. Saeed in preparation for ████ interview re: ████████ analysis. | 0.2 | $119.00 |
| November 9 | P. Marcus | Reviewed information re: potential ██████ interview questions. | 1.4 | $1,169.00 |
| November 9 | Z. Saeed | Attended call with S. Fleigler in preparation for ████ interview re: ████████ analysis. | 0.2 | $90.00 |
| November 9 | V. Thaker | Aggregated documents to be delivered to █████████ for interview with him. | 3.2 | $1,440.00 |
| November 9 | M. Vitti | Prepared for upcoming interview of ████████ | 9.3 | $7,765.50 |
| November 10 | K. Balmer | Attended meeting re: ████████ interview. | 1.5 | $1,252.50 |
| November 10 | S. Fliegler | Prepared for ████ interview with ████ re: review of documents and outline. | 1.5 | $892.50 |
| November 10 | S. Fliegler | Attended call with A-M. Sapp re: preparation for ██████ interview. | 0.3 | $178.50 |
| November 10 | W. Hrycay | Attended call with M. Vitti regarding ███████ interview. | 0.2 | $119.00 |
| November 10 | J. Leiwant | Attended call with M. Hankin and A. Pfeiffer re: ████ interview questions. | 0.2 | $119.00 |
| November 10 | P. Marcus | Reviewed information re: potential ██████ interview questions. | 1.4 | $1,169.00 |
| November 10 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 3.9 | $1,755.00 |
| November 10 | A. Pfeiffer | Prepared topics for upcoming ████ interview. | 1.1 | $918.50 |
| November 10 | A. Pfeiffer | Attended call with M. Hankin and J. Leiwant re: ████ interview. | 0.2 | $167.00 |
| November 10 | M. Vitti | Prepared for upcoming interview of ████████ | 3.3 | $2,755.50 |
| November 10 | M. Vitti | Attended call with B. Hrycay regarding ██████ interview. | 0.2 | $167.00 |
| November 10 | M. Vitti | Prepared for upcoming interview of ████████ | 3.5 | $2,922.50 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 11 | J. Andrews | Reviewed documents and prepared questions for the ▮▮▮ interview to aid in the analysis of ▮▮▮ | 4.6 | $3,450.00 |
| November 11 | S. Fliegler | Attended ▮ interview of ▮ | 3.7 | $2,201.50 |
| November 11 | S. Fliegler | Attended debrief with Jenner re: ▮ interview. | 0.5 | $297.50 |
| November 11 | S. Fliegler | Attended preparation for ▮ interview with Jenner. | 0.5 | $297.50 |
| November 11 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 2.1 | $945.00 |
| November 11 | M. Vitti | Prepared for upcoming interview of ▮ | 2.0 | $1,670.00 |
| November 11 | M. Vitti | Attended ▮▮▮ interview. | 3.7 | $3,089.50 |
| November 12 | J. Andrews | Reviewed documents and prepared questions for the ▮▮▮ interview to aid in the analysis of ▮▮▮ | 4.0 | $3,000.00 |
| November 12 | C. Morgan | Reviewed flash summary of ▮▮▮ interview to assist in discovery efforts. | 0.9 | $535.50 |
| November 12 | B. Oglesby | Analyzed the model for interview questions. | 11.1 | $4,995.00 |
| November 12 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 1.2 | $540.00 |
| November 12 | A. Pfeiffer | Reviewed ▮▮▮ documents in advance of his interview. | 2.6 | $2,171.00 |
| November 12 | Z. Saeed | Reviewed documents found by Jenner for ▮▮▮ interview. | 4.4 | $1,980.00 |
| November 12 | M. Vitti | Prepared for upcoming interview of ▮▮▮ | 0.3 | $250.50 |
| November 12 | M. Vitti | Prepared for upcoming interview of ▮▮▮ | 1.7 | $1,419.50 |
| November 13 | J. Andrews | Reviewed documents and prepared questions for the ▮▮▮ interview to aid in the analysis of ▮▮▮ | 6.7 | $5,025.00 |
| November 13 | W. Hrycay | Reviewed information for witness interview. | 0.4 | $238.00 |
| November 13 | B. Oglesby | Analyzed the model for interview questions. | 8.4 | $3,780.00 |
| November 13 | A. Pfeiffer | Reviewed ▮▮▮ documents and models. | 1.6 | $1,336.00 |
| November 13 | Z. Saeed | Reviewed documents found by Jenner for ▮▮▮ interview and sent selected documents to K. Filipovich. | 5.3 | $2,385.00 |
| November 13 | Z. Saeed | Prepared question for ▮▮▮ interview. | 1.1 | $495.00 |
| November 13 | A. Taddei | Prepared for ▮▮▮ interview. | 0.8 | $640.00 |
| November 13 | A. Taddei | Attended ▮▮▮ interview. | 6.8 | $5,440.00 |
| November 15 | M. Vitti | Prepared for upcoming interview of ▮▮▮ | 4.5 | $3,757.50 |
| November 16 | J. Andrews | Reviewed documents and prepared questions for the ▮▮▮ interview to aid in the analysis of ▮▮▮ | 4.0 | $3,000.00 |
| November 16 | K. Halperin | Reviewed ▮ documentation and prepared outline for meeting with ▮▮▮ | 1.9 | $1,586.50 |
| November 16 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 2.4 | $1,080.00 |
| November 16 | A. Pfeiffer | Attended meeting with M. Vitti re: ▮▮▮ interview preparation. | 0.5 | $417.50 |
| November 16 | J. Pimbley | Attended interview of ▮▮▮ with J. Epstein, M. Groman, and A. Choudhury. | 0.8 | $764.00 |
| November 16 | J. Pimbley | Prepared for interview of ▮▮▮ with J. Epstein, M. Groman, and A. Choudhury. | 0.7 | $668.50 |
| November 16 | Z. Saeed | Reviewed ▮▮▮ model and created questions for ▮ ▮▮▮ interview. | 2.0 | $900.00 |
| November 16 | Z. Saeed | Reviewed and sent documents to K. Filipovich for W, ▮▮▮ interview. | 2.7 | $1,215.00 |
| November 16 | M. Vitti | Attended meeting with A. Pfeiffer re: ▮▮▮ interview prep. | 0.5 | $417.50 |
| November 16 | M. Vitti | Prepared for upcoming interview of ▮▮▮ | 11.8 | $9,853.00 |
| November 17 | J. Andrews | Attended ▮▮▮ interview. | 4.4 | $3,300.00 |
| November 17 | J. Andrews | Reviewed documents and prepared questions for the ▮▮▮ interview to aid in the analysis of ▮▮▮ | 2.3 | $1,725.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 17 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 2.4 | $1,080.00 |
| November 17 | A. Pfeiffer | Prepared for ████████ interview. | 1.6 | $1,336.00 |
| November 17 | M. Vitti | Prepared for upcoming interview of ████████ | 2.0 | $1,670.00 |
| November 17 | M. Vitti | Attended interview of ████████ | 4.4 | $3,674.00 |
| November 17 | M. Vitti | Debriefed from ████████ interview. | 0.5 | $417.50 |
| November 18 | J. Andrews | Prepared portions of ████████ interview flash summary. | 1.2 | $900.00 |
| November 18 | J. Andrews | Reviewed documents and prepared questions for the ██ ████████ interview to aid in the analysis of ████ | 4.7 | $3,525.00 |
| November 18 | A. Besio | Assisted with the ████████ interview. | 9.8 | $5,831.00 |
| November 18 | S. Fliegler | Prepared list of questions and topics for ████████ interview. | 0.3 | $178.50 |
| November 18 | S. Fliegler | Reviewed and commented on ████████ interview outline. | 0.7 | $416.50 |
| November 18 | A. Pfeiffer | Debriefed with M. Vitti re: ████████ interview. | 0.4 | $334.00 |
| November 18 | J. Pimbley | Attended interview of ████████ with J. Epstein and M. Groman. | 0.9 | $859.50 |
| November 18 | V. Thaker | Developed questions in preparation for interview with ████████ | 5.6 | $2,520.00 |
| November 18 | M. Vitti | Debriefed with A. Pfeiffer re: ████████ interview. | 0.4 | $334.00 |
| November 18 | M. Vitti | Prepared for upcoming interview of ████████ | 8.8 | $7,348.00 |
| November 18 | M. Vitti | Updated notes to ████████ interview. | 0.4 | $334.00 |
| November 19 | J. Andrews | Reviewed documents and prepared questions for the ██ ████████ interview to aid in the analysis of ████ | 8.5 | $6,375.00 |
| November 19 | A. Besio | Assisted with the ████████ interview. | 3.5 | $2,082.50 |
| November 19 | J. Dalmeida | Attended call with S. Fliegler re: interview questions for ████████ | 0.7 | $525.00 |
| November 19 | S. Fliegler | Prepared supporting documents for ████ interview. | 1.9 | $1,130.50 |
| November 19 | S. Fliegler | Developed outline and interview questions for ████ interview. | 3.2 | $1,904.00 |
| November 19 | S. Fliegler | Attended call with J. d'Almeida re: interview questions for ████████ | 0.7 | $416.50 |
| November 19 | N. Patterson | Researched on CaseLogistix and Stratify information pertinent to upcoming interviews. | 2.3 | $1,035.00 |
| November 19 | V. Thaker | Developed questions in preparation for interview with ████████ | 7.1 | $3,195.00 |
| November 19 | M. Vitti | Prepared for upcoming interview of ████████ | 7.2 | $6,012.00 |
| November 20 | J. Andrews | Attended interview of ████████ to aid in the analysis of ████ | 4.5 | $3,375.00 |
| November 20 | J. Andrews | Attended meeting with A. Besio and M. Vitti to debrief from ██ ████████ interview. | 0.7 | $525.00 |
| November 20 | J. Andrews | Reviewed notes from ████████ interview and analyzed impact on ████ report. | 1.4 | $1,050.00 |
| November 20 | A. Besio | Attended meeting with M. Vitti and J. Andrews to debrief from ██ ████████ interview. | 0.7 | $416.50 |
| November 20 | A. Besio | Attended ████████ interview. | 4.5 | $2,677.50 |
| November 20 | M. Vitti | Attended meeting with A. Besio and J. Andrews to debrief from ██ ████████ interview. | 0.7 | $584.50 |
| November 20 | M. Vitti | Attended interview of ████████ | 4.5 | $3,757.50 |
| November 22 | K. Halperin | Reviewed and edited summary of ██ interview with J. Williams. | 1.7 | $1,419.50 |
| November 22 | A. Pfeiffer | Reviewed ████ interview flash summary and related issues. | 1.1 | $918.50 |
| November 23 | T. Berklayd | Attended meeting with A. Taddei re: debrief of ████ interview. | 0.7 | $220.50 |
| November 23 | A. Besio | Assisted with the flash summary of ████████ interview. | 3.3 | $1,963.50 |

DUFF & PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| November 23 | J. Dalmeida | Prepared interview questions for ███. | 2.4 | $1,800.00 |
| November 23 | R. Erlich | Reviewed ███ interview flash. | 0.5 | $297.50 |
| November 23 | S. Fliegler | Prepared for ███ interview. | 0.5 | $297.50 |
| November 23 | K. Halperin | Prepared interview outline for SIPC Trustee call. | 0.5 | $417.50 |
| November 23 | A. Taddei | Attended meeting with T. Berklayd re: debrief of ███ interview. | 0.7 | $560.00 |
| November 23 | M. Vitti | Prepared notes to ███ interview. | 1.4 | $1,169.00 |
| November 24 | A. Besio | Assisted with the flash summary of ███ interview. | 0.3 | $178.50 |
| November 24 | J. Dalmeida | Updated interview questions for ███. | 0.7 | $525.00 |
| November 24 | J. Dalmeida | Prepared interview questions for ███. | 0.9 | $675.00 |
| November 24 | S. Fliegler | Reviewed documents and emails in preparation for ███ interview. | 0.7 | $416.50 |
| November 24 | S. Fliegler | Prepared questions for interview of ███. | 1.5 | $892.50 |
| November 24 | S. Fliegler | Attended interview of ███. | 1.8 | $1,071.00 |
| November 24 | S. Fliegler | Debriefed with V. Lazar after interview of ███. | 0.2 | $119.00 |
| November 24 | M. Kresslein | Attended call with M. Lightner re: controller interview, other preference issues. | 1.0 | $750.00 |
| November 24 | P. Marcus | Reviewed information re: potential ███ interview questions. | 0.9 | $751.50 |
| November 25 | K. Balmer | Reviewed select interview notes. | 0.2 | $167.00 |
| November 25 | S. Fliegler | Updated questions for ███ interview. | 1.2 | $714.00 |
| November 25 | A. Pfeiffer | Reviewed questions for ███ interview. | 0.7 | $584.50 |
| November 25 | A. Pfeiffer | Debriefed after ███ interview. | 0.4 | $334.00 |
| November 27 | J. Dalmeida | Prepared interview questions for ███. | 1.2 | $900.00 |
| November 27 | J. Dalmeida | Prepared interview questions for ███. | 2.5 | $1,875.00 |
| November 27 | S. Fliegler | Reviewed and updated summary of interview with ███. | 0.7 | $416.50 |
| November 29 | J. Dalmeida | Prepared interview questions for ███. | 2.8 | $2,100.00 |
| November 30 | K. Balmer | Reviewed interview flash summaries. | 0.3 | $250.50 |
| November 30 | A. Busse | Prepared formal meeting minutes for prior interviews. | 3.5 | $1,102.50 |
| November 30 | J. Dalmeida | Prepared interview questions for ███. | 0.9 | $675.00 |
| November 30 | S. Fliegler | Updated questions for ███ interview. | 0.4 | $238.00 |
| November 30 | G. Irwin | Reviewed interview documents. | 6.0 | $2,700.00 |
| November 30 | P. Marcus | Reviewed information re: potential ███ interview questions. | 0.3 | $250.50 |

| | | | | |
|---|---|---|---|---|
| Total for Matter #1700: Witness Interviews | | | 435.8 | $286,878.00 |
| | Less 10% Discount | | | ($28,687.80) |
| | Discounted Fees for: Witness Interviews | | | $258,190.20 |