## EXHIBIT I

Exhibit B from Duff & Phelps' December Fee Statement, containing detailed records of the time spent by all professionals between December 1, 2009 and December 31, 2009 in connection with their responsibilities to the Examiner

DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | A. Taddei | Attended meeting with C. Johnson re: economic overview section of risk portion of Examiner's report. | 0.3 | $240.00 |
| December 1 | A. Taddei | Attended meeting with T. Berklayd re: time line of ▓▓▓▓ limit setting. | 2.3 | $1,840.00 |
| December 1 | A. Taddei | Analyzed draft Examiner's report wording re: ▓▓▓▓ and component calculations. | 1.8 | $1,440.00 |
| December 1 | A. Taddei | Attended call with Jenner re: comprehensive discussion of risk section of Examiner's report. | 1.0 | $800.00 |
| December 1 | A. Taddei | Attended call with A. Bellicha re: ▓▓▓▓ | 0.4 | $320.00 |
| December 1 | A. Taddei | Attended call with P. Marcus re: debrief from call with S. Ascher. | 0.4 | $320.00 |
| December 1 | A. Taddei | Attended call with P. Marcus re: economic overview sections for examiner's report. | 0.4 | $320.00 |
| December 1 | A. Taddei | Prepared for comprehensive call with Jenner re: risk deliverables. | 0.6 | $480.00 |
| December 1 | P. Marcus | Attended call with A. Taddei re: economic overview sections for Examiner's report. | 0.4 | $334.00 |
| December 1 | A. Bellicha | Prepared a timeline of the ▓▓▓▓ modifications. | 2.6 | $1,170.00 |
| December 1 | A. Bellicha | Attended call with A. Taddei re: ▓▓▓▓ | 0.4 | $180.00 |
| December 2 | A. Taddei | Analyzed and revised sections re: ▓▓▓▓ limits. | 3.3 | $2,640.00 |
| December 2 | A. Taddei | Prepared various emails addressing ▓▓▓▓ hedging, etc. | 1.1 | $880.00 |
| December 2 | A. Taddei | Attended meeting with T. Berklayd re: Lehman risk story chronology and exhibits for report. | 2.3 | $1,840.00 |
| December 2 | A. Taddei | Attended call with P. Marcus re: ▓▓▓▓ calculation instruction. | 0.5 | $400.00 |
| December 2 | A. Taddei | Attended call with A. Bellicha re: ▓▓▓▓ chronology for report. | 0.3 | $240.00 |
| December 2 | A. Taddei | Attended call with J. Conley re: ▓▓▓▓ disclosure requirements. | 0.2 | $160.00 |
| December 2 | P. Marcus | Analyzed ▓▓▓▓ calculation and the ▓▓▓▓. | 2.2 | $1,837.00 |
| December 2 | P. Marcus | Attended call with A. Taddei re: ▓▓▓▓ calculation. | 0.5 | $417.50 |
| December 2 | A. Bellicha | Prepared a timeline of the ▓▓▓▓ modifications. | 2.8 | $1,260.00 |
| December 2 | A. Bellicha | Attended call with A. Taddei re: ▓▓▓▓ chronology for report. | 0.3 | $135.00 |
| December 3 | A. Taddei | Analyzed and redrafted final ▓▓▓▓ deliverable. | 1.9 | $1,520.00 |
| December 3 | A. Taddei | Analyzed and reviewed ▓▓▓▓ and ▓▓▓▓ and timeline for report exhibit. | 1.2 | $960.00 |
| December 3 | A. Taddei | Emailed S. Ascher re: interview statement that ▓▓▓▓ had method of tracking ▓▓▓▓. | 0.6 | $480.00 |
| December 3 | A. Taddei | Attended call with P. Marcus re: status of risk items for Examiner's report. | 0.2 | $160.00 |
| December 3 | A. Pfeiffer | Analyzed charts on ▓▓▓▓ usage. | 1.4 | $1,169.00 |
| December 3 | P. Marcus | Attended call with A. Taddei re: status of risk items for Examiner's report. | 0.2 | $167.00 |
| December 3 | A. Bellicha | Prepared a timeline of the ▓▓▓▓ modifications. | 2.3 | $1,035.00 |
| December 4 | A. Taddei | Prepared summary email re: ▓▓▓▓ and ▓▓▓▓ for Jenner attorneys. | 2.8 | $2,240.00 |
| December 4 | A. Taddei | Attended meeting with T. Berklayd re: history of ▓▓▓▓ memo. | 1.7 | $1,360.00 |
| December 4 | P. Marcus | Analyzed changes in ▓▓▓▓ calculations. | 1.1 | $918.50 |
| December 6 | A. Taddei | Analyzed the inclusion and switching from accounts of ▓▓▓▓ ▓▓▓▓ exposures. | 2.3 | $1,840.00 |

DUFF&PHELPS

**Matter #100: Analysis of Risk Management**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 6 | A. Taddei | Prepared various email responses re: ████████ inclusion in risk metrics. | 1.4 | $1,120.00 |
| December 7 | A. Taddei | Reviewed and updated risk management graphics for delivery to Jenner. | 1.3 | $1,040.00 |
| December 7 | A. Taddei | Researched differences between methods of aggregating exposures in risk system. | 0.8 | $640.00 |
| December 7 | A. Taddei | Attended meetings with T. Berklayd re: risk management graphics update for report. | 2.7 | $2,160.00 |
| December 7 | P. Marcus | Analyzed changes in ████████ calculations. | 1.2 | $1,002.00 |
| December 8 | A. Taddei | Attended meeting with T. Berklayd re: update of risk management report graphics. | 1.8 | $1,440.00 |
| December 8 | A. Taddei | Attended phone call with P. Marcus e: risk management deliverables. | 0.3 | $240.00 |
| December 15 | A. Taddei | Attended call with P. Marcus re: risk deliverables. | 0.2 | $160.00 |
| December 15 | P. Marcus | Attended call with A. Taddei re: risk report. | 0.2 | $167.00 |
| December 15 | A. Bellicha | Reviewed ██ report regarding Lehman's exposures. | 3.2 | $1,440.00 |
| December 16 | A. Taddei | Attended call with P. Marcus re: risk deliverables. | 0.2 | $160.00 |
| December 16 | P. Marcus | Attended call with A. Taddei re: risk report deliverables. | 0.2 | $167.00 |
| December 17 | A. Taddei | Attended call with J. Leiwant re: risk deliverables. | 0.3 | $240.00 |
| December 17 | A. Taddei | Attended call with J. Conley re: risk management deliverables. | 0.1 | $80.00 |
| December 18 | A. Taddei | Reviewed Lehman ████████ by time frame for Examiner's report. | 0.4 | $320.00 |
| December 18 | A. Taddei | Attended call with S. Ascher re: risk deliverables. | 0.5 | $400.00 |
| December 23 | A. Taddei | Prepared ████████ combined deliverable ████████ commentary. | 1.4 | $1,120.00 |
| December 28 | A. Taddei | Prepared email response to Ascher re: ████████ ██ for risk report section. | 1.1 | $880.00 |
| December 28 | A. Taddei | Prepared emails to a. Pfeiffer, J. Leiwant, P. Marcus re: Team 3 Examiner's report section progress. | 1.1 | $880.00 |
| December 28 | A. Taddei | Attended call with A. Pfeiffer re: Examiner report on ████████ | 0.5 | $400.00 |
| December 28 | A. Pfeiffer | Analyzed deliverables on ████████ | 1.4 | $1,169.00 |
| December 28 | A. Pfeiffer | Attended call with P. Marcus and A. Taddei re: Examiner report on ████████ | 0.5 | $417.50 |
| December 28 | A. Pfeiffer | Debriefed after call with P. Marcus and A. Taddei. | 0.3 | $250.50 |
| December 28 | P. Marcus | Attended call with A. Pfeiffer and A. Taddei re: Examiner report on ████████ | 0.5 | $417.50 |
| December 29 | A. Taddei | Updated ████████ consolidated deliverable and sent to J. Connelly at Jenner. | 1.4 | $1,120.00 |
| December 29 | A. Taddei | Attended call with T. Berklayd re: ████████ setting and consolidation of deliverables on ████████ | 0.9 | $720.00 |
| December 30 | A. Taddei | Prepared email for P. Marcus re: explaining ████ | 0.7 | $560.00 |
| Total for Matter #100: Analysis of Risk Management | | | 64.4 | $47,813.50 |
| | | Less 10% Discount | | ($4,781.35) |
| | | Discounted Fees for: Analysis of Risk Management | | $43,032.15 |

## DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 1 | M. Vitti | Prepared for upcoming meeting with Jenner re: draft valuation report. | 6.4 | $5,344.00 |
| December 1 | M. Vitti | Attended call with M. Hankin, A. Pfeiffer and members from ███ re: asset valuation. | 1.5 | $1,252.50 |
| December 1 | M. Vitti | Attended call with M. Hankin re: upcoming meeting to discuss draft valuation report. | 1.2 | $1,002.00 |
| December 1 | J. Pimbley | Analyzed valuation of ███████████ | 1.9 | $1,814.50 |
| December 1 | A. Pfeiffer | Reviewed FAS 157 standards of valuation. | 1.3 | $1,085.50 |
| December 1 | R. Lee | Reviewed and compiled ███████████ models and analyze the ███████████ | 4.0 | $1,800.00 |
| December 1 | R. Lee | Reviewed and compared ██████with ███████ for ███████████position. | 2.0 | $900.00 |
| December 1 | R. Lee | Researched CaseLogistix to identify supporting schedules for the ███████ valuation. | 2.0 | $900.00 |
| December 1 | J. Duvoisin | Reviewed compiled ███ memo. | 1.7 | $765.00 |
| December 1 | J. Duvoisin | Prepared findings for ███ meeting. | 4.7 | $2,115.00 |
| December 1 | J. Dalmeida | Analyzed ██████trade data for ███████████draft report. | 1.6 | $1,200.00 |
| December 1 | J. Dalmeida | Reviewed ███████████models used by Lehman in ███████████ | 5.2 | $3,900.00 |
| December 1 | J. Dalmeida | Reviewed data requests to confirm outstanding items related to valuation work. | 0.8 | $600.00 |
| December 1 | A. Besio | Assessed the ███████████of the valuation of the ███ assets. | 15.0 | $8,925.00 |
| December 1 | A. Besio | Reviewed documents related to ███████████ | 1.0 | $595.00 |
| December 2 | M. Vitti | Analyzed ██████of ██████valuations. | 1.5 | $1,252.50 |
| December 2 | M. Vitti | Reviewed documents re: ███████████valuation. | 0.7 | $584.50 |
| December 2 | M. Vitti | Attended meeting at Jenner re: ███ draft report | 4.5 | $3,757.50 |
| December 2 | M. Vitti | Debriefed from meeting at Jenner re: draft ███ report | 0.7 | $584.50 |
| December 2 | M. Vitti | Prepared for upcoming meeting with Jenner re: draft valuation report. | 1.5 | $1,252.50 |
| December 2 | A. Pfeiffer | Reviewed ███ analysis. | 3.1 | $2,588.50 |
| December 2 | R. Patierno | Researched and reviewed documents relating to asset valuation. | 1.3 | $409.50 |
| December 2 | J. Duvoisin | Attended meeting with M. Hankin re: ███ analysis. | 4.5 | $2,025.00 |
| December 2 | J. Duvoisin | Debriefed from meeting and drafted outline re: ███ analysis. | 1.5 | $675.00 |
| December 2 | J. Duvoisin | Prepared documents for ███ meeting. | 3.8 | $1,710.00 |
| December 2 | J. Dalmeida | Reviewed analysis of ██████holding. | 0.7 | $525.00 |
| December 2 | A. Besio | Assessed the ███████████of the valuation of the ███ assets. | 3.0 | $1,785.00 |
| December 2 | A. Besio | Attended meeting with M. Hankin and E. McKenna re: ███ report and analysis. | 4.5 | $2,677.50 |
| December 3 | M. Vitti | Attended meeting at Jenner re: valuation of ███████████ and ██████draft report. | 5.0 | $4,175.00 |
| December 3 | J. Pimbley | Analyzed ███ document and accompanying description and provided feedback. | 0.4 | $382.00 |
| December 3 | J. Pimbley | Attended call with J. d'Almeida re: ███████████valuation. | 0.5 | $477.50 |
| December 3 | A. Pfeiffer | Reviewed valuation analysis re: ███████████and equity. | 1.2 | $1,002.00 |
| December 3 | W. Hrycay | Analyzed how ███████████and bond ███████changed in ███████ | 1.1 | $654.50 |
| December 3 | J. Duvoisin | Analyzed ██████models. | 7.6 | $3,420.00 |
| December 3 | J. Duvoisin | Reviewed and drafted conclusions of ███████return on equity calculations. | 3.8 | $1,710.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 3 | J. Dalmeida | Analyzed specifics of ███ deal for ██████████ draft report. | 4.2 | $3,150.00 |
| December 3 | J. Dalmeida | Analyzed ████ trade data for ██████████ draft report. | 2.3 | $1,725.00 |
| December 3 | J. Dalmeida | Attended call with J. Pimbley re: ██████████ valuation. | 0.5 | $375.00 |
| December 3 | A. Besio | Analyzed discount rate for ████ positions and liquidity premium. | 7.1 | $4,224.50 |
| December 4 | M. Vitti | Analyzed ████████ of ████ assumptions used in contemporaneous valuations. | 3.2 | $2,672.00 |
| December 4 | M. Vitti | Analyzed ████████ of ████ valuations. | 2.7 | $2,254.50 |
| December 4 | M. Vitti | Reviewed publicly available documents from ███ re: interpretations of FAS 157. | 2.5 | $2,087.50 |
| December 4 | J. Pimbley | Reviewed and revised draft report for ██████████ | 3.8 | $3,629.00 |
| December 4 | A. Pfeiffer | Reviewed ██████████ files. | 1.2 | $1,002.00 |
| December 4 | R. Patierno | Researched, reviewed and printed documents relating to asset valuation. | 1.1 | $346.50 |
| December 4 | R. Lee | Reviewed and compared ████████ with ██████████ for ██████████ position. | 2.0 | $900.00 |
| December 4 | W. Hrycay | Analyzed expected returns to "████████ investments. | 1.6 | $952.00 |
| December 4 | W. Hrycay | Analyzed cost of equity to ██████████ | 0.7 | $416.50 |
| December 4 | J. Duvoisin | Reviewed and updated ████ memo. | 6.1 | $2,745.00 |
| December 4 | J. Duvoisin | Researched ██████████ market. | 2.5 | $1,125.00 |
| December 4 | J. Dalmeida | Prepared ██████████ report. | 2.4 | $1,800.00 |
| December 4 | J. Dalmeida | Prepared updates to draft report for ██████████ | 2.4 | $1,800.00 |
| December 4 | A. Besio | Analyzed equity risk premium and liquidity premium. | 1.3 | $773.50 |
| December 4 | A. Besio | Researched mark to market valuation and property discount rate. | 9.1 | $5,414.50 |
| December 7 | M. Vitti | Analyzed ██████████ of ████ valuations. | 1.9 | $1,586.50 |
| December 7 | M. Vitti | Analyzed ████████ of ████ assumptions used in contemporaneous valuations. | 1.4 | $1,169.00 |
| December 7 | M. Vitti | Attended meeting with J. Leiwant, re: progress related to ██████████ analysis. | 0.6 | $501.00 |
| December 7 | M. Vitti | Reviewed draft report re: FAS 157. | 0.5 | $417.50 |
| December 7 | M. Vitti | Attended call with M. Hankin et al re: status update. | 0.6 | $501.00 |
| December 7 | M. Vitti | Attended call with W. Hrycay re: ██████████ discount rate. | 0.2 | $167.00 |
| December 7 | A. Pfeiffer | Reviewed report section related to FAS 157. | 1.3 | $1,085.50 |
| December 7 | A. Pfeiffer | Reviewed ██████████ valuation report draft. | 1.4 | $1,169.00 |
| December 7 | R. Lee | Reviewed and compared ██████████ with ██████████ for ██████████ position. | 1.0 | $450.00 |
| December 7 | D. Larsen | Reviewed FAS 157 definition. | 1.2 | $1,002.00 |
| December 7 | W. Hrycay | Reviewed and compiled analysis of "████████ investments and discount rates. | 1.2 | $714.00 |
| December 7 | W. Hrycay | Analyzed ████████ discount rate. | 0.7 | $416.50 |
| December 7 | W. Hrycay | Attended call with M. Vitti re: ██████████ discount rate. | 0.2 | $119.00 |
| December 7 | J. Duvoisin | Analyzed data re: equity discount rates. | 3.2 | $1,440.00 |
| December 7 | J. Duvoisin | Reviewed ████ emails. | 2.6 | $1,170.00 |
| December 7 | J. Dalmeida | Analyzed documents related to ██████████ on Lehman shared drives. | 3.4 | $2,550.00 |
| December 7 | J. Dalmeida | Prepared updates to debtor by debtor draft report. | 3.5 | $2,625.00 |
| December 7 | A. Besio | Analyzed whether ████ was marked to ███ | 5.4 | $3,213.00 |
| December 7 | A. Besio | Analyzed ██████████ | 4.6 | $2,737.00 |
| December 8 | M. Vitti | Attended meeting with A. Pfeiffer and P. Marcus re: report status. | 0.4 | $334.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 8 | M. Vitti | Prepared draft of ███████ valuation report. | 6.0 | $5,010.00 |
| December 8 | M. Vitti | Attended call with A. Pfeiffer and J. D'Almeida re: ████ report. | 0.3 | $250.50 |
| December 8 | A. Pfeiffer | Attended call with M. Vitti and P. Marcus re: ████████ report status. | 0.4 | $334.00 |
| December 8 | A. Pfeiffer | Attended call with J. d'Almeida and M. Vitti re: ██████ star. | 0.3 | $250.50 |
| December 8 | R. Maxim | Analyzed ████████ information. | 3.9 | $3,120.00 |
| December 8 | W. Hrycay | Researched and analyzed options for ██████ cost of capital. | 2.2 | $1,309.00 |
| December 8 | J. Duvoisin | Analyzed and updated graphs of overall ████████ market. | 2.7 | $1,215.00 |
| December 8 | J. Duvoisin | Researched overall historical ████████ market. | 4.8 | $2,160.00 |
| December 8 | J. Dalmeida | Analyzed GFS data across valuation dates for consistencies of data. | 2.6 | $1,950.00 |
| December 8 | J. Dalmeida | Attended call with A. Pfeiffer and M. Vitti re: ████████ report. | 0.3 | $225.00 |
| December 8 | J. Dalmeida | Attended call with M. Hankin and E. Brown re: ████████ report. | 0.3 | $225.00 |
| December 8 | A. Besio | Analyzed whether ████ was marked to ████. | 8.5 | $5,057.50 |
| December 9 | M. Vitti | Prepared draft of ███████ valuation report. | 1.6 | $1,336.00 |
| December 9 | A. Pfeiffer | Attended call with M. Hankin re: valuation status. | 0.5 | $417.50 |
| December 9 | A. Pfeiffer | Debriefed after call with M. Hankin: valuation status. | 0.4 | $334.00 |
| December 9 | R. Lee | Analyzed historical ████████ discount rates in the reports. | 4.0 | $1,800.00 |
| December 9 | R. Lee | Researched historical ████████ reports in CLX and Stratify. | 2.0 | $900.00 |
| December 9 | D. Larsen | Reviewed FAS 157 implementation. | 0.4 | $334.00 |
| December 9 | W. Hrycay | Researched and analyzed options for ██████ cost of capital. | 3.1 | $1,844.50 |
| December 9 | W. Hrycay | Analyzed changes to Barra beta estimates for ██████. | 1.5 | $892.50 |
| December 9 | W. Hrycay | Attended meeting with A. Besio re: approaches to liquidity discount issue for ████. | 0.4 | $238.00 |
| December 9 | W. Hrycay | Prepared memo regarding discount rate options. | 0.5 | $297.50 |
| December 9 | W. Hrycay | Reviewed and prepared language regarding definition and uses of beta. | 0.3 | $178.50 |
| December 9 | W. Hrycay | Attended call with Z. Saeed re: ████████ discount rates. | 0.2 | $119.00 |
| December 9 | J. Duvoisin | Analyzed and updated ████ memo re: ████. | 5.4 | $2,430.00 |
| December 9 | J. Duvoisin | Reviewed and updated ████ memo re: ████████ terms. | 3.8 | $1,710.00 |
| December 9 | A. Darbari | Summarized ████ company earnings release and research analyst reaction to ████. | 3.2 | $1,440.00 |
| December 9 | J. Dalmeida | Analyzed mark downs of ████████████ portfolio. | 1.3 | $975.00 |
| December 9 | A. Besio | Analyzed whether ████ was marked to ████. | 15.1 | $8,984.50 |
| December 9 | A. Besio | Attended meeting with W. Hrycay re: approaches to liquidity discount issue for ████. | 0.4 | $238.00 |
| December 10 | M. Vitti | Analyzed ████████ of ██████ valuations. | 1.9 | $1,586.50 |
| December 10 | M. Vitti | Prepared draft ████████████ overview report. | 4.4 | $3,674.00 |
| December 10 | R. Patierno | Reviewed and organized key documents for asset valuation folder. | 1.5 | $472.50 |
| December 10 | R. Lee | Researched CLX and Stratify to identify ████████ models related to ████████ assets. | 2.0 | $900.00 |
| December 10 | R. Lee | Reviewed ████████ models; summarized discount rates and ██████. | 5.5 | $2,475.00 |
| December 10 | D. Larsen | Reviewed SFAS 157 calculation methodology. | 1.4 | $1,169.00 |
| December 10 | W. Hrycay | Reviewed and edited draft of ████████ report for flow and topics. | 6.0 | $3,570.00 |

DUFF & PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 10 | W. Hrycay | Prepared memo regarding the ████ review of ████ assets. | 1.8 | $1,071.00 |
| December 10 | W. Hrycay | Attended call with Z. Saeed re: ████ draft report. | 0.2 | $119.00 |
| December 10 | J. Duvoisin | Analyzed Lehman ████ relative to peers. | 3.5 | $1,575.00 |
| December 10 | J. Dalmeida | Prepared draft report on ████ | 5.7 | $4,275.00 |
| December 10 | A. Besio | Analyzed whether ████ was marked to ████ | 10.2 | $6,069.00 |
| December 11 | M. Vitti | Prepared draft of ████ valuation report. | 4.4 | $3,674.00 |
| December 11 | M. Vitti | Prepared draft of ████ valuation report. | 4.0 | $3,340.00 |
| December 11 | R. Patierno | Researched and reviewed documents relating to asset valuation. | 1.8 | $567.00 |
| December 11 | R. Lee | Reviewed and tested ████ models by running sensitivity analysis. | 5.5 | $2,475.00 |
| December 11 | R. Lee | Summarized ████ sensitivity analysis results. | 2.5 | $1,125.00 |
| December 11 | W. Hrycay | Analyzed appropriate beta and leverage for ████ | 2.8 | $1,666.00 |
| December 11 | W. Hrycay | Analyzed effect of leverage on comparable company total returns. | 0.6 | $357.00 |
| December 11 | J. Duvoisin | Researched overall ████ market. | 3.0 | $1,350.00 |
| December 11 | J. Duvoisin | Reviewed and updated solvency memo. | 4.9 | $2,205.00 |
| December 11 | J. Dalmeida | Prepared draft report on ████ | 6.2 | $4,650.00 |
| December 11 | J. Dalmeida | Prepared updates to draft report for ████ | 1.9 | $1,425.00 |
| December 11 | A. Besio | Analyzed whether ████ was marked to ████ | 10.0 | $5,950.00 |
| December 13 | M. Vitti | Prepared draft of ████ valuation report. | 5.0 | $4,175.00 |
| December 13 | M. Vitti | Attended call with M. Hankin re: status of draft reports. | 0.3 | $250.50 |
| December 13 | J. Duvoisin | Analyzed ████ sales. | 2.9 | $1,305.00 |
| December 14 | M. Vitti | Prepared draft of ████ valuation report. | 5.4 | $4,509.00 |
| December 14 | M. Vitti | Prepared draft of ████ valuation report. | 3.3 | $2,755.50 |
| December 14 | M. Vitti | Attended call with M. Hankin and K. Filipovich re: draft ████ valuation report. | 1.6 | $1,336.00 |
| December 14 | ████ | Updated the ████ pricing report. | 2.4 | $1,428.00 |
| December 14 | ████ | Researched industry publications regarding loss expectations for ████ in ████ | 3.2 | $1,904.00 |
| December 14 | ████ | Researched trade data and commentary. | 2.7 | $1,606.50 |
| December 14 | J. Pimbley | Reviewed Jenner draft of ████ | 0.9 | $859.50 |
| December 14 | A. Pfeiffer | Reviewed draft reports re: valuation of ████ and ████ | 1.7 | $1,419.50 |
| December 14 | R. Lee | Analyzed discount rates by property type in ████ model. | 4.0 | $1,800.00 |
| December 14 | R. Lee | Reviewed and summarized ████ positions. | 2.0 | $900.00 |
| December 14 | J. Duvoisin | Analyzed 10% ████ to ████ book for ████ | 3.4 | $1,530.00 |
| December 14 | J. Duvoisin | Analyzed the ████ for ████ and ████ | 3.2 | $1,440.00 |
| December 14 | J. Duvoisin | Analyzed ████ as of ████ | 2.9 | $1,305.00 |
| December 14 | J. Dalmeida | Reviewed ████ draft report. | 2.4 | $1,800.00 |
| December 14 | J. Dalmeida | Reviewed new data from GFS system for positions. | 1.8 | $1,350.00 |
| December 14 | J. Dalmeida | Prepared draft report on ████ | 2.7 | $2,025.00 |
| December 14 | J. Dalmeida | Prepared updates to draft report for ████ | 1.8 | $1,350.00 |
| December 14 | A. Besio | Prepared of ████ analysis for the report. | 12.3 | $7,318.50 |
| December 15 | M. Vitti | Attended meeting with A. Pfeiffer re: valuation sections of report. | 1.3 | $1,085.50 |
| December 15 | M. Vitti | Prepared draft of ████ valuation report. | 4.4 | $3,674.00 |
| December 15 | M. Vitti | Prepared draft of ████ valuation report. | 3.0 | $2,505.00 |
| December 15 | A. Pfeiffer | Attended meeting with M. Vitti re: valuation sections of report. | 1.3 | $1,085.50 |

## DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 15 | R. Lee | Reviewed and updated ███████████ analysis. | 4.0 | $1,800.00 |
| December 15 | R. Lee | Reviewed and updated ███████ model sensitivity analysis. | 4.0 | $1,800.00 |
| December 15 | J. Duvoisin | Analyzed pricing ██████ where Lehman █████████ | 4.9 | $2,205.00 |
| December 15 | J. Dalmeida | Prepared updates to draft report for ██████ | 4.5 | $3,375.00 |
| December 15 | J. Dalmeida | Prepared updates to draft debtor by debtor report. | 4.1 | $3,075.00 |
| December 15 | A. Besio | Prepared of ████ analysis for the report. | 14.5 | $8,627.50 |
| December 16 | M. Vitti | Attended meeting with J. Leiwant, re: progress related to ███████ analysis. | 0.7 | $584.50 |
| December 16 | M. Vitti | Prepared draft of ███████ valuation report. | 4.7 | $3,924.50 |
| December 16 | M. Vitti | Prepared draft of ████ valuation report. | 3.3 | $2,755.50 |
| December 16 | A. Pfeiffer | Reviewed ███████ valuation issues. | 1.7 | $1,419.50 |
| December 16 | R. Patierno | Researched, reviewed and organized key documents for asset valuation folder. | 1.9 | $598.50 |
| December 16 | R. Lee | Reviewed and tested ████████ models by running sensitivity analysis. | 3.0 | $1,350.00 |
| December 16 | R. Lee | Reviewed ███████ models; summarized discount rates and ███████████ | 3.0 | $1,350.00 |
| December 16 | W. Hrycay | Reviewed and responded to questions regarding ███ and ██████████ analysis. | 0.7 | $416.50 |
| December 16 | W. Hrycay | Analyzed the ████████ capital structure and cost of capital. | 0.6 | $357.00 |
| December 16 | J. Duvoisin | Analyzed and updated ████████ market data. | 3.9 | $1,755.00 |
| December 16 | J. Duvoisin | Analyzed and prepared findings re: effect of ██████ ████ data. | 4.6 | $2,070.00 |
| December 16 | J. Dalmeida | Prepared draft report for ████████ | 4.7 | $3,525.00 |
| December 16 | J. Dalmeida | Prepared updates to draft report for ██████████ | 3.9 | $2,925.00 |
| December 16 | A. Besio | Prepared of ████ analysis for the report. | 8.2 | $4,879.00 |
| December 17 | M. Vitti | Prepared draft of ███████ valuation report. | 6.5 | $5,427.50 |
| December 17 | J. Pimbley | Reviewed Jenner draft of ██████ report. | 1.5 | $1,432.50 |
| December 17 | A. Pfeiffer | Reviewed analysis re: ████ valuation. | 2.1 | $1,753.50 |
| December 17 | R. Patierno | Reviewed and organized key documents for asset valuation folder. | 1.6 | $504.00 |
| December 17 | R. Lee | Reviewed and updated ████████████ analysis memo. | 6.0 | $2,700.00 |
| December 17 | W. Hrycay | Reviewed and made additions to ██████████ analysis. | 3.2 | $1,904.00 |
| December 17 | J. Duvoisin | Analyzed █████ ratios of Lehman peers. | 2.6 | $1,170.00 |
| December 17 | J. Duvoisin | Analyzed ███████ ratios of Lehman peers. | 2.4 | $1,080.00 |
| December 17 | J. Duvoisin | Reviewed and updated ████ fact section. | 1.1 | $495.00 |
| December 17 | J. Duvoisin | Researched and prepared findings re: ████████ overview section. | 5.9 | $2,655.00 |
| December 17 | J. Dalmeida | Prepared draft report for ████████ | 8.9 | $6,675.00 |
| December 17 | A. Besio | Prepared of ████ analysis for the report. | 11.2 | $6,664.00 |
| December 18 | M. Vitti | Prepared draft of ███████ valuation report. | 6.6 | $5,511.00 |
| December 18 | M. Vitti | Prepared draft of ████ valuation report. | 2.1 | $1,753.50 |
| December 18 | J. Pimbley | Reviewed draft of ████ report. | 0.6 | $573.00 |
| December 18 | A. Pfeiffer | Reviewed ████ valuation reports. | 1.4 | $1,169.00 |
| December 18 | A. Pfeiffer | Attended call with J. d'Almeida re: valuation status. | 0.2 | $167.00 |
| December 18 | R. Maxim | Analyzed ████████ valuation report. | 6.3 | $5,040.00 |
| December 18 | R. Lee | Reviewed, compiled, and summarized ████████████ ████████ files in aggregate. | 8.0 | $3,600.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 18 | W. Hrycay | Reviewed and analyzed additions to ███████ analysis. | 2.4 | $1,428.00 |
| December 18 | W. Hrycay | Updated draft report for ████████ | 2.1 | $1,249.50 |
| December 18 | W. Hrycay | Summarized ██████ conclusions. | 0.4 | $238.00 |
| December 18 | J. Duvoisin | Analyzed ██████ spreads. | 4.7 | $2,115.00 |
| December 18 | J. Dalmeida | Reviewed draft report for ██ | 3.7 | $2,775.00 |
| December 18 | J. Dalmeida | Prepared updates to ██████ report. | 4.2 | $3,150.00 |
| December 18 | J. Dalmeida | Prepared updates to draft report for ████ | 0.3 | $225.00 |
| December 18 | J. Dalmeida | Attended call with A. Pfeiffer re: valuation status. | 0.2 | $150.00 |
| December 18 | A. Besio | Prepared of ██ analysis for the report. | 9.7 | $5,771.50 |
| December 19 | M. Vitti | Prepared draft of ██████ valuation report. | 5.5 | $4,592.50 |
| December 19 | A. Besio | Analyzed the discount rates for ██████████ and debt valuation. | 0.9 | $535.50 |
| December 20 | M. Vitti | Prepared draft of ██████ valuation report. | 6.3 | $5,260.50 |
| December 20 | J. Duvoisin | Researched and prepared findings re: ██████████ overview section. | 7.2 | $3,240.00 |
| December 20 | A. Besio | Prepared of ██ analysis for the report. | 18.3 | $10,888.50 |
| December 21 | M. Vitti | Attended meeting with J. Leiwant re: status of ██████████ valuations and analyses. | 0.7 | $584.50 |
| December 21 | M. Vitti | Prepared draft of ██████ valuation report. | 7.8 | $6,513.00 |
| December 21 | R. Maxim | Revised ██████ valuation report. | 5.1 | $4,080.00 |
| December 21 | J. Leiwant | Attended meeting with M. Vitti re: status of ████████ valuations and analyses. | 0.7 | $416.50 |
| December 21 | R. Lee | Reviewed Lehman ██████████ presentations and policy to assess the ██████ | 2.0 | $900.00 |
| December 21 | R. Lee | Reviewed Lehman's earning call transcript and verify ██ and ██ ██████████ sales activities. | 2.0 | $900.00 |
| December 21 | R. Lee | Prepared ██████████████ analysis memo. | 4.0 | $1,800.00 |
| December 21 | J. Duvoisin | Analyzed ██████ historical data. | 4.1 | $1,845.00 |
| December 21 | J. Duvoisin | Reviewed and updated ████ fact section. | 1.2 | $540.00 |
| December 21 | A. Darbari | Researched Lehman ████████ valuation processes for inclusion in the report. | 4.2 | $1,890.00 |
| December 21 | A. Darbari | Prepared portions of the ██████████ section of the report. | 3.9 | $1,755.00 |
| December 21 | J. Dalmeida | Prepared updates to ████████ report. | 5.2 | $3,900.00 |
| December 21 | J. Dalmeida | Prepared draft report for ██████ positions. | 3.1 | $2,325.00 |
| December 21 | J. Dalmeida | Prepared updates to ██████ report. | 1.3 | $975.00 |
| December 21 | A. Besio | Prepared of ██ analysis for the report. | 0.8 | $476.00 |
| December 22 | M. Vitti | Prepared draft of ██████ valuation report. | 11.2 | $9,352.00 |
| December 22 | M. Vitti | Prepared draft of ██████████ valuation report. | 0.7 | $584.50 |
| December 22 | A. Pfeiffer | Reviewed ██ analysis and ████ | 0.7 | $584.50 |
| December 22 | R. Patierno | Researched key documents for asset valuation folder. | 1.8 | $567.00 |
| December 22 | R. Lee | Prepared ██████████████ analysis memo. | 5.5 | $2,475.00 |
| December 22 | J. Duvoisin | Attended meeting with S. Maresca re: ████████ | 0.9 | $405.00 |
| December 22 | J. Duvoisin | Reviewed and updated ████████████ overview section re: graphs. | 5.5 | $2,475.00 |
| December 22 | J. Duvoisin | Reviewed and updated ██████████ overview section re: ███ analysis. | 3.8 | $1,710.00 |
| December 22 | A. Darbari | Prepared portions of the ██████████ section of the report. | 4.2 | $1,890.00 |
| December 22 | A. Darbari | Researched Lehman ██████████ valuation processes for inclusion in the report. | 3.8 | $1,710.00 |
| December 22 | J. Dalmeida | Reviewed GFS data available for ██████ positions. | 1.3 | $975.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 22 | J. Dalmeida | Prepared updates to draft report for ██████████ | 4.1 | $3,075.00 |
| December 22 | J. Dalmeida | Prepared draft report for ████████ positions. | 3.5 | $2,625.00 |
| December 23 | M. Vitti | Attended meeting with A. Pfeiffer re: ████████████ valuation status and reports. | 1.1 | $918.50 |
| December 23 | M. Vitti | Attended meeting with J. Leiwant re: status update on ████████ valuations. | 0.6 | $501.00 |
| December 23 | M. Vitti | Prepared draft of ████████ valuation report. | 3.2 | $2,672.00 |
| December 23 | M. Vitti | Prepared draft of ████████ valuation report. | 3.2 | $2,672.00 |
| December 23 | A. Pfeiffer | Attended meeting with M. Vitti re: ████████████ valuation status and reports. | 1.1 | $918.50 |
| December 23 | R. Patierno | Reviewed and organized key documents for asset valuation folder. | 0.9 | $283.50 |
| December 23 | J. Leiwant | Attended meeting with M. Vitti re: status update on ████████ valuations. | 0.6 | $357.00 |
| December 23 | R. Lee | Prepared ██████████████████ analysis memo. | 6.0 | $2,700.00 |
| December 23 | J. Duvoisin | Reviewed and updated ████████████ overview section re: ████████████. | 3.3 | $1,485.00 |
| December 23 | J. Duvoisin | Reviewed and updated ████████████ overview section re: cites. | 2.8 | $1,260.00 |
| December 23 | A. Darbari | Prepared portions of the ████████████ section of the report. | 7.4 | $3,330.00 |
| December 23 | A. Darbari | Researched Lehman ██████████ valuation processes for inclusion in the report. | 3.9 | $1,755.00 |
| December 23 | J. Dalmeida | Prepared draft report for ████████ positions. | 9.5 | $7,125.00 |
| December 24 | A. Pfeiffer | Reviewed ████████ draft report. | 2.2 | $1,837.00 |
| December 24 | A. Pfeiffer | Reviewed draft ██ valuation report. | 0.4 | $334.00 |
| December 24 | R. Lee | Reviewed drafted ████████ memo and revised. | 2.0 | $900.00 |
| December 24 | A. Darbari | Researched Lehman ██████████ valuation processes for inclusion in the report. | 6.1 | $2,745.00 |
| December 24 | A. Darbari | Prepared portions of the ████████████ section of the report. | 3.7 | $1,665.00 |
| December 28 | M. Vitti | Prepared draft of ████ valuation report. | 1.2 | $1,002.00 |
| December 28 | M. Vitti | Attended call with M. Hankin re: draft ████████ report and upcoming ████ interview. | 0.4 | $334.00 |
| December 28 | J. Duvoisin | Analyzed and updated ████ memo. | 4.8 | $2,160.00 |
| December 28 | J. Duvoisin | Analyzed and updated overall market graphs. | 1.7 | $765.00 |
| December 28 | A. Darbari | Researched Lehman ██████████ valuation processes for inclusion in the report. | 4.2 | $1,890.00 |
| December 28 | A. Darbari | Prepared portions of the ████████████ section of the report. | 3.9 | $1,755.00 |
| December 28 | A. Besio | Prepared of ████ analysis for the report. | 6.8 | $4,046.00 |
| December 29 | A. Pfeiffer | Analyzed ████ and ████████ valuation assessment. | 2.4 | $2,004.00 |
| December 29 | A. Pfeiffer | Attended call with J. Leiwant re: ████████ valuation section. | 0.4 | $334.00 |
| December 29 | A. Pfeiffer | Attended call with M. Hankin re: report status. | 0.3 | $250.50 |
| December 29 | A. Pfeiffer | Attended call with M. Vitti re: ████████ | 0.2 | $167.00 |
| December 29 | J. Leiwant | Attended call with A. Pfeiffer re: ████████ valuation section. | 0.4 | $238.00 |
| December 29 | J. Duvoisin | Analyzed and updated ████ fact section. | 3.2 | $1,440.00 |
| December 29 | J. Duvoisin | Researched Prologis ████████ | 5.5 | $2,475.00 |
| December 29 | A. Darbari | Prepared portions of the ████████████ section of the report. | 4.2 | $1,890.00 |
| December 29 | A. Darbari | Researched Lehman ██████████ valuation processes for inclusion in the report. | 3.8 | $1,710.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 29 | A. Besio | Prepared of ▮▮ analysis for the report. | 7.8 | $4,641.00 |
| December 30 | A. Pfeiffer | Prepared revised ▮▮▮▮ section of Examiner's report. | 4.6 | $3,841.00 |
| December 30 | A. Pfeiffer | Attended call with J. d'Almeida re: ▮▮▮▮ report section. | 0.2 | $167.00 |
| December 30 | J. Duvoisin | Researched and prepared findings re: Prologis ▮▮▮▮ | 6.1 | $2,745.00 |
| December 30 | J. Duvoisin | Reviewed and updated ▮▮▮▮ overview section. | 3.3 | $1,485.00 |
| December 30 | A. Darbari | Prepared portions of the ▮▮▮▮ section of the report. | 7.4 | $3,330.00 |
| December 30 | A. Darbari | Researched Lehman ▮▮▮▮ valuation processes for inclusion in the report. | 3.9 | $1,755.00 |
| December 30 | J. Dalmeida | Prepared draft report for ▮▮▮▮ | 8.2 | $6,150.00 |
| December 30 | J. Dalmeida | Attended call with A. Pfeiffer re: ▮▮▮▮ report section. | 0.2 | $150.00 |
| December 30 | A. Besio | Prepared of ▮▮ analysis for the report. | 7.8 | $4,641.00 |
| December 31 | A. Pfeiffer | Prepared report for ▮▮▮▮ | 6.4 | $5,344.00 |
| December 31 | J. Duvoisin | Reviewed and updated graphs of overall ▮▮▮▮ market. | 3.9 | $1,755.00 |
| December 31 | A. Darbari | Researched Lehman ▮▮▮▮ valuation processes for inclusion in the report. | 6.1 | $2,745.00 |
| December 31 | A. Darbari | Prepared portions of the ▮▮▮▮ section of the report. | 3.7 | $1,665.00 |
| December 31 | J. Dalmeida | Prepared draft report for ▮▮▮▮ | 9.5 | $7,125.00 |
| December 31 | A. Besio | Prepared of ▮▮ analysis for the report. | 6.5 | $3,867.50 |
| Total for Matter #200: Asset Valuation | | | 942.3 | $581,977.50 |
| | | Less 10% Discount | | ($58,197.75) |
| | | Discounted Fees for: Asset Valuation | | $523,779.75 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | J. Thompson | Revised and prepared overall APB memo for delivery to Jenner. | 3.8 | $2,261.00 |
| December 1 | J. Thompson | Revised and prepared memo related to the ▓▓▓▓▓ for the trades flagged in the ▓▓▓▓▓ for Barclays data. | 2.4 | $1,428.00 |
| December 1 | J. Thompson | Attended phone call with J. Leiwant re: APB memo. | 0.7 | $416.50 |
| December 1 | J. Pimbley | Analyzed statement from ▓▓▓▓▓ concerning ▓▓ for purposes of the team 4 draft report. | 2.2 | $2,101.00 |
| December 1 | D. O'Sullivan | Performed a quality check on ▓▓▓▓▓ memo. | 8.5 | $2,677.50 |
| December 1 | D. O'Sullivan | Updated ▓▓▓▓▓ memo. | 1.4 | $441.00 |
| December 1 | C. Morgan | Attended call with H. Duarte re: stock loan reports from Global One. | 0.3 | $178.50 |
| December 1 | C. Morgan | Prepared request for call with H. Duarte. | 0.8 | $476.00 |
| December 1 | J. Leiwant | Reviewed draft memo related to APB. | 2.6 | $1,547.00 |
| December 1 | J. Leiwant | Attended phone call with J. Thompson re: APB memo. | 0.7 | $416.50 |
| December 1 | M. Gunaratnam | Reviewed, formatted and revised APB memo exhibits and revised existing PDFs of APB memo exhibits. | 3.2 | $1,008.00 |
| December 1 | A. Fleming | Reviewed ▓▓▓▓▓ for third party transfers. | 0.7 | $315.00 |
| December 1 | A. Fleming | Attended call with C. Morgan, J. Thompson, TC Fleming, and H. Duarte re: Global One. | 0.3 | $135.00 |
| December 1 | TC. Fleming | Attended call with H. Duarte et al re: Global One trading system. | 0.3 | $225.00 |
| December 1 | D. Eliades | Reviewed and created a database to hold bank statement data and imported the data. | 2.3 | $1,035.00 |
| December 1 | D. Eliades | Reviewed and created a data dictionary for new bank statements database. | 2.1 | $945.00 |
| December 1 | D. Eliades | Reviewed and executed query against APB to retrieve all the detail for CUSIP ▓▓▓▓ with a trade date of ▓▓▓▓▓ | 0.8 | $360.00 |
| December 1 | T. Byhre | Reviewed and prepared appendices for ▓▓▓▓▓ | 2.2 | $990.00 |
| December 1 | T. Byhre | Reviewed, researched and prepared pricing database for ▓▓▓▓▓ appendices. | 2.0 | $900.00 |
| December 1 | O. Attas | Analyzed ▓▓▓ activity. | 4.2 | $1,890.00 |
| December 2 | J. Thompson | Revised and prepared overall APB memo for delivery to Jenner. | 2.1 | $1,249.50 |
| December 2 | J. Pimbley | Prepared answers to Jenner questions concerning the introduction of the draft Examiner's report. | 1.2 | $1,146.00 |
| December 2 | D. O'Sullivan | Performed a quality check on ▓▓▓▓▓ memo. | 4.7 | $1,480.50 |
| December 2 | D. O'Sullivan | Updated ▓▓▓▓▓ memo. | 4.5 | $1,417.50 |
| December 2 | M. Gunaratnam | Reviewed and revised summary schedule of payments and timelines by entity. | 2.6 | $819.00 |
| December 2 | TC. Fleming | Analyzed certain ▓▓▓▓▓ | 3.2 | $2,400.00 |
| December 2 | TC. Fleming | Attended call with T. Winegar re: researching certain ▓▓▓▓▓ ▓▓▓▓▓ | 0.4 | $300.00 |
| December 2 | D. Eliades | Reviewed and created initial query to match a set of intra-entity matches between the legacy, new and ▓▓ bank statements. | 3.2 | $1,440.00 |
| December 2 | D. Eliades | Reviewed and modified initial queries to be interday queries and refined the match criteria. | 2.9 | $1,305.00 |
| December 2 | D. Eliades | Reviewed and imported GCCM data and created new data dictionary. | 2.5 | $1,125.00 |
| December 2 | D. Eliades | Reviewed and created report of latest match output from queries re: bank statements. | 1.4 | $630.00 |
| December 2 | T. Byhre | Reviewed, researched and prepared pricing database for ▓▓▓▓▓ appendices. | 2.7 | $1,215.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 2 | T. Byhre | Reviewed and prepared appendices for ███████ | 1.4 | $630.00 |
| December 3 | J. Pimbley | Prepared findings relative to ████ and the second ████ ████ for the Examiner's report. | 5.8 | $5,539.00 |
| December 3 | A. Pfeiffer | Reviewed recent avoidance and ██████ draft reports. | 1.3 | $1,085.50 |
| December 3 | D. Eliades | Reviewed and modified bank statements to query and return interentity matches. | 3.4 | $1,530.00 |
| December 3 | D. Eliades | Reviewed and imported text files to a new database and returned all ████ records. | 1.7 | $765.00 |
| December 4 | J. Pimbley | Analyzed email evidence regarding ██████████ in Lehman ████ | 1.1 | $1,050.50 |
| December 4 | D. Eliades | Reviewed and finalized column mapping for bank statement queries. | 0.8 | $360.00 |
| December 4 | O. Attas | Prepared cash transfer memorandum. | 4.4 | $1,980.00 |
| December 5 | J. Pimbley | Composed and sent email describing team 4 weekly meeting. | 0.3 | $286.50 |
| December 5 | J. Pimbley | Prepared weekly report and updated deliverables spreadsheet. | 0.3 | $286.50 |
| December 6 | J. Thompson | Revised and prepared overall APB memo for delivery to Jenner. | 0.7 | $416.50 |
| December 7 | J. Pimbley | Analyzed data and documents related to ███████ | 4.2 | $4,011.00 |
| December 7 | J. Pimbley | Attended call with Jenner re: team 4 | 1.1 | $1,050.50 |
| December 7 | J. Pimbley | Attended team 4 weekly call with J. Epstein and P. Trostle of Jenner. | 0.7 | $668.50 |
| December 7 | A. Pfeiffer | Analyzed ████ in extending ████ credit. | 0.6 | $501.00 |
| December 7 | A. Pfeiffer | Attended call with D. Murray, H. McArn, C. Steege, P. Trostle et al re: ██████ | 1.1 | $918.50 |
| December 7 | J. Leiwant | Reviewed current draft of avoidance memorandum. | 1.6 | $952.00 |
| December 7 | J. Leiwant | Attended call with D. Murray, H. McArn, C. Steege, P. Trostle et al re: ██████ | 1.1 | $654.50 |
| December 7 | J. Leiwant | Debriefed from call with D. Murray, H. McArn, C. Steege, P. Trostle et al re: ██████ | 0.3 | $178.50 |
| December 7 | J. Leiwant | Prepared for call with D. Murray, H. McArn, C. Steege, P. Trostle et al re: ██████ | 0.4 | $238.00 |
| December 7 | A. Fleming | Analyzed ██████ trades in ████ | 2.8 | $1,260.00 |
| December 7 | D. Eliades | Reviewed and created report of latest match output from queries re: bank statements to include ████ records. | 3.1 | $1,395.00 |
| December 7 | D. Eliades | Reviewed and combined all of the bank statements into one query and updated them to latest criteria. | 2.3 | $1,035.00 |
| December 7 | D. Eliades | Reviewed and uploaded all files to the global directory after reviewing them. | 0.9 | $405.00 |
| December 7 | O. Attas | Updated cash transfers memorandum. | 7.8 | $3,510.00 |
| December 8 | J. Pimbley | Prepared additional findings for the ███████ | 6.2 | $5,921.00 |
| December 8 | J. Pimbley | Prepared further details for the ██████ | 1.6 | $1,528.00 |
| December 8 | J. Pimbley | Attended call with J. Leiwant re: team 4 and team 5 work product for Examiner's report. | 0.3 | $286.50 |
| December 8 | J. Leiwant | Attended call with J. Pimbley re: team 4 and team 5 work product for Examiner's report. | 0.3 | $178.50 |
| December 8 | A. Fleming | Updated consolidated memo for the ██████. | 1.2 | $540.00 |
| December 8 | A. Fleming | Attended meeting with M. Kresslein re: ██████ and ██████ trades. | 1.0 | $450.00 |
| December 8 | TC. Fleming | Updated summary of findings re: ██████████ based upon feedback from Jenner team 4. | 1.5 | $1,125.00 |
| December 8 | TC. Fleming | Attended call with A. Allen re: feedback on draft ██████ memorandum. | 0.3 | $225.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 8 | D. Eliades | Reviewed and updated bank statements queries with updated criteria. | 1.6 | $720.00 |
| December 8 | D. Eliades | Reviewed and created queries to execute against APB once connectivity had been restored. | 1.5 | $675.00 |
| December 8 | D. Eliades | Reviewed and moved bank statements database to a new server to allow for more space. | 0.9 | $405.00 |
| December 8 | D. Eliades | Reviewed and Troubleshot APB connectivity issues. | 0.6 | $270.00 |
| December 8 | O. Attas | Updated cash transfers memorandum. | 2.2 | $990.00 |
| December 9 | J. Pimbley | Reviewed Jenner draft report and added citations. | 1.0 | $955.00 |
| December 9 | D. O'Sullivan | Updated ▮▮▮▮▮▮ trade memorandum. | 10.3 | $3,244.50 |
| December 9 | C. McShea | Reviewed documentation re: the compilation of CUSIP list derived from the report ▮▮▮▮ for specific ▮▮▮ accounts. | 1.1 | $495.00 |
| December 9 | C. McShea | Emailed J. Kao re: document related to Bates number ▮▮▮▮ | 0.4 | $180.00 |
| December 9 | C. McShea | Attended call with TC Fleming re: the compilation of CUSIP list derived from the report ▮▮▮▮ for specific ▮▮▮ accounts. | 0.5 | $225.00 |
| December 9 | A. Fleming | Reviewed ▮▮▮▮ activity for all counterparties. | 4.3 | $1,935.00 |
| December 9 | A. Fleming | Updated summary APB memo. | 2.1 | $945.00 |
| December 9 | A. Fleming | Reviewed ▮▮▮▮ activity where LBHI was the counterparty. | 1.9 | $855.00 |
| December 9 | A. Fleming | Reviewed ▮▮▮▮ activity for all counterparties. | 1.1 | $495.00 |
| December 9 | TC. Fleming | Updated summary of findings re: ▮▮▮▮▮▮ based upon feedback from Jenner team 4. | 0.7 | $525.00 |
| December 9 | A. Fleming | Attended calls with M. Kresslein re: APB searches, results of searches. | 1.0 | $450.00 |
| December 9 | TC. Fleming | Attended call with C. McShea re: the compilation of CUSIP list derived from the reports ▮▮▮▮ for specific ▮▮▮ accounts. | 0.5 | $375.00 |
| December 9 | D. Eliades | Reviewed and executed query to get all trades for def type of funding from MTS, ITS and TMS between ▮▮▮ and ▮▮▮ of ▮▮▮ | 3.1 | $1,395.00 |
| December 9 | D. Eliades | Reviewed and executed query to get all trades for ▮▮▮▮▮▮ for CUSIP ▮▮▮ | 1.8 | $810.00 |
| December 9 | T. Byhre | Researched APB database for selected list of CUSIPs. | 0.9 | $405.00 |
| December 9 | T. Byhre | Prepared list of trades for securities pledged to ▮▮▮ | 4.2 | $1,890.00 |
| December 9 | T. Byhre | Prepared list of CUSIPs not related to ▮▮ | 2.9 | $1,305.00 |
| December 9 | O. Attas | Updated APB/GL memo tables. | 1.2 | $540.00 |
| December 10 | J. Pimbley | Reviewed Jenner draft report pertaining to liquidity and funding. | 4.2 | $4,011.00 |
| December 10 | J. Pimbley | Prepared additional references for team 4 drafts. | 1.4 | $1,337.00 |
| December 10 | D. O'Sullivan | Updated ▮▮▮▮▮▮ trade memorandum. | 0.2 | $63.00 |
| December 10 | C. McShea | Prepared schedule re: the position summaries for ▮▮▮ accounts ▮▮▮ and ▮▮ for ▮▮▮▮▮▮ | 4.5 | $2,025.00 |
| December 10 | C. McShea | Emailed J. Thompson the position summary schedule for the ▮▮▮ accounts ▮▮▮ and ▮▮ | 0.3 | $135.00 |
| December 10 | C. McShea | Emailed D. O'Sullivan re: document related to Bates number ▮▮▮▮ | 0.2 | $90.00 |
| December 10 | C. McShea | Emailed TC Fleming and J. Thompson re: format for the output file related to the generated CUSIP listing from report ▮▮▮ | 0.1 | $45.00 |
| December 10 | C. McShea | Prepared report ▮▮▮▮ from RTF format to excel files for analysis. | 0.7 | $315.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 10 | A. Fleming | Reviewed ███████ activity for all counterparties. | 1.5 | $675.00 |
| December 10 | TC. Fleming | Analyzed third party bank records re: holdings in certain third party accounts at selected dates. | 2.5 | $1,875.00 |
| December 10 | TC. Fleming | Updated summary of findings re: ███████ based upon feedback from Jenner team 4. | 2.8 | $2,100.00 |
| December 10 | TC. Fleming | Prepared summary of findings re: analysis of certain security account balances at ████ | 1.4 | $1,050.00 |
| December 10 | D. Eliades | Reviewed and executed query to get all trades for a list of CUSIPS. | 2.9 | $1,305.00 |
| December 10 | D. Eliades | Reviewed and updated and re-executed bank statement queries to force that all matches must have at least one debit and one credit. | 2.3 | $1,035.00 |
| December 10 | T. Byhre | Researched trade ID's in MTS to find counterparties for ████ | 2.1 | $945.00 |
| December 10 | T. Byhre | Researched APB database for selected list of CUSIPs for ████ | 1.9 | $855.00 |
| December 10 | T. Byhre | Researched and prepared list of missing ████ CUSIPs for ████ | 2.2 | $990.00 |
| December 10 | T. Byhre | Reviewed and created list of principal, ████ and ████ CUSIPs for ████ | 1.6 | $720.00 |
| December 10 | O. Attas | Updated APB/GL memo tables. | 1.2 | $540.00 |
| December 11 | J. Pimbley | Attended call with P. Trostle of Jenner and counsel for ████ re: potentially avoidable transfers. | 0.4 | $382.00 |
| December 11 | C. McShea | Emailed T. Fleming and J. Thompson the file repository link re: the ████ files. | 0.9 | $405.00 |
| December 11 | C. McShea | Updated the account position summary schedule for ████ accounts ████ and ███ to include data for date ████ | 1.1 | $495.00 |
| December 11 | M. Gunaratnam | Reviewed documents relating to ███ CUSIPs for ████ trades of interest. | 4.3 | $1,354.50 |
| December 11 | TC. Fleming | Analyzed third party bank records re: holdings in certain third party accounts at selected dates. | 2.7 | $2,025.00 |
| December 11 | TC. Fleming | Updated summary of findings re: ███████ based upon feedback from Jenner team 4. | 2.4 | $1,800.00 |
| December 11 | TC. Fleming | Prepared summary of findings re: analysis of certain security account balances at ████ | 1.9 | $1,425.00 |
| December 11 | D. Eliades | Reviewed and created a document with all the SQL code used for the bank statement queries. | 1.6 | $720.00 |
| December 11 | D. Eliades | Reviewed and generated a list of account reference IDS from the MTS system for ████ and ███ | 1.4 | $630.00 |
| December 11 | D. Eliades | Reviewed and executed query to get all trades for a list of CUSIPS. | 1.2 | $540.00 |
| December 11 | T. Byhre | Researched trade ID's in MTS to find counterparties for ████ | 2.1 | $945.00 |
| December 11 | T. Byhre | Researched APB database for selected list of CUSIPs for ████ | 1.7 | $765.00 |
| December 11 | T. Byhre | Prepared list of missing ████ CUSIPs for ████ | 3.6 | $1,620.00 |
| December 12 | J. Pimbley | Composed and sent email re: team 4 updates. | 0.4 | $382.00 |
| December 12 | J. Pimbley | Prepared and distributed internal weekly report. | 0.4 | $382.00 |
| December 12 | TC. Fleming | Updated summary of findings re: ███████ based upon feedback from Jenner team 4. | 2.0 | $1,500.00 |
| December 12 | T. Byhre | Performed quality control for ████ | 2.3 | $1,035.00 |
| December 12 | T. Byhre | Prepared ████ | 2.2 | $990.00 |
| December 13 | J. Pimbley | Reviewed draft of the ████ study for the ████ | 0.8 | $764.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 13 | A. Fleming | Reviewed ███████ activity for all counterparties for the time period of ███████ through ███████ | 0.5 | $225.00 |
| December 13 | T. Byhre | Researched intercompany analysis of trading partners for ███ ███ | 2.4 | $1,080.00 |
| December 14 | J. Thompson | Revised and prepared overall APB memo for delivery to Jenner. | 2.7 | $1,606.50 |
| December 14 | J. Pimbley | Attended weekly team leader call. | 0.4 | $382.00 |
| December 14 | J. Pimbley | Attended team 4 weekly call with TC Fleming, P. Trostle and J. Epstein. | 0.1 | $95.50 |
| December 14 | J. Pimbley | Debriefed team 4 call with TC Fleming. | 0.5 | $477.50 |
| December 14 | J. Pimbley | Prepared for team 4 call with TC Fleming. | 0.2 | $191.00 |
| December 14 | A. Pfeiffer | Reviewed draft reports on team 4. | 2.6 | $2,171.00 |
| December 14 | D. O'Sullivan | Updated ███████████ trade memorandum. | 2.8 | $882.00 |
| December 14 | C. McShea | Analyzed MTS re: specific list of CUSIPs for the date period ███████ to ███████ | 2.8 | $1,260.00 |
| December 14 | C. McShea | Analyzed MTS trade activity re: CUSIPs ███████ for ███████ | 0.8 | $360.00 |
| December 14 | C. McShea | Emailed M. Kreuzer, R. Policke and A. Fleming to setup a meeting re: clarification for the underlying assets that related to specific list of ███ product IDs. | 0.2 | $90.00 |
| December 14 | C. McShea | Emailed J. Thompson MTS results re: CUSIPs ███████ for ███████ | 0.1 | $45.00 |
| December 14 | C. McShea | Emailed R. Policke and A. Fleming re: how trades were handled by MTS between Lehman entities and between Lehman entities and the street. | 0.1 | $45.00 |
| December 14 | A. Fleming | Reviewed ███████ activity for all counterparties for the time period of ███████ through ███████ | 3.1 | $1,395.00 |
| December 14 | A. Fleming | Reviewed ███████ activity for all counterparties. | 3.1 | $1,395.00 |
| December 14 | A. Fleming | Reviewed ███████ activity for all counterparties. | 2.6 | $1,170.00 |
| December 14 | A. Fleming | Reviewed ███████ activity for all counterparties for the time period of ███████ through | 2.5 | $1,125.00 |
| December 14 | TC. Fleming | Updated summary of findings re: ███████████ based upon feedback from Jenner team 4. | 0.5 | $375.00 |
| December 14 | TC. Fleming | Attended weekly update call with Jenner team 4. | 0.1 | $75.00 |
| December 14 | TC. Fleming | Debriefed from weekly update call with Jenner team 4. | 0.5 | $375.00 |
| December 14 | TC. Fleming | Prepared for weekly update call with Jenner team 4. | 0.2 | $150.00 |
| December 14 | D. Eliades | Reviewed and uploaded subset of GCCM payments and GCCM credits to database and created data dictionary of the two new tables. | 2.5 | $1,125.00 |
| December 14 | D. Eliades | Reviewed and executed query to get all trades for a list of CUSIPS through multiple systems. | 2.1 | $945.00 |
| December 14 | T. Byhre | Researched and created intercompany analysis of trading partners for ███████ | 3.2 | $1,440.00 |
| December 14 | T. Byhre | Performed quality control of intercompany analysis of trading partners for ███████ | 2.9 | $1,305.00 |
| December 14 | T. Byhre | Prepared pivot tables of intercompany analysis of trading partners for ███████ | 2.3 | $1,035.00 |
| December 15 | J. Pimbley | Reviewed additional Jenner draft report documents. | 1.4 | $1,337.00 |
| December 15 | J. Pimbley | Prepared findings for ███████ narrative. | 0.7 | $668.50 |
| December 15 | C. McShea | Analyzed MTS transactions re: product ID ███████ for the period from ███████ to ███████ | 1.6 | $720.00 |
| December 15 | C. McShea | Analyzed MTS transactions re: product ID ███████ for the period from ███████ to ███████ | 1.4 | $630.00 |
| December 15 | C. McShea | Analyzed MTS transactions re: product ID ███████ for the period from ███████ to ███████ | 0.8 | $360.00 |

# DUFF&PHELPS

**Matter #300: Bank and Other Third-Party Transactions**

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 15 | C. McShea | Emailed R. Policke and A. Fleming re: screen shots from the MTS front-end application for product ID ███ for the month of | 0.5 | $225.00 |
| December 15 | A. Fleming | Reviewed ████████ activity for all counterparties for the time period of ████ through ████ | 6.2 | $2,790.00 |
| December 15 | A. Fleming | Reviewed ████████ activity for LBHI for the time period of ████████ through ████ | 5.6 | $2,520.00 |
| December 15 | D. Eliades | Reviewed and executed query to get all trades for ████ and ████ CUSIPS between ████ and ████ | 2.1 | $945.00 |
| December 15 | D. Eliades | Reviewed and executed query to get all trades for a list of CUSIPS with wildcards through multiple systems. | 1.7 | $765.00 |
| December 15 | D. Eliades | Reviewed and executed query to get all trades for a list of CUSIPS. | 1.4 | $630.00 |
| December 15 | T. Byhre | Emailed D. Eliades re: database sources for missing CUSIPs. | 2.9 | $1,305.00 |
| December 15 | T. Byhre | Researched and prepared status of missing CUSIP document. | 3.4 | $1,530.00 |
| December 15 | T. Byhre | Researched and prepared ████████ for smaller-level ████ | 3.2 | $1,440.00 |
| December 16 | J. Thompson | Attended call with B. Peterson and A. Fleming re: MTS product classifications. | 0.2 | $119.00 |
| December 16 | C. Morgan | Prepared memo re: custody of Lehman ████████ agreements. | 0.4 | $238.00 |
| December 16 | C. Morgan | Attended call with ████ re: Hyperion ████████ access. | 0.7 | $416.50 |
| December 16 | C. Morgan | Attended call with W. Petersen re: post petition trade activity reporting. | 0.7 | $416.50 |
| December 16 | C. McShea | Analyzed MTS transactions re: product IDs ████████, ████████ and ████ for the period from ████████ to ████ | 2.7 | $1,215.00 |
| December 16 | C. McShea | Reviewed documentation re: Lehman business profile for ████ | 0.5 | $225.00 |
| December 16 | C. McShea | Attended call with B. Peterson and A. Fleming re: MTS product classifications. | 0.2 | $90.00 |
| December 16 | C. McShea | Prepared results for the MTS transactions query re: product IDs ████████29, ████24, ████████ and ████ for the period from ████ to ████ | 1.6 | $720.00 |
| December 16 | M. Kresslein | Attended meeting with A. Fleming re: ████ and ████ activity. | 1.1 | $825.00 |
| December 16 | A. Fleming | Reviewed ████████ activity for all counterparties for the time period of ████ through ████ | 6.4 | $2,880.00 |
| December 16 | A. Fleming | Reviewed ████████ activity for LBHI for the time period of ████████ through ████ | 4.1 | $1,845.00 |
| December 16 | A. Fleming | Attended meeting with M. Kresslein re: ████ and ████ activity. | 1.1 | $495.00 |
| December 16 | A. Fleming | Attended meeting with Barclays, J. Thompson and C. McShea re: MTS product classifications. | 0.2 | $90.00 |
| December 16 | D. Eliades | Reviewed and executed query to get all trades for a list of Account Ref ID's in CDY for settlement date OR trade date after ████ | 2.1 | $945.00 |
| December 16 | D. Eliades | Reviewed and executed query to get all trades for ████ between ████████ | 1.8 | $810.00 |
| December 16 | D. Eliades | Reviewed and executed query to get all CUSIPS of type ████ from ████ to ████ | 1.2 | $540.00 |

# DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 16 | D. Eliades | Reviewed and updated bank statement queries to only return those records where there are ███████████. | 1.1 | $495.00 |
| December 16 | T. Byhre | Researched and prepared ████ 31 and ████ 36 ████████ | 3.2 | $1,440.00 |
| December 16 | T. Byhre | Researched and prepared ██████████████ | 2.8 | $1,260.00 |
| December 16 | T. Byhre | Researched and prepared ██████████████ | 2.5 | $1,125.00 |
| December 17 | A. Fleming | Reviewed all ████ and ████ trading activity for the week of ██████ through ███████ | 3.5 | $1,575.00 |
| December 17 | A. Fleming | Reviewed ████████████ activity for LBHI for the time period of ██████ through ███████ | 3.0 | $1,350.00 |
| December 17 | A. Fleming | Reviewed ████████████ activity for LBHI for the time period of ██████ through ███████ | 2.1 | $945.00 |
| December 17 | D. Eliades | Reviewed and executed query to get all trades for CUSIPS that start with ████ between ██████████ and Oct 3 ████ | 2.6 | $1,170.00 |
| December 17 | D. Eliades | Reviewed and updated and re-executed bank statement queries to force all matches to have the same currency. | 1.8 | $810.00 |
| December 17 | T. Byhre | Reviewed various ████ analyses. | 2.6 | $1,170.00 |
| December 17 | T. Byhre | Researched and prepared ██████████████ | 3.3 | $1,485.00 |
| December 17 | T. Byhre | Researched and prepared ██████████████ | 2.9 | $1,305.00 |
| December 18 | J. Pimbley | Analyzed ████████████████ to determine collateral liquidation. | 2.4 | $2,292.00 |
| December 18 | J. Pimbley | Reviewed and edited Jenner draft report document describing ████ of ████ intra-day risk. | 0.8 | $764.00 |
| December 18 | C. Morgan | Researched ████████ reports submitted by ████ | 0.6 | $357.00 |
| December 18 | A. Fleming | Reviewed ████████████ activity for LBHI for the time period of ██████ through ███████ | 4.6 | $2,070.00 |
| December 18 | D. Eliades | Reviewed and updated and executed bank statement queries for both interentities and intraentities. | 3.1 | $1,395.00 |
| December 18 | D. Eliades | Reviewed and executed query to get all trades for a given account between ██████████ and ██████████ from the CDY system. | 1.4 | $630.00 |
| December 18 | T. Byhre | Reviewed various ████ analyses. | 2.8 | $1,260.00 |
| December 18 | T. Byhre | Prepared ████████ on ████████ | 3.1 | $1,395.00 |
| December 18 | T. Byhre | Researched and prepared ██████████████ | 2.7 | $1,215.00 |
| December 18 | T. Byhre | Researched and prepared ██████████████ | 2.2 | $990.00 |
| December 19 | J. Pimbley | Composed and sent email re: team 4 updates. | 0.3 | $286.50 |
| December 19 | J. Pimbley | Prepared weekly report. | 0.3 | $286.50 |
| December 19 | A. Fleming | Reviewed ████████████ activity for LBHI for the time period of ██████ through ███████ | 2.6 | $1,170.00 |
| December 19 | A. Fleming | Reviewed ████████████ activity for LBHI for the time period of ██████ through ███████ | 1.6 | $720.00 |
| December 19 | TC. Fleming | Prepared summary of Jenner team 4 discussions for the week. | 0.7 | $525.00 |
| December 19 | TC. Fleming | Updated Team 4 section of cross-team deliverables list. | 0.4 | $300.00 |
| December 19 | T. Byhre | Researched and prepared ██████████████ | 2.9 | $1,305.00 |
| December 19 | T. Byhre | Prepared ████████ on ████ SRSCash. | 2.5 | $1,125.00 |
| December 20 | A. Fleming | Reviewed ████████████ activity for all counterparties for the time period of ██████ through ███████ | 0.4 | $180.00 |
| December 20 | T. Byhre | Prepared ████████ on ████████. | 1.8 | $810.00 |
| December 20 | T. Byhre | Prepared debtor entity document. | 1.7 | $765.00 |
| December 21 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 1.4 | $1,337.00 |
| December 21 | J. Pimbley | Attended call with A. Pfeiffer and J. Leiwant re: team 4 progress. | 0.8 | $764.00 |

## DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 21 | J. Pimbley | Attended team 4 weekly call with TC Fleming, P. Trostle and J. Epstein. | 0.2 | $191.00 |
| December 21 | J. Pimbley | Debriefed team 4 call with TC Fleming. | 0.3 | $286.50 |
| December 21 | A. Pfeiffer | Attended call with J. Pimbley re: team 4 issues. | 0.8 | $668.00 |
| December 21 | A. Pfeiffer | Prepared for call with J. Pimbley re: team 4 avoidance report. | 0.8 | $668.00 |
| December 21 | D. O'Sullivan | Updated ███████████ trade memorandum. | 0.2 | $63.00 |
| December 21 | C. McShea | Analyzed output data from MTS re: a specific list of CUSIPS for the date range of ██████ to ██████ | 3.2 | $1,440.00 |
| December 21 | C. McShea | Analyzed output data from MTS re: a specific list of CUSIPS for the date range of ██████ to ██████ | 2.0 | $900.00 |
| December 21 | C. McShea | Emailed R. Policke, L. Chow, M. Kreuzer and A. Fleming re: MTS screen shot output for product ID ████ and ██████ for any date related to ████ | 0.3 | $135.00 |
| December 21 | J. Leiwant | Attended call with A. Pfeiffer, J. Pimbley and TC Fleming re: status update on team 4 projects. | 0.8 | $476.00 |
| December 21 | M. Gunaratnam | Reviewed ███████████ and populated trade spread charts for ████████████████████████████████████████ | 13.6 | $4,284.00 |
| December 21 | A. Fleming | Reviewed ██████████ activity for all counterparties for the time period of ██████████ through ██████ | 7.3 | $3,285.00 |
| December 21 | A. Fleming | Reviewed ██████████ activity for LBHI for the time period of ████████████ through ██████ | 4.7 | $2,115.00 |
| December 21 | A. Fleming | Reviewed ██████ and ████████ trade activity for the ██ days ended ████████ | 1.7 | $765.00 |
| December 21 | TC. Fleming | Attended weekly update call with Jenner team 4. | 0.2 | $150.00 |
| December 21 | TC. Fleming | Debriefed from weekly update call with Jenner team 4. | 0.3 | $225.00 |
| December 21 | TC. Fleming | Prepared for weekly update call with Jenner team 4. | 0.2 | $150.00 |
| December 21 | D. Eliades | Reviewed and executed query to get all trades for a list of Account Ref IDs from the CDY system post ██████████ | 2.1 | $945.00 |
| December 21 | T. Byhre | Researched and prepared ███████████ for ██████████████ | 4.7 | $2,115.00 |
| December 21 | T. Byhre | Researched and prepared ███████████ for ██████████████. | 4.2 | $1,890.00 |
| December 21 | T. Byhre | Researched and prepared analysis of several ████████ by security type and counterparty. | 2.5 | $1,125.00 |
| December 22 | J. Pimbley | Reviewed a portion of the Examiner's draft report re: inadequate capital. | 2.5 | $2,387.50 |
| December 22 | J. Pimbley | Attended call with A. Pfeiffer, TC Fleming, D. Murray, C. Steege, re: ████████████████ and ████████████. | 1.4 | $1,337.00 |
| December 22 | A. Pfeiffer | Attended call with D. Murray, P. Trostle et al re: avoidance and LBHI solvency. | 1.4 | $1,169.00 |
| December 22 | A. Pfeiffer | Prepared for call with D. Murray, P. Trostle et al re: avoidance and LBHI solvency. | 1.3 | $1,085.50 |
| December 22 | C. McShea | Analyzed output data from MTS re: product IDs for the date range of ██████ to ██████ | 1.6 | $720.00 |
| December 22 | M. Gunaratnam | Reviewed and conducted reconciliation analysis on selected data for ████ through ████ for TWS data, GCCM data, and GSSR files. | 6.6 | $2,079.00 |
| December 22 | M. Gunaratnam | Revised MTS funding data and charts to reflect the appropriate source data. | 2.4 | $756.00 |
| December 22 | M. Gunaratnam | Attended meeting with M. Kresslein re: reconciliation process and results of analysis. | 0.8 | $252.00 |
| December 22 | A. Fleming | Reviewed ███████████ activity for LBHI for the time period of ████████████ through ████████ | 5.1 | $2,295.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 22 | A. Fleming | Reviewed ▋▋▋▋ activity for all counterparties for the time period of ▋▋▋▋ through ▋▋▋ | 3.7 | $1,665.00 |
| December 22 | A. Fleming | Prepared ▋▋▋▋ month ▋▋ trading charts. | 2.2 | $990.00 |
| December 22 | TC. Fleming | Attended call with A. Pfeiffer, D. Murray, C. Steege et al re: ▋▋▋▋ and LBHI insolvency. | 1.4 | $1,050.00 |
| December 22 | TC. Fleming | Attended call with Jenner team 4 re: avoidance analyses and solvency. | 0.6 | $450.00 |
| December 22 | TC. Fleming | Debriefed from call with Jenner team 4 re: avoidance analyses and solvency. | 0.3 | $225.00 |
| December 22 | TC. Fleming | Prepared for call with Jenner team 4 re: avoidance analyses and solvency. | 0.2 | $150.00 |
| December 22 | D. Eliades | Reviewed and executed query to get all trades for a list of CUSIPs between ▋▋▋ and ▋▋▋. | 2.1 | $945.00 |
| December 22 | T. Byhre | Researched and prepared ▋▋▋ for ▋▋▋▋ | 3.7 | $1,665.00 |
| December 22 | T. Byhre | Researched and prepared ▋▋▋ for ▋▋▋▋ | 2.9 | $1,305.00 |
| December 22 | T. Byhre | Researched and prepared analysis of several ▋▋▋ by security type and counterparty. | 2.2 | $990.00 |
| December 23 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 2.5 | $2,387.50 |
| December 23 | C. McShea | Emailed T. Fleming and T. Byhre to clarify the naming convention and format of the counterparties listed in MTS. | 0.3 | $135.00 |
| December 23 | M. Gunaratnam | Revised and formatted graphs for product IDs. | 5.7 | $1,795.50 |
| December 23 | M. Gunaratnam | Reviewed and formatted MTS data for ▋▋ and ▋▋ trades and isolated trades between intercompany entities of interest and included formulas to reflect appropriate trading entities. | 2.3 | $724.50 |
| December 23 | A. Fleming | Reviewed ▋▋▋▋ activity for LBHI for the time period of ▋▋▋ through ▋▋▋ | 3.6 | $1,620.00 |
| December 23 | A. Fleming | Reviewed ▋▋▋▋ activity for all counterparties for the time period of ▋▋▋ through ▋▋▋ | 1.8 | $810.00 |
| December 23 | D. Eliades | Reviewed and executed query to get all trades for a list of TRADE_IDs that have a trade date of ▋▋▋▋ | 2.4 | $1,080.00 |
| December 23 | T. Byhre | Researched and prepared charts for ▋▋▋ | 2.7 | $1,215.00 |
| December 23 | T. Byhre | Researched and prepared charts for ▋▋▋ | 2.1 | $945.00 |
| December 24 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 2.5 | $2,387.50 |
| December 24 | M. Gunaratnam | Reviewed instructions and parameters for product IDs of interest; combined ▋▋ and ▋▋ trades of interest data to aggregate trade statistics, such as count and principal volume and identified list of ▋▋ product IDs. | 8.2 | $2,583.00 |
| December 24 | A. Fleming | Prepared ▋▋ 15 month ▋▋ trading charts. | 4.7 | $2,115.00 |
| December 24 | D. Eliades | Reviewed and executed query for the trade date between ▋▋▋ ▋▋▋▋ to get all trades for a list of ▋ CUSIPS. | 1.5 | $675.00 |
| December 24 | D. Eliades | Reviewed and executed query for the trade date between ▋▋▋ ▋▋▋▋ to get all trades for a list of ▋ CUSIPS. | 1.5 | $675.00 |
| December 24 | T. Byhre | Emailed M. Gunaratnam, A. Fleming re: product ID list. | 2.3 | $1,035.00 |
| December 24 | T. Byhre | Reviewed and prepared list of all product ID's traded by Lehman entities in ▋▋▋ period prior to bankruptcy. | 1.1 | $495.00 |
| December 25 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 3.0 | $2,865.00 |
| December 26 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 2.7 | $2,578.50 |
| December 26 | M. Gunaratnam | Revised MTS legal entity categorization to reflect comments; revised lookup table that flows into MTS output and produced updated pivot tables. | 5.6 | $1,764.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 26 | A. Fleming | Prepared ███████ month ██████ trading charts. | 2.1 | $945.00 |
| December 26 | T. Byhre | Emailed M. Gunaratnam re: current projects. | 1.4 | $630.00 |
| December 26 | T. Byhre | Prepared graphs on ████████ in terms of count and volume. | 3.3 | $1,485.00 |
| December 26 | T. Byhre | analyzed appendices of ██████ in terms of count and volume. | 2.7 | $1,215.00 |
| December 27 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 9.5 | $9,072.50 |
| December 27 | J. Pimbley | Composed and sent email re: team 4 updates. | 0.4 | $382.00 |
| December 27 | J. Pimbley | Prepared the weekly report for internal dissemination. | 0.4 | $382.00 |
| December 27 | M. Gunaratnam | Analyzed next steps and instructions for analysis; reviewed ███████ and █████ data for consistency and trade review. | 3.2 | $1,008.00 |
| December 27 | D. Eliades | Reviewed and executed latest bank statement queries including GCCM credit and GCCM payment subsets. | 3.1 | $1,395.00 |
| December 27 | D. Eliades | Reviewed and updated bank statement queries to include GCCM Credit and Payment. | 1.8 | $810.00 |
| December 27 | D. Eliades | Reviewed and created workbook of output from queries and included the SQL Code and uploaded to files anywhere. | 1.5 | $675.00 |
| December 27 | T. Byhre | Emailed A. Fleming and M. Gunaratnam re: parameters and approach for ████ and ████ analyses. | 2.7 | $1,215.00 |
| December 27 | T. Byhre | Reviewed and compiled source data for all ████ and ████ trades for the ██████████ period. | 1.5 | $675.00 |
| December 28 | A. Taddei | Emailed TC Fleming re: ██████ accounting. | 0.8 | $640.00 |
| December 28 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 2.7 | $2,578.50 |
| December 28 | J. Pimbley | Attended call with A. Pfeiffer, A. Valukas, R. Byman et al re: draft report. | 0.7 | $668.50 |
| December 28 | J. Pimbley | Attended call with A. Pfeiffer and R. Byman re: preparation for call with A. Valukas. | 0.2 | $191.00 |
| December 28 | D. O'Sullivan | Performed a quality check of ████████████ | 4.8 | $1,512.00 |
| December 28 | M. Gunaratnam | Revised █████ product ID data tabs and graphs and reviewed ██████ entity comparisons to include only intercompany entities of interest. | 5.3 | $1,669.50 |
| December 28 | M. Gunaratnam | analyzed ███████████ and reviewed trade Ids in MTS source files. | 3.2 | $1,008.00 |
| December 28 | M. Gunaratnam | Reviewed █ entities of interest to complete graphs of selected product IDs and recreated to and from entities using lookup tables. | 0.5 | $157.50 |
| December 28 | M. Gunaratnam | Reviewed and revised data representation and graphs for selected products IDs. | 0.5 | $157.50 |
| December 28 | A. Fleming | Reviewed ██████ 15 month ████ charts. | 1.4 | $630.00 |
| December 28 | A. Fleming | Reviewed ████████ activity for all counterparties for the time period of ███████████ through ████ | 1.0 | $450.00 |
| December 28 | TC. Fleming | Analyzed post-petition ██████████ transactions. | 1.2 | $900.00 |
| December 28 | TC. Fleming | Prepared summary of select third party transactions. | 0.8 | $600.00 |
| December 28 | E. Fairweather | Analyzed and tracked transfer re: ███████████ in GCCM. | 0.8 | $476.00 |
| December 28 | D. Eliades | Reviewed and executed queries to get a list of trade activity for a list of CUSIPS. | 2.6 | $1,170.00 |
| December 28 | D. Eliades | Reviewed and updated bank statement queries to remove restriction of different legal entities and executed them. | 2.1 | $945.00 |
| December 28 | D. Eliades | Reviewed and executed bank statement queries adding the restriction back in and filtering out ███████████ entities. | 1.7 | $765.00 |
| December 28 | T. Byhre | Researched and prepared the ██████████for LBHI. | 3.9 | $1,755.00 |
| December 28 | T. Byhre | Researched and prepared the ██████████for ████ | 3.4 | $1,530.00 |
| December 28 | T. Byhre | Researched and prepared list of reference ID's for Barclays for the ████ and ████ departments. | 3.3 | $1,485.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 29 | J. Pimbley | Prepared updates to ██████ review for ████████████ | 4.9 | $4,679.50 |
| December 29 | D. O'Sullivan | Performed a quality check of ██████ | 0.8 | $252.00 |
| December 29 | M. Gunaratnam | Reviewed ██████ and ████████████ analyses for trade groupings, amounts of trades, and ensured that all unique trade IDs from source document were included in trading analysis. | 7.6 | $2,394.00 |
| December 29 | M. Gunaratnam | analyzed ██████ and ████████ analysis and reviewed trade groupings and net amounts. | 2.3 | $724.50 |
| December 29 | A. Fleming | Reviewed ██████ and ████████████ | 3.6 | $1,620.00 |
| December 29 | TC. Fleming | Analyzed trade activity involving ████ securities. | 5.2 | $3,900.00 |
| December 29 | TC. Fleming | Attended meeting with A. Fleming re: third-party ████ activity. | 0.5 | $375.00 |
| December 29 | A. Fleming | Attended call with TC Fleming re: third-party ████ activity. | 0.5 | $225.00 |
| December 29 | TC. Fleming | Attended call with A. Fleming re: review of trades with third parties involving ████ securities. | 0.5 | $375.00 |
| December 29 | E. Fairweather | Analyzed and tracked transfer re: ████████ in GCCM. | 0.2 | $119.00 |
| December 29 | D. Eliades | Reviewed, updated and executed matching criteria to match on legal entity code. | 3.5 | $1,575.00 |
| December 29 | D. Eliades | Reviewed and updated matching criteria to have more than one legal entity and more than one amount and executed queries. | 3.2 | $1,440.00 |
| December 29 | D. Eliades | Reviewed and updated matching criteria for bank statements to have at least one credit or one debit and executed queries. | 2.5 | $1,125.00 |
| December 29 | T. Byhre | Researched and performed quality control on selected ████ analysis charts. | 3.6 | $1,620.00 |
| December 29 | T. Byhre | Researched and prepared ████████ for appendices A-1 and A-2. | 3.1 | $1,395.00 |
| December 29 | T. Byhre | Researched and prepared ████████ for appendices A-1 and A-2. | 3.0 | $1,350.00 |
| December 30 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 1.5 | $1,432.50 |
| December 30 | M. Gunaratnam | Reviewed ██████ and ████████ for trade groupings and duplicate trades in form of ████ and ████████ | 8.4 | $2,646.00 |
| December 30 | M. Gunaratnam | Reviewed and completed analysis of ████ model by checking data links and graphs. | 4.5 | $1,417.50 |
| December 30 | A. Fleming | Prepared ████ and ████████████ charts. | 3.6 | $1,620.00 |
| December 30 | D. Eliades | Reviewed and updated bank statement queries with latest match criteria and uploaded latest results to the global directory. | 3.7 | $1,665.00 |
| December 30 | D. Eliades | Reviewed bank statement output and latest requirements re: new query changes. | 2.1 | $945.00 |
| December 30 | T. Byhre | Researched and prepared ████████ for appendices A-1 and A-2. | 2.8 | $1,260.00 |
| December 30 | T. Byhre | Researched and prepared ████████ for appendix A-3. | 2.5 | $1,125.00 |
| December 30 | T. Byhre | Researched and prepared ████████ for appendices A-1 and A-2. | 2.1 | $945.00 |
| December 30 | T. Byhre | Researched and prepared ████████ for appendix A-3. | 1.7 | $765.00 |
| December 31 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 2.4 | $2,292.00 |
| December 31 | TC. Fleming | Analyzed trade activity involving ████ securities. | 4.8 | $3,600.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 31 | T. Byhre | Researched and performed quality control of █████graphs. | 2.1 | $945.00 |
| December 31 | T. Byhre | Researched and drafted quality control of █████graphs. | 1.9 | $855.00 |
| Total for Matter #300: Bank and Other Third-Party Transactions | | | 732.5 | $373,355.50 |
| | | Less 10% Discount | | ($37,335.55) |
| | | Discounted Fees for: Bank and Other Third-Party Transactions | | $336,019.95 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 1 | A. Warren | Attended meeting with J. Arcy and J. Jacobs re: ▇▇▇▇ and ▇▇▇▇ by debtor entity. | 4.3 | $3,590.50 |
| December 1 | A. Warren | Attended meeting with V. Lazar re: transfer of futures accounts. | 0.6 | $501.00 |
| December 1 | S. Rivera | Attended meeting with J. Jacobs, J. Arcy, et. al re: draft and scope memo for ▇▇▇▇ | 4.3 | $2,558.50 |
| December 1 | S. Rivera | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update. | 0.7 | $416.50 |
| December 1 | J. Pimbley | Attended the team 5 weekly call with TC Fleming and S. Rivera, V. Lazar, D. Layden, and K. Hupila of Jenner. | 0.7 | $668.50 |
| December 1 | J. Pimbley | Debriefed from the team 5 call with TC Fleming. | 0.1 | $95.50 |
| December 1 | J. Pimbley | Prepared with TC Fleming for the team 5 weekly call. | 0.2 | $191.00 |
| December 1 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ▇▇▇▇ and ▇▇▇▇ of certain debtor entities. | 0.7 | $584.50 |
| December 1 | J. Jacobs | Attended meeting with J. Arcy, S. Rivera, et. al re: ▇▇▇▇ and ▇▇▇▇ by debtor entity. | 4.3 | $3,590.50 |
| December 1 | TC. Fleming | Attended meeting with J. Molenda and C. Joshi re: team 5 memo. | 0.3 | $225.00 |
| December 1 | TC. Fleming | Attended weekly update call with Jenner team 5. | 0.7 | $525.00 |
| December 1 | TC. Fleming | Debriefed from the team 5 update call with J. Pimbley. | 0.1 | $75.00 |
| December 1 | TC. Fleming | Prepared for update call with Jenner team 5. | 0.2 | $150.00 |
| December 1 | A. Bhargava | Reviewed the GFS data for the balance sheet trades report group for sample trades. | 0.5 | $225.00 |
| December 1 | J. Arcy | Attended part of meeting with J. Jacobs, S. Rivera, et. al re: ▇▇▇▇ and ▇▇▇▇ by debtor entity. | 2.0 | $1,670.00 |
| December 2 | S. Rivera | Researched ▇▇▇▇ at investment banks. | 1.5 | $892.50 |
| December 2 | C. Morgan | Reviewed memo re: legal entity analysis. | 0.5 | $297.50 |
| December 2 | C. Morgan | Prepared follow up request for Barclays to provide list of all IT systems acquired from Lehman. | 0.4 | $238.00 |
| December 2 | C. Morgan | Prepared request for all IT systems acquired by Barclays from Lehman. | 0.8 | $476.00 |
| December 2 | J. Jacobs | Reviewed the documents provided by Jenner relating to ▇▇▇▇ | 1.0 | $835.00 |
| December 2 | A. Bhargava | Analyzed the TMS data sent by Barclays to understand the total trade amounts and the buy/sell transactions. | 1.5 | $675.00 |
| December 2 | A. Bhargava | Reviewed and updated the analysis for the Barclays ▇▇▇▇ collateral and Barclays schedules data. | 0.9 | $405.00 |
| December 3 | M. Kapadia | Revised ▇▇▇▇ memo to include new interview summaries. | 1.5 | $892.50 |
| December 3 | J. Jacobs | Reviewed the documents provided by Jenner relating to ▇▇▇▇ | 1.0 | $835.00 |
| December 3 | A. Bhargava | Researched the TMS trade data with the data available on GFS for the CUSIPs linked to debtor entities. | 1.1 | $495.00 |
| December 4 | S. Rivera | Researched ▇▇▇▇ at investment banks. | 4.0 | $2,380.00 |
| December 4 | C. Morgan | Read and responded to emails re: ▇▇▇▇ call and various ▇▇▇▇ | 0.6 | $357.00 |
| December 4 | M. Kapadia | Revised ▇▇▇▇ memo. | 0.5 | $297.50 |
| December 4 | J. Jacobs | Reviewed the documents provided by Jenner relating to ▇▇▇▇ | 1.0 | $835.00 |
| December 4 | A. Bhargava | Reviewed the open data requests regarding the TMS trades data and ADP data for the ▇▇▇▇ analysis. | 0.8 | $360.00 |
| December 5 | J. Pimbley | Composed and sent email describing team 5 weekly meeting. | 0.3 | $286.50 |
| December 7 | C. Morgan | Researched status of open team 5 data requests. | 0.6 | $357.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 7 | M. Kapadia | Reviewed additional information related to ███ | 1.0 | $595.00 |
| December 7 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ████ and ████ of certain debtor entities. | 1.0 | $835.00 |
| December 8 | J. Thompson | Analyzed GFS trades related to certain assets linked to debtor entities and transferred to Barclays. | 2.4 | $1,428.00 |
| December 8 | J. Thompson | Analyzed APB trades related to certain assets linked to debtor entities and transferred to Barclays. | 1.8 | $1,071.00 |
| December 8 | J. Thompson | Attended call with T. Fleming regarding APB trade review of debtor entities. | 1.3 | $773.50 |
| December 8 | J. Pimbley | Attended team 5 call with TC Fleming and Jenner. | 0.4 | $382.00 |
| December 8 | J. Pimbley | Debriefed team 5 call with TC Fleming. | 0.1 | $95.50 |
| December 8 | J. Pimbley | Prepared for team 5 call with TC Fleming. | 0.2 | $191.00 |
| December 8 | M. Kapadia | Reviewed goodwill and ████ on historical balance sheets of debtor entities. | 1.0 | $595.00 |
| December 8 | C. Joshi | Completed outstanding tasks related to ████ analysis memo. | 0.8 | $476.00 |
| December 8 | C. Joshi | Attended meeting with A. Bhargava and TC Fleming re: ████ analysis. | 0.9 | $535.50 |
| December 8 | C. Joshi | Researched and documented formal request re: financial statements for period ████ | 1.2 | $714.00 |
| December 8 | C. Joshi | Reviewed and drafted team 5 memo re: Lehman Live search for "████". | 2.3 | $1,368.50 |
| December 8 | C. Joshi | Reviewed and drafted team 5 memo re: ad hoc search on Lehman Live. | 2.1 | $1,249.50 |
| December 8 | C. Joshi | Prepared and drafted memo re: GFS memo. | 1.4 | $833.00 |
| December 8 | C. Joshi | Attended call with TC Fleming, J. Molenda, et al re: ████ closing procedures. | 0.5 | $297.50 |
| December 8 | J. Jacobs | Reviewed the prepared draft findings and memo relating to the ████ and ████ of certain debtor entities. | 0.5 | $417.50 |
| December 8 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: team 5 status update and ████ and ████ by debtor entity. | 0.5 | $417.50 |
| December 8 | TC. Fleming | Attended call with J. Thompson regarding APB trade review of debtor entities. | 1.3 | $975.00 |
| December 8 | TC. Fleming | Attended meeting with A. Bhargava and C. Joshi re: ████ analysis. | 0.9 | $675.00 |
| December 8 | TC. Fleming | Attended call with D. Layden, V. Lazar, J. Jacobs et al re: team 5 status update and ████ and ████ by debtor entity. | 0.5 | $375.00 |
| December 8 | TC. Fleming | Attended update call with Jenner team 5. | 0.4 | $300.00 |
| December 8 | TC. Fleming | Debriefed on update call with Jenner team 5 with J. Pimbley. | 0.1 | $75.00 |
| December 8 | TC. Fleming | Prepared for update call with Jenner team 5 with J. Pimbley. | 0.2 | $150.00 |
| December 8 | A. Busse | Prepared tables for team 5 report. | 2.0 | $630.00 |
| December 8 | A. Bhargava | Analyzed the GFS data extracts for the trades and balance sheet positions data for CUSIPs linked to ████ and summarized the information related to these CUSIPs. | 2.2 | $990.00 |
| December 8 | A. Bhargava | Analyzed the data extracts from the GFS data as of ████ for data related to CUSIPs linked with debtor entities. | 0.8 | $360.00 |
| December 8 | A. Bhargava | Attended meeting with C. Joshi and TC Fleming re: ████ analysis. | 0.9 | $405.00 |

DUFF & PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 9 | J. Thompson | Analyzed various RISC customer statements for ███████ transactions on or after ██████ | 3.8 | $2,261.00 |
| December 9 | J. Thompson | Analyzed GFS trades related to certain assets linked to debtor entities and transferred to Barclays. | 2.3 | $1,368.50 |
| December 9 | J. Thompson | Prepared and reviewed APB database queries for trades related to the transfer of various securities to ███ | 1.9 | $1,130.50 |
| December 9 | J. Thompson | Attended call with T. Fleming regarding APB trade review of debtor entities within GFS. | 0.9 | $535.50 |
| December 9 | J. Pimbley | Reviewed drafts for team 5 ██████ | 1.5 | $1,432.50 |
| December 9 | J. Pimbley | Attended team 5 call with TC Fleming, D. Layden, V. Lazar, and K. Hupila. | 0.9 | $859.50 |
| December 9 | A. Pfeiffer | Reviewed draft section on ████████ | 1.6 | $1,336.00 |
| December 9 | C. Morgan | Read and responded to emails re: APB database issues. | 0.7 | $416.50 |
| December 9 | C. Morgan | Read and responded to emails re: requests for clarification of GFS data. | 0.6 | $357.00 |
| December 9 | M. Kapadia | Updated ████ memo. | 0.5 | $297.50 |
| December 9 | C. Joshi | Attended call with B. Burke re: ██████ analysis. | 1.3 | $773.50 |
| December 9 | C. Joshi | Reviewed and prepared team 5 memo re: Lehman Live search for team 5. | 2.1 | $1,249.50 |
| December 9 | TC. Fleming | Reviewed draft proof re: ██████ analysis. | 0.8 | $600.00 |
| December 9 | TC. Fleming | Attended call with J. Thompson regarding APB trade review of debtor entities within GFS. | 0.9 | $675.00 |
| December 9 | TC. Fleming | Attended call with J. Guarino et al re: certain intercompany trading and related reporting activity. | 1.4 | $1,050.00 |
| December 9 | TC. Fleming | Attended call with B. Burke re: certain intercompany trading and related reporting activity. | 1.3 | $975.00 |
| December 9 | TC. Fleming | Attended update call with Jenner team 5. | 0.9 | $675.00 |
| December 9 | TC. Fleming | Debriefed from call with J. Guarino et al re: certain intercompany trading and related reporting activity. | 0.4 | $300.00 |
| December 9 | TC. Fleming | Debriefed from call with B. Burke re: certain intercompany trading and related reporting activity. | 0.3 | $225.00 |
| December 9 | TC. Fleming | Debriefed on update call with Jenner team 5. | 0.3 | $225.00 |
| December 9 | TC. Fleming | Prepared for call with B. Burke re: certain intercompany trading and related reporting activity. | 0.3 | $225.00 |
| December 9 | TC. Fleming | Prepared for call with J. Guarino et al re: certain intercompany trading and related reporting activity. | 0.2 | $150.00 |
| December 9 | A. Bhargava | Analyzed the GFS data extracts for the ███ CUSIPs not linked to ███ re: ████████ analysis. | 0.8 | $360.00 |
| December 9 | A. Bhargava | Reviewed the ████████ memo to check the numbers and follow up on open items. | 2.4 | $1,080.00 |
| December 9 | A. Bhargava | Researched the GFS data as of ██████████ for the trades and positions data for ███ CUSIPs linked to debtor entities. | 2.4 | $1,080.00 |
| December 9 | A. Bhargava | Researched the information received for the debtor and non-debtor entities which were subordinates/affiliates for ███ | 0.5 | $225.00 |
| December 10 | J. Thompson | Analyzed various RISC customer statements for █████████ transactions on or after ███████ | 4.1 | $2,439.50 |
| December 10 | J. Thompson | Analyzed GFS trades related to certain assets linked to debtor entities and transferred to Barclays. | 2.4 | $1,428.00 |
| December 10 | J. Thompson | Prepared and reviewed APB database queries for trades related to the transfer of various securities to ███ | 1.1 | $654.50 |
| December 10 | TC. Fleming | Analyzed trade activity for select debtor entities during week of ██████ | 2.3 | $1,725.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 10 | TC. Fleming | Analyzed accounting records for certain intercompany trading activity. | 1.0 | $750.00 |
| December 11 | J. Thompson | Analyzed GFS trades related to certain assets linked to debtor entities and transferred to Barclays. | 2.9 | $1,725.50 |
| December 11 | J. Leiwant | Attended call with TC Fleming re: staffing for team 5. | 0.5 | $297.50 |
| December 11 | TC. Fleming | Analyzed accounting records for certain intercompany trading activity. | 1.3 | $975.00 |
| December 11 | TC. Fleming | Attended call with J. Leiwant re: staffing for team 5. | 0.5 | $375.00 |
| December 12 | J. Pimbley | Composed and sent email re: team 5 update. | 0.4 | $382.00 |
| December 14 | J. Thompson | Analyzed trades related to certain assets linked to debtor entities and transferred to Barclays. | 1.8 | $1,071.00 |
| December 14 | C. Morgan | Reviewed and revised Barclays data volume memo. | 1.2 | $714.00 |
| December 15 | A. Warren | Attended call with S. Rivera re: futures and options. | 1.0 | $835.00 |
| December 15 | J. Thompson | Analyzed trades related to certain assets linked to debtor entities and transferred to Barclays. | 3.1 | $1,844.50 |
| December 15 | S. Rivera | Attended call with A. Warren re: futures markets (1.0). Attended part of call with J. Pimbley, TC Fleming and Jenner re: team 5 update (0.5). | 1.5 | $892.50 |
| December 15 | J. Pimbley | Attended team 5 call with TC Fleming, S. Rivera, V. Lazar, D. Layden, and K. Hupila. | 1.0 | $955.00 |
| December 15 | J. Pimbley | Prepared for team 5 call with TC Fleming. | 0.2 | $191.00 |
| December 15 | C. Morgan | Prepared request for GFS reconciliation documentation. | 0.8 | $476.00 |
| December 15 | C. Morgan | Revised and submitted draft memo re: size and volume of Barclays data. | 0.8 | $476.00 |
| December 15 | C. Joshi | Extracted ▮ data from Essbase for team 5 analysis. | 2.3 | $1,368.50 |
| December 15 | C. Joshi | Prepared updates to memo re: W. Burke discussion on ▮ ▮ analysis. | 1.3 | $773.50 |
| December 15 | TC. Fleming | Analyzed accounting records for certain intercompany trading activity. | 2.3 | $1,725.00 |
| December 15 | TC. Fleming | Attended update call with Jenner team 5. | 1.0 | $750.00 |
| December 15 | TC. Fleming | Debriefed on update call with Jenner team 5. | 0.3 | $225.00 |
| December 15 | TC. Fleming | Prepared for update call with Jenner team 5. | 0.2 | $150.00 |
| December 15 | A. Bhargava | Reviewed the ▮ memo and updated the memo for the appendices and call discussions with the Barclays TSA team. | 2.5 | $1,125.00 |
| December 16 | J. Thompson | Analyzed trades related to certain assets linked to debtor entities and transferred to Barclays. | 2.2 | $1,309.00 |
| December 16 | J. Thompson | Attended call with T. Fleming and A. Bhargava re: certain assets transferred from debtor entities to ▮ | 0.5 | $297.50 |
| December 16 | J. Thompson | Prepared memo related to certain assets linked to debtor entities and transferred to Barclays. | 3.1 | $1,844.50 |
| December 16 | M. Kapadia | Reviewed additional information related to ▮ | 1.0 | $595.00 |
| December 16 | C. Joshi | Prepared updates to memo re: D. Sudarshan meeting on APB reports. | 0.8 | $476.00 |
| December 16 | TC. Fleming | Analyzed ▮ activity for select debtor entities. | 1.7 | $1,275.00 |
| December 16 | TC. Fleming | Analyzed accounting records for certain trading activity. | 1.4 | $1,050.00 |
| December 16 | TC. Fleming | Attended call with J. Thompson and A. Bhargava re: certain assets transferred from debtor entities to ▮ | 0.5 | $375.00 |
| December 16 | TC. Fleming | Prepared for call with B. Burke re: certain intercompany trading and related reporting activity. | 0.7 | $525.00 |
| December 16 | A. Bhargava | Attended meeting with ▮ at Barclays, et al re: GFS trade data analysis for ▮ analysis. | 0.5 | $225.00 |
| December 16 | A. Bhargava | Attended meeting with J. Thompson and TC Fleming re: GFS trade data analysis for ▮ analysis. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 16 | A. Bhargava | Prepared the questions and data for meeting with ███ at Barclays, et al re: GFS trade data analysis for ████████ analysis. | 0.6 | $270.00 |
| December 16 | A. Bhargava | Prepared the memo analyzing the balance sheet positions and trade data from GFS, MTS and APB for a sample of ██ CUSIPs. | 3.0 | $1,350.00 |
| December 16 | A. Bhargava | Researched GFS trade data for data related to ██ CUSIPs for the ████████ analysis. | 2.7 | $1,215.00 |
| December 17 | S. Rivera | Researched fixed asset treatment of divestitures and accounting at big firms that consolidate. | 1.1 | $654.50 |
| December 17 | S. Rivera | Attended call with TC Fleming et al and Jenner re: team 5 update. | 0.5 | $297.50 |
| December 17 | A. Pfeiffer | Reviewed team 5 draft report. | 1.5 | $1,252.50 |
| December 17 | A. Pfeiffer | Prepared memo re: █ solvency in ████████ | 1.6 | $1,336.00 |
| December 17 | C. Joshi | Extracted debtor entity data from Essbase for Team 5 memo. | 3.3 | $1,963.50 |
| December 17 | TC. Fleming | Analyzed accounting records for certain intercompany cash transfers. | 2.3 | $1,725.00 |
| December 17 | TC. Fleming | Attended update call with Jenner team 5. | 0.6 | $450.00 |
| December 17 | TC. Fleming | Debriefed on update call with Jenner team 5. | 0.3 | $225.00 |
| December 17 | TC. Fleming | Prepared for update call with Jenner team 5. | 0.2 | $150.00 |
| December 17 | A. Bhargava | Prepared memo and summarized findings for the set of CUSIPs not found on GFS, based on discussions with Barclays GFS team. | 1.6 | $720.00 |
| December 17 | A. Bhargava | Researched the GFS system and prepared the charts to analyze the ████████ ████████ and Barclays schedules. | 3.1 | $1,395.00 |
| December 18 | A. Pfeiffer | Reviewed team 5 section re: ████████ | 0.7 | $584.50 |
| December 18 | C. Morgan | Read and responded to emails re: access to Hyperion ████████ ██ financials. | 0.4 | $238.00 |
| December 18 | C. Joshi | Extracted data from Essbase for debtor entities ██ accounts. | 3.0 | $1,785.00 |
| December 18 | C. Joshi | Attended call with TC Fleming re: ███ data for debtor entities. | 0.9 | $535.50 |
| December 18 | TC. Fleming | Analyzed accounting records for certain intercompany cash transfers. | 1.5 | $1,125.00 |
| December 18 | TC. Fleming | Attended call with C. Joshi re: ██ data for debtor entities. | 0.9 | $675.00 |
| December 19 | J. Pimbley | Composed and sent email re: team 5 updates. | 0.3 | $286.50 |
| December 19 | TC. Fleming | Prepared internal update regarding cross-team progress. | 0.7 | $525.00 |
| December 19 | TC. Fleming | Prepared summary of Jenner team 5 discussions for the week. | 0.7 | $525.00 |
| December 21 | J. Pimbley | Attended call with A. Pfeiffer and J. Leiwant re: team 5 progress. | 0.5 | $477.50 |
| December 21 | A. Pfeiffer | Attended call with J. Pimbley re: team 5 issues. | 0.5 | $417.50 |
| December 21 | C. Morgan | Prepared request for fixed asset ████████ support. | 0.8 | $476.00 |
| December 21 | J. Leiwant | Attended call with A. Pfeiffer and J. Pimbley re: status update on team 5 projects. | 0.5 | $297.50 |
| December 21 | M. Kapadia | Reviewed ████ memo to make additional formatting changes. | 0.8 | $476.00 |
| December 21 | C. Joshi | Extracted ██ account data for debtor entities. | 2.7 | $1,606.50 |
| December 22 | S. Rivera | Attended call with A. Pfeiffer, J. Jacobs, TC Fleming, J. Pimbley and Jenner re: team 5 update. | 1.1 | $654.50 |
| December 22 | J. Pimbley | Attended weekly team 5 call with TC Fleming, J. Jacobs, V. Lazar, D. Layden, K. Hupila et al. | 1.1 | $1,050.50 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 22 | A. Pfeiffer | Attended call with V. Lazar, D. Layden et al re: Barclays team 5 remaining analysis. | 1.1 | $918.50 |
| December 22 | C. Morgan | Attended call with C. Joshi re: ███████ process discussion and meeting with Barclays personnel. | 0.2 | $119.00 |
| December 22 | C. Joshi | Attended call with TC Fleming re: ████ data for debtor entities. | 0.3 | $178.50 |
| December 22 | C. Joshi | Attended call with C. Morgan re: ████████ process discussion and meeting with Barclays personnel. | 0.2 | $119.00 |
| December 22 | TC. Fleming | Attended update call with Jenner team 5. | 1.1 | $825.00 |
| December 22 | TC. Fleming | Attended call with C. Joshi re: ████ data for debtor entities. | 0.3 | $225.00 |
| December 22 | TC. Fleming | Debriefed on update call with Jenner team 5. | 0.3 | $225.00 |
| December 22 | TC. Fleming | Prepared for update call with Jenner team 5. | 1.0 | $750.00 |
| December 22 | A. Bhargava | Reviewed and updated the memo for the ████CUSIPs lists comparing the ████████ for the sample CUSIPs with the ████████transferred to Barclays. | 1.4 | $630.00 |
| December 23 | C. Morgan | Produced post petition trade data provided be Barclays. | 0.9 | $535.50 |
| December 24 | M. Kapadia | Reviewed ████████memo to make additional formatting changes. | 1.2 | $714.00 |
| December 24 | TC. Fleming | Analyzed ████ account activity for select debtor entities. | 2.4 | $1,800.00 |
| December 27 | J. Pimbley | Composed and sent email re: team 5 updates. | 0.4 | $382.00 |
| December 28 | C. Morgan | Attended call with T. Fleming re: open data requests. | 0.4 | $238.00 |
| December 28 | C. Morgan | Attended call with T. Byhre re: APB ████ | 0.3 | $178.50 |
| December 28 | TC. Fleming | Attended call with C. Morgan re: open data requests. | 0.4 | $300.00 |
| December 28 | T. Byhre | Attended call with C. Morgan re: APB ████████ | 0.3 | $135.00 |
| December 29 | J. Thompson | Analyzed trades made by ████ and ████ post 9/12/08. | 2.7 | $1,606.50 |
| December 29 | J. Thompson | Attended call with TC Fleming and T. Byhre re: ████ and ████ trading activity post ████. | 0.7 | $416.50 |
| December 29 | C. Morgan | Prepared request for ████████balance sheet data. | 0.6 | $357.00 |
| December 29 | C. Morgan | Prepared request for descriptions of MTS account reference IDs. | 0.5 | $297.50 |
| December 29 | C. Morgan | Prepared updates to request for ████ reports. | 0.3 | $178.50 |
| December 29 | TC. Fleming | Analyzed trading activity for the week of ████████████for select debtor entities. | 0.7 | $525.00 |
| December 29 | TC. Fleming | Attended call with J. Thompson and T. Byhre re: ████ and ████ trading activity post ████8. | 0.7 | $525.00 |
| December 29 | T. Byhre | Attended call with TC Fleming re: ████ and ████ trading activity post ████. | 0.7 | $315.00 |
| December 30 | J. Thompson | Analyzed trades made by ████ and ████ post ████ | 0.5 | $297.50 |
| December 30 | J. Pimbley | Attended call with TC Fleming, D. Layden, V. Lazar, and K. Hupila of Jenner re: Jenner team 5. | 0.4 | $382.00 |
| December 30 | J. Pimbley | Attended call with TC Fleming re: debrief of team 5 call. | 0.3 | $286.50 |
| December 30 | C. Morgan | Reviewed and revised ████████analysis. | 1.5 | $892.50 |
| December 30 | C. Morgan | Prepared updates to request for ████data. | 0.4 | $238.00 |
| December 30 | C. Morgan | Researched mechanisms to obtain ████████balance sheet data. | 0.9 | $535.50 |
| December 30 | C. Morgan | Attended call with H. Lee to resolve Essbase access issues. | 0.4 | $238.00 |
| December 30 | TC. Fleming | Analyzed select trading activity during week of ████ | 7.0 | $5,250.00 |
| December 30 | TC. Fleming | Attended update call with Jenner team 5. | 0.4 | $300.00 |
| December 30 | TC. Fleming | Debriefed with J. Pimbley on update call with Jenner team 5. | 0.3 | $225.00 |
| December 30 | TC. Fleming | Prepared for update call with Jenner team 5. | 0.6 | $450.00 |
| December 31 | TC. Fleming | Analyzed ████ account activity for select debtor entities. | 1.9 | $1,425.00 |
| Total for Matter #400: Barclays Transactions | | | 221.3 | $143,328.00 |
| | Less 10% Discount | | | ($14,332.80) |
| | Discounted Fees for: Barclays Transactions | | | $128,995.20 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | J. Pimbley | Entered billing time into TTM system. | 0.3 | $286.50 |
| December 1 | N. Patterson | Reviewed and audited monthly fee statements | 1.1 | $495.00 |
| December 1 | C. Morgan | Entered time and expense information into TTM system. | 0.8 | $476.00 |
| December 1 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 1 | B. Mcgrath | Recorded billing time into TTM system. | 0.5 | $157.50 |
| December 1 | S. Maresca | Reviewed November time entries. | 6.5 | $2,047.50 |
| December 1 | I. Lunderskov | Entered time into TTM system. | 1.0 | $315.00 |
| December 1 | S. Fliegler | Entered time, billing and expenses into TTM system. | 0.9 | $535.50 |
| December 1 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 1 | A. Busse | Entered time into TTM system. | 0.9 | $283.50 |
| December 1 | A. Bhargava | Updated and recorded time entries into TTM system. | 1.3 | $585.00 |
| December 2 | J. Thompson | Entered time into TTM system. | 1.7 | $1,011.50 |
| December 2 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| December 2 | N. Patterson | Reviewed and audited monthly fee statements | 4.4 | $1,980.00 |
| December 2 | R. Patierno | Gathered, reviewed and organized billing information for November fee application. | 1.8 | $567.00 |
| December 2 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 2 | S. Maresca | Reviewed November time entries. | 7.4 | $2,331.00 |
| December 2 | I. Lunderskov | Entered time into TTM system. | 0.4 | $126.00 |
| December 2 | I. Lunderskov | Planned move out of Barclays space. | 0.2 | $63.00 |
| December 2 | J. Leiwant | Prepared draft of interim fee application. | 2.1 | $1,249.50 |
| December 2 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 3 | J. Thompson | Entered time into TTM system. | 1.6 | $952.00 |
| December 3 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| December 3 | N. Patterson | Reviewed and audited monthly fee statements | 2.1 | $945.00 |
| December 3 | R. Patierno | Gathered, reviewed and organized billing information for November fee application. | 2.9 | $913.50 |
| December 3 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 3 | S. Maresca | Attended call with G. Holstrum re: timekeeping protocol and TTM Training. | 0.6 | $189.00 |
| December 3 | P. Marcus | Entered time into TTM. | 2.7 | $2,254.50 |
| December 3 | I. Lunderskov | Planned move of equipment to NYC office. | 0.3 | $94.50 |
| December 3 | J. Leiwant | Attended meeting with S. Fliegler re: billing. | 0.3 | $178.50 |
| December 3 | J. Leiwant | Prepared draft of interim fee application. | 3.8 | $2,261.00 |
| December 3 | M. Kresslein | Attended meeting with TC Fleming, P. Daley, and K. Halperin re: move out of Barclays. | 0.5 | $375.00 |
| December 3 | G. Holstrum | Attended call with S. Maresca re: timekeeping protocol and TTM Training. | 0.6 | $420.00 |
| December 3 | K. Halperin | Attended meeting with TC Fleming, M. Kresslein, and P. Daley re: move out of Barclays. | 0.5 | $417.50 |
| December 3 | S. Fliegler | Attended meeting with J. Leiwant re: billing. | 0.3 | $178.50 |
| December 3 | TC. Fleming | Attended meeting with P. Daley, M. Kresslein, and K. Halperin re: move out of Barclays. | 0.5 | $375.00 |
| December 4 | J. Pimbley | Entered billing time into TTM system. | 0.2 | $191.00 |
| December 4 | N. Patterson | Reviewed and audited monthly fee statements | 0.7 | $315.00 |
| December 4 | R. Patierno | Gathered, reviewed and organized billing information for November fee application. | 4.3 | $1,354.50 |
| December 4 | A. Patel | Entered time and expenses into TTM system. | 1.6 | $504.00 |
| December 4 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 4 | J. Leiwant | Prepared draft of interim fee application. | 0.7 | $416.50 |
| December 5 | J. Leiwant | Prepared draft of interim fee application. | 3.9 | $2,320.50 |
| December 6 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| December 6 | R. Patierno | Gathered, reviewed and organized billing information for November fee application. | 5.4 | $1,701.00 |
| December 6 | J. Leiwant | Prepared draft of interim fee application. | 1.0 | $595.00 |
| December 6 | A. Busse | Entered time and expenses into TTM system. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 7 | M. Vitti | Entered time entries into TTM system. | 1.1 | $918.50 |
| December 7 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| December 7 | A. Pfeiffer | Reviewed interim fee application. | 0.5 | $417.50 |
| December 7 | N. Patterson | Reviewed and audited monthly fee statements | 7.1 | $3,195.00 |
| December 7 | R. Patierno | Gathered, reviewed and organized billing information for November fee application. | 4.2 | $1,323.00 |
| December 7 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| December 7 | B. Mcgrath | Entered time into TTM system. | 0.5 | $157.50 |
| December 7 | J. Leiwant | Prepared draft of interim fee application. | 2.2 | $1,309.00 |
| December 7 | S. Fliegler | Entered time and billing into TTM system. | 0.8 | $476.00 |
| December 7 | J. Duvoisin | Entered time and billing into TTM system. | 4.1 | $1,845.00 |
| December 7 | M. Daley | Entered time into TTM system. | 1.5 | $1,252.50 |
| December 7 | A. Busse | Entered time and expenses into TTM system. | 1.0 | $315.00 |
| December 7 | A. Bhargava | Updated and recorded time related entries into TTM system. | 0.9 | $405.00 |
| December 7 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.5 | $157.50 |
| December 8 | J. Pimbley | Entered time into TTM system. | 0.1 | $95.50 |
| December 8 | N. Patterson | Reviewed and audited monthly fee statements | 6.9 | $3,105.00 |
| December 8 | R. Patierno | Gathered, reviewed and organized billing information for November fee application. | 3.6 | $1,134.00 |
| December 8 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 8 | I. Lunderskov | Entered time into TTM system. | 0.1 | $31.50 |
| December 8 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 8 | A. Busse | Prepared travel arrangements for next week's meetings. | 0.5 | $157.50 |
| December 9 | N. Patterson | Reviewed and audited monthly fee statements | 2.1 | $945.00 |
| December 9 | R. Patierno | Gathered, reviewed and organized billing information for November fee application. | 3.8 | $1,197.00 |
| December 9 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 9 | S. Maresca | Reviewed November time entries. | 7.3 | $2,299.50 |
| December 9 | I. Lunderskov | Entered time into TTM system. | 0.9 | $283.50 |
| December 9 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 10 | A. Taddei | Entered time in TTM system. | 1.3 | $1,040.00 |
| December 10 | N. Patterson | Reviewed and audited monthly fee statements | 8.7 | $3,915.00 |
| December 10 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 10 | S. Maresca | Reviewed November time entries. | 8.4 | $2,646.00 |
| December 10 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 11 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| December 11 | A. Pfeiffer | Reviewed interim fee application. | 0.5 | $417.50 |
| December 11 | N. Patterson | Reviewed and audited monthly fee statements | 8.2 | $3,690.00 |
| December 11 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 11 | J. Leiwant | Redacted June and July time entries for interim fee statement. | 5.3 | $3,153.50 |
| December 11 | S. Fliegler | Completed redaction for interim fee application. | 6.1 | $3,629.50 |
| December 11 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 11 | M. Daley | Entered time into TTM system. | 1.0 | $835.00 |
| December 12 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 12 | J. Leiwant | Redacted June and July time entries for interim fee statement. | 3.4 | $2,023.00 |
| December 13 | J. Leiwant | Reviewed and prepared exhibits for interim fee statement. | 1.4 | $833.00 |
| December 14 | A. Taddei | Entered time in TTM system. | 1.3 | $1,040.00 |
| December 14 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| December 14 | N. Patterson | Reviewed and audited monthly fee statements | 8.3 | $3,735.00 |
| December 14 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 2.1 | $661.50 |
| December 14 | C. McShea | Entered time into TTM system. | 0.8 | $360.00 |
| December 14 | B. Mcgrath | Entered time into TTM system. | 0.4 | $126.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 14 | S. Maresca | Read and responded to email re: billing. | 0.7 | $220.50 |
| December 14 | J. Leiwant | Reviewed and prepared exhibits for interim fee statement. | 4.4 | $2,618.00 |
| December 14 | S. Fliegler | Reviewed and edited second interim fee application. | 1.2 | $714.00 |
| December 14 | S. Fliegler | Entered time and billing into TTM system. | 0.8 | $476.00 |
| December 14 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 14 | A. Busse | Entered billing time into TTM system. | 1.0 | $315.00 |
| December 14 | A. Bhargava | Updated and recorded time related entries into TTM system. | 0.9 | $405.00 |
| December 15 | N. Patterson | Reviewed and audited monthly fee statements | 7.8 | $3,510.00 |
| December 15 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 1.8 | $567.00 |
| December 15 | C. Morgan | Updated time and expense records. | 0.7 | $416.50 |
| December 15 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 15 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 16 | N. Patterson | Reviewed and audited monthly fee statements | 8.4 | $3,780.00 |
| December 16 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 2.7 | $850.50 |
| December 16 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 16 | S. Maresca | Prepared November fee application. | 6.8 | $2,142.00 |
| December 16 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 16 | A. Busse | Entered expenses into TTM system. | 0.8 | $252.00 |
| December 17 | N. Patterson | Reviewed and audited monthly fee statements | 8.7 | $3,915.00 |
| December 17 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 2.0 | $630.00 |
| December 17 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 17 | S. Maresca | Prepared November fee application. | 4.0 | $1,260.00 |
| December 17 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 17 | M. Daley | Entered time into TTM system. | 0.8 | $668.00 |
| December 18 | J. Pimbley | Entered time into TTM system. | 0.4 | $382.00 |
| December 18 | N. Patterson | Reviewed and audited monthly fee statements | 5.9 | $2,655.00 |
| December 18 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 18 | S. Maresca | Prepared November fee application. | 2.5 | $787.50 |
| December 18 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 18 | A. Busse | Entered time and expenses into TTM system. | 0.7 | $220.50 |
| December 20 | D. O'Sullivan | Entered time into TTM system. | 1.7 | $535.50 |
| December 21 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| December 21 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 2.3 | $724.50 |
| December 21 | C. Morgan | Entered time and expense records into TTM system. | 0.4 | $238.00 |
| December 21 | C. McShea | Entered time into TTM system. | 1.3 | $585.00 |
| December 21 | B. Mcgrath | Entered time into TTM system. | 0.4 | $126.00 |
| December 21 | S. Fliegler | Entered time and billing into TTM system. | 0.8 | $476.00 |
| December 21 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 21 | A. Busse | Entered time and expenses into TTM system. | 0.8 | $252.00 |
| December 21 | A. Bhargava | Updated and recorded time related entries into TTM system. | 1.1 | $495.00 |
| December 22 | J. Pimbley | Entered time into TTM system. | 0.2 | $191.00 |
| December 22 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 1.3 | $409.50 |
| December 22 | C. McShea | Entered time into TTM system. | 0.5 | $225.00 |
| December 22 | S. Fliegler | Entered time and billing into TTM system. | 0.3 | $178.50 |
| December 22 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 23 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 1.5 | $472.50 |
| December 23 | C. McShea | Entered time into TTM system. | 0.7 | $315.00 |
| December 23 | S. Maresca | Entered time in TTM system. | 1.1 | $346.50 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 23 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 23 | A. Busse | Entered expenses into TTM system. | 0.6 | $189.00 |
| December 24 | N. Patterson | Attended meeting with S. Maresca re: December entries. | 2.0 | $900.00 |
| December 24 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 1.5 | $472.50 |
| December 24 | C. McShea | Entered time into TTM system. | 0.3 | $135.00 |
| December 24 | S. Maresca | Attended meeting with N. Patterson re: December entries. | 2.0 | $630.00 |
| December 24 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 26 | J. Leiwant | Reviewed November time entries for monthly fee statement. | 4.4 | $2,618.00 |
| December 27 | J. Pimbley | Entered time into TTM system. | 0.3 | $286.50 |
| December 27 | D. O'Sullivan | Entered time and expenses for the month of December into the TTM system. | 0.6 | $189.00 |
| December 27 | J. Leiwant | Reviewed November time entries for monthly fee statement. | 2.6 | $1,547.00 |
| December 27 | A. Busse | Entered time into TTM system. | 0.5 | $157.50 |
| December 28 | N. Patterson | Reviewed and audited monthly fee statements | 1.3 | $585.00 |
| December 28 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 2.3 | $724.50 |
| December 28 | C. Morgan | Entered time and expense into TTM system. | 0.8 | $476.00 |
| December 28 | J. Leiwant | Redacted November fee statement. | 1.9 | $1,130.50 |
| December 28 | J. Leiwant | Reviewed November expenses for November fee statement. | 1.6 | $952.00 |
| December 28 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| December 29 | N. Patterson | Reviewed and audited monthly fee statements | 0.9 | $405.00 |
| December 29 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 1.4 | $441.00 |
| December 29 | J. Leiwant | Redacted November fee statement. | 6.9 | $4,105.50 |
| December 29 | J. Leiwant | Reviewed and prepared final electronic and hard-copy versions of November fee statement and distributed to appropriate parties. | 0.8 | $476.00 |
| December 29 | T. Berklayd | Entered billing time and expenses into the TTM system. | 0.5 | $157.50 |
| December 30 | N. Patterson | Reviewed and audited monthly fee statements | 3.4 | $1,530.00 |
| December 30 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 3.1 | $976.50 |
| December 30 | S. Maresca | Reviewed December time entries. | 6.2 | $1,953.00 |
| December 30 | TC. Fleming | Entered time and expenses into TTM system. | 0.2 | $150.00 |
| Total for Matter #500: Case Administration | | | 308.7 | $139,530.50 |
| | | Less 10% Discount | | ($13,953.05) |
| | | Discounted Fees for: Case Administration | | $125,577.45 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | V. Thaker | Reviewed personal file shares of ▓▓▓ of ▓▓▓▓ | 4.6 | $2,070.00 |
| December 1 | V. Thaker | Analyzed specific ▓▓ positions in preparation for meeting with M. Hankin and E. McKenna. | 3.5 | $1,575.00 |
| December 1 | Z. Saeed | Analyzed ▓▓▓▓ overview for ▓▓▓ report. | 4.9 | $2,205.00 |
| December 1 | Z. Saeed | Reviewed draft document prepared by E. McKenna in preparation for meeting. | 4.5 | $2,025.00 |
| December 1 | P. Ramesh | Read email exchanges between J. dAlmeida and E. Brown re: ▓▓▓▓ valuations. | 0.3 | $135.00 |
| December 1 | P. Ramesh | Prepared table for ▓▓▓▓ with data including original and closing commitment amounts and dates, Lehman papers and "▓▓▓▓" as of ▓▓▓ | 2.7 | $1,215.00 |
| December 1 | J. Andrews | Reviewed and prepared portions of ▓▓ Examiner report. | 5.6 | $4,200.00 |
| December 2 | V. Thaker | Analyzed ▓▓ valuation control process and ▓▓ investments. | 1.7 | $765.00 |
| December 2 | V. Thaker | Attended meeting with M. Hankin and E. McKenna re: specific ▓▓ positions. | 4.5 | $2,025.00 |
| December 2 | V. Thaker | Analyzed specific ▓▓ positions in preparation for meeting with M. Hankin and E. McKenna. | 3.2 | $1,440.00 |
| December 2 | Z. Saeed | Reviewed draft document prepared by E. McKenna in preparation for meeting. | 5.9 | $2,655.00 |
| December 2 | Z. Saeed | Attended meeting with V. Thaker, J. Duvoisin, A. Besio, M. Vitti, J. Andrews, M. Hankin, K. Filipovich and E. McKenna re: ▓▓▓ report. | 2.1 | $945.00 |
| December 2 | P. Ramesh | Analyzed and researched ▓▓ trade prices for ▓▓▓ and compared with D&P valuation in ▓▓▓ for ▓▓ pricing. | 1.4 | $630.00 |
| December 2 | A. Pfeiffer | Reviewed key documents in OTS report on ▓▓▓ | 1.6 | $1,336.00 |
| December 2 | J. Andrews | Reviewed and prepared portions of ▓▓ Examiner report. | 6.6 | $4,950.00 |
| December 3 | V. Thaker | Analyzed Lehman's ▓▓▓ process. | 5.0 | $2,250.00 |
| December 3 | Z. Saeed | Reviewed ▓▓ draft document in preparation for meeting. | 4.7 | $2,115.00 |
| December 3 | Z. Saeed | Attended meeting with K. Filipovich re: ▓▓▓ draft. | 3.3 | $1,485.00 |
| December 3 | Z. Saeed | Attended meeting with M. Vitti, J. Andrews, M. Hankin and K. Filipovich re: review of ▓▓ document. | 2.4 | $1,080.00 |
| December 3 | P. Ramesh | Analyzed ▓▓▓ deal trades vs. D&P valuations and found credit ratings. | 0.5 | $225.00 |
| December 3 | P. Ramesh | Organized ▓▓▓ data to be analyzed. | 0.3 | $135.00 |
| December 3 | P. Ramesh | Prepared ▓▓ tables for ▓▓ | 0.9 | $405.00 |
| December 3 | J. Andrews | Attended meeting with M. Vitti, M. Hankin and K. Filipovich re: review of ▓▓▓ document. | 2.4 | $1,800.00 |
| December 3 | J. Andrews | Reviewed and prepared portions of ▓▓ report. | 4.8 | $3,600.00 |
| December 4 | Z. Saeed | Prepared ▓▓ memorandum. | 7.1 | $3,195.00 |
| December 4 | Z. Saeed | Prepared timeline document for ▓▓▓ deliverables. | 2.3 | $1,035.00 |
| December 4 | G. Irwin | Reviewed ▓▓ related documents. | 6.8 | $3,060.00 |
| December 4 | J. Andrews | Reviewed and prepared portions of ▓▓ report. | 5.5 | $4,125.00 |
| December 5 | Z. Saeed | Reviewed ▓▓ emails regarding ▓▓ earnings call on ▓▓ file and other ▓▓ related topics. | 7.3 | $3,285.00 |
| December 7 | V. Thaker | Analyzed Lehman's ▓▓▓ process. | 6.0 | $2,700.00 |
| December 7 | V. Thaker | Analyzed Lehman's ▓▓▓ investments. | 4.3 | $1,935.00 |

## DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|------|------|------|------|
| December 7 | Z. Saeed | Performed analyzed ▇▇▇▇ documents for ▇▇▇▇▇▇ report for ▇▇ | 4.6 | $2,070.00 |
| December 7 | G. Irwin | Analyzed betas of publicly traded companies engaged in ▇▇ development. | 4.7 | $2,115.00 |
| December 8 | V. Thaker | Analyzed discount rates used in Lehman's ▇▇▇▇▇ process. | 6.4 | $2,880.00 |
| December 8 | V. Thaker | Analyzed Lehman's ▇▇▇▇▇ investments. | 2.0 | $900.00 |
| December 8 | Z. Saeed | Reviewed documents from hard drive regarding ▇▇▇▇▇ positions. | 4.5 | $2,025.00 |
| December 8 | Z. Saeed | Prepared charts for ▇▇▇▇▇▇ overview section for E. McKenna. | 4.1 | $1,845.00 |
| December 9 | V. Thaker | Analyzed Lehman's ▇▇▇▇ investments. | 4.6 | $2,070.00 |
| December 9 | V. Thaker | Analyzed discount rates used in Lehman's ▇▇▇▇▇ process. | 4.3 | $1,935.00 |
| December 9 | Z. Saeed | Attended meeting with K. Filipovich re: drafting ▇▇▇▇ ▇▇▇▇ report. | 10.0 | $4,500.00 |
| December 9 | Z. Saeed | Attended call with W. Hrycay re: ▇▇▇▇ discount rates. | 0.2 | $90.00 |
| December 9 | A. Patel | Researched ▇▇▇▇ comparable company debt positions. | 4.6 | $1,449.00 |
| December 9 | A. Darbari | Summarized research analyst reactions for Lehman disclosure for ▇▇▇▇ | 3.0 | $1,350.00 |
| December 10 | V. Thaker | Analyzed discount rates used in Lehman's ▇▇▇▇ process. | 3.6 | $1,620.00 |
| December 10 | V. Thaker | Prepared ▇▇▇ section of ▇ report. | 4.3 | $1,935.00 |
| December 10 | Z. Saeed | Attended meeting with K. Filipovich re: drafting ▇▇▇▇ report. | 10.9 | $4,905.00 |
| December 10 | Z. Saeed | Attended call with W. Hrycay re: ▇▇▇▇ draft report. | 0.2 | $90.00 |
| December 10 | A. Patel | Reviewed ▇▇▇ comparable company debt positions. | 4.3 | $1,354.50 |
| December 10 | G. Irwin | Analyzed Lehman's ▇ positions. | 2.9 | $1,305.00 |
| December 10 | A. Darbari | Summarized ▇▇▇ company earnings release and research analyst reaction to ▇▇▇ | 8.1 | $3,645.00 |
| December 10 | A. Darbari | Summarized research analyst reactions for Lehman disclosure for ▇▇▇ | 3.2 | $1,440.00 |
| December 11 | V. Thaker | Analyzed Lehman's ▇▇▇▇▇ investments. | 4.0 | $1,800.00 |
| December 11 | Z. Saeed | Attended meeting with K. Filipovich re: drafting ▇▇▇▇ report. | 10.7 | $4,815.00 |
| December 11 | A. Patel | Reviewed ▇▇▇ comparable company debt positions. | 1.0 | $315.00 |
| December 11 | A. Darbari | Summarized research analyst reactions for Lehman disclosure for ▇▇▇ | 4.1 | $1,845.00 |
| December 11 | A. Darbari | Summarized ▇▇ company earnings release and research analyst reaction to ▇▇ | 4.0 | $1,800.00 |
| December 13 | Z. Saeed | Reviewed comments from M. Vitti on ▇▇▇▇▇ report. | 4.2 | $1,890.00 |
| December 13 | A. Pfeiffer | Reviewed M. Vitti and D. Larsen emails related to FAS 157 for ▇▇▇▇ investments. | 1.6 | $1,336.00 |
| December 14 | V. Thaker | Reviewed and updated ▇▇ report with more information regarding valuation methods. | 4.3 | $1,935.00 |
| December 14 | V. Thaker | Prepared ▇ report section on specific ▇ positions. | 3.0 | $1,350.00 |
| December 14 | Z. Saeed | Reviewed and selected documents to ▇▇▇▇▇ to ▇▇ | 2.4 | $1,080.00 |
| December 14 | Z. Saeed | Prepared ▇▇▇▇ analysis memorandum. | 4.3 | $1,935.00 |
| December 14 | Z. Saeed | Prepared overview for E. McKenna regarding ▇▇▇▇ positions in ▇▇▇▇ and ▇▇▇▇ | 3.5 | $1,575.00 |
| December 14 | G. Irwin | Analyzed Lehman's ▇▇ positions. | 2.0 | $900.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 14 | A. Darbari | Summarized ███ company earnings release and research analyst reaction to ███ | 3.9 | $1,755.00 |
| December 14 | A. Darbari | Summarized ███ company earnings release and research analyst reaction to ███ | 3.9 | $1,755.00 |
| December 15 | V. Thaker | Prepared ███ report section on specific ███ positions. | 5.7 | $2,565.00 |
| December 15 | V. Thaker | Reviewed and prepared tables and charts for ███ analysis section. | 3.2 | $1,440.00 |
| December 15 | Z. Saeed | Prepared ███ analysis memorandum. | 10.3 | $4,635.00 |
| December 15 | A. Darbari | Summarized ███ company earnings release and research analyst reaction to ███ | 4.1 | $1,845.00 |
| December 15 | A. Darbari | Summarized ███ company earnings release and research analyst reaction to ███ | 3.8 | $1,710.00 |
| December 15 | J. Andrews | Reviewed and prepared portions of ███ Examiner report. | 4.2 | $3,150.00 |
| December 16 | V. Thaker | Analyzed ███ process. | 4.4 | $1,980.00 |
| December 16 | V. Thaker | Prepared ███ report section on ███ and valuation methods. | 3.5 | $1,575.00 |
| December 16 | Z. Saeed | Prepared ███ analysis memorandum. | 6.3 | $2,835.00 |
| December 16 | A. Darbari | Summarized ███ company earnings release and research analyst reaction to ███ | 7.4 | $3,330.00 |
| December 16 | A. Darbari | Summarized ███ company earnings release and research analyst reaction to ███ | 3.9 | $1,755.00 |
| December 16 | J. Andrews | Reviewed and prepared portions of ███ Examiner report. | 3.6 | $2,700.00 |
| December 17 | V. Thaker | Prepared ███ report section on ███ and valuation methods. | 9.4 | $4,230.00 |
| December 17 | Z. Saeed | Analyzed and updated analysis section of ███ report. | 10.6 | $4,770.00 |
| December 17 | A. Darbari | Summarized ███ company earnings release and research analyst reaction to ███ | 6.1 | $2,745.00 |
| December 17 | A. Darbari | Summarized ███ company earnings release and research analyst reaction to ███ | 3.7 | $1,665.00 |
| December 17 | J. Andrews | Reviewed and prepared portions of ███ Examiner report. | 3.9 | $2,925.00 |
| December 18 | V. Thaker | Prepared ███ report section on ███ and valuation methods. | 5.0 | $2,250.00 |
| December 18 | V. Thaker | Reviewed and drafted ███ report section. | 3.5 | $1,575.00 |
| December 18 | Z. Saeed | Analyzed and updated analysis section of ███ report. | 10.2 | $4,590.00 |
| December 18 | A. Darbari | Summarized ███ company earnings release and research analyst reaction to ███ | 4.2 | $1,890.00 |
| December 18 | A. Darbari | Summarized ███ company earnings release and research analyst reaction to ███ | 3.9 | $1,755.00 |
| December 18 | J. Andrews | Reviewed and prepared portions of ███ Examiner report. | 4.4 | $3,300.00 |
| December 19 | Z. Saeed | Analyzed and updated analysis section of ███ report. | 5.1 | $2,295.00 |
| December 21 | V. Thaker | Prepared ███ analysis report. | 6.3 | $2,835.00 |
| December 21 | V. Thaker | Reviewed and consolidated ███ report sections. | 4.6 | $2,070.00 |
| December 21 | Z. Saeed | Analyzed analysis section of ███ report. | 5.3 | $2,385.00 |
| December 21 | Z. Saeed | Attended call with ███ M. Vitti, K. Filipovich and M. Hankin re: flash summary. | 1.5 | $675.00 |
| December 21 | J. Andrews | Reviewed and prepared portions of ███ Examiner report. | 6.0 | $4,500.00 |
| December 22 | V. Thaker | Prepared ███ analysis report. | 8.8 | $3,960.00 |
| December 22 | V. Thaker | Reviewed and developed definitions for ███ analysis report. | 1.0 | $450.00 |
| December 22 | Z. Saeed | Analyzed and updated analysis section of ███ report. | 10.1 | $4,545.00 |
| December 22 | A. Pfeiffer | Analyzed ███ on ███ | 1.4 | $1,169.00 |
| December 22 | J. Andrews | Reviewed and prepared portions of ███ Examiner report. | 6.0 | $4,500.00 |
| December 23 | V. Thaker | Prepared ███ analysis report. | 10.1 | $4,545.00 |
| December 23 | Z. Saeed | Analyzed and updated analysis section of ███ report. | 11.2 | $5,040.00 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 23 | A. Pfeiffer | Reviewed ▮▮▮▮ report. | 1.4 | $1,169.00 |
| December 23 | A. Pfeiffer | Reviewed ▮ report. | 1.1 | $918.50 |
| December 23 | A. Pfeiffer | Reviewed ▮▮▮▮ report. | 0.9 | $751.50 |
| December 23 | G. Irwin | Obtained information on some of Lehman's ▮▮▮▮▮ holdings. | 0.6 | $270.00 |
| December 23 | J. Andrews | Reviewed and prepared portions of ▮▮▮ Examiner report. | 6.0 | $4,500.00 |
| December 24 | V. Thaker | Prepared ▮▮ analysis report. | 3.9 | $1,755.00 |
| December 24 | Z. Saeed | Analyzed and updated analysis section of ▮▮▮ report. | 8.1 | $3,645.00 |
| December 24 | A. Patel | Reviewed and edited draft ▮▮▮▮ write up. | 1.1 | $346.50 |
| December 25 | A. Patel | Reviewed and edited draft ▮▮▮▮ write up. | 3.8 | $1,197.00 |
| December 26 | A. Patel | Researched and reviewed ▮▮▮ multiples, debt, and equity performance of ▮▮▮▮▮ comparable companies. | 2.7 | $850.50 |
| December 26 | A. Patel | Researched comps for ▮▮▮▮▮▮ and reviewed comparable companies. | 2.3 | $724.50 |
| December 27 | A. Patel | Reviewed draft ▮▮▮ write up. | 1.5 | $472.50 |
| December 28 | V. Thaker | Prepared ▮▮ analysis report. | 4.2 | $1,890.00 |
| December 28 | Z. Saeed | Analyzed and updated analysis section of ▮▮▮ report. | 10.2 | $4,590.00 |
| December 28 | A. Pfeiffer | Reviewed mortgage origination report section. | 2.9 | $2,421.50 |
| December 28 | A. Patel | Reviewed ▮▮▮▮▮▮ comparable companies. | 1.5 | $472.50 |
| December 29 | V. Thaker | Prepared ▮▮ analysis report. | 9.5 | $4,275.00 |
| December 29 | Z. Saeed | Analyzed and updated analysis section of ▮▮▮ report. | 9.0 | $4,050.00 |
| December 29 | A. Patel | Revised ▮▮▮ comparable company debt model to include ▮ metrics, duration, and convexity. | 2.0 | $630.00 |
| December 30 | V. Thaker | Prepared ▮▮ analysis report. | 7.3 | $3,285.00 |
| December 30 | V. Thaker | Analyzed Lehman's ▮▮▮▮ investments. | 5.6 | $2,520.00 |
| December 30 | Z. Saeed | Analyzed and updated analysis section of ▮▮▮ report. | 10.1 | $4,545.00 |
| December 30 | A. Pfeiffer | Reviewed report section on origination and ▮▮▮▮ | 1.4 | $1,169.00 |
| December 30 | J. Andrews | Reviewed and prepared portions of ▮▮▮ Examiner report. | 1.2 | $900.00 |
| Total for Matter #600: Commercial and Residential Real Estate Analysis | | | 565.1 | $273,742.50 |
| | | Less 10% Discount | | ($27,374.25) |
| | | Discounted Fees for: Commercial and Residential Real Estate Analysis | | $246,368.25 |

DUFF&PHELPS

**Matter #700: Compensation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | A. Pfeiffer | Reviewed draft memo re: compensation. | 1.5 | $1,252.50 |
| December 1 | M. Goering | Processed compensation request for ▮▮▮▮ | 0.6 | $189.00 |
| December 1 | M. Goering | Processed compensation request for ▮▮ statements. | 0.4 | $126.00 |
| December 1 | M. Goering | Researched status of open compensation requests. | 0.8 | $252.00 |
| December 1 | TC. Fleming | Read and responded to emails re: compensation related analyses. | 0.4 | $300.00 |
| December 1 | A. Busse | Analyzed outstanding document request from Barclays. | 0.7 | $220.50 |
| December 1 | A. Busse | Sent and reviewed emails re: compensation outstanding items. | 0.4 | $126.00 |
| December 2 | C. Morgan | Read and responded to emails coordinating call with M. Nagrabecki re: ▮▮▮▮ | 0.7 | $416.50 |
| December 2 | C. Morgan | Attended call with D. Hayes to coordinate meeting with ▮▮▮▮ re: ▮▮▮▮ | 0.7 | $416.50 |
| December 2 | M. Goering | Processed outstanding compensation requests. | 0.8 | $252.00 |
| December 2 | TC. Fleming | Attended meeting with A. Kopelman et al re: ▮▮▮▮ | 0.9 | $675.00 |
| December 2 | A. Busse | Analyzed ▮▮▮▮ support. | 0.5 | $157.50 |
| December 2 | A. Busse | Prepared updated list of agreement requests. | 5.1 | $1,606.50 |
| December 3 | D. O'Sullivan | Updated ▮▮▮▮ compensation spreadsheet. | 1.9 | $598.50 |
| December 3 | M. Goering | Processed compensation request for ▮▮▮▮ | 0.4 | $126.00 |
| December 3 | A. Busse | Analyzed ▮▮ account for ▮▮ | 0.9 | $283.50 |
| December 3 | A. Busse | Reviewed ▮▮▮▮ production. | 0.3 | $94.50 |
| December 3 | A. Busse | Sent and reviewed emails re: ▮▮ statements and outstanding items. | 0.9 | $283.50 |
| December 3 | A. Busse | Sent emails re: updated document request for ▮▮ | 0.3 | $94.50 |
| December 4 | A. Busse | Analyzed ▮▮ account for ▮▮ | 1.6 | $504.00 |
| December 4 | A. Busse | Analyzed ▮▮▮▮ support. | 0.7 | $220.50 |
| December 4 | A. Busse | Sent and reviewed emails re: outstanding requests. | 0.8 | $252.00 |
| December 4 | A. Busse | Prepared ▮▮ document request. | 1.4 | $441.00 |
| December 5 | A. Busse | Analyzed ▮▮▮▮ database. | 0.8 | $252.00 |
| December 7 | D. O'Sullivan | Performed a quality check of a compensation spreadsheet. | 0.8 | $252.00 |
| December 7 | M. Goering | Researched compensation for ▮▮ additions in PeopleSoft HR. | 0.4 | $126.00 |
| December 7 | R. Erlich | Prepared memo regarding compensation findings. | 4.7 | $2,796.50 |
| December 7 | A. Busse | Analyzed ▮▮ accounts. | 0.9 | $283.50 |
| December 7 | A. Busse | Reviewed ▮▮ list. | 0.6 | $189.00 |
| December 7 | A. Busse | Analyzed list of ▮▮ | 0.5 | $157.50 |
| December 8 | C. Morgan | Prepared email to D. Hayes outlining action items from ▮▮ call. | 0.4 | $238.00 |
| December 8 | C. Morgan | Attended call with ▮▮ et al re: Lehman ▮▮▮▮ | 0.7 | $416.50 |
| December 8 | TC. Fleming | Attended meeting with A. Busse re: compensation related matters. | 0.3 | $225.00 |
| December 8 | TC. Fleming | Attended call with ▮▮ et al re: ▮▮▮▮ | 0.7 | $525.00 |
| December 8 | TC. Fleming | Debriefed from call with ▮▮ re: ▮▮▮▮ | 0.5 | $375.00 |
| December 8 | TC. Fleming | Prepared for call with ▮▮ re: ▮▮▮▮ | 0.5 | $375.00 |
| December 8 | R. Erlich | Prepared memo regarding compensation findings. | 3.6 | $2,142.00 |
| December 8 | A. Busse | Analyzed ▮▮▮▮ support. | 0.8 | $252.00 |
| December 8 | A. Busse | Sent and reviewed emails re: outstanding requests from Barclays. | 1.1 | $346.50 |
| December 8 | A. Busse | Sent and reviewed emails re: compensation outstanding requests. | 0.5 | $157.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 8 | A. Busse | Attended meeting with T. Fleming re: compensation outstanding items. | 0.3 | $94.50 |
| December 8 | A. Busse | Attended call with T. Fleming, C. Morgan., ▮▮▮▮ et al re: ▮▮▮▮▮▮ | 0.7 | $220.50 |
| December 9 | TC. Fleming | Analyzed payment to insider data. | 1.8 | $1,350.00 |
| December 9 | TC. Fleming | Attended meeting with A. Kopelman et al re: ▮▮▮▮▮▮ | 1.0 | $750.00 |
| December 9 | R. Erlich | Prepared memo regarding compensation findings. | 5.1 | $3,034.50 |
| December 9 | A. Busse | Prepared updated list of ▮▮▮▮▮▮ requests. | 2.0 | $630.00 |
| December 9 | A. Busse | Prepared insider draft report. | 0.8 | $252.00 |
| December 10 | D. O'Sullivan | Updated key personnel compensation spreadsheet. | 2.0 | $630.00 |
| December 10 | R. Erlich | Prepared memo regarding compensation findings. | 4.4 | $2,618.00 |
| December 10 | A. Busse | Prepared updated list of outstanding items. | 0.7 | $220.50 |
| December 11 | C. Morgan | Read and responded to emails re: Lehman ▮▮▮▮▮▮ | 0.7 | $416.50 |
| December 11 | R. Erlich | Prepared memo regarding compensation findings. | 3.5 | $2,082.50 |
| December 11 | A. Busse | Sent and reviewed emails re: outstanding Barclays requests related to compensation analyses. | 0.5 | $157.50 |
| December 12 | A. Busse | Sent and reviewed emails re: ▮▮▮▮▮▮ | 1.1 | $346.50 |
| December 12 | A. Busse | Sent and reviewed emails re: ▮▮▮▮▮▮ | 0.5 | $157.50 |
| December 13 | D. O'Sullivan | Updated key personnel compensation spreadsheet. | 0.9 | $283.50 |
| December 14 | R. Erlich | Prepared memo regarding compensation findings. | 3.2 | $1,904.00 |
| December 14 | A. Busse | Prepared final compensation outstanding items. | 1.6 | $504.00 |
| December 14 | A. Busse | Prepared ▮▮▮▮▮▮ analyses. | 1.5 | $472.50 |
| December 15 | C. Morgan | Read and responded to emails re: request for ▮▮▮▮▮▮ | 0.5 | $297.50 |
| December 15 | R. Erlich | Prepared memo regarding compensation findings. | 2.7 | $1,606.50 |
| December 16 | C. Morgan | Reviewed data produced by Barclays pursuant to request for certain ▮▮▮▮▮▮ | 0.9 | $535.50 |
| December 16 | C. Morgan | Prepared memo re: production of employee and ▮▮▮▮▮▮ | 0.5 | $297.50 |
| December 16 | C. Morgan | Attended call with D. Hayes re: Barclays production of ▮▮▮▮▮▮ | 0.5 | $297.50 |
| December 16 | TC. Fleming | Analyzed ▮▮▮▮▮▮ data. | 0.3 | $225.00 |
| December 16 | TC. Fleming | Attended meeting with A. Kopelman et al re: ▮▮▮▮▮▮ | 0.6 | $450.00 |
| December 16 | R. Erlich | Prepared memo regarding compensation findings. | 2.9 | $1,725.50 |
| December 16 | A. Busse | Analyzed employment agreement production. | 1.3 | $409.50 |
| December 17 | R. Erlich | Prepared memo regarding compensation findings. | 1.1 | $654.50 |
| December 18 | R. Erlich | Prepared memo regarding compensation findings. | 1.3 | $773.50 |
| December 18 | A. Busse | Sent and reviewed emails re: document productions. | 0.6 | $189.00 |
| December 19 | TC. Fleming | Reviewed draft proof re: ▮▮▮▮▮▮ | 2.5 | $1,875.00 |
| December 21 | A. Pfeiffer | Attended call with TC Fleming re: compensation and cross team updates. | 0.3 | $250.50 |
| December 21 | D. O'Sullivan | Updated key personnel compensation spreadsheet. | 0.8 | $252.00 |
| December 21 | J. Leiwant | Attended call with A. Pfeiffer and TC Fleming re: status update on compensation. | 0.3 | $178.50 |
| December 22 | A. Pfeiffer | Reviewed draft report on compensation. | 1.3 | $1,085.50 |
| December 22 | M. Goering | Researched compensation of ▮▮▮▮▮▮ and Malin in PeopleSoft HR. | 0.8 | $252.00 |
| December 22 | TC. Fleming | Attended meeting with A. Kopelman et al re: ▮▮▮▮▮▮ | 1.0 | $750.00 |
| December 27 | A. Busse | Sent and reviewed emails re: ▮▮▮▮▮▮ | 1.6 | $504.00 |
| December 28 | C. Morgan | Prepared request for ▮▮▮▮▮▮ documentation. | 0.7 | $416.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 28 | C. Morgan | Researched Lehman employment guidelines. | 1.0 | $595.00 |
| December 28 | M. Goering | Researched compensation for ███ and ██████ in PeopleSoft HR. | 0.6 | $189.00 |
| December 28 | A. Busse | Sent and reviewed emails re: ███████ HR guide. | 1.0 | $315.00 |
| December 29 | TC. Fleming | Read and responded to emails re: compensation related analyses. | 1.2 | $900.00 |
| December 30 | A. Pfeiffer | Reviewed compensation section of Examiner's report. | 0.4 | $334.00 |
| December 30 | P. Marcus | Reviewed Examiner report related to compensation issues. | 1.2 | $1,002.00 |
| December 30 | M. Goering | Researched and resolved PeopleSoft HR access problem. | 0.6 | $189.00 |
| December 30 | M. Goering | Researched compensation for ███ and ██████ in PeopleSoft HR. | 0.4 | $126.00 |
| December 30 | A. Busse | Sent and reviewed emails re: W-2 and PeopleSoft requests. | 1.2 | $378.00 |
| Total for Matter #700: Compensation | | | 102.9 | $51,175.00 |
| | | Less 10% Discount | | ($5,117.50) |
| | | Discounted Fees for: Compensation | | $46,057.50 |

**DUFF&PHELPS**

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | A. Pfeiffer | Prepared outstanding data requests from Barclays. | 0.8 | $668.00 |
| December 1 | T. Lucas | Attended call with J. Leiwant re: project management issues. | 0.4 | $280.00 |
| December 1 | J. Leiwant | Reviewed status of and deadlines for open analyses. | 1.0 | $595.00 |
| December 1 | J. Leiwant | Reviewed draft report section related to ▮▮▮▮▮▮ | 1.7 | $1,011.50 |
| December 1 | J. Leiwant | Read and responded to emails related to project management, document requests, citation requests, witness interviews and LBHI solvency. | 0.6 | $357.00 |
| December 1 | G. Holstrum | Attended call with J. Epstein of Jenner & Block re: introduction to case issues. | 0.4 | $280.00 |
| December 2 | A. Pfeiffer | Reviewed various questions and answers for intro to Examiners report from R. Lewis. | 2.1 | $1,753.50 |
| December 2 | A. Pfeiffer | Reviewed next steps for all teams. | 1.4 | $1,169.00 |
| December 2 | N. Patterson | Attended phone call with J. Leiwant re: G. Holstrum agreement. | 0.3 | $135.00 |
| December 2 | C. Morgan | Attended meeting with R. Haughwout, Barclays Real Estate Services re: ongoing allocation of Barclays office space. | 0.6 | $357.00 |
| December 2 | J. Leiwant | Reviewed draft report section related to ▮▮▮▮▮▮▮ | 3.8 | $2,261.00 |
| December 2 | J. Leiwant | Reviewed draft report section related to Lehman cash management systems. | 1.6 | $952.00 |
| December 2 | J. Leiwant | Read and responded to emails related to project management, LBHI solvency, ▮▮▮▮▮▮ report citations and clarifications and Barclays office space. | 0.5 | $297.50 |
| December 2 | J. Leiwant | Attended call with T. Lucas, re: project management issues. | 0.4 | $238.00 |
| December 2 | J. Leiwant | Attended call with N. Patterson re: G. Holstrum agreement. | 0.3 | $178.50 |
| December 2 | J. Leiwant | Attended call with G. Holstrum re: overview of case. | 0.2 | $119.00 |
| December 2 | G. Holstrum | Reviewed engagement protocol items. | 1.2 | $840.00 |
| December 2 | G. Holstrum | Attended call with J. Epstein re: arrangements for receiving documents. | 0.3 | $210.00 |
| December 2 | G. Holstrum | Attended call with J. Leiwant re: overview of case. | 0.2 | $140.00 |
| December 3 | A. Pfeiffer | Attended meeting with J. Leiwant re: project status and planning. | 2.4 | $2,004.00 |
| December 3 | C. Morgan | Attended call with P. Daley and E. Laykin re: Barclays office space issues. | 0.7 | $416.50 |
| December 3 | J. Leiwant | Read and responded to emails related to project management, ▮▮▮▮▮the ▮▮ citation requests, witness interviews and Lehman systems. | 0.8 | $476.00 |
| December 3 | J. Leiwant | Attended meeting with A. Pfeiffer re: project status and planning. | 2.4 | $1,428.00 |
| December 3 | J. Leiwant | Attended phone call with M. Kresslein, re: progress related to preference analyses. | 0.9 | $535.50 |
| December 3 | J. Leiwant | Attended phone call with TC Fleming, re: progress related to Task 7. | 0.4 | $238.00 |
| December 4 | A. Pfeiffer | Attended meeting with J. Leiwant re: project planning. | 1.7 | $1,419.50 |
| December 4 | A. Pfeiffer | Attended phone call with J. Leiwant, re: progress related to report sections. | 0.7 | $584.50 |
| December 4 | J. Leiwant | Read and responded to emails related to project management, systems questions, witness interviews, ▮▮▮▮▮ report and status updates. | 0.5 | $297.50 |
| December 4 | J. Leiwant | Attended meeting with A. Pfeiffer re: project planning. | 1.7 | $1,011.50 |
| December 4 | J. Leiwant | Attended phone call with M. Petrich, re: issues related to bank and GCCM reconciliation. | 1.3 | $773.50 |
| December 4 | J. Leiwant | Attended phone call with K. Halperin, re: progress related to Task 1 and Task 2. | 0.7 | $416.50 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 4 | J. Leiwant | Attended phone call with A. Pfeiffer, re: progress related to report sections. | 0.7 | $416.50 |
| December 4 | J. Leiwant | Attended phone call with A. Taddei, re: progress related to ▮. | 0.6 | $357.00 |
| December 4 | J. Leiwant | Attended phone call with P. Marcus, re: progress related to ▮ analysis. | 0.4 | $238.00 |
| December 5 | J. Leiwant | Read and responded to emails related to status updates, open questions and staff issues. | 0.8 | $476.00 |
| December 6 | J. Leiwant | Reviewed draft report section related to Team 5 analyses. | 2.2 | $1,309.00 |
| December 6 | J. Leiwant | Reviewed weekly updates from team leaders. | 1.3 | $773.50 |
| December 6 | J. Leiwant | Read and responded to emails related to project management and planning, status updates and billing. | 0.8 | $476.00 |
| December 6 | J. Leiwant | Prepared internal weekly update memorandum for team leaders. | 1.9 | $1,130.50 |
| December 7 | A. Pfeiffer | Analyzed report sections, format and related issues across teams. | 1.1 | $918.50 |
| December 7 | C. Morgan | Prepared request for Barclays Real Estate Services re: space allocation for January 2010. | 0.6 | $357.00 |
| December 7 | J. Leiwant | Reviewed draft report section related to ▮. | 1.9 | $1,130.50 |
| December 7 | J. Leiwant | Read and responded to emails related to project management, report timing and structure, billing and status updates. | 0.6 | $357.00 |
| December 7 | J. Leiwant | Attended meeting with M. Vitti, re: progress related to ▮ analysis. | 0.6 | $357.00 |
| December 7 | J. Leiwant | Attended phone call with M. Kresslein, re: progress related to preference analyses. | 0.5 | $297.50 |
| December 7 | J. Leiwant | Attended phone call with M. Petrich, re: progress related to bank and GCCM reconciliation. | 0.4 | $238.00 |
| December 8 | A. Pfeiffer | Attended meeting with J. Leiwant re: memos to send to R. Byman and D. Murray. | 0.3 | $250.50 |
| December 8 | A. Pfeiffer | Attended call with R. Byman and D. Murray re: structure, format and status of examiner's draft report. | 1.2 | $1,002.00 |
| December 8 | A. Pfeiffer | Debriefed with J. Leiwant from call with R. Byman and D. Murray re: examiner's draft report. | 0.6 | $501.00 |
| December 8 | A. Pfeiffer | Prepared for call with R. Byman and D. Murray re: examiner's draft report with J. Leiwant. | 0.6 | $501.00 |
| December 8 | J. Leiwant | Reviewed draft report section related to governance. | 2.3 | $1,368.50 |
| December 8 | J. Leiwant | Read and responded to emails related to project management, open deliverables, open data requests, the ▮ and key topics of the Examiner's report. | 0.8 | $476.00 |
| December 8 | J. Leiwant | Attended meeting with A. Pfeiffer re: memos to send to R. Byman and D. Murray. | 0.3 | $178.50 |
| December 8 | J. Leiwant | Attended phone call with P. Marcus, re: progress related to ▮ analysis. | 0.8 | $476.00 |
| December 8 | J. Leiwant | Attended phone call with K. Halperin, re: progress related to Task 1 and Task 2. | 0.6 | $357.00 |
| December 8 | J. Leiwant | Attended phone call with TC Fleming, re: progress related to Task 7. | 0.3 | $178.50 |
| December 8 | J. Leiwant | Attended call with A. Pfeiffer to prepare for call with R. Byman and D. Murray re: report planning (0.6); attended call with A. Pfeiffer to debrief from call with R. Byman and D. Murray re: report planning (0.6). | 1.2 | $714.00 |
| December 8 | J. Leiwant | Attended call with R. Byman, D. Murray and A. Pfeiffer, re: draft report planning, timing and status update. | 1.2 | $714.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 8 | J. Leiwant | Prepared summary of report topics, primary contacts and status. | 0.7 | $416.50 |
| December 9 | A. Pfeiffer | Coordinated due dates and analysis for memo to A. Valukas. | 0.9 | $751.50 |
| December 9 | A. Pfeiffer | Attended phone call with J. Leiwant, re: progress related to report sections. | 0.8 | $668.00 |
| December 9 | C. Morgan | Read and responded to emails from R. Haughwout re: Barclays office space allocation. | 0.9 | $535.50 |
| December 9 | J. Leiwant | Researched Jenner requests for report citations. | 0.4 | $238.00 |
| December 9 | J. Leiwant | Reviewed draft report section related to cash management. | 2.1 | $1,249.50 |
| December 9 | J. Leiwant | Read and responded to emails related to project management, ███ forecasting for the estate, updated deadlines and Jenner questions related to cites. | 0.4 | $238.00 |
| December 9 | J. Leiwant | Attended phone call with A. Pfeiffer, re: progress related to report sections. | 0.8 | $476.00 |
| December 9 | J. Leiwant | Attended phone call with A. Taddei, re: progress related to ███ | 0.5 | $297.50 |
| December 10 | A. Pfeiffer | Attended meeting with N. Gottdiener re: team progress to date. | 1.2 | $1,002.00 |
| December 10 | C. Morgan | Read and responded to emails re: Barclays office space. | 0.9 | $535.50 |
| December 11 | A. Pfeiffer | Attended call with J. Leiwant re: project management. | 0.3 | $250.50 |
| December 11 | J. Leiwant | Read and responded to emails related to project management, report citations, fee applications, progress related to ███ and team 2 open items. | 0.9 | $535.50 |
| December 11 | J. Leiwant | Attended call with A. Pfeiffer re: project management. | 0.3 | $178.50 |
| December 12 | J. Leiwant | Read and responded to emails related to project management, weekly updates, key report topics and LBHI solvency. | 0.7 | $416.50 |
| December 13 | J. Leiwant | Reviewed weekly updates from team leaders. | 1.1 | $654.50 |
| December 14 | A. Pfeiffer | Attended call with J. Leiwant re: key findings and next steps. | 0.9 | $751.50 |
| December 14 | A. Pfeiffer | Attended call with P. Marcus and J. Pimbley re: upcoming deadlines and priorities. | 0.4 | $334.00 |
| December 14 | J. Leiwant | Reviewed draft report section related to ███ | 1.8 | $1,071.00 |
| December 14 | J. Leiwant | Read and responded to emails related to project management, ███, documents received and processed, ███ interim fee statement and updated estimates for the fee examiner. | 0.7 | $416.50 |
| December 14 | J. Leiwant | Attended call with A. Pfeiffer re: key findings and next steps. | 0.9 | $535.50 |
| December 14 | J. Leiwant | Attended calls with M. Daley and J. Kao re: total data collected and reviewed by DMT team for fee petition. | 0.5 | $297.50 |
| December 14 | J. Leiwant | Attended weekly team leader call. | 0.4 | $238.00 |
| December 15 | A. Pfeiffer | Attended meeting with J. Leiwant re: project status and key issues. | 0.6 | $501.00 |
| December 15 | A. Pfeiffer | Attended meeting with S. Fliegler re: status of various sections of final report. | 0.3 | $250.50 |
| December 15 | J. Leiwant | Reviewed draft report section related to corporate governance. | 2.4 | $1,428.00 |
| December 15 | J. Leiwant | Read and responded to emails related to project management, Lehman systems and data, open items for intercompany report, staffing, LBHI solvency analyses and status of ███ and other report topics. | 0.3 | $178.50 |
| December 15 | J. Leiwant | Attended meeting with A. Pfeiffer re: project status and key issues. | 0.6 | $357.00 |

# DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 15 | S. Fliegler | Attended meeting with A. Pfeiffer re: status of various sections of final report. | 0.3 | $178.50 |
| December 16 | A. Pfeiffer | Attended call with J. Leiwant re: project status. | 0.3 | $250.50 |
| December 16 | J. Leiwant | Read and responded to emails related to project management, ▇▇▇▇data, witness interviews, ▇▇▇▇▇▇ and updated deadlines. | 0.8 | $476.00 |
| December 16 | J. Leiwant | Attended meeting with M. Vitti, re: progress related to ▇▇▇ analysis. | 0.7 | $416.50 |
| December 16 | J. Leiwant | Updated status memo related to Duff & Phelps subject matter sections. | 0.6 | $357.00 |
| December 16 | J. Leiwant | Attended phone call with M. Petrich, re: progress related to bank and GCCM reconciliation. | 0.7 | $416.50 |
| December 16 | J. Leiwant | Attended phone call with TC Fleming, re: progress related to Task 7. | 0.4 | $238.00 |
| December 16 | J. Leiwant | Attended phone call with M. Kresslein, re: progress related to preference analyses. | 0.3 | $178.50 |
| December 16 | J. Leiwant | Attended call with P. Trostle re: LBHI Solvency. | 0.4 | $238.00 |
| December 16 | J. Leiwant | Attended call with A. Pfeiffer re: status update. | 0.3 | $178.50 |
| December 17 | J. Leiwant | Reviewed draft report section related to ▇▇▇▇and ▇▇▇▇ valuation. | 1.6 | $952.00 |
| December 17 | J. Leiwant | Read and responded to emails related to project management, status updates, open document needs, LBHI solvency exhibits, November fee statement progress and open items related to ▇▇ analysis. | 0.7 | $416.50 |
| December 17 | J. Leiwant | Attended phone call with K. Halperin, re: progress related to Task 1 and Task 2. | 0.6 | $357.00 |
| December 17 | J. Leiwant | Attended phone call with P. Marcus, re: progress related to ▇▇ analysis. | 0.6 | $357.00 |
| December 18 | A. Pfeiffer | Attended phone call with J. Leiwant, re: progress related to report sections. | 0.7 | $584.50 |
| December 18 | J. Leiwant | Reviewed draft report section related to Lehman capital adequacy. | 2.3 | $1,368.50 |
| December 18 | J. Leiwant | Reviewed risk section of the Team 3 report. | 1.8 | $1,071.00 |
| December 18 | J. Leiwant | Read and responded to emails related to project management, LBHI solvency analysis, status of November fee statement, open data requests, including one for ▇▇▇▇▇▇data, planning for status calls and cash management memo. | 0.7 | $416.50 |
| December 18 | J. Leiwant | Attended phone call with A. Taddei, re: progress related to ▇▇ | 0.7 | $416.50 |
| December 18 | J. Leiwant | Attended phone call with A. Pfeiffer, re: progress related to report sections. | 0.7 | $416.50 |
| December 20 | J. Leiwant | Prepared for status calls with team leaders to take place on Dec. 21. | 0.7 | $416.50 |
| December 21 | A. Pfeiffer | Attended meeting with J. Leiwant re: status of several areas of the investigation. | 0.4 | $334.00 |
| December 21 | J. Leiwant | Read and responded to emails related to project management, status updates and calls, ▇▇▇draft progress, compensation progress, open data needs, LBHI solvency memo updates and staffing for team 2. | 0.5 | $297.50 |
| December 21 | J. Leiwant | Attended meeting with A. Pfeiffer re: status of several areas of the investigation. | 0.4 | $238.00 |
| December 21 | J. Leiwant | Attended call with G. Higgins re: project management issues and staffing. | 0.3 | $178.50 |
| December 22 | A. Pfeiffer | Reviewed draft examiner report executive summary. | 1.6 | $1,336.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 22 | N. Patterson | Attended phone call with J. Leiwant re: project management issues. | 0.2 | $90.00 |
| December 22 | J. Leiwant | Read and responded to emails related to project management, November fee statement, staffing for the remainder of the year for team 2 and CRE, status updates and progress with draft section memos. | 0.9 | $535.50 |
| December 22 | J. Leiwant | Attended call with N. Patterson re: project management issues. | 0.2 | $119.00 |
| December 23 | S. Rivera | Attended call with J. Leiwant re: ▉▉▉▉▉▉ experts. | 0.4 | $238.00 |
| December 23 | A. Pfeiffer | Attended meeting with J. Leiwant to review critical cross team issues. | 1.2 | $1,002.00 |
| December 23 | C. Morgan | Read and responded to emails to coordinate calls with various Barclays systems experts. | 0.8 | $476.00 |
| December 23 | J. Leiwant | Reviewed draft report section related to valuation of Lehman ▉▉▉▉▉▉ | 1.2 | $714.00 |
| December 23 | J. Leiwant | Read and responded to emails related to project management, plans for review of draft sections, staffing, billing issues, key contacts for specific sections of report and ▉▉▉▉▉▉ experts. | 0.5 | $297.50 |
| December 23 | J. Leiwant | Attended meeting with A. Pfeiffer re: status of high priority projects. | 1.2 | $714.00 |
| December 23 | J. Leiwant | Attended phone call with TC Fleming, re: progress related to intercompany transactions tasks. | 1.0 | $595.00 |
| December 23 | J. Leiwant | Attended phone call with A. Taddei, re: progress related to ▉▉▉ ▉▉ | 0.3 | $178.50 |
| December 23 | J. Leiwant | Attended call with S. Rivera re: ▉▉▉▉▉▉ experts. | 0.4 | $238.00 |
| December 24 | A. Pfeiffer | Attended phone call with J. Leiwant, re: progress related to report sections. | 0.9 | $751.50 |
| December 24 | C. Morgan | Read and responded to emails re: project planning. | 0.9 | $535.50 |
| December 24 | J. Leiwant | Reviewed draft executive summary of Examiner's report. | 2.9 | $1,725.50 |
| December 24 | J. Leiwant | Read and responded to emails related to project management, billing and staffing. | 0.6 | $357.00 |
| December 24 | J. Leiwant | Attended phone call with P. Marcus, re: progress related to ▉▉▉ analysis. | 1.1 | $654.50 |
| December 24 | J. Leiwant | Attended phone call with A. Pfeiffer, re: progress related to report sections. | 0.9 | $535.50 |
| December 24 | J. Leiwant | Attended phone call with M. Kresslein, re: progress related to preference analyses. | 0.5 | $297.50 |
| December 24 | J. Leiwant | Attended phone call with K. Halperin, re: progress related to Task 1 and Task 2. | 0.4 | $238.00 |
| December 26 | J. Leiwant | Read and responded to emails related to project management, status updates, open questions and staff issues. | 0.4 | $238.00 |
| December 27 | J. Leiwant | Reviewed weekly updates from team leaders. | 1.2 | $714.00 |
| December 27 | J. Leiwant | Read and responded to emails related to project management, status updates, monthly fee statement and staff issues. | 0.5 | $297.50 |
| December 28 | A. Pfeiffer | Attended call with A. Valukas re: Examiner report structure. | 0.7 | $584.50 |
| December 28 | A. Pfeiffer | Attended call with R. Byman and J. Pimbley to prepare for call with A. Valukas. | 0.2 | $167.00 |
| December 28 | A. Pfeiffer | Attended call with J. Leiwant to debrief from call with A. Valukas. | 0.3 | $250.50 |
| December 28 | J. Leiwant | Read and responded to emails related to project management, monthly fee statement, staffing issues, report deadlines and status updates. | 0.7 | $416.50 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 28 | J. Leiwant | Attended call with A. Valukas, A. Pfeiffer, et al re: structure of the Examiner's report. | 0.7 | $416.50 |
| December 28 | J. Leiwant | Attended call with A. Pfeiffer to debrief from call with A. Valukas. | 0.3 | $178.50 |
| December 28 | J. Leiwant | Prepared for call with A. Valukas, A. Pfeiffer, et al re: structure of the Examiner's report. | 0.3 | $178.50 |
| December 29 | J. Leiwant | Read and responded to emails related to project management, compensation and risk section status, ▮▮▮▮▮▮ team 3 next steps and billing. | 0.6 | $357.00 |
| Total for Matter #800: Cross-Team Communications, Planning and Coordination | | | 120.8 | $77,970.00 |
| | | Less 10% Discount | | ($7,797.00) |
| | | Discounted Fees for: Cross-Team Communications, Planning and Coordination | | $70,173.00 |

# DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | C. Morgan | Prepared and submitted report from CSE Recon system for all risk metrics from ████ | 1.2 | $714.00 |
| December 1 | C. Morgan | Prepared request for Barclays to explain how reconcile internal and external account balances. | 1.1 | $654.50 |
| December 1 | C. Morgan | Updated and submitted new request to Barclays for a meeting re: bank reconciliation processes and systems. | 0.4 | $238.00 |
| December 1 | I. Lunderskov | Copied data productions from the Barclays Shared Drive to the RAID. | 12.3 | $3,874.50 |
| December 1 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (2.8); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.4). | 4.2 | $1,323.00 |
| December 1 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 1.9 | $598.50 |
| December 1 | C. Joshi | Extracted Hyperion financials for debtor entities. | 0.5 | $297.50 |
| December 1 | C. Joshi | Prepared email correspondence re: team 4 outstanding tasks and open items. | 0.5 | $297.50 |
| December 1 | M. Goering | Processed request for ADB Asset Type option documentation. | 0.8 | $252.00 |
| December 1 | M. Goering | Uploaded files to FilesAnywhere. | 0.4 | $126.00 |
| December 1 | M. Daley | Reviewed draft of Examiner's report re: confidentiality. | 0.4 | $334.00 |
| December 1 | M. Daley | Sent emails to C. Morgan and H. McArn re: monthly operating reports and Pacer availability of same. | 0.5 | $417.50 |
| December 1 | M. Daley | Sent emails to H. McArn re: outstanding request for ████ file path. | 0.4 | $334.00 |
| December 1 | M. Daley | Attended meeting with team members re: Barclays status. | 0.8 | $668.00 |
| December 1 | M. Daley | Reviewed and drafted outstanding list of requests for Barclays. | 2.3 | $1,920.50 |
| December 2 | C. Morgan | Attended call with S. Patruno, T. Mollica, et al re: ████ trade reports. | 0.9 | $535.50 |
| December 2 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.3 | $94.50 |
| December 2 | I. Lunderskov | Copied data productions from the Barclays Shared Drive to the RAID. | 4.2 | $1,323.00 |
| December 2 | I. Lunderskov | Extracted data from DMS month-end back-ups for team 3. | 1.4 | $441.00 |
| December 2 | I. Lunderskov | Submitted GCCM data request. | 0.4 | $126.00 |
| December 2 | I. Lunderskov | Addressed on-site team's technical issues. | 0.2 | $63.00 |
| December 2 | I. Lunderskov | Updated the Data Policy draft. | 0.4 | $126.00 |
| December 2 | I. Lunderskov | Researched ████ for J. Kao. | 0.4 | $126.00 |
| December 2 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (4.0); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.9). | 5.9 | $1,858.50 |
| December 2 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 4.2 | $1,323.00 |
| December 2 | C. Joshi | Researched financial discrepancy on ████ balance sheet for solvency team. | 2.9 | $1,725.50 |
| December 2 | C. Joshi | Performed tasks related to data and documentation provided by Barclays. | 1.8 | $1,071.00 |
| December 2 | M. Daley | Sent emails to A. Bhargava regarding outstanding CUSIP related requests. | 0.5 | $417.50 |
| December 2 | M. Daley | Sent emails to C. Joshi, K. Howerton and J. Kao re: Pacer pulls of monthly operational reports. | 0.5 | $417.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 2 | M. Daley | Sent emails to team 2 compensation re: obtaining ███████ ████████ for key employees. | 0.5 | $417.50 |
| December 2 | M. Daley | Reviewed complete list of Barclays requests and submissions. | 0.6 | $501.00 |
| December 2 | M. Daley | Redrafted report language re: confidentiality stipulations. | 1.0 | $835.00 |
| December 2 | M. Daley | Attended call with H. McArn re: all outstanding data requests for Barclays and ████. | 1.5 | $1,252.50 |
| December 3 | C. Morgan | Reviewed materials provided by Barclays re: processing of ████ and ████████ transactions. | 1.0 | $595.00 |
| December 3 | C. Morgan | Prepared and submitted requests for access to Barclays systems required for intercompany transfer analysis. | 0.9 | $535.50 |
| December 3 | C. Morgan | Prepared request for legal entity bank account statements. | 0.3 | $178.50 |
| December 3 | C. Morgan | Researched pre-petition bank statements for various legal entities. | 0.9 | $535.50 |
| December 3 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.8 | $252.00 |
| December 3 | I. Lunderskov | Extracted data from DMS month-end back-ups for team 3. | 2.5 | $787.50 |
| December 3 | I. Lunderskov | Dealt with on-site team's technical issues. | 1.4 | $441.00 |
| December 3 | I. Lunderskov | Updated the Data Policy draft. | 2.1 | $661.50 |
| December 3 | I. Lunderskov | Researched production back-up. | 0.2 | $63.00 |
| December 3 | I. Lunderskov | Attended call with P. Marcus re: DMS data. | 0.3 | $94.50 |
| December 3 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 3.0 | $945.00 |
| December 3 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents(1.0); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.5). | 1.5 | $472.50 |
| December 3 | C. Joshi | Provided data extracts from Hyperion and Essbase re: account i████████. | 2.8 | $1,666.00 |
| December 3 | C. Joshi | Provided data extracts from Hyperion and Essbase re: journal id ████████. | 2.6 | $1,547.00 |
| December 3 | C. Joshi | Provided data extracts from Hyperion and Essbase re: account ████████████. | 2.4 | $1,428.00 |
| December 3 | C. Joshi | Provided data extracts from Hyperion and Essbase re: account ████████. | 2.3 | $1,368.50 |
| December 3 | M. Daley | Sent emails with A. Busse and A. Fleming et al re: status of various requests. | 0.6 | $501.00 |
| December 3 | M. Daley | Attended meeting with TC Fleming, M. Kresslein, and K. Halperin re: move out of Barclays. | 0.5 | $417.50 |
| December 3 | M. Daley | Requested ████ banking information for LBHI. | 0.6 | $501.00 |
| December 3 | M. Daley | Attended call with E. Laykin and C. Morgan re: year end move out of Barclays. | 0.7 | $584.50 |
| December 4 | C. Morgan | Reviewed materials provided by Barclays re: tracking of RISC account activity. | 0.6 | $357.00 |
| December 4 | C. Morgan | Prepared updates to request for RISC account activity per call with S. Patruno. | 0.9 | $535.50 |
| December 4 | C. Morgan | Attended call with S. Patruno, T. Mollica, et al re: RISC account activity report request. | 0.9 | $535.50 |
| December 4 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.5 | $157.50 |
| December 4 | I. Lunderskov | Researched ████████ for J. Kao. | 1.3 | $409.50 |
| December 4 | I. Lunderskov | Obtained GCCM data. | 1.1 | $346.50 |
| December 4 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 4.1 | $1,291.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 4 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.0). | 2.0 | $630.00 |
| December 4 | C. Joshi | Prepared email correspondence re: Barclays data and documentation. | 1.5 | $892.50 |
| December 4 | M. Goering | Prepared contributions to DMT Weekly Update memo. | 0.6 | $189.00 |
| December 4 | M. Daley | Reviewed documents produced in response to Barclay's data requests and notifications. | 2.4 | $2,004.00 |
| December 4 | M. Daley | Sent emails to team 2 and H. McArn re: outstanding data requests for ▓▓▓▓ and other data. | 1.0 | $835.00 |
| December 4 | M. Daley | Sent emails to K. Halperin and H. McArn re: production of LBHI banking data. | 0.3 | $250.50 |
| December 5 | M. Goering | Read and responded to email regarding Lehman data management and technology requests. | 0.5 | $157.50 |
| December 6 | M. Goering | Read and responded to email re: data management and technology requests. | 0.5 | $157.50 |
| December 6 | M. Daley | Reviewed and responded to emails re: outstanding data requests at ▓▓▓ and status of production. | 1.1 | $918.50 |
| December 7 | C. Morgan | Prepared updates to request for balance and account activity from RISC system. | 0.5 | $297.50 |
| December 7 | C. Morgan | Researched Barclays responses to requests for explanation of GGCM account descriptions. | 0.9 | $535.50 |
| December 7 | C. Morgan | Researched supporting documentation of ▓▓▓ entry from legal entity controller's file share. | 0.8 | $476.00 |
| December 7 | C. Morgan | Attended call with I. Grinn re: samples of RISC monthly account reports. | 0.7 | $416.50 |
| December 7 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.6 | $189.00 |
| December 7 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 4.3 | $1,354.50 |
| December 7 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.9). | 1.9 | $598.50 |
| December 7 | C. Joshi | Researched and extracted ▓▓▓ collapsing entries. | 2.7 | $1,606.50 |
| December 7 | C. Joshi | Extracted data from accounting systems related to ▓▓▓ | 1.2 | $714.00 |
| December 7 | C. Joshi | Reviewed and analyzed data extract for providing it to solvency team. | 1.2 | $714.00 |
| December 7 | M. Goering | Processed request for Loan IQ access. | 0.6 | $189.00 |
| December 7 | M. Goering | Researched ▓▓▓ in PeopleSoft HR. | 0.3 | $94.50 |
| December 8 | N. Patterson | Attended call with C. Morgan re: Barclays data transfer process. | 0.3 | $135.00 |
| December 8 | C. Morgan | Read and responded to emails re: request of ▓▓▓ to produce non US bank account details. | 1.0 | $595.00 |
| December 8 | C. Morgan | Responded to request for Barclays data handling procedures. | 0.8 | $476.00 |
| December 8 | C. Morgan | Prepared draft of memo re: ▓▓▓ and Barclays data productions. | 1.1 | $654.50 |
| December 8 | C. Morgan | Prepared memo for Barclays clarifying requests for bank statement details. | 0.5 | $297.50 |
| December 8 | C. Morgan | Prepared memo for Barclays clarifying requests for ▓▓▓ valuation model, per new information from ▓▓▓ | 0.4 | $238.00 |
| December 8 | C. Morgan | Attended call with K. Halperin and J. Levitske re: status of team 2 Barclays data requests. | 0.5 | $297.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 8 | C. Morgan | Attended call with N. Patterson and K. Caputo re: Barclays data transfer process. | 0.3 | $178.50 |
| December 8 | C. Morgan | Prepared materials for Barclays in preparation for call re: GSSR bank reconciliation process. | 1.2 | $714.00 |
| December 8 | I. Lunderskov | Provided technical support for on-site team. | 1.7 | $535.50 |
| December 8 | I. Lunderskov | Generated Jenner Data Question memo. | 2.9 | $913.50 |
| December 8 | I. Lunderskov | Researched GCCM for data. | 0.8 | $252.00 |
| December 8 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (2.7); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (2.2). | 4.9 | $1,543.50 |
| December 8 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 3.5 | $1,102.50 |
| December 8 | C. Joshi | Researched goodwill entries on ███████financials. | 1.6 | $952.00 |
| December 8 | C. Joshi | Researched and printed cash account ████████detail for solvency team. | 0.3 | $178.50 |
| December 8 | M. Goering | Read and responded to email re: data management and technology requests. | 0.5 | $157.50 |
| December 8 | M. Goering | Prepared email to R. Inampudi requesting Nostro-In House bank account mapping. | 0.7 | $220.50 |
| December 8 | M. Daley | Sent emails to A. Pfeifer and C. Morgan re: the move at year end at Barclays. | 0.6 | $501.00 |
| December 8 | M. Daley | Sent emails to C. Morgan and K. Halperin re: status of production of non US bank statements. | 0.6 | $501.00 |
| December 8 | M. Daley | Sent emails to C. Joshi, A. Fleming and H. McArn re:: review of requests relating to debtor entities. | 0.5 | $417.50 |
| December 8 | M. Daley | Sent emails to H. McArn and L. Sheridan re: ██████file path and receipt and distribution of new path. | 0.5 | $417.50 |
| December 8 | M. Daley | Sent emails to C. Joshi, TC Fleming re: request for monthly operating reports. | 0.4 | $334.00 |
| December 8 | M. Daley | Attended call with Barclays and C. Morgan re: outstanding data requests. | 1.2 | $1,002.00 |
| December 8 | M. Daley | Attended call with H. McArn re: monthly operating reports. | 0.4 | $334.00 |
| December 9 | C. Morgan | Reviewed delivery estimates provided by Barclays for high priority data requests. | 0.6 | $357.00 |
| December 9 | C. Morgan | Read and responded to emails re: request for ███████and ██████████transactions. | 0.5 | $297.50 |
| December 9 | C. Morgan | Read and responded to emails re: delivery estimates for Barclays data requests. | 0.4 | $238.00 |
| December 9 | C. Morgan | Revised documentation of status of high priority requests. | 0.5 | $297.50 |
| December 9 | C. Morgan | Researched supporting information for ████████████████ | 1.3 | $773.50 |
| December 9 | I. Lunderskov | Installed indexing engine on RAID server. | 0.7 | $220.50 |
| December 9 | I. Lunderskov | Provided technical support for on-site team. | 0.6 | $189.00 |
| December 9 | I. Lunderskov | Generated Jenner Data Question memo. | 1.1 | $346.50 |
| December 9 | I. Lunderskov | Researched re: ████████data. | 2.9 | $913.50 |
| December 9 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 3.3 | $1,039.50 |
| December 9 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.0). | 2.0 | $630.00 |

# DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 9 | C. Joshi | Performed tasks and activities related to data extracted from Barclays and Lehman systems. | 3.2 | $1,904.00 |
| December 9 | M. Goering | Requested Loan IQ tutorial to aid team 2 cash analysis. | 0.4 | $126.00 |
| December 9 | M. Goering | Reviewed and documented file contents for cataloging on FilesAnywhere. | 0.4 | $126.00 |
| December 9 | M. Daley | Reviewed incoming documents and emails to H. McArn , C. Morgan, J. d'Almeida re: production of data relating to outstanding team 2 and 3 requests. | 2.4 | $2,004.00 |
| December 10 | C. Morgan | Prepared update for request for bank statement reconciliations for a number of accounts. | 0.6 | $357.00 |
| December 10 | C. Morgan | Attended call with M. Rozenraukh, I. Grinn, K. Halperin, et al re: RISC ███████ trade data extract request. | 1.6 | $952.00 |
| December 10 | I. Lunderskov | Indexed contents of RAID. | 4.6 | $1,449.00 |
| December 10 | I. Lunderskov | Analyzed pairs of bank statement data. | 0.7 | $220.50 |
| December 10 | I. Lunderskov | Researched re: ██████ data. | 5.0 | $1,575.00 |
| December 10 | I. Lunderskov | Researched DMS data. | 0.3 | $94.50 |
| December 10 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (2.8); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.0). | 3.8 | $1,197.00 |
| December 10 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 1.7 | $535.50 |
| December 10 | C. Joshi | Performed activities and tasks related to Lehman systems and data extracts provided by Barclays. | 3.0 | $1,785.00 |
| December 10 | C. Joshi | Attended call with M. Daley regarding requests for monthly operating reports. | 0.3 | $178.50 |
| December 10 | M. Daley | Sent emails to E. Laykin and C. Morgan, A. Pfeiffer re: office space move at Barclays. | 1.0 | $835.00 |
| December 10 | M. Daley | Sent emails to C. Morgan re: Barclays move and staffing. | 0.7 | $584.50 |
| December 10 | M. Daley | Sent emails to H. McArn, C. Lawson and K. Halperin re: missing bank statement data and review of requests. | 0.5 | $417.50 |
| December 10 | M. Daley | Sent emails to team re: LBHI legacy source data. | 0.4 | $334.00 |
| December 10 | M. Daley | Sent emails to L. Sheridan and Heather McArn re: GCCM feeds. | 0.2 | $167.00 |
| December 10 | M. Daley | Attended call with Barclays re: outstanding data requests. | 1.0 | $835.00 |
| December 10 | M. Daley | Attended call with H. McArn regarding requests for monthly operating reports. | 0.4 | $334.00 |
| December 10 | M. Daley | Attended call with C. Joshi regarding requests for monthly operating reports. | 0.3 | $250.50 |
| December 11 | C. Morgan | Reviewed information requested from Barclays for individuals who could review and explain ██████████ trades. | 0.6 | $357.00 |
| December 11 | I. Lunderskov | Indexed contents of RAID. | 2.8 | $882.00 |
| December 11 | I. Lunderskov | Provided technical support for on-site team. | 0.5 | $157.50 |
| December 11 | I. Lunderskov | Obtained data productions for on-site team. | 0.5 | $157.50 |
| December 11 | I. Lunderskov | Researched for ██████ data. | 0.4 | $126.00 |
| December 11 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 3.0 | $945.00 |
| December 11 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.7); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.6). | 1.3 | $409.50 |
| December 11 | C. Joshi | Provided data extracts from Hyperion for legal entity ██████ | 4.3 | $2,558.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 11 | M. Daley | Reviewed documents produced to Jenner. | 1.3 | $1,085.50 |
| December 11 | M. Daley | Reviewed outstanding requests to Barclay's relating to ███ products. | 1.2 | $1,002.00 |
| December 13 | M. Goering | Read and responded to email re: data management and technology requests. | 0.7 | $220.50 |
| December 14 | C. Morgan | Read and responded to emails re: GFS reconciliation documentation. | 1.1 | $654.50 |
| December 14 | C. Morgan | Prepared and submitted question to ███ re: review of ███ transactions. | 0.8 | $476.00 |
| December 14 | C. Morgan | Read and responded to emails re: legal entity controller data set. | 0.7 | $416.50 |
| December 14 | C. Morgan | Prepared and submitted S. Patruno meeting request. | 0.7 | $416.50 |
| December 14 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.4 | $126.00 |
| December 14 | I. Lunderskov | Copied data productions from the Barclays Shared Drive to the RAID. | 2.2 | $693.00 |
| December 14 | I. Lunderskov | Indexed contents of the RAID. | 1.8 | $567.00 |
| December 14 | I. Lunderskov | Obtained GCCM Nostro data. | 1.1 | $346.50 |
| December 14 | I. Lunderskov | Checked status of data productions. | 0.6 | $189.00 |
| December 14 | I. Lunderskov | Prepared and shipped drive containing data productions to Jenner. | 0.5 | $157.50 |
| December 14 | I. Lunderskov | Packaged data production for shipment to Jenner. | 0.3 | $94.50 |
| December 14 | I. Lunderskov | Researched Stratify for various product descriptions. | 0.3 | $94.50 |
| December 14 | J. Kao | Obtained Nostro account summaries from Lehman Live for team 2. | 4.5 | $1,417.50 |
| December 14 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.4); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.6). | 3.0 | $945.00 |
| December 14 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 2.5 | $787.50 |
| December 14 | J. Kao | Attended calls with M. Daley and J. Leiwant re: total data collected and reviewed by DMT team for fee petition. | 0.5 | $157.50 |
| December 14 | M. Daley | Reviewed documents produced to Jenner. | 0.5 | $417.50 |
| December 14 | M. Daley | Sent email to L. Sheridan, K. Halperin and McArn relating to ███ transaction data and interview requests. | 0.6 | $501.00 |
| December 14 | M. Daley | Reviewed status reports and general administration. | 1.0 | $835.00 |
| December 14 | M. Daley | Prepared status memo related to document productions and open items. | 0.7 | $584.50 |
| December 14 | M. Daley | Reviewed statistics relating to data managed by DMT team. | 0.2 | $167.00 |
| December 14 | M. Daley | Attended call with H. McArn re: ███ transaction interview request and status of work on the analysis. | 0.5 | $417.50 |
| December 14 | M. Daley | Attended calls with J. Kao and J. Leiwant re: total data collected and reviewed by DMT team for fee petition. | 0.5 | $417.50 |
| December 15 | C. Morgan | Read and responded to emails re: Lehman ███ searches. | 0.8 | $476.00 |
| December 15 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.2 | $63.00 |
| December 15 | I. Lunderskov | Obtained GCCM RISC data. | 2.5 | $787.50 |
| December 15 | I. Lunderskov | Indexed contents of the RAID. | 1.5 | $472.50 |
| December 15 | I. Lunderskov | Copied data productions from the Barclays Shared Drive to the RAID. | 1.2 | $378.00 |
| December 15 | I. Lunderskov | Analyzed pairs of bank statement data. | 0.5 | $157.50 |
| December 15 | I. Lunderskov | Processed data on CDs provided by C. Joshi. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 15 | I. Lunderskov | Researched RAID for files. | 1.4 | $441.00 |
| December 15 | I. Lunderskov | Researched ████ data requests. | 0.5 | $157.50 |
| December 15 | I. Lunderskov | Researched ████ trading systems. | 0.4 | $126.00 |
| December 15 | I. Lunderskov | Researched GCCM data request. | 0.2 | $63.00 |
| December 15 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 2.2 | $693.00 |
| December 15 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.2); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.5). | 1.7 | $535.50 |
| December 15 | C. Joshi | Performed activities and tasks related to Lehman systems and data extracts provided by Barclays. | 2.3 | $1,368.50 |
| December 15 | M. Goering | Processed request for access to LoanIQ. | 0.5 | $157.50 |
| December 15 | M. Goering | Researched job and PeopleSoft HR info re: ████ | 0.4 | $126.00 |
| December 15 | M. Daley | Sent emails C. Morgan and E. Laykin re: move from office space at Barclays. | 0.5 | $417.50 |
| December 15 | M. Daley | Sent emails to C. Morgan re: staffing for document management team. | 0.3 | $250.50 |
| December 15 | M. Daley | Reviewed data produced to Jenner by DMT team. | 1.0 | $835.00 |
| December 15 | M. Daley | Attended call with Barclays re: outstanding data requests. | 0.7 | $584.50 |
| December 16 | I. Lunderskov | Obtained RISC reports from eDocs. | 3.8 | $1,197.00 |
| December 16 | I. Lunderskov | Indexed contents of the RAID. | 1.7 | $535.50 |
| December 16 | I. Lunderskov | Obtained GCCM RISC data. | 0.9 | $283.50 |
| December 16 | I. Lunderskov | Provided technical support for on-site team. | 0.2 | $63.00 |
| December 16 | I. Lunderskov | Copied data productions from the Barclays Shared Drive to the RAID. | 0.1 | $31.50 |
| December 16 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 3.4 | $1,071.00 |
| December 16 | M. Goering | Researched ████ in Lehman Live and PeopleSoft HR. | 0.6 | $189.00 |
| December 16 | M. Daley | Responded to emails from K. Halperin, C. Morgan, A. Taddei and H. McArn re: data production requests. | 2.0 | $1,670.00 |
| December 16 | M. Daley | Attended call with C. Morgan re: staffing and task planning through January 2010. | 0.4 | $334.00 |
| December 17 | C. Morgan | Reviewed and revised request for detailed list of ████ positions. | 0.6 | $357.00 |
| December 17 | C. Morgan | Read and responded to emails re: team 2 outstanding data requests. | 1.4 | $833.00 |
| December 17 | C. Morgan | Prepared email clarifying GFS reconciliation data production. | 0.3 | $178.50 |
| December 17 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.1 | $31.50 |
| December 17 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 3.2 | $1,008.00 |
| December 17 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (2.0); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.8). | 2.8 | $882.00 |
| December 17 | C. Joshi | Extracted ████ financials from Hyperion for solvency team analysis. | 1.8 | $1,071.00 |
| December 17 | C. Joshi | Performed problem resolution tasks related to Essbase technology problems. | 1.2 | $714.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 17 | M. Goering | Read and responded to email re: data management and technology. | 0.6 | $189.00 |
| December 17 | M. Goering | Reviewed, organized and documented files pertaining to Lehman data management and technology. | 1.3 | $409.50 |
| December 17 | M. Daley | Sent emails to A. Taddei, C. Morgan and J. d'Almeida re: debtor entity write down requests. | 0.4 | $334.00 |
| December 17 | M. Daley | Sent emails to TC Fleming and L. Sheridan re: debtor entity write downs. | 0.2 | $167.00 |
| December 17 | M. Daley | Researched staffing needs for data to be reviewed by DMT. | 0.5 | $417.50 |
| December 17 | M. Daley | Attended call with Barclays re: outstanding data request. | 1.0 | $835.00 |
| December 17 | M. Daley | Attended call with H. McArn re: total amount of data reviewed by DMT and Jenner. | 0.6 | $501.00 |
| December 18 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.3 | $94.50 |
| December 18 | I. Lunderskov | Obtained GCCM data. | 5.4 | $1,701.00 |
| December 18 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 3.8 | $1,197.00 |
| December 18 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (2.3); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.7). | 3.0 | $945.00 |
| December 18 | C. Joshi | Resolved and researched Essbase technology problems for remote access. | 2.3 | $1,368.50 |
| December 18 | M. Goering | Prepared contributions to DMT weekly update memo. | 0.4 | $126.00 |
| December 18 | M. Daley | Sent emails to TC Fleming and J. Kao re: original requests for ████ ████. | 0.8 | $668.00 |
| December 20 | M. Goering | Read and responded to email re: Lehman data management and technology requests. | 0.6 | $189.00 |
| December 21 | C. Morgan | Read and responded to emails re: high priority data requests. | 0.5 | $297.50 |
| December 21 | C. Morgan | Prepared request for bank statement supporting details. | 0.9 | $535.50 |
| December 21 | C. Morgan | Prepared request for RISC trading reports. | 0.7 | $416.50 |
| December 21 | C. Morgan | Prepared memo re: status of formal Barclays data requests. | 0.4 | $238.00 |
| December 21 | C. Morgan | Attended call with D. Hayes re: request for meetings with ████ ████. | 0.4 | $238.00 |
| December 21 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.3 | $94.50 |
| December 21 | I. Lunderskov | Obtained GCCM data for ████ transactions. | 3.9 | $1,228.50 |
| December 21 | I. Lunderskov | Obtained RISC reports for C. McShea. | 3.3 | $1,039.50 |
| December 21 | I. Lunderskov | Provided descriptions for files uploaded to FilesAnywhere for J. Kao. | 0.3 | $94.50 |
| December 21 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (2.3); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.4). | 3.7 | $1,165.50 |
| December 21 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 3.2 | $1,008.00 |
| December 21 | M. Goering | Read and responded to email re: Lehman data management and technology requests. | 0.5 | $157.50 |
| December 22 | C. Morgan | Prepared revisions to request for RISC monthly account statements. | 1.1 | $654.50 |
| December 22 | C. Morgan | Researched ████████ agreements location. | 0.9 | $535.50 |
| December 22 | C. Morgan | Attended call with V. Venugopalan, I. Grinn, et al, re: GFS ████████ data request. | 0.6 | $357.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 22 | C. Morgan | Attended call with R. Inampudi re: discuss GCCM reconciliation request. | 0.4 | $238.00 |
| December 22 | I. Lunderskov | Obtained RISC reports for C. McShea. | 10.0 | $3,150.00 |
| December 22 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (2.5); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (1.7). | 4.2 | $1,323.00 |
| December 22 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 3.1 | $976.50 |
| December 22 | M. Goering | Read and responded to email re: Lehman data management and technology requests. | 0.4 | $126.00 |
| December 23 | C. Morgan | Prepared memo re: request for accounts held by Lehman debtor entities. | 0.8 | $476.00 |
| December 23 | C. Morgan | Prepared memo re: status of request for bank statement data. | 0.5 | $297.50 |
| December 23 | C. Morgan | Attended call with K. Halperin and C. Lawson re: status of intercompany transfer data requests. | 1.0 | $595.00 |
| December 23 | C. Morgan | Attended call with P. Maher re: request for debtor entity account information. | 0.8 | $476.00 |
| December 23 | C. Morgan | Attended call with P. Maher, ▮▮▮▮ et al, re: request for GSSR reports. | 0.6 | $357.00 |
| December 23 | I. Lunderskov | Obtained RISC reports for C. McShea. | 2.0 | $630.00 |
| December 23 | I. Lunderskov | Tied RISC data to report. | 2.0 | $630.00 |
| December 23 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.7). | 1.7 | $535.50 |
| December 23 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 1.3 | $409.50 |
| December 23 | M. Goering | Read and responded to email re: Lehman data management and technology requests. | 0.5 | $157.50 |
| December 24 | C. Morgan | Read and responded to email re: request for bank statements for debtor entity accounts. | 1.2 | $714.00 |
| December 24 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.4 | $126.00 |
| December 24 | I. Lunderskov | Obtained RISC reports for C. McShea. | 0.2 | $63.00 |
| December 24 | M. Goering | Read and responded to email re: Lehman data management and technology requests. | 0.5 | $157.50 |
| December 25 | M. Goering | Read and responded to email re: Lehman data management and technology requests. | 0.5 | $157.50 |
| December 26 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.2 | $63.00 |
| December 27 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.3 | $94.50 |
| December 27 | I. Lunderskov | Obtained compensation data for A. Busse. | 0.3 | $94.50 |
| December 27 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 4.0 | $1,260.00 |
| December 27 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.8); Sent daily update to internal DP teams and notification to Jenner teams about new files available for review (0.6). | 1.4 | $441.00 |
| December 27 | M. Goering | Read, reviewed and responded to email pertaining to data management and technology requests. | 0.5 | $157.50 |
| December 28 | I. Lunderskov | Obtained ▮▮▮ GCCM data for E. Fairweather. | 1.0 | $315.00 |
| December 28 | I. Lunderskov | Provided technical support for off-site team. | 0.7 | $220.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 28 | I. Lunderskov | Analyzed and paired bank statement data. | 0.4 | $126.00 |
| December 28 | I. Lunderskov | Obtained GCCM report for M. Goering. | 0.3 | $94.50 |
| December 28 | I. Lunderskov | Indexed contents of the RAID. | 0.1 | $31.50 |
| December 28 | I. Lunderskov | Researched CaseLogistix and Stratify for ████████entry. | 0.3 | $94.50 |
| December 28 | I. Lunderskov | Researched ████████ for ████████entry. | 0.3 | $94.50 |
| December 28 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 6.2 | $1,953.00 |
| December 28 | M. Goering | Read, reviewed and responded to email pertaining to data management and technology requests. | 0.5 | $157.50 |
| December 28 | M. Goering | Processed request for tocket Loan IQ access. | 0.6 | $189.00 |
| December 28 | M. Goering | Researched ████████████in Lehman Live. | 0.4 | $126.00 |
| December 29 | C. Morgan | Read and responded to emails re: open cash analysis related data requests. | 1.3 | $773.50 |
| December 29 | I. Lunderskov | Reviewed and replied to ████████regarding data productions. | 0.2 | $63.00 |
| December 29 | I. Lunderskov | Obtained GCCM reports for ████████. | 2.0 | $630.00 |
| December 29 | I. Lunderskov | Provided GCCM information to J. Pimbley. | 1.4 | $441.00 |
| December 29 | I. Lunderskov | Posted produced data to FilesAnywhere for review by team 2. | 0.8 | $252.00 |
| December 29 | I. Lunderskov | Submitted data request. | 0.3 | $94.50 |
| December 29 | I. Lunderskov | Provided technical support for off-site team. | 0.1 | $31.50 |
| December 29 | I. Lunderskov | Researched Stratify and CaseLogistix for swap agreements. | 1.3 | $409.50 |
| December 29 | I. Lunderskov | Obtained documents from Stratify. | 0.4 | $126.00 |
| December 29 | I. Lunderskov | Researched data requests. | 0.1 | $31.50 |
| December 29 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 4.0 | $1,260.00 |
| December 29 | M. Goering | Read, reviewed and responded to email pertaining to data management and technology requests. | 0.5 | $157.50 |
| December 29 | M. Goering | Processed request for tocket Loan IQ access. | 0.6 | $189.00 |
| December 30 | C. Morgan | Read and responded to emails re: open data requests. | 0.6 | $357.00 |
| December 30 | C. Morgan | Attended call with J. Thompson and P. Marcus re: reviewing the overall Examiner's report. | 0.4 | $238.00 |
| December 30 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.5 | $157.50 |
| December 30 | I. Lunderskov | Posted produced data to FilesAnywhere for review by team 2. | 0.6 | $189.00 |
| December 30 | I. Lunderskov | Submitted data request. | 0.6 | $189.00 |
| December 30 | I. Lunderskov | Researched Stratify and CaseLogistix for swap agreements. | 3.4 | $1,071.00 |
| December 30 | J. Kao | Reviewed bates-stamping of documents through CaseLogistix with Jenner team; researched and answered questions about specific productions. | 5.8 | $1,827.00 |
| December 30 | M. Goering | Read, reviewed and responded to email pertaining to data management and technology requests. | 0.5 | $157.50 |
| December 31 | I. Lunderskov | Reviewed and replied to emails regarding data productions. | 0.5 | $157.50 |
| December 31 | I. Lunderskov | Researched for transaction in TWS. | 0.9 | $283.50 |
| December 31 | M. Goering | Read, reviewed and responded to email pertaining to data management and technology requests. | 0.5 | $157.50 |
| Total for Matter #900: Data and Document Management and Analysis | | | 395.2 | $170,580.50 |
| | Less 10% Discount | | | ($17,058.05) |
| | Discounted Fees for: Data and Document Management and Analysis | | | $153,522.45 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 1 | A. Taddei | Researched ▮▮▮▮▮ balances and commitments over various time periods for T. Clements. | 2.1 | $1,680.00 |
| December 1 | P. Marcus | Attended call with S. Ascher et al re: report and deliverables. | 1.0 | $835.00 |
| December 1 | P. Marcus | Attended call with A. Taddei re: debrief from call with S. Ascher. | 0.4 | $334.00 |
| December 1 | T. Berklayd | Prepared ▮▮▮▮▮ for various divisions. | 2.0 | $630.00 |
| December 1 | T. Berklayd | Attended meeting with A. Taddei re: planning for timeline analysis deliverable. | 2.3 | $724.50 |
| December 1 | T. Berklayd | Prepared ▮▮▮▮▮ timeline. | 1.1 | $346.50 |
| December 2 | A. Taddei | Analyzed requirements for ▮▮▮▮▮ disclosure and drafted email to J. Conley of Jenner. | 1.1 | $880.00 |
| December 2 | A. Taddei | Researched regulation SK disclosure requirements for ▮▮ | 1.7 | $1,360.00 |
| December 2 | A. Taddei | Attended call with S. Ascher re: hedging of ▮▮▮▮▮ for report text. | 0.2 | $160.00 |
| December 2 | T. Berklayd | Updated and quality controlled chart on ▮▮▮▮▮ | 2.2 | $693.00 |
| December 2 | T. Berklayd | Attended meeting with A. Taddei re: Examiner's report graphics. | 2.3 | $724.50 |
| December 2 | T. Berklayd | Prepared ▮▮▮▮▮ timeline. | 1.7 | $535.50 |
| December 2 | T. Berklayd | Researched information for timeline on Lehman's ▮▮▮▮▮ ▮. | 2.6 | $819.00 |
| December 3 | A. Taddei | Analyzed, researched and drafted email to Jenner re: ▮▮ impact on ▮▮▮▮▮ etc. | 2.4 | $1,920.00 |
| December 3 | A. Taddei | Analyzed ▮ division contribution to ▮▮▮▮▮ commitments vs. funded balances. | 0.8 | $640.00 |
| December 3 | A. Taddei | Researched and analyzed ▮▮ references for report re: ▮▮ ▮▮ and ▮ disclosure. | 0.6 | $480.00 |
| December 3 | A. Taddei | Emailed regulation SK ▮▮▮▮▮ disclosure info to J. Conley. | 0.6 | $480.00 |
| December 3 | A. Taddei | Attended meeting with J. Schrader, T. Berklayd, C. Johnson re: ▮▮▮▮▮ chronology for report. | 1.6 | $1,280.00 |
| December 3 | A. Taddei | Attended meeting with T. Berklayd re: risk graphics for Examiner's report. | 1.4 | $1,120.00 |
| December 3 | C. Johnson | Attended meeting with A. Taddei, J. Schrader and T. Berklayd re: ▮▮ and ▮ economic events. | 1.6 | $952.00 |
| December 3 | C. Johnson | Researched early and mid-▮▮▮▮▮ markets. | 5.5 | $3,272.50 |
| December 3 | T. Berklayd | Attended meeting with J. Schrader, et. al re: history of the credit crisis. | 1.6 | $504.00 |
| December 3 | T. Berklayd | Attended meeting with A. Taddei re: changes to the graphics for the Examiner's report. | 1.4 | $441.00 |
| December 3 | T. Berklayd | Reviewed and formatted ▮▮▮▮▮ timeline. | 2.1 | $661.50 |
| December 3 | T. Berklayd | Researched and summarized findings on Lehman's actions in early ▮ | 2.0 | $630.00 |
| December 3 | T. Berklayd | Revised graphics for the Examiner's report. | 0.8 | $252.00 |
| December 3 | T. Berklayd | Researched information on Lehman's condition over the duration of the credit crisis. | 3.2 | $1,008.00 |
| December 3 | T. Berklayd | Researched information for timeline on Lehman's ▮▮▮▮▮ ▮. | 1.7 | $535.50 |
| December 3 | T. Berklayd | Researched date of exclusion of ▮▮▮▮▮ from ▮▮▮▮▮ | 0.9 | $283.50 |
| December 4 | A. Taddei | Attended call with P. Marcus re: Risk Examiner's report. | 0.3 | $240.00 |
| December 4 | P. Marcus | Attended call with A. Taddei re: Risk Examiner's report. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 4 | C. Johnson | Researched early and mid ███████████ markets. | 7.1 | $4,224.50 |
| December 4 | T. Berklayd | Attended meeting with A. Taddei re: the history of the credit crises memorandum. | 1.7 | $535.50 |
| December 4 | T. Berklayd | Researched and summarized findings on Lehman's actions in early ████ | 3.8 | $1,197.00 |
| December 4 | T. Berklayd | Researched and summarized findings on Lehman's actions in mid ████ | 3.4 | $1,071.00 |
| December 5 | A. Taddei | Attended call with S. Ascher, et al, re: Examiner's report wording in risk and fiduciary duty sections. | 0.4 | $320.00 |
| December 5 | A. Taddei | Attended call with S. Ascher re: report graphics. | 0.4 | $320.00 |
| December 5 | C. Johnson | Researched late-███████████ markets. | 6.2 | $3,689.00 |
| December 5 | T. Berklayd | Researched and summarized findings on Lehman's actions in late ████ | 4.7 | $1,480.50 |
| December 6 | C. Johnson | Prepared findings of ███████████ markets. | 2.5 | $1,487.50 |
| December 6 | C. Johnson | Researched late-███ and ███████████ markets. | 3.3 | $1,963.50 |
| December 7 | A. Taddei | Reviewed and updated ███████████ chart for Examiner's report. | 1.9 | $1,520.00 |
| December 7 | A. Taddei | Reviewed Lehman economic activities and history by critical time period. | 1.1 | $880.00 |
| December 7 | A. Taddei | Prepared emails to S. Ascher, W. Wallenstein re: ██████ transaction. | 0.8 | $640.00 |
| December 7 | A. Taddei | Attended call with O. Jafri, S. Ascher re: ███████████ for report text. | 0.7 | $560.00 |
| December 7 | C. Johnson | Researched equity and treasury bond markets in ████ | 5.0 | $2,975.00 |
| December 7 | T. Berklayd | Attended meeting with A. Taddei re: changes to the graphics for the Examiner's report. | 2.7 | $850.50 |
| December 7 | T. Berklayd | Revised graphics for the Examiner's report. | 3.1 | $976.50 |
| December 7 | T. Berklayd | Revised, sourced, and quality controlled the memorandum on Lehman's condition over the duration of the credit crisis. | 2.6 | $819.00 |
| December 7 | T. Berklayd | Analyzed what is captured in ██████ for counterparty and trading risks. | 1.6 | $504.00 |
| December 8 | A. Taddei | Analyzed application of ███████████ to large deals and prepared exhibits. | 2.1 | $1,680.00 |
| December 8 | A. Taddei | Updated ███████████ graphic. | 1.3 | $1,040.00 |
| December 8 | A. Pfeiffer | Prepared list of team 3 deliverables from D&P to include in Examiner's report. | 0.7 | $584.50 |
| December 8 | P. Marcus | Attended call with A. Taddei re: various team 3 deliverables. | 0.3 | $250.50 |
| December 8 | P. Marcus | Attended call with J. Leiwant re: deliverables format. | 0.3 | $250.50 |
| December 8 | J. Leiwant | Attended call with P. Marcus re: team 3 work product for Examiner's report. | 0.3 | $178.50 |
| December 8 | C. Johnson | Researched equity and treasury bond markets in ████ | 3.3 | $1,963.50 |
| December 8 | T. Berklayd | Attended meeting with A. Taddei re: changes to risk graphics for the Examiner's report. | 1.8 | $567.00 |
| December 8 | T. Berklayd | Attended meeting with A. Taddei re: changes to the ████ graphics for the Examiner's report. | 1.4 | $441.00 |
| December 8 | T. Berklayd | Revised the ███████████ graphics for the Examiner's report. | 3.2 | $1,008.00 |
| December 8 | T. Berklayd | Revised the ██████ graphics for the Examiner's report. | 2.2 | $693.00 |
| December 8 | T. Berklayd | Revised the ████ graphics for the Examiner's report. | 1.9 | $598.50 |
| December 9 | A. Taddei | Prepared Lehman ████ history by ███████████ activity periods. | 3.2 | $2,560.00 |
| December 9 | A. Taddei | Prepared ███████████ graphic for report. | 1.7 | $1,360.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 9 | A. Taddei | Prepared emails re: formal definition of ███████████ notional and loss limit. | 1.6 | $1,280.00 |
| December 9 | C. Johnson | Prepared macro-economic summary. | 1.5 | $892.50 |
| December 9 | T. Berklayd | Researched commitment dates for the ████████████ graphics for the Examiner's report. | 2.7 | $850.50 |
| December 10 | B. Oglesby | Researched historical ██████ for the ████████ deal. | 3.1 | $1,395.00 |
| December 12 | A. Taddei | Analyzed and prepared economic history and timeline of Lehman's last two years. | 1.1 | $880.00 |
| December 14 | A. Taddei | Emailed T. Clements re: ███████████ write up status. | 0.3 | $240.00 |
| December 14 | A. Taddei | Researched economic review by market time frame for Examiner's report. | 2.3 | $1,840.00 |
| December 14 | P. Marcus | Attended weekly team leader call. | 0.4 | $334.00 |
| December 15 | A. Taddei | Compiled all referenced deliverables of report and updated accordingly. | 4.8 | $3,840.00 |
| December 15 | A. Taddei | Prepared economic history by time frame section for Examiner's report. | 1.4 | $1,120.00 |
| December 15 | A. Taddei | Researched capital market history by time frame for Examiner's report. | 2.2 | $1,760.00 |
| December 16 | A. Taddei | Prepared folders of formal, updated deliverables for final citations in Examiner's report. | 2.8 | $2,240.00 |
| December 16 | A. Taddei | Attended call with W. Wallenstein, et al, re: selection, combination and update of deliverables. | 0.6 | $480.00 |
| December 16 | A. Taddei | Attended call with O. Jafri of Jenner re: Capital adequacy, ████ ████████████ | 0.5 | $400.00 |
| December 17 | A. Taddei | Analyzed ████████████ limit setting and prepared combined deliverables. | 1.9 | $1,520.00 |
| December 17 | A. Taddei | Attended meetings with T. Berklayd re: ████████████ deliverables consolidation changes. | 1.4 | $1,120.00 |
| December 17 | J. Leiwant | Attended call with A. Taddei re: status of team 3 and risk report sections. | 0.3 | $178.50 |
| December 17 | T. Berklayd | Attended meeting with A. Taddei re: updates to the ████████████ of ███████████ deliverable. | 1.4 | $441.00 |
| December 17 | T. Berklayd | Reviewed and updated the ████████████ of ███████████ deliverable. | 3.4 | $1,071.00 |
| December 18 | A. Taddei | Attended meetings with T. Berklayd re: ████████████ of ███ combined deliverables. | 2.1 | $1,680.00 |
| December 18 | A. Taddei | Attended meeting with T. Berklayd re: ████████████ deliverable. | 1.3 | $1,040.00 |
| December 18 | A. Taddei | Attended call with O. Jafri of Jenner re: ████████████ █. | 0.2 | $160.00 |
| December 18 | P. Marcus | Attended call with S. Ascher et al re: report and deliverables. | 0.5 | $417.50 |
| December 18 | T. Berklayd | Attended meeting with A. Taddei re: updates to the ████████████ of ███████████ deliverable. | 1.3 | $409.50 |
| December 18 | T. Berklayd | Reviewed and updated the ████████████ of ███████████ deliverable. | 3.6 | $1,134.00 |
| December 18 | T. Berklayd | Reviewed and updated the ████████████████ tables. | 1.8 | $567.00 |
| December 21 | A. Taddei | Attended call with A. Pfeiffer, J. Leiwant re: risk management deliverables. | 0.4 | $320.00 |
| December 21 | A. Taddei | Attended call with P. Marcus re: hedging. | 0.4 | $320.00 |
| December 21 | A. Pfeiffer | Attended call with P. Marcus re: team 3 status updates. | 0.5 | $417.50 |
| December 21 | A. Pfeiffer | Attended call with A. Taddei re: team 3 status updates. | 0.4 | $334.00 |
| December 21 | P. Marcus | Attended call with A. Taddei re: hedging. | 0.4 | $334.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 21 | J. Leiwant | Attended call with A. Pfeiffer and P. Marcus re: status update on team 3 projects and capital adequacy. | 0.5 | $297.50 |
| December 21 | J. Leiwant | Attended call with A. Pfeiffer and A. Taddei re: status update on team 3 projects and ███████ | 0.4 | $238.00 |
| December 21 | T. Berklayd | Reviewed, updated and quality controlled the sources on for the ███████ of ███████ deliverable. | 2.5 | $787.50 |
| December 23 | P. Marcus | Reviewed risk section of the Team 3 report. | 0.6 | $501.00 |
| December 28 | J. Leiwant | Reviewed draft section of Examiner's report related to fiduciary duty. | 2.9 | $1,725.50 |
| December 29 | P. Marcus | Reviewed the ███████ section of the Team 3 report. | 3.1 | $2,588.50 |
| December 29 | T. Berklayd | Revised the deliverable on ███████ of ███████ | 0.7 | $220.50 |
| December 29 | T. Berklayd | Attended call with A. Taddei re: changes to the deliverable on the ███████ of ███████ | 0.9 | $283.50 |
| December 30 | J. Thompson | Attended call with C. Morgan and P. Marcus re: reviewing the Examiner's report. | 0.4 | $238.00 |
| December 30 | J. Thompson | Attended call with P. Marcus re: ███████ | 0.4 | $238.00 |
| December 30 | J. Thompson | Reviewed the ███████ section of the Examiner's report and provided comments to G. Fuentes of Jenner. | 4.9 | $2,915.50 |
| December 30 | P. Marcus | Reviewed the ███████ section of the Team 3 report. | 0.8 | $668.00 |
| December 30 | P. Marcus | Attended call with C. Morgan and J. Thompson re: reviewing the overall Examiner's report. | 0.4 | $334.00 |
| December 30 | P. Marcus | Attended call with J. Thompson re: ███████ | 0.4 | $334.00 |
| December 31 | J. Thompson | Reviewed the ███████ section of the Examiner's report and provided comments to G. Fuentes of Jenner. | 2.1 | $1,249.50 |

| | | | Time | Fee |
|---|---|---|------|-----|
| Total for Matter #1000: Governance and Fiduciary Duty Issues | | | 193.8 | $105,496.00 |
| Less 10% Discount | | | | ($10,549.60) |
| Discounted Fees for: Governance and Fiduciary Duty Issues | | | | $94,946.40 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 1 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 12.9 | $5,805.00 |
| December 1 | M. Petrich | Reviewed and edited data dictionary for new bank statement database. | 2.9 | $2,175.00 |
| December 1 | C. McShea | Analyzed several daily and month end reports re: RISC reports located in the eDoc application. | 1.2 | $540.00 |
| December 1 | C. McShea | Emailed K. Halperin the findings re: the daily and month end RISC reports. | 0.2 | $90.00 |
| December 1 | J. Levitske | Reviewed, edited and updated re: cash management system and ███████████ system report. | 13.0 | $10,855.00 |
| December 1 | C. Lawson | Performed post-petition ██████████ for ████ and ██████ | 5.2 | $3,900.00 |
| December 1 | C. Lawson | Attended meeting with TC Fleming et al re: intercompany cash transfers. | 0.4 | $300.00 |
| December 1 | C. Lawson | Prepared examples of cash transactions for inclusion as appendices to the report. | 1.5 | $1,125.00 |
| December 1 | M. Kresslein | Analyzed potential intercompany preferences. | 10.9 | $8,175.00 |
| December 1 | M. Kresslein | Prepared report on intercompany preference analysis. | 4.7 | $3,525.00 |
| December 1 | M. Kresslein | Attended call with M. Lightner re: preference analysis. | 1.2 | $900.00 |
| December 1 | C. Joshi | Prepared email correspondence re: team 2 outstanding tasks and open items. | 0.5 | $297.50 |
| December 1 | C. Joshi | Attended meeting with J. Molenda and TC Fleming re: team 5 memo. | 0.3 | $178.50 |
| December 1 | C. Johnson | Analyzed ████ account ██████████. | 6.4 | $3,808.00 |
| December 1 | C. Johnson | Analyzed ████ Account ██████████. | 3.6 | $2,142.00 |
| December 1 | G. Hewitt | Ran queries thru Essbase for ████ | 5.6 | $3,332.00 |
| December 1 | G. Hewitt | Ran Lemap query for ████ and other accounts for ████ dates. | 1.5 | $892.50 |
| December 1 | K. Halperin | Analyzed data and other requirements for other assets within Task 2. | 1.6 | $1,336.00 |
| December 1 | K. Halperin | Analyzed bank statement and GCCM data for Task 1. | 9.0 | $7,515.00 |
| December 1 | K. Halperin | Attended meeting with TC Fleming re: ██████████ transfers. | 0.3 | $250.50 |
| December 1 | K. Halperin | Attended call with H. McArn re: review of initial Task 1 draft. | 0.2 | $167.00 |
| December 1 | K. Halperin | Prepared for ██████████ call with review and analysis of RISC data. | 0.8 | $668.00 |
| December 1 | M. Goering | Analyzed post-petition cash transfers between LBHI and debtor affiliates. | 6.9 | $2,173.50 |
| December 1 | M. Goering | Prepared accounts analysis for team 2 post-petition ██████████ | 1.3 | $409.50 |
| December 1 | M. Goering | Prepared memo re: Task 1 database progress. | 1.1 | $346.50 |
| December 1 | A. Fleming | Analyzed ████ trades in APB and MTS. | 0.3 | $135.00 |
| December 1 | TC. Fleming | Analyzed ██████████ transactions. | 8.1 | $6,075.00 |
| December 1 | TC. Fleming | Attended meeting with J. Molenda et al re: intercompany cash transfers. | 2.5 | $1,875.00 |
| December 1 | TC. Fleming | Attended meeting with C. Lawson et al re: intercompany cash transfers. | 0.4 | $300.00 |
| December 1 | TC. Fleming | Attended meeting with E. Fairweather et al re: intercompany cash transfers. | 0.3 | $225.00 |
| December 1 | TC. Fleming | Attended meeting with K. Halperin re: ██████████ transfers. | 0.3 | $225.00 |
| December 1 | TC. Fleming | Attended call with J. Molenda and M. Basil re: intercompany cash transfers. | 0.2 | $150.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | E. Fairweather | Reviewed front end GCCM funding data to GCCM custom report for ▮ | 4.0 | $2,380.00 |
| December 1 | E. Fairweather | Developed workplan for cataloging GCCM data. | 1.8 | $1,071.00 |
| December 1 | E. Fairweather | Attended meeting with TC Fleming re: intercompany cash transfers. | 0.3 | $178.50 |
| December 1 | A. Busse | Analyzed cash management documentation. | 2.9 | $913.50 |
| December 1 | A. Busse | Analyzed bank statements. | 0.9 | $283.50 |
| December 1 | A. Busse | Prepared schedule of trades. | 1.3 | $409.50 |
| December 1 | K. Balmer | Analyzed intercompany ▮ | 1.1 | $918.50 |
| December 1 | K. Balmer | Analyzed post petition cash issues. | 1.1 | $918.50 |
| December 1 | K. Balmer | Received and responded to emails re: time management, new data, intercompany analysis data, Lemap systems issues, ▮ guidance data request from counsel, ▮ question, flash summary of ▮ interview, questions for Barclays, interview notes, and systems overview. | 0.3 | $250.50 |
| December 1 | K. Balmer | Prepared and reviewed schedules of examples of cash transactions. | 1.0 | $835.00 |
| December 1 | K. Balmer | Researched ▮ guidance data request from counsel and ▮ questions. | 2.5 | $2,087.50 |
| December 2 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 9.5 | $4,275.00 |
| December 2 | A. Pfeiffer | Reviewed progress report on fraudulent transfers. | 0.6 | $501.00 |
| December 2 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 3.1 | $2,325.00 |
| December 2 | D. O'Sullivan | Performed research on historical ▮ business models. | 1.8 | $567.00 |
| December 2 | C. Morgan | Attended meeting with M. Kresslein re: internal funding ▮ process. | 1.0 | $595.00 |
| December 2 | C. Morgan | Prepared request to provide feedback on ▮ for ▮ transactions. | 0.9 | $535.50 |
| December 2 | C. McShea | Reviewed documents re: RISC report related to Lehman legal entity. | 5.3 | $2,385.00 |
| December 2 | C. McShea | Provided K. Halperin the latest available Lehman report re: the RISC reports and addressed the structure of the reports. | 0.6 | $270.00 |
| December 2 | C. McShea | Provided K. Halperin re: document founds related to specific Lehman legal entities. | 0.4 | $180.00 |
| December 2 | C. McShea | Emailed C. Morgan and K. Halperin re: Barclays personnel familiar with the RISC reports through the eDoc application. | 0.2 | $90.00 |
| December 2 | C. McShea | Emailed C. Morgan, K. Halperin and B. McGrath re: status for the RISC reports. | 0.2 | $90.00 |
| December 2 | J. Levitske | Reviewed, edited and updated re: cash management system and ▮ system report. | 12.1 | $10,103.50 |
| December 2 | J. Levitske | Attended call with S. Patruno, T. Mollica, et al re: ▮ trade reports. | 0.9 | $751.50 |
| December 2 | C. Lawson | Performed post-petition cash analysis for ▮ and ▮ | 9.3 | $6,975.00 |
| December 2 | C. Lawson | Attended call with K. Halperin, J. Levitske, C. Morgan, E. Grinn, et al re: RISC system. | 0.9 | $675.00 |
| December 2 | C. Lawson | Attended call with K. Halperin, M. Goering and D. Eliades re: structuring bank statement queries. | 0.4 | $300.00 |
| December 2 | C. Lawson | Reviewed information from RISC teleconference. | 0.7 | $525.00 |
| December 2 | M. Kresslein | Analyzed potential intercompany preferences. | 8.7 | $6,525.00 |
| December 2 | M. Kresslein | Attended meeting with C. Morgan re: internal funding ▮ process. | 1.0 | $750.00 |
| December 2 | M. Kresslein | Prepared report on intercompany preference analysis. | 6.5 | $4,875.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 2 | M. Kresslein | Attended call with ███████, et al. re: ███████ | 1.0 | $750.00 |
| December 2 | C. Joshi | Attended meeting with J. Molenda re: intercompany cash transfers. | 1.3 | $773.50 |
| December 2 | C. Joshi | Attended call with K. Halperin, C. Lawson, et al re: bank transactions matching. | 0.4 | $238.00 |
| December 2 | C. Johnson | Reviewed funding reports for ███ | 5.6 | $3,332.00 |
| December 2 | C. Johnson | Prepared charts of intercompany funding. | 4.5 | $2,677.50 |
| December 2 | G. Hewitt | Continued analysis of ████ querries and formated findings to be reported. | 5.3 | $3,153.50 |
| December 2 | G. Hewitt | Analyzed ████ queries. | 3.4 | $2,023.00 |
| December 2 | G. Hewitt | Ran Lemap query for ████ for ███ dates. | 0.5 | $297.50 |
| December 2 | K. Halperin | Analyzed Task 1 data and issues. | 9.5 | $7,932.50 |
| December 2 | K. Halperin | Attended call with S. Patruno, T. Mollica, et al re: RISC data extract. | 0.9 | $751.50 |
| December 2 | K. Halperin | Attended call with D. Eliades, M. Goering, et al re: cash transfer database. | 0.4 | $334.00 |
| December 2 | M. Goering | Analyzed ██████ pairs of post-petition bank statement transactions. | 3.8 | $1,197.00 |
| December 2 | M. Goering | Analyzed post-petition cash transfers between LBHI and debtor affiliates. | 2.3 | $724.50 |
| December 2 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ████████ | 2.1 | $661.50 |
| December 2 | M. Goering | Researched legal entity codes to create database key. | 0.5 | $157.50 |
| December 2 | M. Goering | Researched team 2 footnote bates ranges in CaseLogistix. | 0.4 | $126.00 |
| December 2 | M. Goering | Attended call with K. Halperin, C. Lawson, et al re: bank transactions matching. | 0.4 | $126.00 |
| December 2 | TC. Fleming | Analyzed ██████████ transactions. | 6.8 | $5,100.00 |
| December 2 | TC. Fleming | Attended meeting with J. Molenda et al re: intercompany cash transfers. | 1.3 | $975.00 |
| December 2 | TC. Fleming | Attended meeting with E. Fairweather re: the GCCM custom report. | 0.3 | $225.00 |
| December 2 | TC. Fleming | Attended call with M. Lightner re: key Lehman accounting and settlement systems. | 0.4 | $300.00 |
| December 2 | E. Fairweather | Researched custom report for transactions of ████ for ████ prior to bankruptcy. | 4.0 | $2,380.00 |
| December 2 | E. Fairweather | Reviewed front end GCCM funding data to GCCM custom report for ████ | 2.8 | $1,666.00 |
| December 2 | E. Fairweather | Prepared emails to R. Inampudi of Barclays et al. re: GCCM custom report. | 2.0 | $1,190.00 |
| December 2 | E. Fairweather | Attended meeting with J. Molenda re: the GCCM custom report. | 0.5 | $297.50 |
| December 2 | E. Fairweather | Attended meeting with R. Inampudi re: the GCCM custom report. | 0.5 | $297.50 |
| December 2 | E. Fairweather | Attended meeting with TC Fleming re: the GCCM custom report. | 0.3 | $178.50 |
| December 2 | A. Chaudhary | Consolidated the support documents for prior ████████ valuation task and researched descriptive fields in the DMS data provided for ████████ | 8.2 | $3,690.00 |
| December 2 | D. Casey | Reviewed and prepared ████████ documenting analysis of books and records for potential preference items. | 5.5 | $1,732.50 |
| December 2 | A. Busse | Analyzed bank statements. | 2.5 | $787.50 |
| December 2 | A. Busse | Analyzed Lehman competitors' ████████ businesses. | 0.5 | $157.50 |
| December 2 | A. Busse | Sent and reviewed emails re: bank statements. | 0.5 | $157.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 2 | A. Busse | Attended call with K. Halperin, M. Goering and D. Eliades re: structuring bank statement queries. | 0.4 | $126.00 |
| December 2 | K. Balmer | Analyzed post-petition ███████ for various entities. | 2.8 | $2,338.00 |
| December 2 | K. Balmer | Reviewed new data, various interview notes and draft interview questions. | 0.8 | $668.00 |
| December 2 | K. Balmer | Received and responded to emails re: systems and data questions from Jenner, new data, Lemap LE controls, ███ and ███ data, █ ████ interview summary, data request from counsel, ████ ████ request from counsel, ███ diagram and explanation of tri-party agreements, draft custom report for Rao, systems descriptions, draft follow-up interview questions, and time management. | 0.3 | $250.50 |
| December 2 | K. Balmer | Prepared interview questions and prepared systems and data questions. | 0.9 | $751.50 |
| December 3 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 3.5 | $1,575.00 |
| December 3 | A. Pfeiffer | Reviewed progress report on tasks 1 and 2 re: ███████ transfers. | 0.8 | $668.00 |
| December 3 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 2.9 | $2,175.00 |
| December 3 | C. Morgan | Prepared summary of ██████ and ████████████ process. | 0.6 | $357.00 |
| December 3 | C. McShea | Reviewed documentation provided by the ███████ re: account names for ███████ transactions. | 1.2 | $540.00 |
| December 3 | J. Levitske | Reviewed, edited and updated re: cash management system and ████████ system report. | 13.0 | $10,855.00 |
| December 3 | C. Lawson | Performed post-petition ███████ for ██████ and ██████ | 7.6 | $5,700.00 |
| December 3 | C. Lawson | Assisted intercompany team regarding pre-petition MTS cash transfers between LBHI and ███ | 2.2 | $1,650.00 |
| December 3 | C. Lawson | Attended meeting with M. Lightner and M. Kresslein re: funding issues. | 1.4 | $1,050.00 |
| December 3 | C. Lawson | Attended meeting with E. Fairweather et al. re: the GCCM custom report. | 0.8 | $600.00 |
| December 3 | M. Kresslein | Analyzed potential intercompany preferences. | 6.8 | $5,100.00 |
| December 3 | M. Kresslein | Attended meeting with M. Lightner, C. Lawson re: funding issues. | 1.4 | $1,050.00 |
| December 3 | M. Kresslein | Prepared report on intercompany preference analysis. | 4.5 | $3,375.00 |
| December 3 | M. Kresslein | Attended phone call with J. Leiwant, re: progress related to preference analyses. | 0.9 | $675.00 |
| December 3 | M. Kresslein | Attended call with M. Lightner et al. re: ████ capitalization issues. | 1.3 | $975.00 |
| December 3 | C. Joshi | Attended meeting with K. Halperin re: cash movement tracking within GCCM. | 0.4 | $238.00 |
| December 3 | C. Joshi | Attended call with M. Lightner et al. re: ████ capitalization issues. | 1.3 | $773.50 |
| December 3 | C. Johnson | Analyzed intercompany funding for LBHI and ████ | 3.4 | $2,023.00 |
| December 3 | G. Hewitt | Used Essbase to drill into additional accounts, retrieved ████ ████ | 4.5 | $2,677.50 |
| December 3 | G. Hewitt | Analyzed additional ███ queries and formated findings to be reported. | 4.4 | $2,618.00 |
| December 3 | K. Halperin | Analyzed Task 1 data and issues. | 8.3 | $6,930.50 |
| December 3 | K. Halperin | Attended meeting with ██████ and ████████ re: Task 1 and 2 issues. | 1.5 | $1,252.50 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 3 | K. Halperin | Attended meeting with C. Joshi re: cash movement tracking within GCCM. | 0.4 | $334.00 |
| December 3 | M. Goering | Analyzed post-petition cash transfers between LBHI and debtor affiliates. | 7.5 | $2,362.50 |
| December 3 | M. Goering | Analyzed ▉▉▉▉▉ pairs of post-petition bank statement transactions. | 1.1 | $346.50 |
| December 3 | A. Fleming | Analyzed intercompany funding through GCCM. | 5.9 | $2,655.00 |
| December 3 | A. Fleming | Analyzed and compared front end pull of GCCM by Barclays to other GCCM data. | 4.4 | $1,980.00 |
| December 3 | TC. Fleming | Analyzed ▉▉▉▉▉▉▉▉ transactions. | 2.6 | $1,950.00 |
| December 3 | TC. Fleming | Attended phone call with J. Leiwant, re: progress related to Task 7. | 0.4 | $300.00 |
| December 3 | E. Fairweather | Assessed accounts involved in GCCM's summary and accounting views. | 3.1 | $1,844.50 |
| December 3 | E. Fairweather | Assessed BankCredits data from GCCM custom report. | 1.5 | $892.50 |
| December 3 | E. Fairweather | Prepared emails to R. Inampudi of Barclays et al. re: GCCM custom report. | 0.4 | $238.00 |
| December 3 | E. Fairweather | Attended meeting with C. Lawson et al. re: the GCCM custom report. | 0.8 | $476.00 |
| December 3 | E. Fairweather | Prepared memo re: GCCM custom report versus front-end summary view. | 1.2 | $714.00 |
| December 3 | E. Fairweather | Attended call with R. Inampudi re: the GCCM custom report. | 0.5 | $297.50 |
| December 3 | A. Busse | Analyzed bank statements. | 1.3 | $409.50 |
| December 3 | K. Balmer | Analyzed post-petition cash for various entities. | 2.8 | $2,338.00 |
| December 3 | K. Balmer | Analyzed various systems issues and queries regarding GCCM, Lehman Live, bank account data and custom reports. | 2.0 | $1,670.00 |
| December 3 | K. Balmer | Researched pre-petition MTS cash transfers between LBHI and ▉▉ | 0.5 | $417.50 |
| December 3 | K. Balmer | Received and responded to emails re: new data. | 0.3 | $250.50 |
| December 4 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 4.2 | $1,890.00 |
| December 4 | A. Pfeiffer | Reviewed next steps to get draft team 2 report to A. Valukas. | 2.4 | $2,004.00 |
| December 4 | A. Pfeiffer | Reviewed document needs for ▉▉▉▉▉▉ data from ▉▉ | 0.6 | $501.00 |
| December 4 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 1.1 | $825.00 |
| December 4 | M. Petrich | Attended phone call with J. Leiwant, re: issues related to bank and GCCM reconciliation. | 1.3 | $975.00 |
| December 4 | D. O'Sullivan | Performed a quality check of an intercompany account spreadsheet. | 7.2 | $2,268.00 |
| December 4 | C. McShea | Analyzed documents provided by the Barclays RISC IT team re: ▉▉▉▉▉ positions. | 1.6 | $720.00 |
| December 4 | C. McShea | Provided K. Halperin, C. Morgan and J. Thompson with a synopsis of the findings re: ▉▉▉▉▉ positions at a point in time and the settlement and cash impact provided by the Barclays RISC IT team. | 0.7 | $315.00 |
| December 4 | C. McShea | Emailed L. Chow, M. Kreuzer, M. Kresslein and C. Johnson re: how the MTS batch feeds interfaced with DBS. | 0.4 | $180.00 |
| December 4 | C. McShea | Emailed S. Patruno and K. Halperin re: the relationship between various accounts and legal entities related to the RISC reports. | 0.7 | $315.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 4 | C. McShea | Attended call with M. Kresslein, C. Johnson and A. Fleming re: MTS feeds into the DBS system. | 0.6 | $270.00 |
| December 4 | J. Levitske | Reviewed, edited and updated re: cash management system and ███████ system report. | 9.0 | $7,515.00 |
| December 4 | C. Lawson | Performed post-petition ███████ for ████ and ████ | 5.1 | $3,825.00 |
| December 4 | C. Lawson | Attended call with B. McGrath et al. re: TWS. | 1.0 | $750.00 |
| December 4 | M. Kresslein | Analyzed potential intercompany preferences. | 6.4 | $4,800.00 |
| December 4 | M. Kresslein | Prepared report on intercompany preference analysis. | 3.5 | $2,625.00 |
| December 4 | M. Kresslein | Attended call with B. McGrath et al. re: TWS. | 1.0 | $750.00 |
| December 4 | M. Kresslein | Attended call with C. McShea et al. re: MTS and DBS. | 0.6 | $450.00 |
| December 4 | C. Johnson | Attended call with M. Kresslein, A. Fleming and C. McShea re: MTS feeds into the DBS system. | 0.6 | $357.00 |
| December 4 | G. Hewitt | Continued to analyzed ███████ and drilled into additional accounts to be analyzed. | 4.0 | $2,380.00 |
| December 4 | G. Hewitt | Analyzed ███████ and drilled into additional accounts to be analyzed. | 3.3 | $1,963.50 |
| December 4 | K. Halperin | Analyzed Task 1 data and issues. | 7.6 | $6,346.00 |
| December 4 | K. Halperin | Attended phone call with J. Leiwant, re: progress related to Task 1 and Task 2. | 0.7 | $584.50 |
| December 4 | K. Halperin | Attended call with S. Patruno, T. Mollica, et al re: RISC data extract. | 0.9 | $751.50 |
| December 4 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ███████. | 1.8 | $567.00 |
| December 4 | M. Goering | Analyzed post-petition bank statement transfers between LBHI and debtor affiliates. | 1.2 | $378.00 |
| December 4 | A. Fleming | Analyzed intercompany funding through GCCM. | 5.6 | $2,520.00 |
| December 4 | A. Fleming | Analyzed and compared front end pull of GCCM by Barclays to other GCCM data. | 2.5 | $1,125.00 |
| December 4 | TC. Fleming | Analyzed ███████ transactions. | 4.0 | $3,000.00 |
| December 4 | A. Fleming | Attended call with M. Kresslein and C. McShea re: MTS feeds into the DBS system. | 0.6 | $270.00 |
| December 4 | E. Fairweather | Prepared graphical representations of intercompany funding activity in GCCM for ███████ prior to bankruptcy. | 2.2 | $1,309.00 |
| December 4 | D. Casey | Reviewed and prepared ███████ documenting analysis of books and records for potential preference items. | 11.4 | $3,591.00 |
| December 4 | A. Busse | Sent and reviewed emails re: bank statement reconciliation. | 0.4 | $126.00 |
| December 4 | A. Busse | Prepared documents relied upon for report. | 2.3 | $724.50 |
| December 4 | A. Busse | Prepared request of bank statement data. | 1.4 | $441.00 |
| December 4 | K. Balmer | Analyzed various systems issues and queries regarding GCCM, Lehman Live, bank account data, treasury workstation and custom reports and systems questions for counsel. | 3.8 | $3,173.00 |
| December 4 | K. Balmer | Performed post-petition ███████ | 0.9 | $751.50 |
| December 4 | K. Balmer | Received and responded to emails re: new data. | 0.2 | $167.00 |
| December 5 | J. Levitske | Reviewed, edited and updated re: cash management system and ███████ system report. | 0.3 | $250.50 |
| December 5 | M. Kresslein | Prepared report on intercompany preference analysis. | 2.3 | $1,725.00 |
| December 5 | M. Kresslein | Attended call with C. Johnson re: spreadsheet analysis. | 0.2 | $150.00 |
| December 5 | C. Johnson | Reviewed funding reports for ████ | 2.8 | $1,666.00 |
| December 5 | C. Johnson | Attended call with M. Kresslein re: spreadsheet analysis. | 0.2 | $119.00 |
| December 5 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ███████. | 0.7 | $220.50 |
| December 5 | TC. Fleming | Analyzed ███████ transactions. | 1.0 | $750.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 5 | K. Balmer | Received and responded to emails re: highlights from other teams, and ▮▮▮▮ closing questions. | 0.1 | $83.50 |
| December 6 | D. Welch | Analyzed intercompany balances and funding between Lehman entities for preference analysis. | 1.0 | $450.00 |
| December 6 | J. Thompson | Reviewed and prepared memo related to the ▮▮▮▮ operations at Lehman. | 5.4 | $3,213.00 |
| December 6 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 2.7 | $2,025.00 |
| December 6 | J. Levitske | Reviewed, edited and updated re: cash management system and ▮▮▮▮ system report. | 4.0 | $3,340.00 |
| December 6 | M. Kresslein | Analyzed potential intercompany preferences. | 3.2 | $2,400.00 |
| December 6 | M. Kresslein | Prepared report on intercompany preference analysis. | 4.0 | $3,000.00 |
| December 6 | C. Johnson | Analyzed intercompany funding for LBHI and ▮▮. | 5.0 | $2,975.00 |
| December 6 | K. Halperin | Analyzed Task 1 data and issues and reviewed Task 2 draft. | 6.5 | $5,427.50 |
| December 6 | A. Fleming | Reviewed ▮▮ data GCCM data for TWS. | 6.6 | $2,970.00 |
| December 6 | A. Fleming | Reviewed ▮▮ data GCCM data for TWS. | 6.1 | $2,745.00 |
| December 6 | A. Busse | Prepared documents relied upon for report. | 0.4 | $126.00 |
| December 6 | K. Balmer | Reviewed accounting systems outline. | 0.5 | $417.50 |
| December 6 | K. Balmer | Received and responded to emails re: accounting systems outline. | 0.1 | $83.50 |
| December 7 | J. Thompson | Analyzed ▮▮ RISC customer statements for ▮▮▮▮ transactions on or after ▮▮▮▮ | 3.5 | $2,082.50 |
| December 7 | J. Thompson | Prepared and reviewed APB database queries for ▮▮▮▮ transactions on or after ▮▮▮▮ | 3.0 | $1,785.00 |
| December 7 | J. Thompson | Attended meeting with G. Higgins, A. Fleming, T. Fleming et al re: prioritized tasks. | 1.5 | $892.50 |
| December 7 | J. Thompson | Attended call with K. Halperin, A. Warren, and J. Levitske regarding the ▮▮▮▮ memo and related analyses. | 0.8 | $476.00 |
| December 7 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 2.5 | $1,875.00 |
| December 7 | M. Petrich | Attended phone call with J. Leiwant, re: progress related to bank and GCCM reconciliation. | 0.4 | $300.00 |
| December 7 | D. O'Sullivan | Performed a quality check of a GCCM intercompany account spreadsheet. | 10.6 | $3,339.00 |
| December 7 | C. Morgan | Attended call with K. Halperin, M. Lightner, J. Molenda, et al re: | 0.8 | $476.00 |
| December 7 | C. McShea | Analyzed ▮▮▮▮ trade data for the Lehman entity, ▮▮ re: ▮▮▮▮ transactions for ▮▮▮▮ | 0.7 | $315.00 |
| December 7 | J. Levitske | Attended meeting with I. Fradkin, T. Phillibert, and K. Halperin re: Task 1 and 2 narrative. | 1.7 | $1,419.50 |
| December 7 | J. Levitske | Reviewed, edited and updated re: cash management system and ▮▮▮▮ system report. | 5.0 | $4,175.00 |
| December 7 | J. Levitske | Attended call with J. Thompson et al re: Task 2 re: ▮▮▮▮ | 0.8 | $668.00 |
| December 7 | C. Lawson | Performed pre-petition ▮▮▮▮ for ▮▮ and ▮▮▮▮ | 3.3 | $2,475.00 |
| December 7 | C. Lawson | Performed post-petition ▮▮▮▮ for ▮▮ and ▮▮▮▮ | 3.0 | $2,250.00 |
| December 7 | M. Kresslein | Analyzed potential intercompany preferences. | 8.1 | $6,075.00 |
| December 7 | M. Kresslein | Prepared report on intercompany preference analysis. | 4.2 | $3,150.00 |
| December 7 | M. Kresslein | Attended phone call with J. Leiwant, re: progress related to preference analyses. | 0.5 | $375.00 |
| December 7 | M. Kresslein | Attended call with M. Lightner et al. re: ▮▮▮▮ | 1.1 | $825.00 |
| December 7 | M. Kresslein | Attended calls with M. Lightner re: preference analysis. | 0.3 | $225.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 7 | C. Johnson | Analyzed intercompany funding amounts between LBHI, ██ and ██ | 5.0 | $2,975.00 |
| December 7 | G. Hewitt | Analyzed ██████ and drilled into additional accounts to be analyzed. | 3.8 | $2,261.00 |
| December 7 | G. Hewitt | Prepared summaries for accounts analyzed. | 3.2 | $1,904.00 |
| December 7 | K. Halperin | Attended meeting with ██████, ██████, and J. Levitske re: Task 1 and 2 narrative. | 1.7 | $1,419.50 |
| December 7 | K. Halperin | Analyzed post-petition transfers, open items, data requests and data overview. | 6.3 | $5,260.50 |
| December 7 | K. Halperin | Revised and updated questions for ██████ re: cash management. | 0.7 | $584.50 |
| December 7 | K. Halperin | Attended call with ██████, ██████, et al re: cash management coordination. | 0.7 | $584.50 |
| December 7 | K. Halperin | Attended call with J. Thompson on Task 2 re: ██████ | 0.7 | $584.50 |
| December 7 | K. Halperin | Attended call with ██████, ██████, and M. Hankin re: in-house accounts. | 0.3 | $250.50 |
| December 7 | M. Gunaratnam | Reviewed and analyzed GCCM Funding data pivots, matrices, and charts. | 5.5 | $1,732.50 |
| December 7 | M. Gunaratnam | Reviewed and analyzed GCCM TWS data pivots, matrices, and charts. | 5.3 | $1,669.50 |
| December 7 | M. Gunaratnam | Prepared GCCM TWSLON charts; compiled and linked appropriate transaction information for ██ and ██ data. | 4.5 | $1,417.50 |
| December 7 | M. Gunaratnam | Reviewed and analyzed GCCM TWSLON ██ data pivots and matrices. | 1.5 | $472.50 |
| December 7 | M. Gunaratnam | Reviewed and analyzed reconciliation dataset and charts. | 1.1 | $346.50 |
| December 7 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ██████ | 3.2 | $1,008.00 |
| December 7 | M. Goering | Analyzed post-petition transfers between LBHI and debtor affiliates. | 1.9 | $598.50 |
| December 7 | A. Fleming | Reviewed ██ and ██ data GCCM data for TWSLON. | 3.4 | $1,530.00 |
| December 7 | A. Fleming | Reviewed ██ and ██ data GCCM data for LDS. | 2.6 | $1,170.00 |
| December 7 | A. Fleming | Reviewed ██ and ██ data GCCM data for MANPMT. | 1.8 | $810.00 |
| December 7 | TC. Fleming | Analyzed ██████ transactions. | 3.5 | $2,625.00 |
| December 7 | A. Fleming | Attended meeting with G. Higgins, J. Thompson, T. Fleming et al re: prioritized tasks. | 1.5 | $675.00 |
| December 7 | TC. Fleming | Attended meeting with G. Higgins, J. Thompson, A. Fleming et al re: prioritized tasks. | 1.5 | $1,125.00 |
| December 7 | E. Fairweather | Reviewed analysis of GCCM custom report. | 3.6 | $2,142.00 |
| December 7 | E. Fairweather | Reconciled graphs with GCCM data from summary view and accounting view. | 2.3 | $1,368.50 |
| December 7 | E. Fairweather | Revised graphs from GCCM custom report analysis. | 1.6 | $952.00 |
| December 7 | D. Casey | Reviewed and prepared work papers documenting analysis of books and records for potential preference items. | 10.0 | $3,150.00 |
| December 7 | A. Busse | Analyzed GCCM output for bank accounts. | 2.9 | $913.50 |
| December 7 | A. Busse | Analyzed Lehman Live GCCM documentation. | 1.2 | $378.00 |
| December 7 | A. Busse | Sent and reviewed emails re: GCCM. | 0.4 | $126.00 |
| December 7 | A. Busse | Prepared spreadsheet of bank accounts and ██████ accounts. | 1.2 | $378.00 |
| December 7 | A. Busse | Organized appendix related to documents relied upoon. | 1.1 | $346.50 |
| December 7 | A. Busse | Prepared tables of Nostro account data. | 0.6 | $189.00 |
| December 7 | K. Balmer | Performed pre-petition cash analysis. | 1.0 | $835.00 |
| December 7 | K. Balmer | Reviewed ██████ notes regarding call on cash and intercompany funding, HSBC transactions, etc. | 5.0 | $4,175.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 7 | K. Balmer | Received and responded to emails re: systems and data related questions. | 0.3 | $250.50 |
| December 8 | J. Thompson | Prepared and reviewed APB database queries for ███████ transactions before ███████ | 2.6 | $1,547.00 |
| December 8 | J. Thompson | Analyzed ███████ customer statements for ███████ transactions on or after ███████ | 1.6 | $952.00 |
| December 8 | J. Thompson | Attended call with K. Halperin regarding the ███████ memo and related analyses. | 0.6 | $357.00 |
| December 8 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 2.2 | $1,650.00 |
| December 8 | D. O'Sullivan | Established support data for a GCCM intercompany account spreadsheet. | 3.5 | $1,102.50 |
| December 8 | D. O'Sullivan | Performed a quality check of an intercompany account spreadsheet. | 3.8 | $1,197.00 |
| December 8 | D. O'Sullivan | Performed a quality check of a GCCM intercompany account spreadsheet. | 1.3 | $409.50 |
| December 8 | C. Morgan | Attended call with J. Levitske, A. Busse and ███ re: cash reconciliation. | 0.5 | $297.50 |
| December 8 | C. McShea | Analyzed transaction data from MTS re: ███████ and ███████ | 0.6 | $270.00 |
| December 8 | C. McShea | Reviewed documentation re: ███████ transaction data for trades post ███████ and debt and credits amounts related to | 0.6 | $270.00 |
| December 8 | C. McShea | Emailed M. Kresslein re: the findings from MTS for ███████ and ███████ | 0.9 | $405.00 |
| December 8 | C. McShea | Emailed K. Halperin and J. Thompson re: findings from the reviewed documents related to the ███████ transactions. | 0.1 | $45.00 |
| December 8 | C. McShea | Prepared RISC re: ███████ transactions for discussion. | 1.4 | $630.00 |
| December 8 | J. Levitske | Attended meeting with C. Morgan and K. Halperin re: ███████ account, internal account, and sub ledger reconciliation process. | 0.7 | $584.50 |
| December 8 | J. Levitske | Reviewed, edited and updated re: cash management system and ███████ system report. | 9.0 | $7,515.00 |
| December 8 | J. Levitske | Attended call with C. Morgan, V. Parekh, R. Pochinapeddi, et al re: GSSR bank reconciliation process. | 0.8 | $668.00 |
| December 8 | J. Levitske | Attended call with C. Morgan, A. Busse and ███ re: cash reconciliation. | 0.5 | $417.50 |
| December 8 | J. Levitske | Attended call with K. Halperin and C. Morgan re: status of team 2 Barclays data requests. | 0.5 | $417.50 |
| December 8 | C. Lawson | Performed post-petition ███████ for ███ and ███████ | 5.2 | $3,900.00 |
| December 8 | C. Lawson | Performed pre-petition ███████ for ███ and ███████ | 2.5 | $1,875.00 |
| December 8 | M. Kresslein | Analyzed potential intercompany preferences. | 5.4 | $4,050.00 |
| December 8 | M. Kresslein | Attended meetings with C. Johnson re: preparation of report exhibits. | 1.2 | $900.00 |
| December 8 | M. Kresslein | Attended meeting with K. Halperin re: task 1 and 3. | 1.0 | $750.00 |
| December 8 | M. Kresslein | Attended meeting with M. Lightner re: preference analysis. | 0.5 | $375.00 |
| December 8 | M. Kresslein | Prepared report on intercompany preference analysis. | 5.5 | $4,125.00 |
| December 8 | C. Joshi | Researched and printed MORs for Task 2 memo. | 1.4 | $833.00 |
| December 8 | C. Joshi | Researched meeting and discussion notes with Lehman accounting personnel for task 2 memo. | 0.7 | $416.50 |
| December 8 | C. Joshi | Attended meeting with E. Fairweather re: GCCM data. | 0.4 | $238.00 |

DUFF&PHELPS

**Matter #1100: Intercompany Transfers**

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 8 | C. Johnson | Attended meetings with M. Kresslein re: preparation of report exhibits. | 1.2 | $714.00 |
| December 8 | C. Johnson | Prepared charts of intercompany funding amounts for LBHI. | 2.5 | $1,487.50 |
| December 8 | G. Hewitt | Prepared summaries for accounts analyzed. | 5.5 | $3,272.50 |
| December 8 | G. Hewitt | Created and ran additional queries for ██████ | 2.4 | $1,428.00 |
| December 8 | K. Halperin | Reviewed and analyzed ████████ data and RISC request. | 3.6 | $3,006.00 |
| December 8 | K. Halperin | Reviewed, analyzed and drafted approach to revise GCCM data. | 2.3 | $1,920.50 |
| December 8 | K. Halperin | Attended meeting with M. Kresslein re: Task 1 and 3 issues including ██████ transactions. | 1.0 | $835.00 |
| December 8 | K. Halperin | Attended meeting with C. Morgan and J. Levitske re: Nostro account, internal account, and sub ledger reconciliation process. | 0.7 | $584.50 |
| December 8 | K. Halperin | Researched and evaluated open Task 1 and 2 documentation. | 0.8 | $668.00 |
| December 8 | K. Halperin | Attended phone call with J. Leiwant, re: progress related to Task 1 and Task 2. | 0.6 | $501.00 |
| December 8 | K. Halperin | Attended call with J. Thompson re: ██████████ | 0.6 | $501.00 |
| December 8 | K. Halperin | Attended call with J. Levitske and C. Morgan re: status of team 2 Barclays data requests. | 0.5 | $417.50 |
| December 8 | K. Halperin | Attended call with ██████, ████████ re: Task 1 narrative. | 0.4 | $334.00 |
| December 8 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition cash analysis. | 5.2 | $1,638.00 |
| December 8 | M. Goering | Analyzed post-petition bank statement transfers between LBHI and debtor affiliates. | 3.6 | $1,134.00 |
| December 8 | M. Goering | Processed request for GCCM ██████ to ██████ bank account mapping. | 0.6 | $189.00 |
| December 8 | M. Goering | Researched internal work to date on SOFA data re: transfers to third parties. | 0.7 | $220.50 |
| December 8 | A. Fleming | Reviewed ████████ activity. | 4.3 | $1,935.00 |
| December 8 | A. Fleming | Reviewed ████████ activity. | 3.4 | $1,530.00 |
| December 8 | A. Fleming | Reviewed ██████ and ██████ data GCCM data for MANPMT. | 2.1 | $945.00 |
| December 8 | A. Fleming | Reviewed ██████ and ██████ data GCCM data for PMT. | 1.4 | $630.00 |
| December 8 | TC. Fleming | Analyzed ████████████ transactions. | 5.1 | $3,825.00 |
| December 8 | TC. Fleming | Attended meeting with J. Molenda et al re: intercompany cash transfers. | 1.2 | $900.00 |
| December 8 | TC. Fleming | Attended phone call with J. Leiwant, re: progress related to Task 7. | 0.3 | $225.00 |
| December 8 | TC. Fleming | Attended call with J. Molenda, E. Brown, et al re: ██████████ procedures at ██████. | 0.5 | $375.00 |
| December 8 | E. Fairweather | Traced transactions from GCCM Custom Report. | 2.2 | $1,309.00 |
| December 8 | E. Fairweather | Conducted quality control check of analysis of TWS data from GCCM custom report. | 1.2 | $714.00 |
| December 8 | E. Fairweather | Conducted quality control check of analysis of TWSLON data from GCCM custom report. | 0.6 | $357.00 |
| December 8 | E. Fairweather | Assessed TWSLON data from GCCM Custom Report. | 0.2 | $119.00 |
| December 8 | E. Fairweather | Reviewed GCCM custom report for data re: individuals. | 1.1 | $654.50 |
| December 8 | E. Fairweather | Prepared email to J. Molenda et al. re: GCCM custom report graphs. | 0.4 | $238.00 |
| December 8 | E. Fairweather | Attended meeting with C. Joshi re: GCCM data. | 0.4 | $238.00 |
| December 8 | E. Fairweather | Revised graphs from GCCM custom report analysis. | 0.4 | $238.00 |
| December 8 | D. Casey | Analyzed books and records for potential intercompany preference items. | 3.0 | $945.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 8 | D. Casey | Reviewed and prepared ▮▮▮▮ documenting analysis of books and records for potential preference items. | 4.1 | $1,291.50 |
| December 8 | A. Busse | Analyzed GCCM output and MTS output. | 4.9 | $1,543.50 |
| December 8 | A. Busse | Analyzed MTS trade spreadsheet. | 1.0 | $315.00 |
| December 8 | A. Busse | Analyzed MTS output. | 0.7 | $220.50 |
| December 8 | A. Busse | Prepared footnote support for report. | 1.4 | $441.00 |
| December 8 | A. Busse | Printed footnote support for report. | 0.5 | $157.50 |
| December 8 | A. Busse | Attended call with J. Levitske, C. Morgan and ▮▮▮ re: cash reconciliation. | 0.5 | $157.50 |
| December 8 | K. Balmer | Analyzed treasury workstation graphs, new data, intercompany analysis updates, MTS and other non-GCCM transaction effecting cash. | 5.5 | $4,592.50 |
| December 8 | K. Balmer | Reviewed descriptions of accounting systems and report drafts and schedules. | 1.7 | $1,419.50 |
| December 8 | K. Balmer | Received and responded to emails re: team 2 and project management. | 0.4 | $334.00 |
| December 9 | J. Thompson | Reconciled data provided by the ▮▮▮ to the corresponding ▮▮▮▮ customer statements. | 4.4 | $2,618.00 |
| December 9 | J. Thompson | Attended call with K. Halperin re: ▮▮▮▮ | 0.5 | $297.50 |
| December 9 | A. Pfeiffer | Reviewed sections of cash transfer report re: team 2. | 1.3 | $1,085.50 |
| December 9 | A. Pfeiffer | Attended meeting with J. Leiwant re: intercompany transfers issues. | 0.7 | $584.50 |
| December 9 | A. Pfeiffer | Attended call with K. Halperin re: cash ▮▮▮▮▮ | 0.2 | $167.00 |
| December 9 | A. Pfeiffer | Attended call with M. Hankin re: fraudulent conveyance and preference update. | 0.2 | $167.00 |
| December 9 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 0.8 | $600.00 |
| December 9 | D. O'Sullivan | Established support data for a GCCM intercompany account spreadsheet. | 2.0 | $630.00 |
| December 9 | D. O'Sullivan | Performed a quality check of a GCCM intercompany account spreadsheet. | 0.6 | $189.00 |
| December 9 | C. McShea | Attended call with A. Busse re: research in MTS for ▮▮▮▮ transactions and dates. | 0.4 | $180.00 |
| December 9 | J. Levitske | Reviewed, edited and updated re: cash management system and ▮▮▮▮ system report. | 12.0 | $10,020.00 |
| December 9 | J. Leiwant | Attended meeting with A. Pfeiffer re: team 2, intercompany transfers issues. | 0.7 | $416.50 |
| December 9 | J. Leiwant | Attended call with M. Hankin and A. Pfeiffer re: team 2 issues (0.2); Attended call with K. Halperin and A. Pfeiffer re: the same (0.2). | 0.4 | $238.00 |
| December 9 | C. Lawson | Performed post-petition ▮▮▮▮ for ▮▮ and ▮▮▮ | 4.9 | $3,675.00 |
| December 9 | C. Lawson | Performed pre-petition ▮▮▮▮ for ▮▮ and ▮▮▮. | 1.7 | $1,275.00 |
| December 9 | M. Kresslein | Analyzed potential intercompany preferences. | 5.3 | $3,975.00 |
| December 9 | M. Kresslein | Prepared report on intercompany preference analysis. | 5.4 | $4,050.00 |
| December 9 | M. Kresslein | Attended calls with A. Fleming re: APB searches, results of searches. | 1.0 | $750.00 |
| December 9 | M. Kresslein | Attended calls with M. Lightner re: preference analysis. | 1.0 | $750.00 |
| December 9 | M. Kresslein | Attended calls with C. Johnson re: exhibits to report. | 0.5 | $375.00 |
| December 9 | C. Johnson | Prepared charts of intercompany funding amounts for LBHI. | 1.0 | $595.00 |
| December 9 | C. Johnson | Attended calls with M. Kresslein re: exhibits to report. | 0.5 | $297.50 |
| December 9 | G. Hewitt | Analyzed additional ▮▮▮ querries and formated findings to be reported. | 4.8 | $2,856.00 |
| December 9 | G. Hewitt | Created and ran additional queries for ▮▮▮ | 3.2 | $1,904.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|------------|-------------|------|-----|
| December 9 | K. Halperin | Analyzed post-petition transfers, open items, data requests and data overview. | 5.9 | $4,926.50 |
| December 9 | K. Halperin | Analyzed development of timeline and components of Task 1 analysis. | 1.9 | $1,586.50 |
| December 9 | K. Halperin | Attended call with J. Thompson re: ███████ | 0.5 | $417.50 |
| December 9 | K. Halperin | Attended call with A. Pfeiffer re: cash ████████ | 0.2 | $167.00 |
| December 9 | M. Gunaratnam | Reviewed and analyzed GCCM MANPMT ███ data pivots and matrices. | 1.6 | $504.00 |
| December 9 | M. Gunaratnam | Prepared GCCM MANPMT charts, compiled and linked appropriate transaction information for ███ and ███ data; revised ███ data and linked appropriate sections into model and revised charts to include all intercompany transactions. | 11.2 | $3,528.00 |
| December 9 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ██████. | 8.9 | $2,803.50 |
| December 9 | M. Goering | Analyzed post-petition active accounts without GCCM activity. | 2.4 | $756.00 |
| December 9 | M. Goering | Analyzed post-petition bank statement transfers between LBHI and debtor affiliates. | 1.8 | $567.00 |
| December 9 | M. Goering | Researched internal work to date on SOFA data re: transfers to third parties. | 0.6 | $189.00 |
| December 9 | A. Fleming | Reviewed ███ and ███ data GCCM data for MANPMT. | 0.5 | $225.00 |
| December 9 | TC. Fleming | Analyzed ██████████ transactions. | 1.0 | $750.00 |
| December 9 | E. Fairweather | Traced transactions from GCCM custom report. | 1.8 | $1,071.00 |
| December 9 | E. Fairweather | Conducted quality control check of analysis of TWSLON data from GCCM custom report. | 0.9 | $535.50 |
| December 9 | E. Fairweather | Prepared synopsis of Barclays custom report data for ██████-███. | 5.6 | $3,332.00 |
| December 9 | D. Casey | Analyzed books and records for potential intercompany preference items. | 6.1 | $1,921.50 |
| December 9 | D. Casey | Reviewed and prepared work papers documenting analysis of books and records for potential preference items. | 6.0 | $1,890.00 |
| December 9 | A. Busse | Analyzed July GCCM data for ██████ and bank account matches. | 4.5 | $1,417.50 |
| December 9 | A. Busse | Analyzed GCCM documents produced. | 0.7 | $220.50 |
| December 9 | A. Busse | Analyzed MTS data. | 0.5 | $157.50 |
| December 9 | A. Busse | Sent and reviewed emails re: cash management. | 0.7 | $220.50 |
| December 9 | A. Busse | Reviewed cash management outstanding items. | 1.0 | $315.00 |
| December 9 | A. Busse | Attended call with C. McShea re: research in MTS for █ specific transactions and dates. | 0.4 | $126.00 |
| December 9 | K. Balmer | Analyzed post-petition cash including bank account reconciliation processes and systems, and funding activity in MTS. | 4.4 | $3,674.00 |
| December 9 | K. Balmer | Reviewed documents and prepared questions for ██████ interview. | 2.5 | $2,087.50 |
| December 9 | K. Balmer | Received and responded to emails re: bank account reconciliation process and system, funding activity in MTS, questions for ███ interview, and new data. | 0.3 | $250.50 |
| December 10 | A. Warren | Attended call with K. Halperin and A. Warren regarding the ██████ ██████ memo and related analyses. | 0.6 | $501.00 |
| December 10 | J. Thompson | Reconciled data provided by the ██████ to the corresponding ██████ customer statements. | 3.7 | $2,201.50 |
| December 10 | J. Thompson | Attended call with K. Halperin and A. Warren regarding the ██████ ██████ memo and related analyses. | 0.6 | $357.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 10 | J. Thompson | Attended call with [redacted], K. Halperin, et al re: RISC [redacted] trade data extract request. | 1.6 | $952.00 |
| December 10 | A. Pfeiffer | Attended call with H. McArn, et al re: team 2 progress. | 1.6 | $1,336.00 |
| December 10 | A. Pfeiffer | Prepared for call with H. McArn re: team 2 progress. | 0.4 | $334.00 |
| December 10 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 2.8 | $2,100.00 |
| December 10 | D. O'Sullivan | Performed a quality check of a GCCM intercompany account spreadsheet. | 7.5 | $2,362.50 |
| December 10 | C. Morgan | Reviewed and revised notes re: bank reconciliation process. | 0.9 | $535.50 |
| December 10 | C. McShea | Analyzed [redacted] | 2.6 | $1,170.00 |
| December 10 | C. McShea | Analyzed data from MTS re: [redacted] for the date range of [redacted] to [redacted] | 0.7 | $315.00 |
| December 10 | C. McShea | Analyzed data from MTS re: [redacted]39 for the date range of [redacted] to [redacted] | 0.5 | $225.00 |
| December 10 | C. McShea | Reviewed document re: RISC month-end reports for account number [redacted] for the period for [redacted] to [redacted] | 1.8 | $810.00 |
| December 10 | C. McShea | Emailed K. Halperin, J. Levitske and J. Thompson re: eDoc RISC report findings for account number [redacted]. | 0.3 | $135.00 |
| December 10 | C. McShea | Emailed K. Balmer, K. Halperin, J. Levitske and J. Thompson the folder link that contained the RISC for account number [redacted] re: the month-end reports. | 0.2 | $90.00 |
| December 10 | C. McShea | Emailed A. Fleming the MTS results re: [redacted] and [redacted] for the date range of [redacted] to [redacted] | 0.1 | $45.00 |
| December 10 | C. McShea | Attended call with K. Halperin, J. Thompson, C. Morgan, [redacted] re: RISC [redacted] trade data extract request. | 1.6 | $720.00 |
| December 10 | J. Levitske | Reviewed, edited and updated re: cash management system and [redacted] system report. | 13.0 | $10,855.00 |
| December 10 | J. Leiwant | Attended call with A. Pfeiffer, H. McArn et al re: team 2 timing and deadlines. | 1.2 | $714.00 |
| December 10 | J. Leiwant | Attended call with TC Fleming re: task 7. | 0.3 | $178.50 |
| December 10 | J. Leiwant | Debriefed from call with A. Pfeiffer, H. McArn et al re: team 2 timing and deadlines. | 0.3 | $178.50 |
| December 10 | J. Leiwant | Prepared for call with A. Pfeiffer, H. McArn et al re: team 2 timing and deadlines. | 0.3 | $178.50 |
| December 10 | C. Lawson | Performed post-petition [redacted] for [redacted] and [redacted] | 3.6 | $2,700.00 |
| December 10 | C. Lawson | Performed pre-petition [redacted] for [redacted] and [redacted]. | 1.9 | $1,425.00 |
| December 10 | M. Kresslein | Analyzed potential intercompany preferences. | 5.2 | $3,900.00 |
| December 10 | M. Kresslein | Prepared intercompany preference analysis report. | 2.2 | $1,650.00 |
| December 10 | M. Kresslein | Attended call with M. Lightner re: preference analysis. | 1.0 | $750.00 |
| December 10 | M. Kresslein | Attended call with H. McArn re: deadlines. | 0.2 | $150.00 |
| December 10 | G. Hewitt | Analyzed additional [redacted] querries and formated findings to be reported. | 8.9 | $5,295.50 |
| December 10 | K. Halperin | Analyzed post-petition transfers, open items, data requests and data overview. | 6.2 | $5,177.00 |
| December 10 | K. Halperin | Attended call with J. Thompson and A. Warren regarding the [redacted] memo and related analyses. | 0.6 | $501.00 |
| December 10 | K. Halperin | Attended call with [redacted], C. Morgan. J. Thomson et al re: RISC request. | 1.6 | $1,336.00 |
| December 10 | K. Halperin | Attended call with M. Hankin, H. McArn et al re: Task 2 deliverables. | 0.7 | $584.50 |
| December 10 | M. Gunaratnam | Revised MANPMT charts and updated graphs. | 2.5 | $787.50 |
| December 10 | M. Gunaratnam | Reviewed and analyzed [redacted] PTM data pivots and matrices. | 1.5 | $472.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 10 | M. Gunaratnam | Prepared PMT charts; updated ▮▮ and ▮▮ data as needed. | 4.5 | $1,417.50 |
| December 10 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ▮▮▮▮. | 2.7 | $850.50 |
| December 10 | M. Goering | Analyzed post-petition bank statement transfers between LBHI and debtor affiliates. | 1.9 | $598.50 |
| December 10 | M. Goering | Researched, analyzed, formatted and documented SQL code in post-petition cash statement query output. | 2.1 | $661.50 |
| December 10 | M. Goering | Research and analyzed ▮▮▮ transactions in GCCM for team 2 post-petition ▮▮▮▮. | 1.7 | $535.50 |
| December 10 | A. Fleming | Reviewed ▮▮ and ▮▮ data GCCM data for LoanIQ. | 2.5 | $1,125.00 |
| December 10 | A. Fleming | Reviewed ▮▮ and ▮▮ data GCCM data for GCCM and EF Cash. | 1.6 | $720.00 |
| December 10 | A. Fleming | Reviewed ▮▮ and ▮▮ data GCCM data for ASAP. | 0.8 | $360.00 |
| December 10 | A. Fleming | Reviewed ▮▮ and ▮▮ data GCCM data for PMT. | 0.3 | $135.00 |
| December 10 | TC. Fleming | Attended call with J. Leiwant re: task 7. | 0.3 | $225.00 |
| December 10 | E. Fairweather | Developed list of intercompany accounts. | 2.4 | $1,428.00 |
| December 10 | E. Fairweather | Conducted quality control check of analysis of TWSLON data from GCCM custom report. | 1.8 | $1,071.00 |
| December 10 | E. Fairweather | Prepared email for TC Fleming re: GCCM request for information. | 0.6 | $357.00 |
| December 10 | E. Fairweather | Prepared synopsis of Barclays custom report data for ▮▮▮ - ▮. | 2.1 | $1,249.50 |
| December 10 | E. Fairweather | Prepared questions for call with ▮▮▮ of Barclays re: GCCM. | 1.0 | $595.00 |
| December 10 | D. Casey | Analyzed books and records for potential intercompany preference items. | 5.6 | $1,764.00 |
| December 10 | D. Casey | Reviewed and prepared ▮▮▮ documenting analysis of books and records for potential preference items. | 5.5 | $1,732.50 |
| December 10 | A. Busse | Analyzed Nostro accounts in GCCM. | 1.9 | $598.50 |
| December 10 | A. Busse | Analyzed ▮▮▮ motions. | 1.0 | $315.00 |
| December 10 | A. Busse | Sent and reviewed emails re: Nostro account and bank account matches. | 0.6 | $189.00 |
| December 10 | A. Busse | Prepared charts for GCCM accounts. | 1.8 | $567.00 |
| December 10 | A. Busse | Prepared ▮▮▮ account description analysis. | 1.8 | $567.00 |
| December 10 | A. Busse | Prepared binders of support materials. | 1.6 | $504.00 |
| December 10 | A. Busse | Prepared binders for cash management. | 0.9 | $283.50 |
| December 10 | K. Balmer | Analyzed cash funding transactions in MTS, ▮▮ Nostro data, ▮▮▮ payment data, ▮▮▮ vs. ▮▮▮ write ups, and cash management data. | 5.8 | $4,843.00 |
| December 10 | K. Balmer | Analyzed intercompany data and intercompany transaction data graphs. | 1.9 | $1,586.50 |
| December 10 | K. Balmer | Received and responded to emails re: ▮▮▮ interviews, cash funding transactions in MTS, ▮▮ Nostro data, etc. | 0.3 | $250.50 |
| December 11 | A. Warren | Attended call with J. Thompson re: ▮▮▮. | 0.8 | $668.00 |
| December 11 | J. Thompson | Analyzed RISC customer statements for cash payments on ▮▮▮. | 3.4 | $2,023.00 |
| December 11 | J. Thompson | Prepared and reviewed queries for use in the APB database related to the ▮▮▮ transaction on ▮▮▮. | 3.3 | $1,963.50 |
| December 11 | J. Thompson | Attended meeting with J. Levitske, K. Balmer, D. O'Sullivan re: the ▮▮▮ transactions. | 1.0 | $595.00 |
| December 11 | J. Thompson | Attended call with K. Halperin and A. Warren regarding the ▮▮▮ memo and related analyses. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 11 | A. Pfeiffer | Analyzed ███████ issues. | 0.7 | $584.50 |
| December 11 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 1.4 | $1,050.00 |
| December 11 | D. O'Sullivan | Analyzed ███████████ transactions with Lehman. | 2.6 | $819.00 |
| December 11 | D. O'Sullivan | Organized ██████████ transaction files. | 0.6 | $189.00 |
| December 11 | D. O'Sullivan | Performed a quality check of a GCCM intercompany account spreadsheet. | 0.4 | $126.00 |
| December 11 | D. O'Sullivan | Attended meeting with J. Thompson re: tasks related to ████ ██████ transactions. | 1.0 | $315.00 |
| December 11 | D. O'Sullivan | Performed research on ████████ terminology. | 3.1 | $976.50 |
| December 11 | C. Morgan | Researched historical requests for ███████ transactions, pre and post petition dates. | 0.5 | $297.50 |
| December 11 | C. Morgan | Attended call with ████ re: request for meeting re: ████ transactions. | 0.5 | $297.50 |
| December 11 | C. Morgan | Attended call with ████ re: bank statement reconciliation request. | 0.3 | $178.50 |
| December 11 | C. McShea | Reviewed documents re: the ██████████ transactions. | 2.4 | $1,080.00 |
| December 11 | C. McShea | Reviewed documents re: the business and service description for the following entities: ██████████ LBHI and ████ | 1.7 | $765.00 |
| December 11 | C. McShea | Attended meeting with J. Levitske, J. Thompson, K. Balmer, D. O'Sullivan re: the ██████████ transactions. | 1.0 | $450.00 |
| December 11 | J. Levitske | Attended meeting with J. Thompson, K. Balmer, D. O'Sullivan re: the ██████████ transactions. | 1.0 | $835.00 |
| December 11 | J. Levitske | Reviewed, edited and updated re: cash management system and ██████████ system report. | 7.5 | $6,262.50 |
| December 11 | J. Leiwant | Attended call with M. Kresslein re: task 3 and task 4 staffing. | 0.3 | $178.50 |
| December 11 | C. Lawson | Performed post-petition ████████ for ████ and ██████ | 4.5 | $3,375.00 |
| December 11 | C. Lawson | Performed pre-petition ████████ for ████ and ██████. | 2.3 | $1,725.00 |
| December 11 | C. Lawson | Attended meeting with J. Levitske, J. Thompson, K. Balmer, D. O'Sullivan re: the ██████████ transactions. | 1.0 | $750.00 |
| December 11 | M. Kresslein | Analyzed potential intercompany preferences. | 5.4 | $4,050.00 |
| December 11 | M. Kresslein | Prepared report on intercompany preference analysis. | 2.3 | $1,725.00 |
| December 11 | M. Kresslein | Attended call with M. Lightner re: preference analysis. | 0.5 | $375.00 |
| December 11 | M. Kresslein | Attended call with B. McGrath, ████████ re: TWS. | 0.3 | $225.00 |
| December 11 | M. Kresslein | Attended call with J. Leiwant re: staffing, project management issues. | 0.3 | $225.00 |
| December 11 | G. Hewitt | Prepared summaries for accounts analyzed. | 7.8 | $4,641.00 |
| December 11 | K. Halperin | Analyzed post-petition transfers, open items, data requests and data overview. | 6.1 | $5,093.50 |
| December 11 | K. Halperin | Attended call with ████, ████████, and J. Levitske re: Task 2 draft. | 1.5 | $1,252.50 |
| December 11 | K. Halperin | Attended call with ████ ████████, and K. Halperin re: Task 2 draft. | 1.5 | $1,252.50 |
| December 11 | K. Halperin | Attended meeting with J. Levitske, J. Thompson, K. Balmer, D. O'Sullivan re: the ██████████ transactions. | 1.0 | $835.00 |
| December 11 | K. Halperin | Attended call with J. Thompson re: ██████████ | 0.8 | $668.00 |
| December 11 | M. Gunaratnam | Researched and reviewed documents relating to certain legal entities for ██████████ information. | 2.1 | $661.50 |
| December 11 | M. Gunaratnam | Reviewed and completed analysis of ████ PMT pivots and matrices of source data. | 1.5 | $472.50 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 11 | M. Gunaratnam | Reviewed and revised MANPMT data charts to include references to source data. | 1.2 | $378.00 |
| December 11 | M. Gunaratnam | Analyzed instructions for intercompany summary account task. | 1.0 | $315.00 |
| December 11 | M. Gunaratnam | Reviewed and revised PMT charts to include ██████ and ██████ to source data. | 1.0 | $315.00 |
| December 11 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ██████. | 3.2 | $1,008.00 |
| December 11 | M. Goering | Analyzed post-petition ██████ between LBHI and debtor affiliates. | 2.3 | $724.50 |
| December 11 | E. Fairweather | Extracted intercompany account data from ESSBASE. | 2.1 | $1,249.50 |
| December 11 | E. Fairweather | Reviewed list of intercompany accounts. | 0.7 | $416.50 |
| December 11 | E. Fairweather | Prepared memo re: call with ████ of Barclays on GCCM. | 2.2 | $1,309.00 |
| December 11 | E. Fairweather | Developed workplan for Task 7 intercompany analyses. | 1.0 | $595.00 |
| December 11 | E. Fairweather | Debriefed with TC Fleming from call with ████ of Barclays re: GCCM. | 0.5 | $297.50 |
| December 11 | D. Casey | Analyzed books and records for potential intercompany preference items. | 5.0 | $1,575.00 |
| December 11 | D. Casey | Reviewed and prepared ██████ documenting analysis of books and records for potential intercompany preference items. | 6.1 | $1,921.50 |
| December 11 | A. Busse | Analyzed ████ accounts. | 1.0 | $315.00 |
| December 11 | A. Busse | Analyzed cash management status. | 0.7 | $220.50 |
| December 11 | A. Busse | Sent and reviewed emails re: cash management. | 0.3 | $94.50 |
| December 11 | A. Busse | Prepared tables of bank statement data. | 1.8 | $567.00 |
| December 11 | A. Busse | Prepared ██████ description analysis. | 1.7 | $535.50 |
| December 11 | A. Busse | Prepared spreadsheet with bank statement detail. | 1.5 | $472.50 |
| December 11 | A. Busse | Attended call with J. Levitske, J. Thompson and others re: the ████ transaction. | 1.0 | $315.00 |
| December 11 | K. Balmer | Analyzed specific RISC and DBS systems data, questions for ██████ interviews, and questions for ████ or Barclays. | 4.3 | $3,590.50 |
| December 11 | K. Balmer | Analyzed GCCM meeting and discussions, ████ payment instructions, interview questions for ████ cash funding through MTS, solvency, ████, and new data. | 3.1 | $2,588.50 |
| December 11 | K. Balmer | Received and responded to emails re: project management, RISC and DBS systems, ██████ interviews, questions for ████ or Barclays, GCCM meeting and discussions, ████ payment instructions, interview questions ████ cash funding through MTS, solvency, ████, and new data. | 0.3 | $250.50 |
| December 11 | K. Balmer | Attended meeting with J. Levitske, J. Thompson, D. O'Sullivan re: the ██████ transactions. | 1.0 | $835.00 |
| December 12 | A. Warren | Reviewed documents re: e-commerce initiative in ████ department. | 1.7 | $1,419.50 |
| December 12 | A. Warren | Prepared presentation re: Lehman's ██████ operation. | 6.3 | $5,260.50 |
| December 12 | A. Warren | Attended call with K. Halperin and J. Thompson re: ████ report. | 1.0 | $835.00 |
| December 12 | J. Thompson | Analyzed RISC customer statements for cash payments on ██████. | 2.4 | $1,428.00 |
| December 12 | J. Thompson | Attended call with K. Halperin and A. Warren regarding the ████ memo and related analyses. | 1.0 | $595.00 |
| December 12 | D. O'Sullivan | Analyzed ██████ transactions with Lehman. | 5.6 | $1,764.00 |
| December 12 | D. O'Sullivan | Performed research on ██████ terminology. | 0.6 | $189.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 12 | C. McShea | Reviewed documents re: month-end RISC statements for ██ | 2.6 | $1,170.00 |
| December 12 | C. McShea | Reviewed documents re: the business and service description for the following entities: ████████ LBHI and ██ | 1.7 | $765.00 |
| December 12 | J. Levitske | Reviewed, edited and updated re: cash management system and ████████ system report. | 6.0 | $5,010.00 |
| December 12 | M. Kresslein | Analyzed potential intercompany preferences. | 2.5 | $1,875.00 |
| December 12 | M. Kresslein | Sent emails with E. Fairweather re: staffing issues. | 0.3 | $225.00 |
| December 12 | K. Halperin | Analyzed post-petition transfers, open items, data requests and data overview. | 6.5 | $5,427.50 |
| December 12 | K. Halperin | Attended call with A. Warren and J. Thompson re: ████ ██ memo. | 1.0 | $835.00 |
| December 12 | M. Gunaratnam | Analyzed account information data set across entities and time periods. | 3.4 | $1,071.00 |
| December 12 | M. Gunaratnam | Reviewed and analyzed of ██ LOANIQ pivots and matrices of source data. | 1.6 | $504.00 |
| December 12 | M. Goering | Read and responded to email re: team 2 bank statement and post-petition cash requests. | 1.1 | $346.50 |
| December 12 | E. Fairweather | Developed workplan and timeline for Task 7 intercompany analyses. | 3.0 | $1,785.00 |
| December 12 | E. Fairweather | Prepared process map for list of intercompany accounts. | 1.0 | $595.00 |
| December 12 | A. Busse | Sent and reviewed emails re: ████████ | 1.2 | $378.00 |
| December 12 | A. Busse | Prepared notes re: ████████ at Lehman. | 0.9 | $283.50 |
| December 12 | A. Busse | Sent and reviewed emails re: GCCM. | 0.8 | $252.00 |
| December 12 | K. Balmer | Analyzed the ████ transactions draft and highlights. | 0.4 | $334.00 |
| December 12 | K. Balmer | Received and responded to emails re: ████ transaction and other team highlights. | 0.1 | $83.50 |
| December 13 | A. Warren | Reviewed 10K's and 10Q's regarding ████████ swaps and treatment of ████████ by other banks. | 2.8 | $2,338.00 |
| December 13 | A. Warren | Revised report regarding ████████ trading at Lehman. | 4.8 | $4,008.00 |
| December 13 | A. Warren | Attended call with J. Thompson, K. Halperin and J. Levitske re: ████████ trading. | 1.5 | $1,252.50 |
| December 13 | J. Thompson | Prepared and reviewed queries for use in the APB database related to the ████████ transaction on ████████ | 3.8 | $2,261.00 |
| December 13 | J. Thompson | Analyzed RISC customer statements for cash payments on ████████ | 3.7 | $2,201.50 |
| December 13 | J. Thompson | Attended call with K. Halperin, A. Warren, and J. Levitske re: the ████████ memo and related analyses. | 1.5 | $892.50 |
| December 13 | D. O'Sullivan | Analyzed ████████ transactions with Lehman. | 3.8 | $1,197.00 |
| December 13 | D. O'Sullivan | Performed a quality check of a GCCM intercompany account spreadsheet charts. | 1.0 | $315.00 |
| December 13 | J. Levitske | Reviewed, edited and updated re: cash management system and ████████ system report. | 7.0 | $5,845.00 |
| December 13 | J. Levitske | Attended call with K. Halperin, A. Warren, J. Thompson re: the ████████ memo and related analyses. | 1.5 | $1,252.50 |
| December 13 | M. Kresslein | Analyzed potential intercompany preferences. | 3.1 | $2,325.00 |
| December 13 | M. Kresslein | Prepared report on intercompany preferences. | 1.4 | $1,050.00 |
| December 13 | K. Halperin | Analyzed post-petition transfers, open items, data requests and data overview. | 5.5 | $4,592.50 |

# DUFF&PHELPS

**Matter #1100: Intercompany Transfers**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 13 | K. Halperin | Attended call with A. Warren and J. Thompson re: the ▇▇▇ memo and related analyses. | 1.5 | $1,252.50 |
| December 13 | M. Gunaratnam | Prepared LOANIQ charts and revised to include appropriate scales and reference data. | 3.4 | $1,071.00 |
| December 13 | M. Gunaratnam | Analyzed account information data set across entities and time periods. | 2.4 | $756.00 |
| December 13 | M. Goering | Analyzed post-petition bank statement transfers between LBHI and debtor affiliates. | 3.2 | $1,008.00 |
| December 13 | A. Fleming | Reviewed ▇▇▇ and ▇▇▇ data GCCM data for ASAP. | 1.8 | $810.00 |
| December 13 | TC. Fleming | Analyzed accounting records for certain intercompany trading activity. | 3.0 | $2,250.00 |
| December 13 | E. Fairweather | Reviewed preliminary ▇▇▇▇▇▇▇ analysis. | 0.2 | $119.00 |
| December 13 | E. Fairweather | Prepared resource calendar and workplan for Task 7 and Task 2 analyses. | 5.0 | $2,975.00 |
| December 13 | A. Busse | Prepared currency player comparison. | 3.0 | $945.00 |
| December 13 | K. Balmer | Analyzed the ▇▇▇ transactions draft and highlights. | 0.7 | $584.50 |
| December 13 | K. Balmer | Received and responded to emails re: ▇▇▇ transaction. | 0.1 | $83.50 |
| December 14 | J. Thompson | Analyzed GCCM cash payment data for cash payments related to ▇▇▇▇▇▇▇ transactions. | 2.7 | $1,606.50 |
| December 14 | J. Thompson | Prepared and reviewed queries for use in the APB database related to the ▇▇▇▇▇▇▇ transaction on ▇▇▇▇▇▇▇ | 1.5 | $892.50 |
| December 14 | J. Thompson | Attended meeting with J. Thompson and C. McShea re: various ▇▇▇▇▇▇▇ wire transactions for the period June - | 1.2 | $714.00 |
| December 14 | J. Thompson | Prepared schedules related to the ▇▇▇▇▇▇▇ transaction re: historical ▇▇▇ transactions. | 1.5 | $892.50 |
| December 14 | J. Thompson | Prepared tables for the ▇▇▇▇▇▇▇ memo for delivery to Jenner. | 1.4 | $833.00 |
| December 14 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 3.1 | $2,325.00 |
| December 14 | D. O'Sullivan | Analyzed ▇▇▇▇▇▇▇ transactions with Lehman. | 5.9 | $1,858.50 |
| December 14 | D. O'Sullivan | Performed a quality check of a GCCM intercompany account spreadsheet charts. | 1.9 | $598.50 |
| December 14 | D. O'Sullivan | Attended meeting with J. Thompson and C. McShea re: various ▇▇▇▇▇▇▇ wire transactions for the period June - | 1.2 | $378.00 |
| December 14 | C. Morgan | Attended call with K. Halperin, C. Lawson, ▇▇▇ and others re: bank statement access. | 0.6 | $357.00 |
| December 14 | C. McShea | Analyzed ▇▇▇▇▇▇▇ transaction re: cash activity for the period ▇▇▇▇▇▇▇ and ▇▇▇▇▇▇ | 2.4 | $1,080.00 |
| December 14 | C. McShea | Reviewed documentation re: ▇▇▇▇▇▇▇ and ▇▇▇ transactions for the period ▇▇▇▇▇▇▇, ▇▇▇▇▇▇ | 3.0 | $1,350.00 |
| December 14 | C. McShea | Reviewed documentation re: the month-end statements for various ▇▇▇▇▇▇▇ account numbers for August and ▇▇▇▇▇▇ | 1.2 | $540.00 |
| December 14 | C. McShea | Attended meeting with J. Thompson and D. O'Sullivan re: various ▇▇▇▇▇▇▇ wire transactions for the period June - | 1.2 | $540.00 |
| December 14 | C. McShea | Prepared results re: ▇▇▇▇▇▇▇ and ▇▇▇▇▇▇ transactions for the period ▇▇▇▇▇▇▇, ▇▇▇▇▇▇ | 1.4 | $630.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 14 | C. McShea | Prepared charts re: the ████████ for the period ████████ and ████████ for USD currency and non-USD currency basket. | 0.4 | $180.00 |
| December 14 | J. Levitske | Reviewed, edited and updated re: cash management system and ████████ system report. | 9.0 | $7,515.00 |
| December 14 | C. Lawson | Performed post-petition cash analysis for ████ to ████████ | 7.7 | $5,775.00 |
| December 14 | C. Lawson | Attended call with ████████ S. Cody, C. Morgan, K. Halperin and A. Busse re: request for bank reconciliation data. | 0.6 | $450.00 |
| December 14 | M. Kresslein | Analyzed potential intercompany preferences. | 7.1 | $5,325.00 |
| December 14 | M. Kresslein | Prepared report on intercompany preferences. | 1.6 | $1,200.00 |
| December 14 | C. Johnson | Analyzed preference analysis for LBHI and ████ | 2.3 | $1,368.50 |
| December 14 | G. Hewitt | Prepared summaries for accounts analyzed. | 5.0 | $2,975.00 |
| December 14 | G. Hewitt | Created queries for all debtor entities for entries in GCCM. | 3.8 | $2,261.00 |
| December 14 | K. Halperin | Analyzed post-petition transfers, open items, data requests and data overview. | 9.4 | $7,849.00 |
| December 14 | K. Halperin | Attended call with ████████ and ████ et al re: bank statement access. | 0.6 | $501.00 |
| December 14 | M. Gunaratnam | Prepared ASAP charts and revised to include appropriate scales and reference data. | 5.7 | $1,795.50 |
| December 14 | M. Gunaratnam | Reviewed and completed analysis of ████ ASAP pivots and matrices of source data; revised pivot tables to include appropriate date range to reconcile any pivot and matrix discrepancies. | 3.2 | $1,008.00 |
| December 14 | M. Gunaratnam | Reviewed and completed analysis of ████ LOANIQ pivots and matrices of source data. | 1.4 | $441.00 |
| December 14 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition cash analysis. | 3.2 | $1,008.00 |
| December 14 | M. Goering | Analyzed post-petition bank statement transfers between LBHI and debtor affiliates. | 1.7 | $535.50 |
| December 14 | M. Goering | Analyzed and summarized nature of post-petition accounts ████ in GCCM. | 1.2 | $378.00 |
| December 14 | M. Goering | Researched post-petition bank account activity in GCCM. | 1.4 | $441.00 |
| December 14 | M. Goering | Researched GSSR numbers for post-petition active accounts. | 1.3 | $409.50 |
| December 14 | A. Fleming | Reviewed ████ and ████ data GCCM data for FUNDING. | 1.8 | $810.00 |
| December 14 | TC. Fleming | Analyzed ████████ transactions. | 5.1 | $3,825.00 |
| December 14 | TC. Fleming | Attended meetings with J. Molenda et al re: intercompany transfers. | 6.3 | $4,725.00 |
| December 14 | TC. Fleming | Debriefed from meetings with J. Molenda et al re: intercompany transfers. | 1.1 | $825.00 |
| December 14 | E. Fairweather | Conducted quality control check of GCCM Custom Report graphs. | 3.3 | $1,963.50 |
| December 14 | E. Fairweather | Reviewed list of intercompany accounts. | 0.4 | $238.00 |
| December 14 | E. Fairweather | Reviewed chart of account summaries. | 1.0 | $595.00 |
| December 14 | E. Fairweather | Attended meeting with C. Morgan re: systems and resource needs. | 0.7 | $416.50 |
| December 14 | E. Fairweather | Prepared resource calendar and workplan for Task 7 and Task 2 analyses. | 4.7 | $2,796.50 |
| December 14 | E. Fairweather | Updated accounting systems outline for information from call with ████ | 0.5 | $297.50 |
| December 14 | E. Fairweather | Prepared memo re: call with ████ on GCCM. | 0.2 | $119.00 |
| December 14 | E. Fairweather | Prepared questions for call with ████ re: GCCM. | 0.7 | $416.50 |
| December 14 | A. Busse | Analyzed ████ accounts. | 0.5 | $157.50 |
| December 14 | A. Busse | Sent and reviewed emails re: cash management. | 0.8 | $252.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 14 | A. Busse | Sent and reviewed emails re: ███ accounts. | 0.4 | $126.00 |
| December 14 | A. Busse | Sent and reviewed emails re: statement access. | 0.2 | $63.00 |
| December 14 | A. Busse | Prepared summary ███ account table. | 3.4 | $1,071.00 |
| December 14 | A. Busse | Prepared ███ analysis for ███. | 1.9 | $598.50 |
| December 14 | A. Busse | Attended call with K. Halperin, C. Lawson, ███ and others re: bank statement access. | 0.6 | $189.00 |
| December 14 | K. Balmer | Analyzed various graphs for GCCM ███ payments, ███ agreement and analysis, ███ notes, analysis of ███ legal entity controllers interview notes, cash funding transactions in MTS, and ███ for intercompany analysis. | 3.6 | $3,006.00 |
| December 14 | K. Balmer | Analyzed pre and post-petition cash, including i███ and ███ for various entities, ███, pre and post petition ███, and questions for counsel. | 3.4 | $2,839.00 |
| December 14 | K. Balmer | Received and responded to emails re: intercompany analysis, graphs for GCCM ███ payments, ███ agreement and analysis, meeting schedule, ███ notes, analysis of ███ legal entity controllers interview notes, cash funding transactions in MTS, and ███ for intercompany analysis. | 0.3 | $250.50 |
| December 14 | K. Balmer | Received and responded to emails re: ███ regarding internal control and process walkthroughs for various entities, pre and post petition cash counterparties, and questions for counsel. | 0.3 | $250.50 |
| December 15 | J. Thompson | Analyzed GCCM cash payment data and RISC statements for cash payments related to ███ transactions. | 2.3 | $1,368.50 |
| December 15 | J. Thompson | Prepared and reviewed queries for use in the APB database related to the ███ transaction on ███. | 1.8 | $1,071.00 |
| December 15 | J. Thompson | Attended meeting with K. Halperin, K. Balmer and C. Lawson re: ███ transaction. | 1.1 | $654.50 |
| December 15 | J. Thompson | Attended meeting with D. O'Sullivan and C. McShea re: ███ and ███ transactions for June - ███ | 0.9 | $535.50 |
| December 15 | J. Thompson | Prepared schedules related to the ███ transaction re: historical ███ transactions. | 2.3 | $1,368.50 |
| December 15 | J. Thompson | Prepared time line tables for the ███ memo. | 2.2 | $1,309.00 |
| December 15 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 2.6 | $1,950.00 |
| December 15 | D. O'Sullivan | Analyzed ███ transactions with Lehman. | 11.7 | $3,685.50 |
| December 15 | D. O'Sullivan | Attended meeting with J. Thompson and C. McShea re: ███ and ███ transactions for June - ███ | 0.9 | $283.50 |
| December 15 | C. Morgan | Read and responded to emails re: RISC report request clarification. | 1.0 | $595.00 |
| December 15 | C. Morgan | Attended meeting with M. Kresslein re: workplan and resource needs. | 0.6 | $357.00 |
| December 15 | C. Morgan | Prepared summary of discussion with R. Pochinapeddi re: intercompany funding reporting. | 0.4 | $238.00 |
| December 15 | C. Morgan | Attended call with R. Pochinapeddi re: intercompany funding reporting. | 1.0 | $595.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 15 | C. Morgan | Attended call with ███████ re: ████████ trade ████ | 0.6 | $357.00 |
| December 15 | C. McShea | Analyzed the ████████████ transaction for ████████ | 1.2 | $540.00 |
| December 15 | C. McShea | Reviewed documentation re: 9-████ month end RISC report for various customers. | 2.8 | $1,260.00 |
| December 15 | C. McShea | Attended meeting with K. Halperin, J. Thompson, K. Balmer, J. Levitske and C. Lawson re: ████ transaction. | 1.1 | $495.00 |
| December 15 | C. McShea | Attended meeting with J. Thompson and D. O'Sullivan re: ████████ and ████████████ transactions for June - ████████ | 0.9 | $405.00 |
| December 15 | C. McShea | Prepared database for the ████ transactions re: ████ reference code, converted currency, dollar amount, wire creation, wire release and trade date. | 1.0 | $450.00 |
| December 15 | C. McShea | Prepared documentation for team 2 meeting re: debrief of the source documents obtained from GCCM. | 0.6 | $270.00 |
| December 15 | J. Levitske | Attended meeting with K. Halperin, J. Thompson, K. Balmer and C. Lawson re: ████ transaction. | 1.1 | $918.50 |
| December 15 | J. Levitske | Reviewed, edited and updated re: cash management system and ████████ system report. | 12.4 | $10,354.00 |
| December 15 | C. Lawson | Performed post-petition cash analysis for ████ to ████████ | 6.2 | $4,650.00 |
| December 15 | C. Lawson | Attended meeting with K. Halperin, J. Thompson, K. Balmer, J. Levitske and C. McShea re: ████ transaction. | 1.1 | $825.00 |
| December 15 | M. Kresslein | Analyzed potential intercompany preferences. | 9.8 | $7,350.00 |
| December 15 | M. Kresslein | Attended meeting with C. Morgan re: workplan and resource needs. | 0.6 | $450.00 |
| December 15 | M. Kresslein | Prepared report on intercompany preferences. | 3.5 | $2,625.00 |
| December 15 | C. Johnson | Analyzed preference analysis for LBHI and ████ | 2.2 | $1,309.00 |
| December 15 | G. Hewitt | Summarized results of analysis | 4.8 | $2,856.00 |
| December 15 | G. Hewitt | Analyzed results of queries. | 4.0 | $2,380.00 |
| December 15 | K. Halperin | Analyzed post-petition transfers, open items, data requests and data overview. | 9.5 | $7,932.50 |
| December 15 | K. Halperin | Attended meeting with J. Levitske, C. Lawson, K. Balmer et al re: ████ transaction. | 1.1 | $918.50 |
| December 15 | K. Halperin | Attended call with ████████████ TC Fleming et al re: certain cash transfers. | 1.0 | $835.00 |
| December 15 | K. Halperin | Attended call with ████████ TC Fleming, et al re: GCCM feeder systems. | 1.0 | $835.00 |
| December 15 | M. Gunaratnam | Reviewed and analyzed ASAP charts. | 2.4 | $756.00 |
| December 15 | M. Gunaratnam | Revised ASAP charts and checked data sources on charts. | 2.2 | $693.00 |
| December 15 | M. Gunaratnam | Reviewed and analyzed ████ ASAP pivots and matrices of source data. | 1.8 | $567.00 |
| December 15 | M. Gunaratnam | Prepared ASAP charts and revised to include appropriate scales and reference data. | 1.4 | $441.00 |
| December 15 | M. Gunaratnam | Prepared summary lists for the Essbase pull for intercompany matrices. | 0.9 | $283.50 |
| December 15 | M. Gunaratnam | Reviewed and revised process map for intercompany account number exercise. | 0.5 | $157.50 |
| December 15 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition cash analysis. | 3.6 | $1,134.00 |
| December 15 | M. Goering | Analyzed post-petition ████████████ between LBHI and debtor affiliates. | 2.5 | $787.50 |
| December 15 | M. Goering | Analyzed and summarized nature of post-petition accounts with ████ in GCCM. | 1.7 | $535.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 15 | M. Goering | Read and responded to email re: data management and technology. | 0.5 | $157.50 |
| December 15 | M. Goering | Researched post-petition bank account activity through GCCM ▇▇▇ reporting utility. | 2.9 | $913.50 |
| December 15 | TC. Fleming | Analyzed ▇▇▇▇▇ transactions. | 4.1 | $3,075.00 |
| December 15 | E. Fairweather | Extracted intercompany account data from ESSBASE. | 3.5 | $2,082.50 |
| December 15 | E. Fairweather | Reviewed preliminary intercompany pairings analysis. | 1.5 | $892.50 |
| December 15 | E. Fairweather | Reviewed graphs of intercompany account balances. | 0.6 | $357.00 |
| December 15 | E. Fairweather | Reviewed list of intercompany accounts. | 0.3 | $178.50 |
| December 15 | E. Fairweather | Prepared memo re: call ▇▇▇ on GCCM. | 3.2 | $1,904.00 |
| December 15 | E. Fairweather | Revised memo re: call with ▇▇▇ on GCCM. | 1.5 | $892.50 |
| December 15 | E. Fairweather | Developed workplan for Task 7 intercompany analyses. | 0.6 | $357.00 |
| December 15 | E. Fairweather | Revised memo re: call with ▇▇▇ of Barclays on GCCM. | 0.2 | $119.00 |
| December 15 | E. Fairweather | Attended call with ▇▇▇ TC Fleming, et al re: GCCM. | 1.0 | $595.00 |
| December 15 | E. Fairweather | Prepared agenda for call with ▇▇ of ▇▇ re: GCCM. | 0.5 | $297.50 |
| December 15 | D. Casey | Reviewed and prepared ▇▇▇▇▇ documenting analysis of books and records for potential preference items. | 4.9 | $1,543.50 |
| December 15 | D. Casey | Analyzed books and records for potential intercompany preference items. | 6.0 | $1,890.00 |
| December 15 | T. Byhre | Prepared intercompany account analysis. | 2.6 | $1,170.00 |
| December 15 | A. Busse | Sent and reviewed emails re: ▇▇▇. | 1.4 | $441.00 |
| December 15 | A. Busse | Prepared summary sheet for ▇▇▇. | 6.2 | $1,953.00 |
| December 15 | A. Busse | Prepared pivot tables for ▇▇▇. | 1.0 | $315.00 |
| December 15 | A. Busse | Attended call with K. Halperin, T. Fleming and others re: GCCM inputs. | 1.0 | $315.00 |
| December 15 | T. Berklayd | Reviewed and quality controlled analysis of intercompany ledger accounts. | 5.9 | $1,858.50 |
| December 15 | T. Berklayd | Reviewed and prepared graphics of monthly intercompany net assets, by entity. | 3.2 | $1,008.00 |
| December 15 | K. Balmer | Analyzed the ▇▇▇▇▇ cash draft, systems access questions, ▇▇▇, in-house and DBS account information, ▇▇▇▇ Lemap data, ▇▇▇▇ questions for ▇▇▇▇ transaction, and new data. | 5.8 | $4,843.00 |
| December 15 | K. Balmer | Received and responded to emails re: the ▇▇▇▇▇ cash draft, systems access questions, ▇▇▇, in-house and DBS account information, time and project management, ▇▇▇▇ etc. | 0.3 | $250.50 |
| December 15 | K. Balmer | Attended meeting with J. Levitske, C. Lawson et al re: ▇▇▇ transaction. | 1.1 | $918.50 |
| December 16 | A. Warren | Attended call with ▇▇▇ of Barclays re: ▇▇▇▇ accounting. | 1.3 | $1,085.50 |
| December 16 | J. Thompson | Analyzed RISC customer statements for cash payments on ▇▇▇▇. | 3.1 | $1,844.50 |
| December 16 | J. Thompson | Prepared and reviewed queries for use in the APB database related to the ▇▇▇▇▇ transaction on ▇▇▇▇ ▇▇▇. | 1.1 | $654.50 |
| December 16 | J. Thompson | Attended call with ▇▇▇ K. Rodriquez, K. Halperin, J. Levitske and K. Balmer re: the RISC system and related ▇▇▇. | 1.3 | $773.50 |
| December 16 | J. Thompson | Attended meeting with D. O'Sullivan and C. McShea re: database status for the ▇▇▇ and overall population ▇▇▇▇ transactions for June - ▇▇▇. | 0.6 | $357.00 |
| December 16 | J. Thompson | Prepared schedules related to the ▇▇▇▇ transaction re: historical ▇▇▇ transactions. | 3.1 | $1,844.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 16 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 1.1 | $825.00 |
| December 16 | M. Petrich | Attended phone call with J. Leiwant, re: progress related to bank and GCCM reconciliation. | 0.7 | $525.00 |
| December 16 | D. O'Sullivan | Analyzed ███████████ transactions with Lehman. | 9.1 | $2,866.50 |
| December 16 | D. O'Sullivan | Performed a quality check of a GCCM intercompany account spreadsheet charts. | 2.4 | $756.00 |
| December 16 | D. O'Sullivan | Attended meeting with J. Thompson and C. McShea re: database status for the █████ and overall population ██████████ transactions. | 0.6 | $189.00 |
| December 16 | C. McShea | Reviewed RISC account statements for account numbers ████████ and ████████ re: ████████████ transaction and cash activity for ██████████ | 0.4 | $180.00 |
| December 16 | C. McShea | Emailed B. McGrath to create a second Lehman login re: backup source for the eDoc application. | 0.3 | $135.00 |
| December 16 | C. McShea | Attended meeting with J. Thompson and D. O'Sullivan re: database status for the █████ and overall population ██████ ████████ transactions for ████ - | 0.6 | $270.00 |
| December 16 | C. McShea | Attended meeting with I. Lunderskov re: access to the eDoc application and the request to pull RISC statements for ████████████ for various account numbers. | 0.5 | $225.00 |
| December 16 | C. McShea | Prepared RISC account statements for ██ account numbers re: ████████████ transactions for ██████████ | 3.7 | $1,665.00 |
| December 16 | C. McShea | Prepared database for ████████████ transactions obtained from ████████████ and ████████ sourced from GCCM. | 1.6 | $720.00 |
| December 16 | C. McShea | Prepared changes to the converted currency, trade date and dollar amount to both the █████ and overall population ████ ████████ database. | 0.4 | $180.00 |
| December 16 | J. Levitske | Reviewed, edited and updated re: cash management system and ████████████ system report. | 11.7 | $9,769.50 |
| December 16 | J. Levitske | Attended call with ████████ K. Rodriquez, K. Halperin, and K. Balmer re: the RISC system and related ████████ | 1.3 | $1,085.50 |
| December 16 | C. Lawson | Performed post-petition cash analysis for ████ to ████████ | 6.3 | $4,725.00 |
| December 16 | C. Lawson | Attended call with ████████ K. Rodriquez, K. Halperin, J. Levitske and K. Balmer re: the RISC system and related ████████ | 1.3 | $975.00 |
| December 16 | M. Kresslein | Analyzed potential intercompany preferences. | 5.9 | $4,425.00 |
| December 16 | M. Kresslein | Attended meeting with T. Fleming et al. re: funding, ████████. | 1.5 | $1,125.00 |
| December 16 | M. Kresslein | Prepared report on intercompany preferences. | 1.2 | $900.00 |
| December 16 | M. Kresslein | Attended phone call with J. Leiwant, re: progress related to preference analyses. | 0.3 | $225.00 |
| December 16 | M. Kresslein | Attended call with M. Lightner et al. re: preference analysis. | 2.0 | $1,500.00 |
| December 16 | M. Kresslein | Attended call with ████████ et al. re: TWS. | 0.2 | $150.00 |
| December 16 | C. Johnson | Analyzed preference analysis for LBHI and ████ | 3.5 | $2,082.50 |
| December 16 | G. Hewitt | Created and ran queries for ████████ | 6.6 | $3,927.00 |
| December 16 | K. Halperin | Analyzed post-petition transfers, open items, data requests and data overview. | 8.5 | $7,097.50 |
| December 16 | K. Halperin | Attended call with ████████████ TC Fleming et al re: GCCM feeder systems. | 1.2 | $1,002.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 16 | M. Gunaratnam | Reviewed and combined raw data pages for appropriate entities; produced ███ intercompany matrices to include 10 parent-entity codes for preliminary analysis and revised filters and support pages to include only parent-entity. | 9.8 | $3,087.00 |
| December 16 | M. Gunaratnam | Researched comprehensive listing of entity codes for entities of interest; reviewed documents to compile appropriate list and finalized entity branch list. | 2.2 | $693.00 |
| December 16 | M. Gunaratnam | Revised insider payment summaries to reflect appropriate payment categories. | 0.4 | $126.00 |
| December 16 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition cash analysis. | 5.9 | $1,858.50 |
| December 16 | M. Goering | Analyzed post-petition bank statement transfers between LBHI and debtor affiliates. | 2.4 | $756.00 |
| December 16 | M. Goering | Analyzed and summarized nature of post-petition accounts with ██████ in GCCM. | 1.5 | $472.50 |
| December 16 | M. Goering | Researched sample transactions for post-petition ███ accounts in GCCM. | 2.7 | $850.50 |
| December 16 | A. Fleming | Reviewed ███ and ███ data GCCM data for ASAP. | 0.5 | $225.00 |
| December 16 | TC. Fleming | Analyzed ██████ transactions. | 0.9 | $675.00 |
| December 16 | TC. Fleming | Attended meeting with M. Kresslein et al. re: funding, ████ ███. | 1.5 | $1,125.00 |
| December 16 | TC. Fleming | Attended phone call with J. Leiwant, re: progress related to Task 7. | 0.4 | $300.00 |
| December 16 | E. Fairweather | Reviewed the updated intercompany account pairings analysis. | 1.0 | $595.00 |
| December 16 | E. Fairweather | Reviewed list of branch codes. | 0.7 | $416.50 |
| December 16 | E. Fairweather | Extracted intercompany account data from ESSBASE. | 0.6 | $357.00 |
| December 16 | E. Fairweather | Prepared multiple emails to C. Morgan requesting data from Barclays. | 1.2 | $714.00 |
| December 16 | E. Fairweather | Prepared memo re: call with ██████ on GCCM. | 4.1 | $2,439.50 |
| December 16 | E. Fairweather | Revised memo re: call with ███ on GCCM. | 0.3 | $178.50 |
| December 16 | E. Fairweather | Attended call with ██████ of ███ re: GCCM. | 1.2 | $714.00 |
| December 16 | E. Fairweather | Debriefed with TC Fleming et al re: ██████ call on GCCM. | 0.8 | $476.00 |
| December 16 | D. Casey | Reviewed and prepared work papers documenting analysis of books and records for potential preference items. | 4.5 | $1,417.50 |
| December 16 | D. Casey | Analyzed books and records for potential intercompany preference items. | 6.1 | $1,921.50 |
| December 16 | T. Byhre | Researched and prepared Intercompany account analysis. | 2.8 | $1,260.00 |
| December 16 | A. Busse | Analyzed ███ account balances. | 0.5 | $157.50 |
| December 16 | A. Busse | Analyzed GCCM and ███ account productions. | 2.5 | $787.50 |
| December 16 | A. Busse | Sent and reviewed emails re: ████. | 0.2 | $63.00 |
| December 16 | A. Busse | Prepared ██████ summary. | 3.3 | $1,039.50 |
| December 16 | A. Busse | Attended call with K. Halperin and others re: GCCM feeder systems. | 1.2 | $378.00 |
| December 16 | T. Berklayd | Analyzed and sorted trades between Lehman entities which appear to have ██████████. | 6.3 | $1,984.50 |
| December 16 | T. Berklayd | Reviewed and prepared graphics of monthly intercompany net assets, by entity. | 1.7 | $535.50 |
| December 16 | K. Balmer | Reviewed cash management draft report appendixes, charts, worksheets and drafts. | 2.8 | $2,338.00 |
| December 16 | K. Balmer | Received and responded to emails re: systems access, systems queries, draft report sections, draft report schedules and appendices, research, interview questions, etc. | 0.3 | $250.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 16 | K. Balmer | Researched DBS and ▮▮▮▮ postings for various cash management transactions, including ▮▮▮▮ transaction, ▮▮▮ and settlements. | 4.9 | $4,091.50 |
| December 16 | K. Balmer | Researched ▮▮▮▮ transactions between ▮▮LBHI and ▮▮ | 4.2 | $3,507.00 |
| December 16 | K. Balmer | Attended call with ▮▮▮▮ K. Rodriquez BarCap, K. Halperin, J. Levitske and C. Lawson re: ▮▮▮▮ transaction. | 1.3 | $1,085.50 |
| December 17 | A. Warren | Reviewed and analyzed ▮▮▮ transaction. | 2.2 | $1,837.00 |
| December 17 | A. Warren | Revised report re: ▮▮▮▮ department and trading. | 6.3 | $5,260.50 |
| December 17 | J. Thompson | Analyzed RISC customer statements for cash payments on ▮▮▮▮ | 3.7 | $2,201.50 |
| December 17 | J. Thompson | Prepared and reviewed queries for use in the APB database related to the ▮▮▮▮ transaction on ▮▮▮▮ | 1.7 | $1,011.50 |
| December 17 | J. Thompson | Prepared schedules related to the ▮▮▮▮ transaction on ▮▮▮▮ | 4.3 | $2,558.50 |
| December 17 | A. Pfeiffer | Reviewed status of intercompany stub transfers and ▮▮ | 1.1 | $918.50 |
| December 17 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 2.9 | $2,175.00 |
| December 17 | D. O'Sullivan | Analyzed ▮▮▮▮ transactions with Lehman. | 9.8 | $3,087.00 |
| December 17 | C. McShea | Reviewed RISC account statements documentation re: the cash activities related ▮▮▮▮ transactions for ▮▮▮▮ | 7.6 | $3,420.00 |
| December 17 | J. Levitske | Reviewed, edited and updated re: cash management system and ▮▮▮▮ system report. | 12.8 | $10,688.00 |
| December 17 | C. Lawson | Performed post-petition cash analysis for ▮▮ to ▮▮▮ | 6.8 | $5,100.00 |
| December 17 | C. Lawson | Attended call with ▮▮▮▮ A. Allyazhikath, C. Morgan and M. Goering regarding the LOANIQ system. | 1.0 | $750.00 |
| December 17 | M. Kresslein | Analyzed potential intercompany preferences. | 7.7 | $5,775.00 |
| December 17 | M. Kresslein | Attended call with M. Lightner re: preference analysis. | 1.1 | $825.00 |
| December 17 | C. Johnson | Analyzed preference analysis for LBHI and ▮▮ | 3.8 | $2,261.00 |
| December 17 | G. Hewitt | Analyzed intercompany accounts and ▮▮▮▮ | 4.6 | $2,737.00 |
| December 17 | G. Hewitt | Created and ran queries for ▮▮▮▮ analyzed accounts. | 4.2 | $2,499.00 |
| December 17 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ▮▮▮▮ data. | 5.4 | $4,509.00 |
| December 17 | K. Halperin | Debriefed from meeting with ▮▮▮▮ re: global cash management. | 0.7 | $584.50 |
| December 17 | K. Halperin | Attended meeting with ▮▮▮▮ H. McArn, M. Lightner, et al re: global cash management. | 3.0 | $2,505.00 |
| December 17 | K. Halperin | Prepared for meeting with ▮▮▮▮ re: global cash management. | 1.7 | $1,419.50 |
| December 17 | K. Halperin | Attended phone call with J. Leiwant, re: progress related to Task 1 and Task 2. | 0.6 | $501.00 |
| December 17 | M. Gunaratnam | Revised and combined ▮▮▮ raw data of all entities of interest and conducted analysis on parent and branch entity codes intercompany balances; reviewed and completed analysis. | 6.8 | $2,142.00 |
| December 17 | M. Gunaratnam | Revised summary analysis of intercompany matrices to reflect absolute value of discrepancies; reformatted summary analysis. | 2.6 | $819.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 17 | M. Gunaratnam | Revised list of parent and branch entity codes for entities of interest for current interaction of the intercompany matrices. | 1.2 | $378.00 |
| December 17 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition cash analysis. | 5.0 | $1,575.00 |
| December 17 | M. Goering | Analyzed post-petition bank statement transfers between LBHI and debtor affiliates. | 1.6 | $504.00 |
| December 17 | M. Goering | Researched sample transactions for post-petition ███ accounts in GCCM. | 3.2 | $1,008.00 |
| December 17 | M. Goering | Attended call with ███ A. Allyazhikath, C. Morgan and C. Lawson regarding the LOANIQ system. | 1.0 | $315.00 |
| December 17 | TC. Fleming | Analyzed ███ transactions. | 5.5 | $4,125.00 |
| December 17 | E. Fairweather | Reviewed the updated intercompany account pairings analysis. | 1.6 | $952.00 |
| December 17 | E. Fairweather | Documented transactions from GCCM for ███ | 1.3 | $773.50 |
| December 17 | E. Fairweather | Extracted intercompany account data from ESSBASE. | 0.7 | $416.50 |
| December 17 | E. Fairweather | Conducted quality control check of GCCM custom report graphs. | 0.4 | $238.00 |
| December 17 | E. Fairweather | Reviewed the intercompany account balance analysis. | 0.4 | $238.00 |
| December 17 | E. Fairweather | Revised intercompany account balance graphs. | 0.5 | $297.50 |
| December 17 | A. Chalunkal | Researched CaseLogistix to confirm questions from Jenner regarding the team 2 ███ report. | 3.7 | $1,165.50 |
| December 17 | A. Chalunkal | Reviewed team 2 ███ report and updated footnotes. | 2.3 | $724.50 |
| December 17 | D. Casey | Reviewed and prepared ███ documenting analysis of books and records for potential preference items. | 4.2 | $1,323.00 |
| December 17 | D. Casey | Analyzed books and records for potential intercompany preference items. | 3.0 | $945.00 |
| December 17 | A. Busse | Analyzed ███ and ███ accounts. | 2.6 | $819.00 |
| December 17 | A. Busse | Sent and reviewed emails: documents received. | 0.6 | $189.00 |
| December 17 | A. Busse | Prepared updated pivots and summary table. | 3.2 | $1,008.00 |
| December 17 | A. Busse | Prepared binder of ███ transaction support. | 1.4 | $441.00 |
| December 17 | A. Busse | Prepared write up of ███. | 1.3 | $409.50 |
| December 17 | K. Balmer | Reviewed and prepared comments regarding cash management report draft schedules, interview questions, interview notes, interview schedules, financial statements, MOR filing, and new documents. | 6.1 | $5,093.50 |
| December 17 | K. Balmer | Reviewed ███ timeline. | 0.4 | $334.00 |
| December 17 | K. Balmer | Received and responded to emails re: cash management report draft schedules, drafts, research, interview questions, etc. | 0.3 | $250.50 |
| December 17 | K. Balmer | Received and responded to emails re: GCCM data and ███ timeline. | 0.1 | $83.50 |
| December 18 | A. Warren | Reviewed ███ transfers and ███ trades. | 3.1 | $2,588.50 |
| December 18 | A. Warren | Reviewed ███ statements. | 0.8 | $668.00 |
| December 18 | J. Thompson | Analyzed RISC customer statements for cash payments on ███ | 1.9 | $1,130.50 |
| December 18 | J. Thompson | Attended meeting with D. O'Sullivan and C. McShea re: unidentified account numbers that had cash activity for ███ | 0.6 | $357.00 |
| December 18 | J. Thompson | Prepared schedules related to the ███ transaction on ███ | 1.6 | $952.00 |
| December 18 | A. Pfeiffer | Reviewed ███ assumptions for funding transfers. | 1.6 | $1,336.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 18 | M. Petrich | Reviewed and executed queries related to the reconciling of bank statement data to GCCM data. | 3.7 | $2,775.00 |
| December 18 | D. O'Sullivan | Performed a quality check of the ███ and Lehman Brothers ████████ transactions analysis. | 10.6 | $3,339.00 |
| December 18 | D. O'Sullivan | Attended meeting with J. Thompson and C. McShea re: unidentified account numbers that had cash activity for ████████ | 0.6 | $189.00 |
| December 18 | C. Morgan | Reviewed GCCM search results. | 0.5 | $297.50 |
| December 18 | C. Morgan | Prepared updated status of open team 2 data requests in support of cash analysis. | 1.2 | $714.00 |
| December 18 | C. Morgan | Prepared memo re: process of reconciling ██████ and ██████ accounts. | 0.5 | $297.50 |
| December 18 | C. McShea | Reviewed RISC statements for ████ and ████ for ████████ re: cash activity related to ██████████ transactions. | 4.1 | $1,845.00 |
| December 18 | C. McShea | Reviewed RISC statements for ████ for ████████ re: cash activity related to ████████ transactions. | 1.7 | $765.00 |
| December 18 | C. McShea | Emailed I. Lunderskov re: GCCM data for ████████ and for USD currency. | 0.2 | $90.00 |
| December 18 | C. McShea | Attended meeting with J. Thompson and D. O'Sullivan re: unidentified account numbers that had cash activity for ████████ | 0.6 | $270.00 |
| December 18 | C. McShea | Prepared and provided a quality control analysis re: the ████ ████████ transactions schedules, analysis and sourced data for ████████ | 2.1 | $945.00 |
| December 18 | C. McShea | Prepared RISC statements for various account numbers re: ████ ████████ transactions for ████████ | 1.2 | $540.00 |
| December 18 | J. Levitske | Reviewed, edited and updated re: cash management system and ████████ system report. | 7.9 | $6,596.50 |
| December 18 | M. Kresslein | Analyzed potential intercompany preferences. | 5.4 | $4,050.00 |
| December 18 | G. Hewitt | Analyzed intercompany accounts and ████████ | 4.0 | $2,380.00 |
| December 18 | G. Hewitt | Created additional queries to drill into ████████ | 2.5 | $1,487.50 |
| December 18 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ████████ data. | 6.8 | $5,678.00 |
| December 18 | M. Gunaratnam | Prepared charts for ████ trades of interest; reformatted and revised data. | 5.4 | $1,701.00 |
| December 18 | M. Gunaratnam | Reviewed and analyzed transactions pages for selected transactions of interest. | 2.8 | $882.00 |
| December 18 | M. Gunaratnam | Reviewed and updated intercompany matrices data to include new ████ raw data. | 0.8 | $252.00 |
| December 18 | M. Gunaratnam | Revised ████████ charts to source appropriate information. | 0.5 | $157.50 |
| December 18 | M. Goering | Analyzed and drafted timeline report exhibit for post-petition cash analysis. | 2.6 | $819.00 |
| December 18 | M. Goering | Analyzed post-petition bank statement transfers between LBHI and debtor affiliates. | 2.2 | $693.00 |
| December 18 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition cash analysis. | 1.6 | $504.00 |
| December 18 | M. Goering | Analyzed GCCM transactional report for applicability to team 2 analysis. | 0.7 | $220.50 |
| December 18 | M. Goering | Researched sample transactions for post-petition ████ accounts in GCCM. | 0.7 | $220.50 |
| December 18 | TC. Fleming | Analyzed ████████ transactions. | 6.4 | $4,800.00 |
| December 18 | E. Fairweather | Reviewed the updated intercompany account pairings analysis. | 3.7 | $2,201.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 18 | E. Fairweather | Reviewed GCCM analysis. | 2.9 | $1,725.50 |
| December 18 | E. Fairweather | Revised memo re: summary view vs. accounting view. | 0.5 | $297.50 |
| December 18 | A. Chalunkal | Updated footnotes of the team 2 ████ report with definitions of related entities. | 2.9 | $913.50 |
| December 18 | A. Chalunkal | Reviewed ████ section of the ████ report and updated the report accordingly. | 2.6 | $819.00 |
| December 18 | D. Casey | Reviewed and prepared ████ documenting analysis of books and records for potential preference items. | 4.0 | $1,260.00 |
| December 18 | D. Casey | Analyzed books and records for potential intercompany preference items. | 8.2 | $2,583.00 |
| December 18 | A. Busse | Analyzed ████ accounts. | 1.6 | $504.00 |
| December 18 | A. Busse | Sent and reviewed emails re: cash management. | 0.9 | $283.50 |
| December 18 | A. Busse | Sent and reviewed emails re: documents produced. | 0.5 | $157.50 |
| December 18 | A. Busse | Sent and reviewed emails re: outstanding items. | 0.4 | $126.00 |
| December 18 | A. Busse | Prepared ████ activity analysis. | 2.3 | $724.50 |
| December 18 | A. Busse | Attended call with C. Morgan, B. McGrath and others re: ████ to ████ reconciliation. | 0.6 | $189.00 |
| December 18 | K. Balmer | Received and responded to emails re: questions to ████ updated cash management analysis issues, ████ interview, ████ monthly operating report, and analysis of ████ | 0.2 | $167.00 |
| December 19 | D. O'Sullivan | Performed a quality check of a GCCM intercompany account spreadsheet charts. | 2.3 | $724.50 |
| December 19 | M. Kresslein | Analyzed potential intercompany preferences. | 3.5 | $2,625.00 |
| December 19 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ████ data. | 5.0 | $4,175.00 |
| December 19 | M. Gunaratnam | Reviewed and checked dummy variables against individual pivot tables and overall period pivot table against summary tables for all analyses. | 6.2 | $1,953.00 |
| December 19 | M. Goering | Read and responded to email re: team 2 bank statement and post-petition cash requests. | 0.6 | $189.00 |
| December 19 | E. Fairweather | Reviewed GCCM analysis. | 2.9 | $1,725.50 |
| December 19 | E. Fairweather | Reviewed updated pairings analysis. | 0.7 | $416.50 |
| December 19 | K. Balmer | Received and responded to emails re: highlights from other teams. | 0.1 | $83.50 |
| December 20 | J. Thompson | Analyzed RISC customer statements and GCCM statements for cash payments made out of ████ account from ████ to ████ | 3.7 | $2,201.50 |
| December 20 | M. Kresslein | Analyzed potential intercompany preferences. | 3.1 | $2,325.00 |
| December 20 | M. Kresslein | Attended call with M. Lightner re: preference analysis. | 0.8 | $600.00 |
| December 20 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ████ data. | 3.5 | $2,922.50 |
| December 20 | TC. Fleming | Analyzed ████ transactions. | 2.0 | $1,500.00 |
| December 20 | E. Fairweather | Prepared email to TC Fleming re: status of Task 7 deliverables. | 0.9 | $535.50 |
| December 20 | E. Fairweather | Revised process map documenting Task 7 analyses. | 2.6 | $1,547.00 |
| December 20 | K. Balmer | Analyzed post-petition cash. | 6.1 | $5,093.50 |
| December 20 | K. Balmer | Received and responded to emails re: team leaders meeting and highlights from other teams. | 0.1 | $83.50 |
| December 21 | A. Warren | Analyzed ████ transactions with ████ | 4.6 | $3,841.00 |
| December 21 | A. Warren | Analyzed other firms treatment of ████ and ████ | 2.3 | $1,920.50 |
| December 21 | A. Warren | Revised draft of memo re: ████ operations at Lehman. | 3.7 | $3,089.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 21 | J. Thompson | Analyzed RISC customer statements and GCCM statements for cash payments made out of ███ accounts from ███ to ███ | 3.7 | $2,201.50 |
| December 21 | J. Thompson | Analyzed bank statement data and reconciled it GCCM statements for cash payments made out of ███ accounts from ███ to ███ | 3.4 | $2,023.00 |
| December 21 | J. Thompson | Attended meeting with D. O'Sullivan and C. McShea re: status of ███ cash analysis and presented preliminary ███ findings. | 0.4 | $238.00 |
| December 21 | J. Thompson | Revised and prepared draft report re: ███ activity at Lehman including the ███ transaction. | 4.9 | $2,915.50 |
| December 21 | J. Thompson | Attended call with T. Gisonda, J. Levitske and K. Halperin re: the RISC database. | 0.5 | $297.50 |
| December 21 | A. Pfeiffer | Attended call with T. Fleming re: cross team update and reporting requirements. | 1.0 | $835.00 |
| December 21 | D. O'Sullivan | Updated the ███ and Lehman Brothers ███ transactions analysis. | 12.1 | $3,811.50 |
| December 21 | D. O'Sullivan | Attended meeting with J. Thompson and C. McShea re: status of ███ cash analysis and presented preliminary ███ findings. | 0.4 | $126.00 |
| December 21 | C. Morgan | Attended call with R. Inampudi re: GCCM counterparty request. | 0.7 | $416.50 |
| December 21 | C. Morgan | Attended call with T. Grishonda, K. Halperin, J. Thompson re: RISC database. | 0.5 | $297.50 |
| December 21 | C. McShea | Reviewed RISC account statements in eDocs re: Lehman counterparty account numbers. | 4.4 | $1,980.00 |
| December 21 | C. McShea | Emailed M. Goering, I. Lunderskov and B. McGrath re: list of Lehman counterparty account numbers. | 0.2 | $90.00 |
| December 21 | C. McShea | Attended meeting with J. Thompson and D. O'Sullivan re: status of ███ cash analysis and presented preliminary ███ findings. | 0.4 | $180.00 |
| December 21 | C. McShea | Prepared and formatted RISC account statements re: ███ transactions that have been reviewed. | 1.4 | $630.00 |
| December 21 | J. Levitske | Attended call with T. Grishonda, K. Halperin, J. Thompson re: RISC database. | 0.5 | $417.50 |
| December 21 | J. Leiwant | Attended call with TC Fleming re: status update on tasks 2 and 7. | 0.4 | $238.00 |
| December 21 | C. Lawson | Performed post-petition cash analysis for ███ to ███ | 6.1 | $4,575.00 |
| December 21 | M. Kresslein | Analyzed potential intercompany preferences. | 9.0 | $6,750.00 |
| December 21 | M. Kresslein | Attended meeting with M. Lightner re: preference issues. | 2.3 | $1,725.00 |
| December 21 | M. Kresslein | Attended meeting with A. Fleming re: ███ analysis. | 0.5 | $375.00 |
| December 21 | G. Hewitt | Investigated additional accounts and ███ | 8.8 | $5,236.00 |
| December 21 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ███ data. | 6.5 | $5,427.50 |
| December 21 | K. Halperin | Attended calls with T. Gisonda, ███ and J. Thompson re: RISC. | 0.5 | $417.50 |
| December 21 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition cash analysis. | 6.3 | $1,984.50 |
| December 21 | M. Goering | Analyzed ███ statements production for inclusion in post-petition cash database. | 1.5 | $472.50 |
| December 21 | TC. Fleming | Analyzed ███ transactions. | 6.1 | $4,575.00 |
| December 21 | A. Fleming | Attended meeting with M. Kresslein re: ███ analysis. | 0.5 | $225.00 |
| December 21 | TC. Fleming | Attended two calls with A. Pfeiffer re: cross team update and reporting requirements (1.0, 0.3). | 1.3 | $975.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 21 | TC. Fleming | Attended call with J. Leiwant re: status update on tasks 2 and 7. | 0.4 | $300.00 |
| December 21 | TC. Fleming | Debriefed from call with A. Pfeiffer re: cross team update and reporting requirements. | 0.1 | $75.00 |
| December 21 | E. Fairweather | Researched GCCM for transaction detail for M. Kresslein. | 0.5 | $297.50 |
| December 21 | E. Fairweather | Reviewed intercompany balance analysis. | 0.5 | $297.50 |
| December 21 | A. Chalunkal | Researched CaseLogistix for a document footnote of the team 2 ▮▮▮ report. | 3.8 | $1,197.00 |
| December 21 | A. Chalunkal | Updated the team 2 ▮▮▮ report. | 3.4 | $1,071.00 |
| December 21 | D. Casey | Analyzed books and records for potential intercompany preference items. | 4.5 | $1,417.50 |
| December 21 | D. Casey | Reviewed and prepared ▮▮▮ documenting analysis of books and records for potential preference items. | 3.0 | $945.00 |
| December 21 | A. Busse | Analyzed bank statements. | 2.7 | $850.50 |
| December 21 | A. Busse | Reviewed ▮▮▮ summary tables. | 0.9 | $283.50 |
| December 21 | A. Busse | Analyzed foreign bank statement data. | 0.4 | $126.00 |
| December 21 | A. Busse | Sent and reviewed email re: document production. | 1.2 | $378.00 |
| December 21 | A. Busse | Prepared ▮▮▮ account summary table. | 1.4 | $441.00 |
| December 21 | A. Busse | Prepared table of stock prices. | 0.9 | $283.50 |
| December 21 | A. Busse | Reviewed cash management report. | 0.8 | $252.00 |
| December 21 | K. Balmer | Analyzed post-petition cash. | 6.7 | $5,594.50 |
| December 21 | K. Balmer | Received and responded to emails re: questions to ▮▮▮ draft report review, time management, questions from counsel, timeline draft, ▮▮▮ transaction entries, and ▮ interview memo. | 0.2 | $167.00 |
| December 22 | A. Warren | Analyzed other firms treatment of ▮▮▮ and researched ▮▮▮ treatment. | 6.2 | $5,177.00 |
| December 22 | A. Warren | Reviewed black line of memo from ▮▮▮. | 2.2 | $1,837.00 |
| December 22 | A. Warren | Attended call with ▮▮▮ and ▮▮▮ re: report draft. | 2.1 | $1,753.50 |
| December 22 | J. Thompson | Analyzed bank statement data and reconciled it GCCM statements for cash payments made out of ▮▮▮ accounts from ▮▮▮ to ▮▮▮. | 4.0 | $2,380.00 |
| December 22 | J. Thompson | Attended meeting with D. O'Sullivan and C. McShea re: status of ▮▮▮ and reviewed needed source materials from team 2 and ▮▮▮ for analysis. | 0.5 | $297.50 |
| December 22 | J. Thompson | Revised and prepared draft report re: ▮▮▮ activity at Lehman including the ▮▮▮ transaction. | 3.9 | $2,320.50 |
| December 22 | A. Pfeiffer | Analyzed ▮▮▮ stub period transfers. | 1.1 | $918.50 |
| December 22 | A. Pfeiffer | Attended call with J. Leiwant after team 4 call with D. Murray, P. Trostle et al. | 0.2 | $167.00 |
| December 22 | D. O'Sullivan | Updated the ▮▮▮ and Lehman Brothers ▮▮▮ transactions analysis. | 8.7 | $2,740.50 |
| December 22 | D. O'Sullivan | Attended meeting with J. Thompson and C. McShea re: status of ▮▮▮ and reviewed needed source materials from team 2 and ▮▮▮ for analysis. | 0.5 | $157.50 |
| December 22 | C. Morgan | Prepared request for supporting documentation for assets transferred from ▮▮▮ to ▮▮▮. | 0.6 | $357.00 |
| December 22 | C. Morgan | Attended call with ▮▮▮, V. Pochinapeddi, C. Lawson, and A. Busse regarding D&P's request for ▮▮▮ and ▮▮▮ data. | 0.4 | $238.00 |
| December 22 | C. McShea | Reviewed RISC account statements in eDocs re: Lehman counterparty account numbers. | 2.9 | $1,305.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 22 | C. McShea | Emailed I. Lunderskov re: updated version of the Lehman ███ counterparty database. | 0.2 | $90.00 |
| December 22 | C. McShea | Emailed J. Kao re: the sources and descriptions of document uploaded to FilesAnywhere. | 0.2 | $90.00 |
| December 22 | C. McShea | Attended meeting with J. Thompson and D. O'Sullivan re: status of ██████ cash analysis and reviewed source materials from team 2 and ██ | 0.5 | $225.00 |
| December 22 | J. Levitske | Reviewed, edited and updated re: █████ system report. | 5.9 | $4,926.50 |
| December 22 | J. Levitske | Attended call with ██████, █████, K. Halperin, A. Warren, J. Thompson, re: ████ transactions. | 2.1 | $1,753.50 |
| December 22 | J. Leiwant | Attended call with K. Halperin re: status update on tasks 1 and 2. | 0.5 | $297.50 |
| December 22 | J. Leiwant | Attended call with M. Kresslein re: status update on tasks 3 and 4. | 0.4 | $238.00 |
| December 22 | J. Leiwant | Attended call with TC Fleming re: staffing for task 7. | 0.3 | $178.50 |
| December 22 | J. Leiwant | Debriefed from calls with K. Halperin and M. Kresslein re: team 2 tasks. | 0.6 | $357.00 |
| December 22 | C. Lawson | Performed post-petition ██████ for ███ to ██████ | 4.6 | $3,450.00 |
| December 22 | C. Lawson | Attended call ██████ V. Pochinapeddi, C. Morgan, and A. Busse regarding D&P's request for █████ and ████ data. | 0.4 | $300.00 |
| December 22 | M. Kresslein | Analyzed potential intercompany preferences. | 10.4 | $7,800.00 |
| December 22 | M. Kresslein | Attended meeting with M. Lightner re: review of GCCM records, ███ funding, other preference issues. | 3.7 | $2,775.00 |
| December 22 | M. Kresslein | Attended meeting with M. Gunaratnam re: reconciliation analysis. | 0.8 | $600.00 |
| December 22 | M. Kresslein | Attended meeting with A. Fleming re: █████ analysis. | 0.5 | $375.00 |
| December 22 | M. Kresslein | Attended call with J. Leiwant re: staffing, project management, status. | 0.4 | $300.00 |
| December 22 | C. Johnson | Analyzed preference payments and new value to LBHI. | 7.2 | $4,284.00 |
| December 22 | G. Hewitt | Prepared summaries for accounts analyzed. | 8.9 | $5,295.50 |
| December 22 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ██████ data. | 4.5 | $3,757.50 |
| December 22 | K. Halperin | Prepared questions for █████ and R. Eby related to ████ transaction and █████ | 3.4 | $2,839.00 |
| December 22 | K. Halperin | Attended call with █████, █████, and J. Levitske re: Task 2 ██████ draft. | 2.1 | $1,753.50 |
| December 22 | K. Halperin | Attended call with J. Leiwant re: Task 2 update. | 0.5 | $417.50 |
| December 22 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition █████. | 4.6 | $1,449.00 |
| December 22 | M. Goering | Documented, organized and uploaded Task 2 query output. | 1.3 | $409.50 |
| December 22 | TC. Fleming | Analyzed ██████ transactions. | 2.8 | $2,100.00 |
| December 22 | A. Fleming | Attended meeting with M. Kresslein re: █████ analysis. | 0.5 | $225.00 |
| December 22 | TC. Fleming | Attended meeting with J. Molenda et al re: intercompany cash transfers. | 1.5 | $1,125.00 |
| December 22 | TC. Fleming | Attended call with J. Leiwant re: staffing for task 7. | 0.3 | $225.00 |
| December 22 | E. Fairweather | Reviewed ████ monthly operating report. | 0.6 | $357.00 |
| December 22 | E. Fairweather | Prepared emails to C. Morgan re: request for intercompany account descriptions. | 0.4 | $238.00 |
| December 22 | E. Fairweather | Revised GCCM graphs and matrices. | 3.2 | $1,904.00 |
| December 22 | E. Fairweather | Reviewed and updated outline of accounting systems. | 0.7 | $416.50 |
| December 22 | D. Casey | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 4.9 | $1,543.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 22 | D. Casey | Reviewed and prepared ▓▓▓▓▓ documenting analysis of books and records for potential preference items. | 4.4 | $1,386.00 |
| December 22 | A. Busse | Analyzed compensation data for ▓▓ and ▓▓▓. | 0.9 | $283.50 |
| December 22 | A. Busse | Analyzed cash document production. | 0.7 | $220.50 |
| December 22 | A. Busse | Analyzed cash in the statement of assets and liabilities. | 0.7 | $220.50 |
| December 22 | A. Busse | Reviewed inventory of bank statements. | 1.0 | $315.00 |
| December 22 | A. Busse | Prepared inventory of bank statements. | 0.7 | $220.50 |
| December 22 | A. Busse | Prepared ▓▓▓▓▓ account summary. | 0.7 | $220.50 |
| December 22 | A. Busse | Prepared ▓▓▓▓ charts for report. | 0.3 | $94.50 |
| December 22 | A. Busse | Researched ▓▓▓ classifications in 10-Ks. | 2.8 | $882.00 |
| December 22 | A. Busse | Attended call with C. Lawson, C. Morgan and other re: ▓▓▓▓▓ and ▓▓▓ balances. | 0.4 | $126.00 |
| December 22 | K. Balmer | Analyzed post-petition cash. | 4.5 | $3,757.50 |
| December 22 | K. Balmer | Analyzed intercompany general ledger accounts between various entities for evidence of potential preferences. | 2.0 | $1,670.00 |
| December 22 | K. Balmer | Received and responded to emails re: ▓▓▓▓▓▓▓ for ▓▓▓ transactions, questions to counsel, questions to ▓▓▓ and Barclays, cash management documents for counsel, ▓▓▓▓▓ and ▓▓▓ settlements and transactions, time management, and draft report review. | 0.3 | $250.50 |
| December 23 | A. Warren | Reviewed the use and treatment of ▓▓▓ in ▓▓▓▓▓ transactions by Lehman and other firms. | 3.6 | $3,006.00 |
| December 23 | A. Warren | Research re: ▓▓▓ use by other firms in the ▓▓▓▓▓ market. | 2.3 | $1,920.50 |
| December 23 | J. Thompson | Analyzed bank statement data and reconciled it GCCM statements for cash payments made out of ▓▓▓ accounts from ▓▓▓ to | 2.9 | $1,725.50 |
| December 23 | J. Thompson | Revised and prepared draft report re: ▓▓▓▓▓ activity at Lehman including the ▓▓▓▓ transaction. | 5.8 | $3,451.00 |
| December 23 | A. Pfeiffer | Attended meeting with J. Leiwant to debrief after call with K. Halperin re: | 0.7 | $584.50 |
| December 23 | A. Pfeiffer | Attended call with J. Leiwant and K. Halperin re: progress related to ▓▓▓▓ (0.5); attended call with J. Leiwant and M. Hankin, re: the same (0.1). | 0.6 | $501.00 |
| December 23 | A. Pfeiffer | Attended call with K. Halperin re: ▓▓▓▓▓ transfers. | 0.5 | $417.50 |
| December 23 | A. Pfeiffer | Attended call with M. Hankin re: ▓▓▓▓▓ | 0.1 | $83.50 |
| December 23 | D. O'Sullivan | Updated the ▓▓▓ and Lehman Brothers ▓▓▓▓▓ transactions analysis. | 11.3 | $3,559.50 |
| December 23 | C. Morgan | Prepared matrix of debtor entities containing RISC ▓▓▓ trading data. | 0.4 | $238.00 |
| December 23 | C. McShea | Analyzed the RISC month-end statements re: cash activity for ▓▓▓ to ▓▓▓ for ▓▓ Lehman counterparties. | 1.8 | $810.00 |
| December 23 | C. McShea | Reviewed scheduled prepared by team 2 re: the source of the analysis. | 3.1 | $1,395.00 |
| December 23 | C. McShea | Reviewed GCCM produced documents and schedules for the ▓▓▓ and transfer amounts for the Lehman counterparties post ▓▓ | 2.9 | $1,305.00 |
| December 23 | C. McShea | Reviewed the schedules provided by ▓▓▓ re: the ▓▓▓ cash activity by Lehman counterparties for the period post ▓▓ | 2.0 | $900.00 |
| December 23 | C. McShea | Prepared the ▓▓▓▓▓ transfer analysis schedule and support data for review. | 1.2 | $540.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 23 | J. Levitske | Reviewed, edited and updated re: ███████ system report. | 1.0 | $835.00 |
| December 23 | J. Leiwant | Reviewed current draft of ██████ valuation memorandum. | 1.3 | $773.50 |
| December 23 | J. Leiwant | Reviewed current draft of cash management memorandum. | 1.1 | $654.50 |
| December 23 | J. Leiwant | Attended meeting with A. Pfeiffer to debrief after call with K. Halperin re: ███████ | 0.7 | $416.50 |
| December 23 | J. Leiwant | Attended call with A. Pfeiffer and K. Halperin re: progress related to ███████ (0.5); attended call with A. Pfeiffer and M. Hankin, re: the same (0.1). | 0.6 | $357.00 |
| December 23 | C. Lawson | Performed post-petition cash analysis for ███ to ███████ | 3.2 | $2,400.00 |
| December 23 | C. Lawson | Performed GCCM pre-petition analysis for intercompany transactions. | 1.6 | $1,200.00 |
| December 23 | C. Lawson | Attended call with C. Morgan and K. Halperin regarding intercompany transfer data requests. | 1.0 | $750.00 |
| December 23 | C. Lawson | Attended a meeting with M. Kresslein re: GCCM intercompany transactions. | 0.5 | $375.00 |
| December 23 | M. Kresslein | Analyzed potential intercompany preferences. | 9.4 | $7,050.00 |
| December 23 | M. Kresslein | Sent emails to L. Hanoman re: TWS records. | 0.9 | $675.00 |
| December 23 | M. Kresslein | Attended meeting with C. Lawson re: GCCM records. | 0.5 | $375.00 |
| December 23 | M. Kresslein | Prepared report on intercompany preferences. | 1.3 | $975.00 |
| December 23 | M. Kresslein | Attended call with C. Johnson re: preference analysis. | 0.3 | $225.00 |
| December 23 | M. Kresslein | Attended call with L. Hanoman re: TWS. | 0.2 | $150.00 |
| December 23 | C. Johnson | Analyzed preference payments and new value to LBHI. | 2.6 | $1,547.00 |
| December 23 | C. Johnson | Attended call with M. Kresslein re: preference analysis. | 0.3 | $178.50 |
| December 23 | G. Hewitt | Reviewed and analyzed LBHI intercompany cash accounts and ███████ | 4.5 | $2,677.50 |
| December 23 | G. Hewitt | Created queries for LBHI for the cash team. | 4.3 | $2,558.50 |
| December 23 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ███████ data. | 4.5 | $3,757.50 |
| December 23 | K. Halperin | Researched ███████ vs. cross currency swaps and application to Lehman. | 1.1 | $918.50 |
| December 23 | K. Halperin | Attended call with C. Morgan and C. Lawson re: status of intercompany transfer data requests. | 1.0 | $835.00 |
| December 23 | K. Halperin | Attended call with A. Pfeiffer re: ███████ transfers. | 0.5 | $417.50 |
| December 23 | K. Halperin | Attended call with ██████ and R. Inampudi re: ██████ vs. ██████ account reconciliation. | 0.5 | $417.50 |
| December 23 | K. Halperin | Attended call with J. Leiwant and A. Pfeiffer re: progress related to ███████ | 0.5 | $417.50 |
| December 23 | K. Halperin | Analyzed and prepared for call re: ██████ vs. ██████ account reconciliation. | 0.7 | $584.50 |
| December 23 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ███████. | 6.4 | $2,016.00 |
| December 23 | M. Goering | Analyzed validity of matches between bank statement and GCCM data. | 1.3 | $409.50 |
| December 23 | TC. Fleming | Analyzed ███████ transactions. | 1.6 | $1,200.00 |
| December 23 | TC. Fleming | Attended meeting with E. Fairweather, J. Molenda et al re: workplan for Tasks 2 and 7. | 2.8 | $2,100.00 |
| December 23 | TC. Fleming | Attended meeting with E. Fairweather, J. Molenda et al re: GCCM graphs. | 0.8 | $600.00 |
| December 23 | TC. Fleming | Attended phone call with J. Leiwant, re: progress related to intercompany transactions tasks. | 1.0 | $750.00 |
| December 23 | A. Fleming | Attended call with E. Fairweather re: MTS ███ analysis. | 0.2 | $90.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 23 | TC. Fleming | Attended call with M. Hankin et al re: intercompany transactions. | 0.3 | $225.00 |
| December 23 | TC. Fleming | Debriefed from call with M. Hankin et al re: intercompany transactions. | 0.4 | $300.00 |
| December 23 | TC. Fleming | Prepared for call with M. Hankin et al re: intercompany transactions. | 0.8 | $600.00 |
| December 23 | E. Fairweather | Reviewed and compiled intercompany account matrix from ███ data. | 3.7 | $2,201.50 |
| December 23 | E. Fairweather | Attended meeting with TC Fleming, J. Molenda et al re: workplan for Tasks 2 and 7. | 2.8 | $1,666.00 |
| December 23 | E. Fairweather | Attended meeting with TC Fleming, J. Molenda et al re: GCCM graphs. | 0.8 | $476.00 |
| December 23 | E. Fairweather | Prepared for meeting with TC Fleming et al re: GCCM analysis. | 0.2 | $119.00 |
| December 23 | E. Fairweather | Attended call with A. Fleming re: MTS ███ analysis. | 0.2 | $119.00 |
| December 23 | T. Byhre | Analyzed GCCM memos. | 2.8 | $1,260.00 |
| December 23 | A. Busse | Analyzed action items for cash management. | 1.0 | $315.00 |
| December 23 | A. Busse | Sent and reviewed email re: global statement production. | 1.4 | $441.00 |
| December 23 | K. Balmer | Analyzed GCCM pre-petition of intercompany transactions. | 1.5 | $1,252.50 |
| December 23 | K. Balmer | Reviewed ███ analysis with C. Lawson and K. Halperin. | 0.2 | $167.00 |
| December 23 | K. Balmer | Reviewed intercompany analysis work papers for completion. | 1.2 | $1,002.00 |
| December 23 | K. Balmer | Received and responded to emails re: ███ for ███ ███ transactions, questions to counsel, questions to ███ and Barclays, cash management documents for counsel, ███ and ███ settlements and transactions, and legal entity trading activity. | 0.3 | $250.50 |
| December 23 | K. Balmer | Researched and prepared ███ analysis of ███ forward contracts. | 6.4 | $5,344.00 |
| December 24 | A. Warren | Prepared memo re: ███ and ███. | 5.4 | $4,509.00 |
| December 24 | J. Thompson | Updated draft report re: ███ activity at Lehman including the ███ transaction. | 4.1 | $2,439.50 |
| December 24 | D. O'Sullivan | Updated the ███ and Lehman Brothers ███ transactions analysis. | 0.9 | $283.50 |
| December 24 | C. McShea | Emailed J. Thompson and D. O'Sullivan to verify that the latest RISC month-end statement for ███ was as of ███ | 0.7 | $315.00 |
| December 24 | J. Levitske | Reviewed, edited and updated re: ███ system report. | 1.0 | $835.00 |
| December 24 | C. Lawson | Performed post-petition ███ for ███ to ███ | 2.7 | $2,025.00 |
| December 24 | C. Lawson | Assisted intercompany team with pre-petition GCCM analysis. | 0.4 | $300.00 |
| December 24 | C. Lawson | Communicated with team regarding database work product goals and deadline. | 1.2 | $900.00 |
| December 24 | M. Kresslein | Analyzed potential intercompany preferences. | 2.4 | $1,800.00 |
| December 24 | M. Kresslein | Prepared report on intercompany preferences. | 1.6 | $1,200.00 |
| December 24 | M. Kresslein | Attended phone call with J. Leiwant, re: progress related to preference analyses. | 0.5 | $375.00 |
| December 24 | M. Kresslein | Attended call with C. Johnson regarding preference analysis. | 0.3 | $225.00 |
| December 24 | C. Johnson | Attended call with M. Kresslein regarding preference analysis. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 24 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ████ data. | 7.9 | $6,596.50 |
| December 24 | K. Halperin | Attended phone call with J. Leiwant, re: progress related to Task 1 and Task 2. | 0.4 | $334.00 |
| December 24 | M. Goering | Analyzed remaining ████ workplan and business rationale. | 2.1 | $661.50 |
| December 24 | M. Goering | Prepared database workplan for remaining Task 1 and Task 2 steps. | 1.4 | $441.00 |
| December 24 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ████. | 0.5 | $157.50 |
| December 24 | TC. Fleming | Analyzed ████ transactions. | 5.6 | $4,200.00 |
| December 24 | K. Balmer | Reviewed pre-petition GCCM analysis. | 1.4 | $1,169.00 |
| December 24 | K. Balmer | Received email re: questions from counsel. | 0.3 | $250.50 |
| December 25 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ████. | 0.7 | $220.50 |
| December 25 | M. Goering | Prepared and revised database workplan for remaining Task 1 and Task 2 steps. | 0.4 | $126.00 |
| December 26 | A. Warren | Revised memo re: ████ and ████ | 3.6 | $3,006.00 |
| December 26 | M. Kresslein | Analyzed potential intercompany preferences. | 2.1 | $1,575.00 |
| December 26 | M. Kresslein | Prepared report on intercompany preferences. | 2.2 | $1,650.00 |
| December 26 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ████ data. | 4.5 | $3,757.50 |
| December 26 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ████. | 1.1 | $346.50 |
| December 26 | M. Goering | Prepared and revised database workplan for remaining Task 1 and Task 2 steps. | 0.6 | $189.00 |
| December 26 | TC. Fleming | Analyzed ████ transactions. | 5.0 | $3,750.00 |
| December 26 | E. Fairweather | Prepared memo re: collapsed ████ | 1.7 | $1,011.50 |
| December 26 | A. Busse | Sent and reviewed emails re: ████ documents. | 1.0 | $315.00 |
| December 27 | M. Kresslein | Analyzed potential intercompany preferences. | 3.2 | $2,400.00 |
| December 27 | M. Kresslein | Prepared report on intercompany preferences. | 2.2 | $1,650.00 |
| December 27 | C. Johnson | Analyzed preference payments and new value to LBHI. | 8.5 | $5,057.50 |
| December 27 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ████ data. | 7.5 | $6,262.50 |
| December 27 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ████. | 1.8 | $567.00 |
| December 27 | TC. Fleming | Analyzed ████ transactions. | 5.0 | $3,750.00 |
| December 27 | E. Fairweather | Reviewed and prepared MTS ████ data for graphs. | 1.7 | $1,011.50 |
| December 27 | E. Fairweather | Reviewed MTS ████ analysis. | 1.1 | $654.50 |
| December 27 | E. Fairweather | Prepared memo re: collapsed ████ | 1.5 | $892.50 |
| December 27 | A. Chaudhary | Analyzed and valued interest rate swap ████ for ████ | 9.6 | $4,320.00 |
| December 28 | J. Thompson | Analyzed RISC customer statements for cash payments made out of ████ account from ████ to ████ | 1.9 | $1,130.50 |
| December 28 | J. Thompson | Prepared schedules related to the ████ transaction on ████ | 2.4 | $1,428.00 |
| December 28 | D. O'Sullivan | Updated the ████ and Lehman Brothers ████ transactions analysis. | 0.4 | $126.00 |
| December 28 | C. Morgan | Prepared request for meeting with R. Pochinapeddi re: ████ and ████ account reconciliation. | 0.9 | $535.50 |
| December 28 | C. Morgan | Prepared request for ASAP trade history. | 0.4 | $238.00 |
| December 28 | C. Morgan | Attended call with R. Pochinapeddi re: cash account reconciliation. | 0.8 | $476.00 |
| December 28 | I. Lunderskov | Prepared pivot tables and graphics for ████ | 3.8 | $1,197.00 |
| December 28 | I. Lunderskov | Attended call with E. Fairweather re: MTS ████ analysis. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 28 | J. Levitske | Reviewed, edited and updated re: ▮▮▮▮▮ system report. | 6.0 | $5,010.00 |
| December 28 | C. Lawson | Performed post-petition cash analysis for ▮▮▮ to ▮▮▮▮ | 1.2 | $900.00 |
| December 28 | C. Lawson | Reviewed pre-petition GCCM analysis. | 1.0 | $750.00 |
| December 28 | C. Lawson | Attended call with ▮▮▮▮V. Pochinapeddi, C. Morgan, and A. Busse re: account reconciliation. | 0.8 | $600.00 |
| December 28 | M. Kresslein | Analyzed potential intercompany preferences. | 11.4 | $8,550.00 |
| December 28 | M. Kresslein | Prepared report on intercompany preferences. | 4.3 | $3,225.00 |
| December 28 | C. Johnson | Analyzed preference payments and new value to LBHI from ▮▮▮ | 7.0 | $4,165.00 |
| December 28 | C. Johnson | Analyzed preference payments and new value to LBHI from ▮▮▮ | 5.5 | $3,272.50 |
| December 28 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ▮▮▮▮▮▮ data. | 11.2 | $9,352.00 |
| December 28 | K. Halperin | Attended call with ▮▮▮▮V. Pochinapeddi, C. Morgan, and A. Busse re: account reconciliation. | 0.8 | $668.00 |
| December 28 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ▮▮▮▮▮. | 8.4 | $2,646.00 |
| December 28 | M. Goering | Prepared, revised and updated database workplan for Task 1 and Task 2. | 1.3 | $409.50 |
| December 28 | TC. Fleming | Analyzed ▮▮▮▮▮▮ transactions. | 4.2 | $3,150.00 |
| December 28 | TC. Fleming | Attended meeting with E. Fairweather re: intercompany account matrix from ▮▮▮ data. | 1.0 | $750.00 |
| December 28 | A. Fleming | Attended call with E. Fairweather re: MTS ▮▮▮ analysis. | 0.4 | $180.00 |
| December 28 | E. Fairweather | Reviewed and prepared MTS ▮▮▮ data for graphs. | 3.0 | $1,785.00 |
| December 28 | E. Fairweather | Reviewed MTS ▮▮▮ graphs. | 0.8 | $476.00 |
| December 28 | E. Fairweather | Reviewed and compiled intercompany account matrix from ▮▮▮ data. | 0.3 | $178.50 |
| December 28 | E. Fairweather | Reviewed MTS ▮▮▮ analysis. | 0.2 | $119.00 |
| December 28 | E. Fairweather | Attended meeting with TC Fleming re: intercompany account matrix from ▮▮▮ data. | 1.0 | $595.00 |
| December 28 | E. Fairweather | Prepared memo re: collapsed ▮▮▮ | 3.1 | $1,844.50 |
| December 28 | E. Fairweather | Attended call with A. Fleming re: MTS ▮▮▮ analysis. | 0.4 | $238.00 |
| December 28 | E. Fairweather | Attended call with I. Lunderskov re: MTS ▮▮▮ analysis. | 0.2 | $119.00 |
| December 28 | A. Chaudhary | Prepared report on the ▮▮▮▮▮ valuations for ▮▮▮ | 3.7 | $1,665.00 |
| December 28 | A. Busse | Analyzed foreign bank statement data. | 2.2 | $693.00 |
| December 28 | A. Busse | Sent and reviewed emails re: ▮▮▮ account balances. | 0.7 | $220.50 |
| December 28 | A. Busse | Prepared summary of bank statement activity. | 2.9 | $913.50 |
| December 28 | A. Busse | Attended call with K. Halperin, C. Lawson, ▮▮▮ and others re: in-house balance reconciliation. | 0.8 | $252.00 |
| December 29 | A. Warren | Attended call with ▮▮▮▮, ▮▮▮▮ attorney for ▮ J. Levitske, K. Halperin, et al re: ▮▮▮▮ from ▮ accounts. | 0.3 | $250.50 |
| December 29 | A. Warren | Revised memo re: ▮▮▮▮▮ swaps. | 2.6 | $2,171.00 |
| December 29 | A. Warren | Researched ▮ documents re: treatment of ▮▮▮▮▮ by regulators. | 3.7 | $3,089.50 |
| December 29 | J. Thompson | Analyzed ▮▮▮▮▮ activity at Lehman post ▮▮▮. | 2.4 | $1,428.00 |
| December 29 | J. Thompson | Attended call with J. Levitske re: the ▮▮▮▮▮ draft report and related analyses. | 0.5 | $297.50 |
| December 29 | J. Thompson | Attended call with ▮▮▮▮, ▮▮▮▮ attorney for ▮ J. Levitske, K. Halperin, A. Warren, along with attorneys from Jenner re: ▮▮▮▮▮ from ▮ accounts. | 0.3 | $178.50 |
| December 29 | J. Thompson | Revised and prepared draft report re: ▮▮▮▮▮ activity at Lehman including the ▮▮▮▮ transaction. | 3.6 | $2,142.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 29 | D. O'Sullivan | Updated the ███ and Lehman Brothers ███████ transactions analysis. | 8.9 | $2,803.50 |
| December 29 | C. Morgan | Read and responded to emails re: ███ analysis. | 0.8 | $476.00 |
| December 29 | C. Morgan | Attended call with E. Fairweather re: ██████ and ██████ analysis. | 0.7 | $416.50 |
| December 29 | I. Lunderskov | Prepared pivot tables and graphics for ██████ | 2.5 | $787.50 |
| December 29 | J. Levitske | Attended call with J. Thompson re: the █████████ draft report and related analyses. | 0.5 | $417.50 |
| December 29 | J. Levitske | Attended call with ██████████, █████ attorney for ██ A. Warren, K. Halperin, et al re: ██████ from █ accounts. | 0.3 | $250.50 |
| December 29 | J. Levitske | Reviewed, edited and updated re: ██████████ system report. | 4.2 | $3,507.00 |
| December 29 | C. Lawson | Reviewed pre-petition GCCM analysis. | 1.5 | $1,125.00 |
| December 29 | C. Lawson | Updated draft report regarding post-petition cash activity ███████. | 4.7 | $3,525.00 |
| December 29 | M. Kresslein | Analyzed potential intercompany preferences. | 12.4 | $9,300.00 |
| December 29 | M. Kresslein | Attended meeting with M. Lightner and C. Johnson re: preference analysis. | 1.0 | $750.00 |
| December 29 | M. Kresslein | Prepared report on intercompany preferences. | 1.8 | $1,350.00 |
| December 29 | C. Johnson | Prepared charts of intercompany funding to LBHI. | 7.5 | $4,462.50 |
| December 29 | C. Johnson | Analyzed intercompany funding and compared accounting view to DBS data. | 6.0 | $3,570.00 |
| December 29 | C. Johnson | Attended meeting with M. Lightner and M. Kresslein re: preference analysis. | 1.0 | $595.00 |
| December 29 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ██████ data. | 11.2 | $9,352.00 |
| December 29 | K. Halperin | Attended call with ██████████, █████ attorney for ██ A. Warren, J. Levitske et al re: ██████ from █ accounts. | 0.3 | $250.50 |
| December 29 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ██████. | 7.3 | $2,299.50 |
| December 29 | TC. Fleming | Attended meeting with M. Lightner et al re: intercompany cash transfers. | 0.6 | $450.00 |
| December 29 | TC. Fleming | Debriefed from meeting with M. Lightner et al re: intercompany cash transfers. | 0.4 | $300.00 |
| December 29 | TC. Fleming | Attended call with M. Hankin et al re: intercompany transactions. | 1.3 | $975.00 |
| December 29 | TC. Fleming | Attended call with E. Fairweather re: review of MTS ███ analysis graphs. | 0.6 | $450.00 |
| December 29 | E. Fairweather | Analyzed and prepared flow chart of intercompany and inventory changes. | 2.6 | $1,547.00 |
| December 29 | E. Fairweather | Reviewed MTS ███ analysis and graphs. | 2.2 | $1,309.00 |
| December 29 | E. Fairweather | Revised MTS ███ graphs. | 0.8 | $476.00 |
| December 29 | E. Fairweather | Analyzed and prepared intercompany account matrix from ███ data. | 0.3 | $178.50 |
| December 29 | E. Fairweather | Prepared emails to C. Morgan etc re: GCCM integration dates. | 0.3 | $178.50 |
| December 29 | E. Fairweather | Prepared memo re: collapsed ████ | 1.1 | $654.50 |
| December 29 | E. Fairweather | Refined ████ IC account matrices for report. | 0.6 | $357.00 |
| December 29 | E. Fairweather | Attended call with C. Morgan re: ██████ and ██████ analysis. | 0.7 | $416.50 |
| December 29 | E. Fairweather | Attended call with TC Fleming re: review of MTS ███ analysis graphs. | 0.6 | $357.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 29 | A. Chaudhary | Reviewed A. Chalunkal's responses to questions from Jenner. | 0.9 | $405.00 |
| December 29 | A. Busse | Analyzed GCCM ███ activity. | 2.3 | $724.50 |
| December 29 | A. Busse | Sent and reviewed emails re: foreign bank statement data. | 1.4 | $441.00 |
| December 29 | A. Busse | Reviewed quality control of GSSR data. | 3.0 | $945.00 |
| December 29 | A. Busse | Prepared updated summary of bank statement activity. | 0.7 | $220.50 |
| December 30 | A. Warren | Prepared memo re: ███████ and ███. | 3.7 | $3,089.50 |
| December 30 | A. Warren | Researched ██ and ██ articles re: Lehman bankruptcy effect on ███ market. | 2.9 | $2,421.50 |
| December 30 | A. Warren | Attended call with K. Halperin re: ███████ memo. | 0.8 | $668.00 |
| December 30 | J. Thompson | Analyzed GCCM cash payment data for cash payments related to ███████ transactions. | 1.7 | $1,011.50 |
| December 30 | J. Thompson | Revised and prepared draft report re: ██████ activity at Lehman including the ██████ transaction. | 3.3 | $1,963.50 |
| December 30 | D. O'Sullivan | Reviewed and updated the ████ and Lehman Brothers ████ ██████ transactions analysis. | 10.1 | $3,181.50 |
| December 30 | C. Morgan | Read and responded to emails coordinating quality check of various models. | 0.9 | $535.50 |
| December 30 | I. Lunderskov | Prepared pivot tables and graphics for ███. | 2.7 | $850.50 |
| December 30 | I. Lunderskov | Attended call with K. Halperin et al re: remaining tasks. | 1.3 | $409.50 |
| December 30 | J. Levitske | Reviewed, edited and updated re: ███████ system report. | 5.0 | $4,175.00 |
| December 30 | J. Levitske | Attended call with J. Thompson re: ████████ transactions. | 0.5 | $417.50 |
| December 30 | J. Levitske | Attended call with attorneys and ██████ re: ██████ transactions. | 0.2 | $167.00 |
| December 30 | C. Lawson | Performed post-petition ███████ for ████████ review of preliminary database results. | 2.1 | $1,575.00 |
| December 30 | C. Lawson | Reviewed pre-petition GCCM analysis. | 2.1 | $1,575.00 |
| December 30 | C. Lawson | Attended call with K. Halperin, M. Goering, I. Lunderskov and A. Busse re: balance reconciliation. | 1.3 | $975.00 |
| December 30 | M. Kresslein | Analyzed potential intercompany preferences. | 5.1 | $3,825.00 |
| December 30 | M. Kresslein | Sent emails to L. Hanoman of Barclays re: TWS, GCCM systems. | 1.3 | $975.00 |
| December 30 | M. Kresslein | Attended meeting with M. Lightner and C. Johnson re: preference analysis. | 2.0 | $1,500.00 |
| December 30 | M. Kresslein | Prepared report on intercompany preferences. | 3.2 | $2,400.00 |
| December 30 | C. Johnson | Prepared charts of intercompany funding to LBHI. | 6.5 | $3,867.50 |
| December 30 | C. Johnson | Revised preference analysis to include info re: funding and charts. | 5.0 | $2,975.00 |
| December 30 | C. Johnson | Attended meeting with M. Lightner and M. Kresslein re: preference analysis. | 2.0 | $1,190.00 |
| December 30 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ███████ data. | 7.9 | $6,596.50 |
| December 30 | K. Halperin | Attended call with C. Lawson, M. Goering, I. Lunderskov and A. Busse re: balance reconciliation. | 1.3 | $1,085.00 |
| December 30 | K. Halperin | Attended call with A. Warren re: ███████ memo. | 0.8 | $668.00 |
| December 30 | M. Goering | Prepared schedules for Task 1 deliverable of team 2 report. | 2.5 | $787.50 |
| December 30 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ██████. | 2.5 | $787.50 |
| December 30 | M. Goering | Processed request for file links to cash documents on FilesAnywhere. | 0.4 | $126.00 |
| December 30 | M. Goering | Attended call with C. Lawson, K. Halperin, I. Lunderskov and A. Busse re: balance reconciliation. | 1.3 | $409.50 |
| December 30 | TC. Fleming | Analyzed ████ account activity for select debtor entities. | 2.4 | $1,800.00 |

# DUFF&PHELPS

**Matter #1100: Intercompany Transfers**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 30 | TC. Fleming | Attended meeting with M. Lightner et al re: intercompany cash transfers. | 0.6 | $450.00 |
| December 30 | E. Fairweather | Reviewed MTS ████ graphs. | 1.0 | $595.00 |
| December 30 | E. Fairweather | Prepared emails to J. Kao re: bates-stamping documents for Examiner's report. | 0.1 | $59.50 |
| December 30 | E. Fairweather | Prepared memo re: GCCM analysis for Examiner's report. | 1.3 | $773.50 |
| December 30 | A. Chaudhary | Prepared responses to questions regarding ██████ valuation report. | 5.4 | $2,430.00 |
| December 30 | A. Chalunkal | Reviewed the team 2 ██████ report and updated footnotes. | 2.0 | $630.00 |
| December 30 | A. Chalunkal | Researched CaseLogistix in response to questions from Jenner regarding ██████ index definitions. | 1.7 | $535.50 |
| December 30 | A. Busse | Prepared table of documents referenced in the report. | 5.5 | $1,732.50 |
| December 30 | A. Busse | Attended call with K. Halperin, C. Lawson, █████ and others re: in-house balance reconciliation. | 1.3 | $409.50 |
| December 31 | A. Warren | Read and responded to emails with V. Lazar re: treatment of ██████ n Examiner's report. | 0.5 | $417.50 |
| December 31 | J. Thompson | Attended call with ██████, J. Levitske and K. Halperin re: ████ from █ accounts. | 1.0 | $595.00 |
| December 31 | J. Thompson | Revised and prepared draft report re: ██████ activity at Lehman including the ██████ transaction. | 1.1 | $654.50 |
| December 31 | D. O'Sullivan | Updated the █████ and Lehman Brothers ██████ transactions analysis. | 0.4 | $126.00 |
| December 31 | C. Morgan | Read and responded to emails re: ██████ and account definition. | 1.6 | $952.00 |
| December 31 | I. Lunderskov | analyzed pivot tables and graphics for █████ | 1.9 | $598.50 |
| December 31 | J. Levitske | Attended call with █████, J. Thompson and K. Halperin re: ████ from █ accounts. | 1.0 | $835.00 |
| December 31 | J. Levitske | Reviewed, edited and updated re: ██████ system report. | 6.0 | $5,010.00 |
| December 31 | J. Levitske | Attended call with attorneys re: report and ██████ transactions. | 1.3 | $1,085.50 |
| December 31 | J. Levitske | Attended call with K. Halperin re: report and ██████ transactions. | 0.3 | $250.50 |
| December 31 | C. Lawson | Reviewed pre-petition GCCM analysis. | 3.2 | $2,400.00 |
| December 31 | C. Lawson | Emailed team 2 database team regarding current updates. | 0.5 | $375.00 |
| December 31 | M. Kresslein | Analyzed potential intercompany preferences. | 7.2 | $5,400.00 |
| December 31 | M. Kresslein | Prepared report on intercompany preferences. | 2.5 | $1,875.00 |
| December 31 | C. Johnson | Attended call with M. Kresslein regarding preference analysis. | 6.5 | $3,867.50 |
| December 31 | K. Halperin | Analyzed post-petition transfers, open items, data requests and ██████ data. | 8.0 | $6,680.00 |
| December 31 | K. Halperin | Attended call with █████, J. Thompson and J. Levitske re: ████ from █ accounts. | 1.0 | $835.00 |
| December 31 | M. Goering | Prepared, reviewed and analyzed database query structure and output for team 2 post-petition ████ | 5.8 | $1,827.00 |
| December 31 | M. Goering | Prepared and revised database workplan for team 2 ██████ | 2.4 | $756.00 |
| December 31 | A. Busse | Prepared table of documents referenced in the report. | 0.7 | $220.50 |
| Total for Matter #1100: Intercompany Transfers | | | 2,939.1 | $1,753,668.50 |
| | Less 10% Discount | | | ($175,366.85) |
| | Discounted Fees for: Intercompany Transfers | | | $1,578,301.65 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | A. Taddei | Analyzed definitions and made comments re: ███████ Examiner's report section. | 1.5 | $1,200.00 |
| December 1 | A. Taddei | Attended call with S. Biller re: daily numbers, analysis of ████████ usage. | 0.3 | $240.00 |
| December 1 | W. Schuetze | Attended call with J. Epstein et al of Jenner & Block re: ████ transactions including preparation. | 2.0 | $1,500.00 |
| December 1 | A. Pfeiffer | Analyzed ████████████████████████ | 1.5 | $1,252.50 |
| December 1 | A. Pfeiffer | Attended call with ████████ | 1.4 | $1,169.00 |
| December 1 | W. Hrycay | Researched and analyzed issues re: ██████████ asset issue. | 1.8 | $1,071.00 |
| December 1 | W. Hrycay | Reviewed and edited report section regarding capital adequacy. | 2.9 | $1,725.50 |
| December 1 | W. Hrycay | Researched information gaps for section of report regarding ████ | 0.9 | $535.50 |
| December 1 | W. Hrycay | Prepared report language related to the ██████████████ | 0.8 | $476.00 |
| December 1 | S. Fliegler | Reviewed documents re: ██████████ | 1.5 | $892.50 |
| December 1 | S. Fliegler | Updated LBHI solvency memo re: guarantees. | 0.8 | $476.00 |
| December 1 | T. Berklayd | Reviewed Lehman's ████████ regarding ██████ transactions. | 1.2 | $378.00 |
| December 1 | T. Berklayd | Reviewed report on ████████ transactions to identify open items further requiring our attention. | 1.0 | $315.00 |
| December 1 | T. Berklayd | Researched and summarized findings on ████████████ | 2.1 | $661.50 |
| December 1 | T. Berklayd | Researched and summarized findings on ████████ | 1.8 | $567.00 |
| December 2 | A. Taddei | Distributed copy of Lehman ████████ to S. Biller and identified applicable sections. | 0.6 | $480.00 |
| December 2 | A. Pfeiffer | Analyzed ████████ re: ████████ disclosure. | 1.6 | $1,336.00 |
| December 2 | W. Hrycay | Analyzed ████████████ asset characterizations. | 4.0 | $2,380.00 |
| December 2 | W. Hrycay | Reviewed changes to ████████████ assets. | 1.4 | $833.00 |
| December 2 | W. Hrycay | Reviewed tables for capital adequacy report. | 1.9 | $1,130.50 |
| December 2 | S. Fliegler | Analyzed ████████ for A. Taddei. | 0.4 | $238.00 |
| December 2 | S. Fliegler | Updated LBHI solvency memo re: guarantees. | 0.4 | $238.00 |
| December 2 | S. Fliegler | Attended call with A-M. Sapp re: status of █ analysis. | 0.4 | $238.00 |
| December 2 | K. Balmer | Analyzed ████████ diagram and explanation of ████████ agreements, and provided ████████ and other data to counsel. | 1.6 | $1,336.00 |
| December 3 | A. Taddei | Attended meeting with M. O'Dowd re: ████████████ discussion with M. Basil. | 0.3 | $240.00 |
| December 3 | A. Pfeiffer | Reviewed recent ████████ findings. | 1.1 | $918.50 |
| December 3 | W. Hrycay | Reviewed materials related to ████ funding issue. | 0.4 | $238.00 |
| December 3 | G. Holstrum | Reviewed the fact section of the ████████ portion of the Examiner Report. | 3.7 | $2,590.00 |
| December 3 | K. Balmer | Analyzed ████████ diagram and explanation of ████████ agreements, and provided ████████ and other data to counsel. | 1.6 | $1,336.00 |
| December 4 | A. Taddei | Reviewed, commented on ████████ section of Examiner's report. | 2.6 | $2,080.00 |
| December 4 | A. Taddei | Attended phone call with J. Leiwant, re: progress related to ████████ | 0.6 | $480.00 |
| December 4 | A. Taddei | Attended ████████ call with S. Biller, M. Basil. | 0.5 | $400.00 |
| December 4 | A. Taddei | Prepared for call with S. Biller, M. Basil re: ████████ | 0.8 | $640.00 |
| December 4 | A. Pfeiffer | Prepared memo re: ████████████ | 1.5 | $1,252.50 |
| December 4 | W. Hrycay | Researched ████ book characteristics and ████ ████████ | 2.6 | $1,547.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 4 | W. Hrycay | Reviewed materials related to ███████ | 1.4 | $833.00 |
| December 4 | W. Hrycay | Prepared section of report related to ███████ | 2.5 | $1,487.50 |
| December 4 | G. Holstrum | Reviewed Lehman ████ committee minutes and PPT presentation, ███████ emails and notes, and first part of summary of ████ interviews. | 2.4 | $1,680.00 |
| December 4 | G. Holstrum | Reviewed flash summaries of three meetings with ██ and █ ███████ of Lehman ████ Committee. | 1.1 | $770.00 |
| December 4 | S. Fliegler | Analyzed cash flows re: ███████ in GCCM. | 1.1 | $654.50 |
| December 4 | S. Fliegler | Prepared summary of cash transfers re: ███████ for M. Lightner. | 0.8 | $476.00 |
| December 4 | K. Balmer | Researched ███████ documents and questions from counsel. | 2.8 | $2,338.00 |
| December 5 | A. Taddei | Read and analyzed ███████ report section. | 2.6 | $2,080.00 |
| December 5 | A. Taddei | Prepared wording for various footnotes in ███████ section of report. | 2.2 | $1,760.00 |
| December 5 | A. Taddei | Prepared exhibits for ███████ section of Examiner's report. | 1.7 | $1,360.00 |
| December 5 | A. Taddei | Analyzed ███████ guide section of K. Balmer from earlier deliverable. | 1.1 | $880.00 |
| December 5 | A. Taddei | Analyzed ███████ guide re: use of ███████ in ████ practice. | 0.7 | $560.00 |
| December 5 | A. Taddei | Attended call with S. Biller re: ███████ Examiner's report section. | 1.4 | $1,120.00 |
| December 5 | A. Taddei | Prepared for ███████ call. | 0.6 | $480.00 |
| December 5 | A. Pfeiffer | Reviewed ███████ study. | 0.6 | $501.00 |
| December 5 | W. Hrycay | Prepared and edited section of report related to ████ funding losses. | 3.2 | $1,904.00 |
| December 5 | G. Holstrum | Reviewed remaining parts of summary of ████ interviews. | 2.5 | $1,750.00 |
| December 5 | G. Holstrum | Reviewed remaining parts of Fact Section of Examiner Report and various Lehman financial statements. | 1.9 | $1,330.00 |
| December 6 | A. Taddei | Prepared latest round of ███████ comments in marked draft. | 1.2 | $960.00 |
| December 6 | W. Hrycay | Reviewed and edited draft report section regarding capital adequacy. | 1.6 | $952.00 |
| December 6 | G. Holstrum | Analyzed the applicability of various ███████ ███████ to the work of ██ in the ███████ of Lehman. | 2.8 | $1,960.00 |
| December 6 | G. Holstrum | Reviewed various ████ and accounting standards. | 2.4 | $1,680.00 |
| December 7 | A. Taddei | Analyzed ███████ reporting. | 1.2 | $960.00 |
| December 7 | A. Taddei | Researched where ███████ t in ███████ could be ███████ ███████. | 0.9 | $720.00 |
| December 7 | A. Taddei | Researched ███████ for ███████ transactions under ████. | 0.8 | $640.00 |
| December 7 | A. Taddei | Attended calls with S. Biller re: providing various Examiner report comments. | 1.1 | $880.00 |
| December 7 | A. Taddei | Attended call with S. Biller of Jenner re: ███████ cost issues. | 0.3 | $240.00 |
| December 7 | A. Pfeiffer | Reviewed ███████ issues for S. Prysak. | 0.7 | $584.50 |
| December 7 | A. Pfeiffer | Prepared ███████ memo re: solvency of ███████ | 1.6 | $1,336.00 |
| December 7 | W. Hrycay | Reviewed and edited draft report section regarding capital adequacy. | 2.9 | $1,725.50 |
| December 7 | W. Hrycay | Analyzed the ███████ of Lehman and its peers. | 1.4 | $833.00 |
| December 7 | W. Hrycay | Researched market perception of Lehman. | 1.9 | $1,130.50 |

## DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 7 | G. Holstrum | Analyzed aspects of the ▬▬▬ and reviews of Lehman and related ▬▬▬ | 2.1 | $1,470.00 |
| December 7 | G. Holstrum | Attended call with J. Epstein, M. Basil, S. Prysak, and B. Byman re: initial views on the applicability of various ▬▬▬▬▬ and related ▬▬▬ | 0.7 | $490.00 |
| December 7 | G. Holstrum | Debriefed from call with J. Epstein et al and planned for further research. | 0.5 | $350.00 |
| December 7 | G. Holstrum | Prepared for call with J. Epstein et al re: various accounting, ▬▬▬ and related ▬▬▬ | 1.3 | $910.00 |
| December 7 | S. Fliegler | Updated solvency memo re: ▬▬▬ | 2.9 | $1,725.50 |
| December 7 | S. Fliegler | Researched ▬▬▬ re: ▬▬▬ and ▬. | 2.7 | $1,606.50 |
| December 7 | T. Berklayd | Researched and summarized information on Lehman's ▬▬▬ | 2.9 | $913.50 |
| December 8 | A. Taddei | Updated ▬▬▬ graphics, added ▬▬ flow, ▬▬▬ Accounting and daily data analysis chart. | 5.6 | $4,480.00 |
| December 8 | A. Taddei | Reviewed Examiner's report section on ▬▬▬ for all references to ▬▬ liability. | 1.2 | $960.00 |
| December 8 | A. Taddei | Prepared email to S. Biller re: ▬▬▬ in ▬▬▬ | 0.9 | $720.00 |
| December 8 | A. Taddei | Attended meeting with T. Berklayd re: changes to ▬▬▬ graphics. | 1.4 | $1,120.00 |
| December 8 | S. Maresca | Attended calls with B. Hrycay re: price book ratio calculations. | 0.4 | $126.00 |
| December 8 | P. Marcus | Attended call with W. Hrycay re: ▬▬▬▬▬. | 0.4 | $334.00 |
| December 8 | W. Hrycay | Analyzed Lehman's price/book ratios. | 2.4 | $1,428.00 |
| December 8 | W. Hrycay | Reviewed how Bloomberg and other financial sources reported price/book ratios. | 0.3 | $178.50 |
| December 8 | W. Hrycay | Analyzed timing of price/book ratio calculations. | 0.2 | $119.00 |
| December 8 | W. Hrycay | Prepared emails re: price/book ratio alternatives. | 0.5 | $297.50 |
| December 8 | W. Hrycay | Reviewed schedules calculating price/book ratios. | 1.8 | $1,071.00 |
| December 8 | W. Hrycay | Attended calls with S. Maresca re: price/book ratio calculations. | 0.4 | $238.00 |
| December 8 | W. Hrycay | Attend call with P. Marcus re: equity adequacy framework. | 0.4 | $238.00 |
| December 8 | G. Holstrum | Analyzed documents regarding ▬▬▬▬▬ and identified specific ▬▬▬ that document ▬ role in engagements. | 2.6 | $1,820.00 |
| December 8 | G. Holstrum | Analyzed aspects of the ▬▬▬ and reviews of Lehman for ▬▬▬ | 2.4 | $1,680.00 |
| December 8 | S. Fliegler | Researched ▬▬▬ re: ▬▬▬ and ▬▬▬. | 0.2 | $119.00 |
| December 8 | T. Berklayd | Revised the ▬▬▬ and ▬▬▬ daily balance graphics for the Examiner's report. | 2.0 | $630.00 |
| December 8 | T. Berklayd | Revised the ▬▬▬ flow chart and ▬▬▬ graphics for the Examiner's report. | 1.6 | $504.00 |
| December 9 | A. Taddei | Reviewed ▬▬▬ draft and prepared ▬▬▬ footnotes. | 1.3 | $1,040.00 |
| December 9 | A. Taddei | Attended phone call with J. Leiwant, re: progress related to ▬▬ | 0.5 | $400.00 |
| December 9 | W. Hrycay | Analyzed issued related to capital adequacy report. | 1.8 | $1,071.00 |
| December 9 | W. Hrycay | Analyzed ▬▬▬ versus ▬▬▬ | 0.5 | $297.50 |
| December 9 | G. Holstrum | Analyzed specific issues regarding ▬▬▬▬▬ in ▬▬▬ and reviewed financial information and communications with ▬▬ committees. | 2.1 | $1,470.00 |
| December 9 | G. Holstrum | Attended call with J. Epstein, M. Basil, S. Prysak, et al. re: ▬▬▬▬▬ and request for specific analysis of ▬▬▬ ▬▬ | 1.4 | $980.00 |

## DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 9 | G. Holstrum | Debriefed from call with J. Epstein et al. and prepared workplan. | 0.6 | $420.00 |
| December 9 | G. Holstrum | Prepared for call with J. Epstein et al re: ███████████ | 1.2 | $840.00 |
| December 9 | S. Fliegler | Reviewed and researched ██████████ and emails re: ██████. | 3.7 | $2,201.50 |
| December 9 | S. Fliegler | Researched quarterly ████ summary review memorandum for Jenner. | 0.6 | $357.00 |
| December 10 | A. Taddei | Analyzed ██████ draft. | 2.4 | $1,920.00 |
| December 10 | A. Taddei | Prepared sample footnotes for Examiner's report re: ███████ ██████. | 1.2 | $960.00 |
| December 10 | W. Hrycay | Analyzed components of ███████████████. | 0.9 | $535.50 |
| December 10 | W. Hrycay | Analyzed issued related to capital adequacy report. | 0.8 | $476.00 |
| December 10 | G. Holstrum | Analyzed information about ██████ and reviewer responsibilities for quarterly information. | 1.7 | $1,190.00 |
| December 10 | S. Fliegler | Researched ████████ re: ████ plans, ████ findings, personnel ██████ | 1.5 | $892.50 |
| December 10 | J. Duvoisin | Reviewed documents re: ██████████ | 2.5 | $1,125.00 |
| December 10 | J. Duvoisin | Researched documents re: ████████████ | 3.7 | $1,665.00 |
| December 11 | W. Hrycay | Analyzed timing and effect of ██████ for capital adequacy. | 1.2 | $714.00 |
| December 11 | W. Hrycay | Analyzed materials and drafted email regarding ██████ facilities. | 1.2 | $714.00 |
| December 11 | W. Hrycay | Prepared email regarding tasks for capital adequacy section of report. | 0.4 | $238.00 |
| December 11 | W. Hrycay | Attended call with P. Marcus and Jenner attorneys regarding capital adequacy draft. | 2.2 | $1,309.00 |
| December 11 | G. Holstrum | Reviewed ██ summary review memorandum for ██████████ ██. | 1.0 | $700.00 |
| December 11 | G. Holstrum | Reviewed ██ PowerPoint for ██████████ team meeting on ██████ re ██ | 0.6 | $420.00 |
| December 11 | G. Holstrum | Reviewed ██ checklist for r ████████ | 0.5 | $350.00 |
| December 11 | G. Holstrum | Reviewed ███s ██████████████ ██████. | 0.4 | $280.00 |
| December 11 | G. Holstrum | Reviewed ██████████████████. | 0.3 | $210.00 |
| December 12 | G. Holstrum | Reviewed ██████████████████ ████████. | 1.4 | $980.00 |
| December 12 | G. Holstrum | Reviewed ██ █ ████████████████ ██ | 0.9 | $630.00 |
| December 12 | G. Holstrum | Reviewed ██████ ████ █ | 0.5 | $350.00 |
| December 13 | G. Holstrum | Reviewed and analyzed computer document files including: ██ interview, flash summaries of various ██ interviews and other electronic documents. | 3.6 | $2,520.00 |
| December 13 | G. Holstrum | Reviewed and analyzed computer document files including: Lehman annual reports for ██ and ██████ notes regarding certain ████ committee meetings, and quarterly financial highlights for ██████████ | 2.8 | $1,960.00 |
| December 13 | G. Holstrum | Reviewed and analyzed ████████████ ██ | 0.7 | $490.00 |
| December 13 | G. Holstrum | Reviewed and analyzed ███████████ | 0.6 | $420.00 |
| December 13 | G. Holstrum | Reviewed and analyzed ████████████████████ ██ | 0.4 | $280.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 13 | G. Holstrum | Reviewed and analyzed ███████ dated ███████ | 0.3 | $210.00 |
| December 13 | G. Holstrum | Reviewed and analyzed █ approach to ███████ | 0.2 | $140.00 |
| December 13 | G. Holstrum | Reviewed and analyzed ███████ re: approach to ███████ | 0.2 | $140.00 |
| December 13 | G. Holstrum | Reviewed and analyzed ███████ for ████ ████ | 0.1 | $70.00 |
| December 14 | A. Taddei | Analyzed GMRA of Lehman with ██████ re: ██████ | 0.5 | $400.00 |
| December 14 | A. Taddei | Attended call with S. Rivera re: futures market operations, spot/cash nomenclature, etc. | 0.5 | $400.00 |
| December 14 | A. Taddei | Emailed various responses to S. Biller re: ████ counterparties. | 0.8 | $640.00 |
| December 14 | A. Taddei | Attended call with S. Biller of Jenner re: █████ cost. | 0.2 | $160.00 |
| December 14 | A. Taddei | Attended call with T. Berklayd re: █████ as counterparty. | 0.2 | $160.00 |
| December 14 | T. Lucas | Analyzed the issue of how the under collateralization of ██████ should affect the accounting. | 0.5 | $350.00 |
| December 14 | T. Lucas | Attended call with J. Epstein, T. Newkirk, M. Basil re: accounting for ████ | 0.8 | $560.00 |
| December 14 | W. Hrycay | Analyzed the ███████ issue in the liquidity ██████ | 1.9 | $1,130.50 |
| December 14 | W. Hrycay | Reviewed capital adequacy draft for factual correctness. | 3.8 | $2,261.00 |
| December 14 | W. Hrycay | Researched references for capital adequacy report. | 1.8 | $1,071.00 |
| December 14 | W. Hrycay | Attended call with P. Marcus, S. Sato re: capital adequacy. | 1.8 | $1,071.00 |
| December 14 | G. Holstrum | Analyzed aspects of the █████ and reviews of Lehman. | 2.8 | $1,960.00 |
| December 14 | G. Holstrum | Reviewed and analyzed ████ PPT presentation ████ Lehman-Wide | 1.9 | $1,330.00 |
| December 14 | G. Holstrum | Reviewed and analyzed Considerations for ███████ | 1.8 | $1,260.00 |
| December 14 | G. Holstrum | Reviewed and analyzed ████ interoffice engagement instructions for ███████ | 1.8 | $1,260.00 |
| December 14 | G. Holstrum | Reviewed and analyzed ████ █████ | 1.3 | $910.00 |
| December 14 | G. Holstrum | Reviewed and analyzed ███████ | 0.7 | $490.00 |
| December 14 | S. Fliegler | Assessed ███████ and emails re: ██████ and ████ | 2.8 | $1,666.00 |
| December 14 | T. Berklayd | Reviewed the Examiner's report on ██████ transactions. | 0.9 | $283.50 |
| December 14 | T. Berklayd | Researched ██████ trades involving ██████ | 0.9 | $283.50 |
| December 14 | T. Berklayd | Attended call with P. Marcus re: ██████ as ██████ counterparty. | 0.2 | $63.00 |
| December 15 | A. Taddei | Researched ██████ counterparties to see if they did standard ████ as well. | 0.8 | $640.00 |
| December 15 | W. Hrycay | Analyzed the propitiatory matched book. | 2.8 | $1,666.00 |
| December 15 | W. Hrycay | Reviewed and analyzed materials regarding ██████ | 0.7 | $416.50 |
| December 15 | W. Hrycay | Analyzed the components of the ███ and ██████ | 2.8 | $1,666.00 |
| December 15 | W. Hrycay | Reviewed capital adequacy draft for factual correctness. | 2.7 | $1,606.50 |
| December 15 | W. Hrycay | Attended call with P. Marcus, S. Sato re: ██████ | 0.9 | $535.50 |
| December 15 | G. Holstrum | Analyzed aspects of the ██████ and reviews of Lehman. | 1.6 | $1,120.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 15 | G. Holstrum | Analyzed the effect of ▇▇▇▇ on Lehman ▇▇▇ compared with ▇▇▇▇▇▇ . | 0.9 | $630.00 |
| December 15 | G. Holstrum | Reviewed ▇▇ planning documents for ▇▇ and reviews. | 1.3 | $910.00 |
| December 15 | G. Holstrum | Reviewed ▇▇▇▇▇▇▇ of ▇▇ | 0.9 | $630.00 |
| December 15 | G. Holstrum | Attended call with J. Epstein, M. Basil, S. Prysak, et al re: aspects of ▇▇ and reviews of Lehman. | 1.3 | $910.00 |
| December 15 | G. Holstrum | Debriefed from call with J. Epstein et al. and made initial plans for further research. | 0.8 | $560.00 |
| December 15 | G. Holstrum | Prepared for call with J. Epstein et al re: aspects of ▇▇ and reviews of Lehman. | 1.3 | $910.00 |
| December 15 | S. Fliegler | Assessed ▇▇▇ and emails re: ▇▇▇ letters. | 2.1 | $1,249.50 |
| December 15 | S. Fliegler | Researched ▇▇▇ of Lehman in ▇▇▇ | 1.1 | $654.50 |
| December 15 | T. Berklayd | Researched ordinary ▇▇ counterparties. | 1.9 | $598.50 |
| December 16 | A. Taddei | Emailed S. Biller review of accounting for ▇▇▇ transactions vs. ▇▇▇ accounting. | 0.2 | $160.00 |
| December 16 | A. Taddei | Attended call with M. Basil, S. Biller re: ▇▇ cost. | 0.3 | $240.00 |
| December 16 | W. Hrycay | Analyzed liquidity ▇▇▇ | 3.7 | $2,201.50 |
| December 16 | W. Hrycay | Analyzed ▇▇▇ issue in liquidity ▇▇ | 1.0 | $595.00 |
| December 16 | W. Hrycay | Emailed response to questions regarding ▇▇▇ and ▇▇▇ | 1.5 | $892.50 |
| December 16 | W. Hrycay | Emailed response to inquiries from the J&B attorneys regarding ▇▇▇ | 0.5 | $297.50 |
| December 16 | W. Hrycay | Reviewed capital adequacy draft. | 2.5 | $1,487.50 |
| December 16 | W. Hrycay | Researched credit rating agency views of Lehman liquidity and leverage. | 1.8 | $1,071.00 |
| December 16 | G. Holstrum | Reviewed and analyzed electronic ▇▇ including: ▇▇ plans, ▇▇ results, balance sheet projections, ▇ walkthrough for year end ▇▇ and ▇▇▇ | 3.4 | $2,380.00 |
| December 16 | G. Holstrum | Reviewed and analyzed electronic ▇▇ including: ▇ memo on ▇▇▇ , and various ▇▇ schedules and documents. | 2.7 | $1,890.00 |
| December 16 | T. Berklayd | Reviewed the Examiner's report on ▇▇ transactions. | 2.2 | $693.00 |
| December 17 | A. Taddei | Analyzed and suggested revisions re: ▇▇ section of Examiner's report. | 5.1 | $4,080.00 |
| December 17 | A. Taddei | Attended meetings with T. Berklayd re: ▇▇ deliverable. | 1.2 | $960.00 |
| December 17 | A. Taddei | Attended calls with S. Biller re: ▇▇ disclosures, language used in report and balance sheet footnotes. | 1.3 | $1,040.00 |
| December 17 | A. Taddei | Attended call with S. Biller of Jenner re: ▇▇ FAS 157 language in Examiner's report draft. | 0.5 | $400.00 |
| December 17 | T. Lucas | Finalized and reviewed the analysis and placed a call to M. Basil. | 0.2 | $140.00 |
| December 17 | W. Hrycay | Analyzed potential errors in the ▇▇▇ | 3.3 | $1,963.50 |
| December 17 | W. Hrycay | Analyzed issues related to the ▇▇ and ▇▇ | 2.8 | $1,666.00 |
| December 17 | W. Hrycay | Emailed response to inquiries from the J&B attorneys regarding ▇▇▇ and ▇▇▇ | 1.3 | $773.50 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 17 | G. Holstrum | Analyzed ███████ and other documents related to █ ████ and ██████████ of Lehman to evaluate ████████ ████████ on ███ | 3.4 | $2,380.00 |
| December 17 | G. Holstrum | Identified, reviewed, and analyzed various ████████ applicable to the case. | 3.6 | $2,520.00 |
| December 17 | T. Berklayd | Reviewed the Examiner's report on ████████ transactions. | 1.8 | $567.00 |
| December 17 | T. Berklayd | Attended meeting with A. Taddei re: updates to ████ deliverable on sample trades. | 1.2 | $378.00 |
| December 17 | T. Berklayd | Prepared summary of document's received from controllers at Lehman regarding exemplary ████████ transactions. | 3.1 | $976.50 |
| December 18 | A. Taddei | Reviewed ████ section of Examiner's report draft. | 1.4 | $1,120.00 |
| December 18 | A. Taddei | Analyzed and prepared explanations of Lehman-provided accounting ledger entries. | 1.2 | $960.00 |
| December 18 | A. Taddei | Analyzed ████████ document to determine fields for search of GFS balance sheet. | 0.4 | $320.00 |
| December 18 | A. Taddei | Emailed R. Prithvi re: ████████ search of GFS balance sheet. | 0.2 | $160.00 |
| December 18 | A. Taddei | Attended meeting with M. Narayanan re: ████████ calculation in GFS balance sheet. | 0.3 | $240.00 |
| December 18 | A. Taddei | Researched ████ paragraphs on ████████ | 0.4 | $320.00 |
| December 18 | A. Taddei | Attended phone call with J. Leiwant, re: progress related to ████ █ | 0.7 | $560.00 |
| December 18 | M. Narayanan | Attended meeting with A. Taddei re: ████████ calculation in GFS balance sheet. | 0.3 | $135.00 |
| December 18 | M. Narayanan | Researched ████████ amounts and security descriptions on Bloomberg for the ones with highest ████ | 1.7 | $765.00 |
| December 18 | W. Hrycay | Reviewed and responded to attorney emails regarding the ████ ████████ | 1.1 | $654.50 |
| December 18 | W. Hrycay | Reviewed capital adequacy draft report. | 1.3 | $773.50 |
| December 18 | W. Hrycay | Reviewed and organized materials related to capital adequacy for report. | 0.9 | $535.50 |
| December 18 | G. Holstrum | Attended call with J. Epstein, M. Basil, S. Prysak, et al., re: review of analysis to date and plan for further research. | 0.6 | $420.00 |
| December 18 | G. Holstrum | Debriefed from call with J. Epstein, et al. and made initial plans for further research to be done. | 0.8 | $560.00 |
| December 18 | G. Holstrum | Prepared for call with J. Epstein, et al., re: review of analysis to date and plan further action. | 0.5 | $350.00 |
| December 18 | T. Berklayd | Reviewed the Examiner's report on ████ transactions. | 0.8 | $252.00 |
| December 18 | T. Berklayd | Attended meeting with A. Taddei re: review of Examiner's report on ████ transactions. | 2.1 | $661.50 |
| December 18 | T. Berklayd | Revised the graphics for the Examiner's report relating to ████ ██ transactions. | 1.7 | $535.50 |
| December 19 | G. Holstrum | Analyzed ████ and █████████████ in for ████ and █████████████ | 2.3 | $1,610.00 |
| December 20 | G. Holstrum | Analyzed Lehman's accounting entries for ████ and ██ transactions and the effect on the ████████████ ████ . | 1.8 | $1,260.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 20 | G. Holstrum | Reviewed and analyzed FASB and ▇▇ requirements for disclosure in annual financial statements by management in interim statements, along with ▇▇▇▇▇▇▇▇▇▇▇. | 2.5 | $1,750.00 |
| December 21 | A. Taddei | Analyzed and continued writing explanations for ▇▇▇▇ ledger entries from Lehman controllers. | 2.1 | $1,680.00 |
| December 21 | A. Taddei | Analyzed various cost issues re: ▇▇▇▇ collateral characteristics. | 1.1 | $880.00 |
| December 21 | A. Taddei | Emailed S. Biller re: ▇▇▇ cost vs. ▇▇ cost for various tenors. | 0.3 | $240.00 |
| December 21 | A. Taddei | Researched accounting for ▇▇▇▇▇▇ for ▇▇ ▇▇. | 0.3 | $240.00 |
| December 21 | A. Taddei | Attended calls with S. Biller re: ▇▇▇▇ vs. ▇ disclosures. | 0.3 | $240.00 |
| December 21 | A. Patel | Researched CaseLogistix for Lehman presentations on their ▇▇ positions. | 7.2 | $2,268.00 |
| December 21 | M. Narayanan | Researched overnight, 1-week and 1-month treasury ▇▇ rates from ▇▇ through ▇▇. | 2.0 | $900.00 |
| December 21 | G. Holstrum | Analyzed article and research on what is meant by the terms ▇▇▇▇▇ in an ▇▇▇ report. | 2.8 | $1,960.00 |
| December 21 | G. Holstrum | Researched, reviewed, and analyzed articles and cases in which ▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇▇. | 2.4 | $1,680.00 |
| December 22 | A. Taddei | Emailed S. Biller re: exhibits and responses to T. Valukas questions. | 0.2 | $160.00 |
| December 22 | A. Taddei | Attended call with T. Berklayd analyzing accounting entries for ▇▇▇▇. | 1.5 | $1,200.00 |
| December 22 | G. Holstrum | Analyzed ▇ documents and ▇▇▇▇▇▇ in preparation for call with J. Epstein et al. | 2.5 | $1,750.00 |
| December 22 | G. Holstrum | Analyzed responsibilities and actions related to ▇▇▇▇ and whether they complied with applicable ▇▇▇▇▇. | 2.1 | $1,470.00 |
| December 22 | G. Holstrum | Reviewed and analyzed Lehman documents hat would be subject to ▇ review and ▇ responsibilities with respect to them. | 3.6 | $2,520.00 |
| December 22 | G. Holstrum | Attended call with J. Epstein, M. Basil, S. Prysak, et al. re: ▇ documents and ▇▇▇▇. | 0.4 | $280.00 |
| December 22 | G. Holstrum | Debriefed from call with J. Epstein et al. and updated workplan. | 0.2 | $140.00 |
| December 22 | G. Holstrum | Organized materials in preparation for call with J. Epstein et al. | 0.7 | $490.00 |
| December 22 | T. Berklayd | Attended call with A. Taddei re: questions for Lehman controllers regarding ▇▇▇ transactions. | 1.5 | $472.50 |
| December 22 | T. Berklayd | Attended call with A. Taddei and Lehman controllers re: follow-up on request for materials on a sample ▇▇▇ trade. | 0.9 | $283.50 |
| December 22 | T. Berklayd | Prepared for call regarding exemplary ▇▇▇ entries. | 1.1 | $346.50 |
| December 23 | A. Taddei | Analyzed ▇▇▇▇▇▇ from Lehman controllers; prepared explanation. | 3.1 | $2,480.00 |
| December 23 | A. Taddei | Emailed S. Biller re: ▇▇▇▇ materiality, leverage comments about ▇▇▇. | 0.7 | $560.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 23 | A. Taddei | Emailed response to S. Biller re: ███ use in ███ transactions. | 0.3 | $240.00 |
| December 23 | A. Taddei | Emailed S. Biller re: ███ accounting entries. | 0.2 | $160.00 |
| December 23 | A. Taddei | Attended phone call with J. Leiwant, re: progress related to ███ | 0.3 | $240.00 |
| December 23 | G. Holstrum | Analyzed responsibilities and actions related to disclosures in financial statements and related notes and whether they complied with applicable ███ | 2.4 | $1,680.00 |
| December 23 | G. Holstrum | Attended call with J. Epstein, M. Basil, S. Prysak, et al. re: disclosures in financial statements. | 1.4 | $980.00 |
| December 23 | G. Holstrum | Debriefed from call with J. Epstein et al. and updated workplan. | 0.3 | $210.00 |
| December 23 | G. Holstrum | Prepared for call with Jerry Epstein et al. re: ███. | 0.6 | $420.00 |
| December 26 | A. Taddei | Emailed various responses to S. Biller of Jenner, re: ███ cost. | 1.4 | $1,120.00 |
| December 28 | A. Taddei | Analyzed ███ report draft. | 3.7 | $2,960.00 |
| December 28 | A. Taddei | Prepared explanations of new accounting reports from Lehman controllers. | 3.7 | $2,960.00 |
| December 28 | A. Taddei | Analyzed various reports of accounting ledger entries from Lehman controllers re: ███ example. | 2.8 | $2,240.00 |
| December 28 | A. Taddei | Prepared emails to S. Biller, Jenner re: responses to Jenner partner comments ███ draft section. | 0.8 | $640.00 |
| December 29 | A. Taddei | Prepared comments re: ███ Examiner's report section and sent marked draft to Jenner. | 7.3 | $5,840.00 |
| December 29 | A. Taddei | Analyzed ███ cost issues, developed cost narrative based on over collateralization. | 1.4 | $1,120.00 |
| December 29 | A. Taddei | Analyzed and prepared ███ for cost for ███ for examiner's report. | 1.3 | $1,040.00 |
| December 29 | A. Taddei | Attended meeting with R. Prithvi re: ███ cost analysis. | 0.4 | $320.00 |
| December 29 | A. Taddei | Researched re: cost considerations for ███ report section. | 1.9 | $1,520.00 |
| December 29 | P. Ramesh | Attended meeting with A. Taddei re: ███ cost analysis. | 0.4 | $180.00 |
| December 29 | T. Berklayd | Reviewed and updated ███ graphic. | 0.5 | $157.50 |
| December 30 | A. Taddei | Analyzed historical ███ rates, developed ███ cost narrative for Examiner's report section. | 1.6 | $1,280.00 |
| December 30 | A. Taddei | Attended meetings with T. Berklayd re: ███ limit graphics for Examiner's report. | 0.5 | $400.00 |
| December 30 | A. Taddei | Attended call with M. Narayanan re: cost of standard ███ for various tenor and ███ cost. | 0.4 | $320.00 |
| December 30 | M. Narayanan | Emailed J. d'Almeida and A. Bhargava regarding GFS reports for ███ trades in ███ | 0.5 | $225.00 |
| December 30 | M. Narayanan | Researched CaseLogistix for spreadsheets with regular ███ trade details for ███ | 3.2 | $1,440.00 |
| December 30 | M. Narayanan | Researched Bloomberg for overnight, 1-week and 1-month Treasury ███ rates in ███ | 2.8 | $1,260.00 |
| December 30 | M. Narayanan | Researched ███ spreadsheet to check if the same securities with the same trade date had different ███ rates. | 2.8 | $1,260.00 |
| December 30 | M. Narayanan | Attended call with A. Taddei re: cost of standard ███ for various tenor and ███ cost. | 0.4 | $180.00 |
| December 31 | A. Taddei | Analyzed and reviewed ███ draft, updated definitions, provided comprehensive comments for Jenner. | 3.6 | $2,880.00 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 31 | A. Taddei | Attended calls with S. Biller, re: review of ▮▮▮▮ draft comments by Jenner partners. | 1.1 | $880.00 |
| Total for Matter #1200: Liquidity, Credit, other Financial Analysis | | | 395.0 | $255,951.50 |
| | | Less 10% Discount | | ($25,595.15) |
| | | Discounted Fees for: Liquidity, Credit, other Financial Analysis | | $230,356.35 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | S. Rivera | Non-working travel to NY from Chicago for meeting with V. Lazar, D. Layden et. al at Jenner. | 1.5 | $892.50 |
| December 1 | J. Jacobs | Non-working travel to Fort Lauderdale from New York after meetings in New York. | 2.0 | $1,670.00 |
| December 1 | J. Arcy | Non-working travel time returning from Chicago to Florida following meeting with Jenner. | 3.5 | $2,922.50 |
| December 2 | D. Welch | Non-working travel from New York to DC regarding work on Lehman case. | 2.0 | $900.00 |
| December 2 | M. Vitti | Non working travel to NYC from Morristown and back to attend meeting at Jenner. | 2.8 | $2,338.00 |
| December 2 | Z. Saeed | Non-working travel to New York from Morristown for client meeting. | 1.1 | $495.00 |
| December 2 | S. Fliegler | Non-working travel time to New York from Morristown. | 0.6 | $357.00 |
| December 2 | A. Busse | Non-working travel from Chicago to NYC for on-site analysis. | 3.0 | $945.00 |
| December 2 | A. Besio | Non-working travel to NYC and back re: meeting with M. Hankin and E. McKenna on ▮ report and analysis. | 5.5 | $3,272.50 |
| December 3 | M. Vitti | Non working travel to NYC from Morristown and back to attend meeting at Jenner. | 3.1 | $2,588.50 |
| December 3 | C. Morgan | Non-working travel from NY to Houston after week on site at Barclays. | 4.0 | $2,380.00 |
| December 4 | I. Lunderskov | Non-working travel time returning to Chicago from New York. | 3.0 | $945.00 |
| December 4 | J. Levitske | Non-working travel from New York to Chicago following on-site work. | 5.5 | $4,592.50 |
| December 4 | M. Kresslein | Non-working travel from New York to Washington D.C. following on-site work. | 2.0 | $1,500.00 |
| December 4 | C. Joshi | Non-working travel from New York to Chicago for on-site work. | 3.0 | $1,785.00 |
| December 4 | K. Halperin | Non-working travel from NY to Washington DC for Lehman matter. | 1.0 | $835.00 |
| December 4 | A. Busse | Non-working travel from New York to Chicago following on-site work. | 3.0 | $945.00 |
| December 6 | A. Busse | Non-working travel from Chicago to NY for on-site work. | 3.0 | $945.00 |
| December 7 | C. Morgan | Non-working travel from Houston to NY to be on site at Barclays. | 5.2 | $3,094.00 |
| December 7 | J. Levitske | Non-working travel from Chicago to New York for on-site work. | 5.5 | $4,592.50 |
| December 7 | C. Joshi | Non-working travel from Chicago to New York for on-site work. | 3.0 | $1,785.00 |
| December 7 | K. Halperin | Non-working travel from Washington DC to NY for Lehman matter. | 1.0 | $835.00 |
| December 7 | M. Goering | Non-working travel from Chicago to New York for on-site work. | 3.0 | $945.00 |
| December 8 | I. Lunderskov | Non-working travel from Chicago to New York for on-site work. | 3.0 | $945.00 |
| December 8 | M. Kresslein | Non-working travel from Washington DC to New York for on-site work. | 1.3 | $975.00 |
| December 9 | M. Kresslein | Non-working travel from New York to Washington D.C. following on-site work. | 1.3 | $975.00 |
| December 10 | C. Joshi | Non-working travel from New York to Chicago for on-site work. | 3.0 | $1,785.00 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 10 | K. Halperin | Non-working travel from New York to Washington for Lehman matter. | 1.0 | $835.00 |
| December 10 | M. Goering | Non-working travel from New York to Chicago following on-site work. | 3.0 | $945.00 |
| December 11 | C. Morgan | Non-working travel from NY to Houston after week on site at Barclays. | 4.7 | $2,796.50 |
| December 11 | I. Lunderskov | Non-working travel from New York to Chicago following on-site work. | 3.0 | $945.00 |
| December 11 | J. Levitske | Non-working travel from New York to Chicago following on-site work. | 7.5 | $6,262.50 |
| December 11 | A. Busse | Non-working travel from New York to Chicago following on-site work. | 3.0 | $945.00 |
| December 13 | J. Thompson | Non-working travel to NY from Chicago to work onsite at Lehman offices. | 3.0 | $1,785.00 |
| December 13 | D. O'Sullivan | Non-working travel from Chicago to New York for ██████ ████ transactions analysis. | 3.0 | $945.00 |
| December 13 | C. McShea | Non-working travel to New York for team 2 at the Lehman offices. | 3.0 | $1,350.00 |
| December 13 | M. Gunaratnam | Non-working travel time from Chicago to NYC for team 2 and 4 work. | 4.0 | $1,260.00 |
| December 13 | A. Fleming | Non-working travel from Chicago to NYC to work onsite at Lehman. | 3.0 | $1,350.00 |
| December 13 | A. Busse | Non-working travel from Chicago to NY for on-site work. | 3.0 | $945.00 |
| December 14 | C. Morgan | Non-working travel from Houston to NY to be on site at Barclays. | 5.1 | $3,034.50 |
| December 14 | I. Lunderskov | Non-working travel from Chicago to New York for on-site work. | 3.0 | $945.00 |
| December 14 | J. Levitske | Non-working travel from Chicago to New York for on-site work. | 7.0 | $5,845.00 |
| December 14 | K. Halperin | Non-working travel from Washington to New York for Lehman matter. | 1.0 | $835.00 |
| December 14 | M. Goering | Non-working travel from Chicago to New York for on-site work. | 3.0 | $945.00 |
| December 14 | T. Byhre | Non-working travel from Chicago to New York for on-site work. | 3.0 | $1,350.00 |
| December 15 | M. Kresslein | Non-working travel from Washington DC to New York for on-site work. | 1.5 | $1,125.00 |
| December 16 | C. Morgan | Non-working travel from NY to Houston after being on site at Barclays. | 4.8 | $2,856.00 |
| December 16 | I. Lunderskov | Non-working travel from New York to Chicago following on-site work. | 3.0 | $945.00 |
| December 17 | J. Thompson | Non-working travel to Chicago from working onsite at Lehman in NY. | 3.0 | $1,785.00 |
| December 17 | D. O'Sullivan | Non-working travel from New York to Chicago for ██████ ████ transactions analysis. | 3.0 | $945.00 |
| December 17 | C. McShea | Non-working travel from New York to Chicago following on-site work. | 3.0 | $1,350.00 |
| December 17 | M. Gunaratnam | Non-working travel time to Chicago from NYC for team 2 and 4 work. | 4.0 | $1,260.00 |
| December 17 | A. Fleming | Non-working travel from NYC to Chicago after working onsite at Lehman. | 3.0 | $1,350.00 |
| December 17 | T. Byhre | Non-working travel from New York to Chicago following on-site work. | 3.0 | $1,350.00 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 18 | J. Levitske | Non-working travel from New York to Chicago following on-site work. | 6.0 | $5,010.00 |
| December 18 | M. Kresslein | Non-working travel from New York to Washington D.C. following on-site work. | 2.1 | $1,575.00 |
| December 18 | M. Goering | Non-working travel from New York to Chicago following on-site work. | 3.0 | $945.00 |
| December 19 | A. Warren | Non-working travel to New York from Chicago re: Lehman matter. | 1.6 | $1,336.00 |
| December 20 | J. Thompson | Non-working travel from Chicago to New York for onsite work at Lehman in NYC. | 3.0 | $1,785.00 |
| December 20 | D. O'Sullivan | Non-working travel from Chicago to New York for ███████ ████ transactions analysis. | 3.0 | $945.00 |
| December 20 | C. McShea | Non-working travel to New York for team 2 at the Lehman offices. | 3.0 | $1,350.00 |
| December 20 | J. Levitske | Non-working travel from Chicago to New York for on-site work. | 6.0 | $5,010.00 |
| December 20 | M. Gunaratnam | Non-working travel time from Chicago to NYC for team 2 and 4 work. | 4.0 | $1,260.00 |
| December 20 | T. Byhre | Non-working travel from Chicago to New York for on-site work. | 3.0 | $1,350.00 |
| December 21 | M. Kresslein | Non-working travel from Washington DC to New York for on-site work. | 1.5 | $1,125.00 |
| December 21 | K. Halperin | Non-working travel from Washington to New York re: Lehman matter. | 1.0 | $835.00 |
| December 21 | M. Goering | Non-working travel from Chicago to New York for on-site work. | 3.0 | $945.00 |
| December 21 | A. Fleming | Non-working travel from Chicago to NYC to work onsite at Lehman. | 3.0 | $1,350.00 |
| December 22 | J. Thompson | Non-working travel from NYC to Chicago returning from onsite work at Lehman in NYC. | 3.0 | $1,785.00 |
| December 22 | D. O'Sullivan | Non-working travel from New York to Chicago for ███████ ████ transactions analysis. | 3.0 | $945.00 |
| December 22 | C. McShea | Non-working travel from New York to Chicago following on-site work. | 3.0 | $1,350.00 |
| December 22 | J. Levitske | Non-working travel from New York to Chicago following on-site work. | 6.0 | $5,010.00 |
| December 22 | M. Gunaratnam | Non-working travel time to Chicago from NYC for team 2 and 4 work. | 4.0 | $1,260.00 |
| December 22 | M. Goering | Non-working travel from New York to Chicago following on-site work. | 3.0 | $945.00 |
| December 22 | T. Byhre | Non-working travel from New York to Chicago following on-site work. | 4.8 | $2,160.00 |
| December 23 | A. Warren | Non-working travel to Chicago from New York re: Lehman matter. | 1.0 | $835.00 |
| December 23 | M. Kresslein | Non-working travel from New York to Washington D.C. following on-site work. | 1.6 | $1,200.00 |
| December 23 | A. Fleming | Non-working travel from NYC to Chicago after working onsite at Lehman. | 3.0 | $1,350.00 |
| December 23 | A. Busse | Non-working travel from New York to Chicago following on-site work. | 11.0 | $3,465.00 |
| December 27 | A. Busse | Non-working travel from Chicago to NY for on-site work. | 3.0 | $945.00 |
| December 28 | I. Lunderskov | Non-working travel from Chicago to New York for on-site work. | 3.0 | $945.00 |

DUFF&PHELPS

**Matter #1300: Non-Working Travel Time**

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 28 | M. Kresslein | Non-working travel from Washington DC to New York for on-site work. | 1.5 | $1,125.00 |
| December 29 | I. Lunderskov | Non-working travel from New York to Chicago following on-site work. | 3.0 | $945.00 |
| Total for Matter #1300: Non-Working Travel Time | | | 264.6 | $141,610.50 |
| | | Less 10% Discount | | ($14,161.05) |
| | | Discounted Fees for: Non-Working Travel Time | | $127,449.45 |

DUFF & PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | A. Pfeiffer | Attended call with D. Murray, et al re: LBHI solvency. | 1.1 | $918.50 |
| December 1 | P. Marcus | Analyzed capital adequacy as of ██████ and ██████████ | 2.6 | $2,171.00 |
| December 1 | P. Marcus | Prepared the ████████████████ report. | 2.4 | $2,004.00 |
| December 1 | J. Leiwant | Attended call with D. Murray, A. Pfeiffer, et al re: LBHI solvency analysis. | 1.1 | $654.50 |
| December 1 | J. Leiwant | Debriefed from call with D. Murray, A. Pfeiffer, et al re: LBHI solvency analysis. | 0.4 | $238.00 |
| December 1 | J. Leiwant | Prepared for call with D. Murray, A. Pfeiffer, et al re: LBHI solvency analysis. | 0.9 | $535.50 |
| December 1 | G. Irwin | Analyzed Lehman's debtor entities' balance sheets. | 5.3 | $2,385.00 |
| December 1 | S. Fliegler | Researched LEC hard drive for additional supporting documents on ██████████ | 1.6 | $952.00 |
| December 1 | S. Fliegler | Updated debtor analysis exhibits re: financial inventory. | 0.7 | $416.50 |
| December 1 | S. Fliegler | Analyzed documents re: creditor claims on ███ | 0.6 | $357.00 |
| December 1 | J. Duvoisin | Reviewed and updated solvency memo. | 4.4 | $1,980.00 |
| December 2 | R. Patierno | Reviewed and organized documents relating to solvency. | 1.2 | $378.00 |
| December 2 | S. Maresca | Read and responded to email re: debtor solvency analysis. | 0.8 | $252.00 |
| December 2 | P. Marcus | Analyzed capital adequacy as of ██████ and ██████████ | 2.7 | $2,254.50 |
| December 2 | P. Marcus | Reviewed documents related to capital adequacy to formulate report outline. | 0.9 | $751.50 |
| December 2 | G. Irwin | Analyzed Lehman's debtor entities' balance sheets. | 5.6 | $2,520.00 |
| December 2 | S. Fliegler | Read and reviewed emails re: debtor solvency analysis. | 0.9 | $535.50 |
| December 2 | J. Dalmeida | Reviewed Monthly Operating Reports for debtor entities. | 3.7 | $2,775.00 |
| December 3 | R. Patierno | Researched and reviewed documents relating to solvency. | 1.6 | $504.00 |
| December 3 | S. Maresca | Analyzed MOR tables for non LBHI debtor entities. | 6.3 | $1,984.50 |
| December 3 | S. Maresca | Read and responded to emails re: updated debtor balance sheets. | 0.3 | $94.50 |
| December 3 | S. Maresca | Attended call with S. Fliegler re: updated debtor balance sheet tables. | 0.5 | $157.50 |
| December 3 | P. Marcus | Analyzed capital adequacy as of ██████ and ██████████ | 1.9 | $1,586.50 |
| December 3 | P. Marcus | Analyzed capital adequacy of debtor entities. | 1.6 | $1,336.00 |
| December 3 | P. Marcus | Attended call with I. Lunderskov re: data for debtor entities. | 0.3 | $250.50 |
| December 3 | G. Irwin | Analyzed Lehman's debtor entities' balance sheets. | 4.8 | $2,160.00 |
| December 3 | S. Fliegler | Reviewed and updated LPCI balance sheet data re: ██████ | 2.2 | $1,309.00 |
| December 3 | S. Fliegler | Expanded debtor balance sheet re: ████ data. | 1.4 | $833.00 |
| December 3 | S. Fliegler | Researched ██████████ supporting documentation for February and July | 0.7 | $416.50 |
| December 3 | S. Fliegler | Reviewed and analyzed documents newly posted on CaseLogistix re: ███ | 0.7 | $416.50 |
| December 3 | S. Fliegler | Attended call with M. Lightner et al. re: ██████████ in debtor entities. | 1.3 | $773.50 |
| December 3 | S. Fliegler | Attended call with S. Maresca re: updated debtor balance sheet tables. | 0.5 | $297.50 |
| December 3 | J. Dalmeida | Attended call with M. Lightner, E. Brown, M. Kresslein, S. Fliegler re: solvency of ████ | 1.3 | $975.00 |
| December 4 | S. Maresca | Analyzed MOR tables for non LBHI debtor entities. | 6.9 | $2,173.50 |
| December 4 | S. Maresca | Prepared tables re: MOR balance sheet data. | 1.7 | $535.50 |
| December 4 | S. Maresca | Attended call with S. Fliegler re: updated debtor balance sheet tables. | 0.5 | $157.50 |
| December 4 | P. Marcus | Analyzed capital adequacy as of ██████ and ██████████ | 2.2 | $1,837.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 4 | P. Marcus | Analyzed capital adequacy of debtor entities. | 1.4 | $1,169.00 |
| December 4 | P. Marcus | Prepared the ▇▇▇▇ report. | 1.9 | $1,586.50 |
| December 4 | P. Marcus | Attended phone call with J. Leiwant, re: progress related to ▇▇ analysis. | 0.4 | $334.00 |
| December 4 | S. Fliegler | Prepared summary balance sheet solvency table re: ▇▇ and ▇▇ data for M. Hankin. | 1.7 | $1,011.50 |
| December 4 | S. Fliegler | Extended debtor balance sheet tables to incorporate ▇▇▇ and bankruptcy filing data. | 1.4 | $833.00 |
| December 4 | S. Fliegler | Researched summary of Lehman's funding framework for capital adequacy memo. | 0.9 | $535.50 |
| December 4 | S. Fliegler | Attended meeting with M. Vitti re: status of solvency analysis. | 0.4 | $238.00 |
| December 4 | S. Fliegler | Analyzed ▇▇▇ equity in ▇▇▇ | 0.3 | $178.50 |
| December 4 | S. Fliegler | Prepared and distributed updated balance sheet tables to E. Brown. | 0.3 | $178.50 |
| December 4 | S. Fliegler | Attended call with S. Maresca re: updated debtor balance sheet tables. | 0.5 | $297.50 |
| December 4 | S. Fliegler | Attended call with J. d'Almeida re: ▇▇▇ cash flows in GCCM. | 0.4 | $238.00 |
| December 4 | J. Dalmeida | Analyzed GCCM cash transfers for debtor entities. | 1.7 | $1,275.00 |
| December 4 | J. Dalmeida | Analyzed GCCM data fro ▇▇▇ | 1.7 | $1,275.00 |
| December 4 | J. Dalmeida | Attended call with S. Fliegler re: ▇▇▇ cash flows in GCCM. | 0.4 | $300.00 |
| December 5 | P. Marcus | Analyzed capital adequacy as of ▇▇ and ▇▇▇ | 1.2 | $1,002.00 |
| December 6 | P. Marcus | Analyzed capital adequacy as of ▇▇ and ▇▇▇ | 2.1 | $1,753.50 |
| December 7 | S. Maresca | Analyzed MOR tables for non LBHI debtor entities. | 5.4 | $1,701.00 |
| December 7 | S. Maresca | Prepared tables re: ▇▇ balance sheet data. | 2.1 | $661.50 |
| December 7 | P. Marcus | Analyzed capital adequacy as of ▇▇ and ▇▇▇ | 3.1 | $2,588.50 |
| December 7 | P. Marcus | Analyzed capital adequacy of debtor entities. | 1.1 | $918.50 |
| December 7 | P. Marcus | Attended call with M. Hankin and S. Sato re: ▇▇▇ | 0.6 | $501.00 |
| December 7 | P. Marcus | Attended call with M. Hankin et al re: weekly solvency team update. | 0.6 | $501.00 |
| December 7 | J. Leiwant | Attended meeting with J. Duvoisin, re: LBHI Solvency analysis. | 1.5 | $892.50 |
| December 7 | S. Fliegler | Assessed and prepared memo re: debtor capital adequacy. | 2.6 | $1,547.00 |
| December 7 | S. Fliegler | Researched LEC hard drive re: ▇▇▇ regarding | 0.4 | $238.00 |
| December 7 | S. Fliegler | Attended call with M. Lightner et al re: cash flows from ▇▇ | 1.1 | $654.50 |
| December 7 | S. Fliegler | Attended call with J. d'Almeida re: analysis of GCCM ▇▇ data. | 0.2 | $119.00 |
| December 7 | J. Duvoisin | Attended meeting with J. Leiwant, re: LBHI Solvency analysis. | 1.5 | $675.00 |
| December 7 | J. Dalmeida | Attended call with M. Lightner et al re: cash flows from ▇▇ | 1.1 | $825.00 |
| December 7 | J. Dalmeida | Attended call with M. Hankin and E. Brown re: Examiner reports. | 0.3 | $225.00 |
| December 7 | J. Dalmeida | Attended call with S. Fliegler re: analysis of GCCM ▇▇▇ data. | 0.2 | $150.00 |
| December 8 | S. Maresca | Analyzed ▇▇▇ ratios for LBHI and its competitors. | 4.5 | $1,417.50 |
| December 8 | S. Maresca | Analyzed non LBHI debtor entity ▇▇▇. | 3.1 | $976.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 8 | S. Maresca | Analyzed ▮▮▮▮▮ for LBHI and its competitors. | 0.6 | $189.00 |
| December 8 | P. Marcus | Analyzed capital adequacy as of ▮▮▮ and ▮▮▮▮ | 2.5 | $2,087.50 |
| December 8 | P. Marcus | Analyzed capital adequacy of debtor entities. | 2.4 | $2,004.00 |
| December 8 | P. Marcus | Attended phone call with J. Leiwant, re: progress related to ▮▮ analysis. | 0.8 | $668.00 |
| December 8 | P. Marcus | Attended call with A. Pfeiffer and M. Vitti re: ▮▮▮▮▮ ▮▮ report. | 0.4 | $334.00 |
| December 8 | G. Irwin | Analyzed Lehman's debtor entities' balance sheets. | 6.7 | $3,015.00 |
| December 8 | S. Fliegler | Updated debtor solvency memo re: updates from M. Hankin. | 3.0 | $1,785.00 |
| December 8 | S. Fliegler | Updated memo re: debtor capital adequacy. | 3.0 | $1,785.00 |
| December 8 | S. Fliegler | Edited revised memo re: debtor balance sheet solvency. | 0.8 | $476.00 |
| December 8 | S. Fliegler | Attended call with E. Brown re: balance sheet data post-▮▮ | 0.6 | $357.00 |
| December 8 | S. Fliegler | Attended call with J. d'Almeida re: status update on debtor solvency memo. | 0.2 | $119.00 |
| December 8 | S. Fliegler | Attended call with M. Hankin et al re: updates to debtor solvency memo. | 0.2 | $119.00 |
| December 8 | J. Dalmeida | Prepared updates to debtor by debtor draft report. | 4.2 | $3,150.00 |
| December 8 | J. Dalmeida | Attended call with E. Brown re: balance sheet data post ▮▮▮ ▮▮ | 0.6 | $450.00 |
| December 8 | J. Dalmeida | Attended call with M Hankin et al re: updates to debtor solvency memo. | 0.2 | $150.00 |
| December 8 | J. Dalmeida | Attended call with M. Hankin and E. Brown re: debtor solvency. | 0.2 | $150.00 |
| December 8 | J. Dalmeida | Attended call with S. Fliegler re: status update on debtor solvency memo. | 0.2 | $150.00 |
| December 9 | M. Vitti | Reviewed draft debtor solvency report. | 1.4 | $1,169.00 |
| December 9 | A. Pfeiffer | Reviewed draft section on debtor solvency analysis. | 1.4 | $1,169.00 |
| December 9 | P. Marcus | Analyzed capital adequacy as of ▮▮▮ and ▮▮▮▮ | 3.6 | $3,006.00 |
| December 9 | P. Marcus | Analyzed capital adequacy of debtor entities. | 1.3 | $1,085.50 |
| December 9 | P. Marcus | Prepared the ▮▮▮▮▮ report. | 1.0 | $835.00 |
| December 9 | P. Marcus | Attended three calls with S. Sato re: capital adequacy (0.4, 0.5, 0.6). | 1.5 | $1,252.50 |
| December 9 | P. Marcus | Attended call with S. Fliegler re: capital adequacy of debtor entities. | 0.3 | $250.50 |
| December 9 | J. Leiwant | Attended meeting with J. Duvoisin re: LBHI solvency analysis. | 0.7 | $416.50 |
| December 9 | J. Leiwant | Reviewed and updated LBHI Solvency memo. | 2.2 | $1,309.00 |
| December 9 | J. Leiwant | Attended call with A. Allen re: LBHI solvency memo. | 0.2 | $119.00 |
| December 9 | G. Irwin | Analyzed Lehman's debtor entities' balance sheets. | 4.0 | $1,800.00 |
| December 9 | S. Fliegler | Updated memo re: debtor capital adequacy. | 2.8 | $1,666.00 |
| December 9 | S. Fliegler | Edited revised memo re: debtor balance sheet solvency. | 1.8 | $1,071.00 |
| December 9 | S. Fliegler | Analyzed changes to ▮▮▮▮▮ and impact on leverage. | 0.4 | $238.00 |
| December 9 | S. Fliegler | Attended call with P. Marcus re: debtor capital adequacy memo. | 0.3 | $178.50 |
| December 9 | J. Duvoisin | Attended call with J. Leiwant re: solvency memo. | 0.7 | $315.00 |
| December 9 | J. Dalmeida | Reviewed draft report on capital adequacy. | 2.8 | $2,100.00 |
| December 10 | M. Vitti | Attended meeting with S. Fliegler re: debtor capital adequacy analysis. | 0.3 | $250.50 |
| December 10 | M. Vitti | Reviewed draft Capital Adequacy report. | 3.1 | $2,588.50 |
| December 10 | A. Pfeiffer | Reviewed LBHI solvency draft. | 1.9 | $1,586.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 10 | A. Pfeiffer | Reviewed memo re: ████████████████ | 0.7 | $584.50 |
| December 10 | A. Pfeiffer | Attended meeting with J. Leiwant re: LBHI solvency draft. | 0.9 | $751.50 |
| December 10 | R. Patierno | Researched and reviewed key documents for solvency folder. | 1.8 | $567.00 |
| December 10 | P. Marcus | Analyzed capital adequacy as of ██████ and ████████ | 3.4 | $2,839.00 |
| December 10 | P. Marcus | Analyzed capital adequacy of debtor entities. | 0.5 | $417.50 |
| December 10 | P. Marcus | Prepared the ████████████ report. | 3.3 | $2,755.50 |
| December 10 | P. Marcus | Attended call with M. Hankin re: capital adequacy. | 0.2 | $167.00 |
| December 10 | J. Leiwant | Attended meeting with A. Pfeiffer re: LBHI solvency draft. | 0.9 | $535.50 |
| December 10 | J. Leiwant | Prepared section for LBHI solvency memo related to ████████ ████████ | 3.7 | $2,201.50 |
| December 10 | J. Leiwant | Revised price to book section of LBHI solvency memo. | 1.9 | $1,130.50 |
| December 10 | S. Fliegler | Updated text to debtor solvency memo re: ratings, guarantees, etc. | 2.8 | $1,666.00 |
| December 10 | S. Fliegler | Updated summary tables re: debtor solvency memo. | 1.9 | $1,130.50 |
| December 10 | S. Fliegler | Updated memo re: debtor capital adequacy. | 0.3 | $178.50 |
| December 10 | S. Fliegler | Attended meeting with M. Vitti re: debtor capital adequacy analysis. | 0.3 | $178.50 |
| December 10 | S. Fliegler | Attended call with J. d'Almeida re: updates to debtor solvency analysis. | 0.7 | $416.50 |
| December 10 | J. Dalmeida | Reviewed diagram on ████████████ | 0.5 | $375.00 |
| December 10 | J. Dalmeida | Prepared updates to debtor by debtor report. | 1.8 | $1,350.00 |
| December 10 | J. Dalmeida | Attended call with S. Fliegler re: updates to debtor solvency analysis. | 0.7 | $525.00 |
| December 11 | A. Pfeiffer | Attended call with D. Murray, C. Steege, M. Hankin, et al re: LBHI solvency. | 0.9 | $751.50 |
| December 11 | A. Pfeiffer | Debriefed from call with D. Murray, C. Steege, et al. | 0.4 | $334.00 |
| December 11 | A. Pfeiffer | Prepared for call with D. Murray, C. Steege, et al. | 0.6 | $501.00 |
| December 11 | R. Patierno | Researched and reviewed documents relating to solvency. | 1.3 | $409.50 |
| December 11 | S. Maresca | Prepared charts for solvency memo. | 5.0 | $1,575.00 |
| December 11 | S. Maresca | Researched re: ████████████ | 2.2 | $693.00 |
| December 11 | P. Marcus | Analyzed capital adequacy as of ██████ and ████████ | 3.8 | $3,173.00 |
| December 11 | P. Marcus | Analyzed capital adequacy of debtor entities. | 1.1 | $918.50 |
| December 11 | P. Marcus | Attended call with M. Hankin and S. Sato re: capital adequacy draft. | 2.2 | $1,837.00 |
| December 11 | J. Leiwant | Attended call with D. Murray, A. Pfeiffer, P. Trostle, et al re: LBHI solvency analysis. | 0.9 | $535.50 |
| December 11 | J. Leiwant | Attended call with A. Allen re: LBHI solvency memo. | 0.3 | $178.50 |
| December 11 | J. Leiwant | Debriefed from call with D. Murray, A. Pfeiffer, P. Trostle, et al re: LBHI solvency analysis. | 0.4 | $238.00 |
| December 11 | J. Leiwant | Prepared for call with D. Murray, A. Pfeiffer, P. Trostle, et al re: LBHI solvency analysis. | 0.8 | $476.00 |
| December 11 | S. Fliegler | Updated text to debtor solvency memo re: ████████████ etc. | 2.1 | $1,249.50 |
| December 11 | S. Fliegler | Analyzed financial statements for ██████ re: write downs for ████████ | 0.9 | $535.50 |
| December 13 | P. Marcus | Analyzed capital adequacy as of ██████ and ████████ | 2.3 | $1,920.50 |
| December 14 | R. Patierno | Researched and reviewed key documents for solvency folder. | 1.2 | $378.00 |
| December 14 | S. Maresca | Reviewed emails from Stratify re: capital adequacy. | 3.3 | $1,039.50 |
| December 14 | S. Maresca | Researched Stratify re: emails of interest. | 2.6 | $819.00 |
| December 14 | S. Maresca | Researched re: Lehman ██████ positions. | 1.6 | $504.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 14 | P. Marcus | Analyzed capital adequacy as of ▉▉▉ and ▉▉▉▉▉▉ | 5.4 | $4,509.00 |
| December 14 | P. Marcus | Attended call with S. Sato re: capital adequacy. | 1.8 | $1,503.00 |
| December 14 | P. Marcus | Attended call with M. Hankin re: capital adequacy. | 0.2 | $167.00 |
| December 14 | J. Leiwant | Attended meeting with J. Duvoisin, re: LBHI Solvency analysis. | 1.3 | $773.50 |
| December 14 | J. Leiwant | Reviewed and updated LBHI Solvency memo. | 3.2 | $1,904.00 |
| December 14 | J. Duvoisin | Attended meeting with J. Leiwant, re: LBHI Solvency analysis. | 1.3 | $585.00 |
| December 15 | M. Vitti | Attended call with M. Hankin and P. Marcus re: capital adequacy and valuation. | 0.4 | $334.00 |
| December 15 | J. Pimbley | Attended call with P. Marcus and W. Hrycay and S. Sato of Jenner re: capital adequacy and ▉▉▉▉ | 0.9 | $859.50 |
| December 15 | A. Pfeiffer | Reviewed draft reports on ▉▉▉▉▉▉▉ | 2.4 | $2,004.00 |
| December 15 | R. Patierno | Researched, reviewed and organized documents relating to solvency. | 1.3 | $409.50 |
| December 15 | S. Maresca | Analyzed balance sheets contained in court filings. | 3.1 | $976.50 |
| December 15 | S. Maresca | Reviewed documents re: specific ▉▉▉▉ investments. | 2.1 | $661.50 |
| December 15 | S. Maresca | Read and responded to email re: debtor entity credit analysis. | 1.2 | $378.00 |
| December 15 | S. Maresca | Researched re: ▉▉▉▉ investments. | 3.1 | $976.50 |
| December 15 | P. Marcus | Analyzed capital adequacy as of ▉▉▉ and ▉▉▉▉▉▉ | 5.6 | $4,676.00 |
| December 15 | P. Marcus | Attended call with S. Sato, J. Pimbley, et al re: capital adequacy and ▉▉▉▉ | 0.9 | $751.50 |
| December 15 | P. Marcus | Attended call with S. Sato re: capital adequacy. | 0.6 | $501.00 |
| December 15 | P. Marcus | Attended call with M. Hankin and M. Vitti re: capital adequacy and valuation. | 0.4 | $334.00 |
| December 15 | J. Leiwant | Attended meeting with J. Duvoisin re: solvency memo. | 1.2 | $714.00 |
| December 15 | J. Leiwant | Created exhibits for LBHI Solvency memo. | 3.1 | $1,844.50 |
| December 15 | S. Fliegler | Updated debtor entity solvency analysis for remaining open items re: ▉▉▉▉ | 2.1 | $1,249.50 |
| December 15 | J. Duvoisin | Attended meeting with J. Leiwant re: solvency memo. | 1.2 | $540.00 |
| December 15 | J. Duvoisin | Reviewed and updated solvency memo re: appendices. | 5.3 | $2,385.00 |
| December 16 | A. Pfeiffer | Prepared LBHI solvency report sections. | 2.6 | $2,171.00 |
| December 16 | A. Patel | Revised Lehman publicly disclosed events appendix. | 1.8 | $567.00 |
| December 16 | A. Patel | Revised Lehman chronology model. | 1.1 | $346.50 |
| December 16 | S. Maresca | Researched re: capital adequacy support documents. | 2.6 | $819.00 |
| December 16 | P. Marcus | Analyzed capital adequacy as of ▉▉▉ and ▉▉▉▉▉▉ | 3.2 | $2,672.00 |
| December 16 | P. Marcus | Prepared the ▉▉▉▉▉▉▉ report. | 2.7 | $2,254.50 |
| December 16 | P. Marcus | Attended call with S. Fliegler re: editing the capital adequacy section of report. | 0.7 | $584.50 |
| December 16 | P. Marcus | Attended call with S. Fliegler re: ▉▉▉▉▉ of Lehman. | 0.3 | $250.50 |
| December 16 | J. Leiwant | Reviewed and updated LBHI Solvency memo and appendices. | 4.0 | $2,380.00 |
| December 16 | J. Leiwant | Attended call with A. Allen re: solvency memo draft. | 0.1 | $59.50 |
| December 16 | S. Fliegler | Edited and revised capital adequacy executive summary. | 3.5 | $2,082.50 |
| December 16 | S. Fliegler | Updated debtor entity solvency analysis for remaining open items re: ▉▉▉▉ link. | 1.5 | $892.50 |
| December 16 | S. Fliegler | Reviewed current version of capital adequacy executive summary. | 1.2 | $714.00 |
| December 16 | S. Fliegler | Researched ratings downgrades of Lehman during ▉▉▉▉ | 0.5 | $297.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 16 | S. Fliegler | Attended call with P. Marcus re: editing the capital adequacy section of report. | 0.7 | $416.50 |
| December 16 | S. Fliegler | Attended call with P. Marcus re: ██████████ of Lehman. | 0.3 | $178.50 |
| December 16 | J. Duvoisin | Analyzed and updated solvency memo re: appendices. | 2.1 | $945.00 |
| December 17 | A. Pfeiffer | Attended call with A. Allen re: ██ solvency. | 0.3 | $250.50 |
| December 17 | R. Patierno | Researched and reviewed key documents for solvency folder. | 1.1 | $346.50 |
| December 17 | S. Maresca | Researched re: credit information of non LBHI debtor entities. | 4.6 | $1,449.00 |
| December 17 | P. Marcus | Analyzed capital adequacy as of ██████ and ██████████ | 3.3 | $2,755.50 |
| December 17 | P. Marcus | Prepared the ██████████████ report. | 3.8 | $3,173.00 |
| December 17 | P. Marcus | Attended phone call with J. Leiwant, re: progress related to ██ analysis. | 0.6 | $501.00 |
| December 17 | P. Marcus | Attended call with S. Sato re: capital adequacy. | 0.8 | $668.00 |
| December 17 | P. Marcus | Attended call with S. Sato re: capital adequacy. | 0.3 | $250.50 |
| December 17 | J. Leiwant | Attended meeting with J. Duvoisin, re: LBHI Solvency analysis. | 1.2 | $714.00 |
| December 17 | J. Leiwant | Reviewed and updated LBHI Solvency memo appendix. | 3.2 | $1,904.00 |
| December 17 | J. Leiwant | Attended call with A. Allen re: LBHI solvency memo. | 0.3 | $178.50 |
| December 17 | W. Hrycay | Attended call with S. Fliegler re: capital adequacy analysis. | 0.3 | $178.50 |
| December 17 | S. Fliegler | Updated capital adequacy executive summary re: Jenner's edits. | 3.4 | $2,023.00 |
| December 17 | S. Fliegler | Finalized edits to capital adequacy executive summary. | 2.4 | $1,428.00 |
| December 17 | S. Fliegler | Analyzed current version of capital adequacy report. | 1.3 | $773.50 |
| December 17 | S. Fliegler | Reviewed proof outlines for updates to capital adequacy analysis. | 1.0 | $595.00 |
| December 17 | S. Fliegler | Analyzed ██████████ re: ██ analyses for ██████████ ████ section of report. | 0.3 | $178.50 |
| December 17 | S. Fliegler | Attended call with W. Hrycay re: capital adequacy analysis. | 0.3 | $178.50 |
| December 17 | J. Duvoisin | Attended meeting with J. Leiwant, re: LBHI Solvency analysis. | 1.2 | $540.00 |
| December 18 | S. Maresca | Updated tables re: financial instruments owned by debtor entities. | 5.1 | $1,606.50 |
| December 18 | P. Marcus | Analyzed capital adequacy as of ██████ and ██████████ | 3.3 | $2,755.50 |
| December 18 | P. Marcus | Prepared the ██████████████ report. | 2.1 | $1,753.50 |
| December 18 | P. Marcus | Attended call with S. Sato and S. Fliegler re: capital adequacy. | 1.1 | $918.50 |
| December 18 | P. Marcus | Attended call with M. Hankin re: capital adequacy. | 0.5 | $417.50 |
| December 18 | P. Marcus | Attended call with S. Sato re: capital adequacy. | 0.5 | $417.50 |
| December 18 | P. Marcus | Attended call with S. Fliegler re: updates to capital adequacy report. | 0.3 | $250.50 |
| December 18 | S. Fliegler | Updated and edited main section of capital adequacy report. | 3.6 | $2,142.00 |
| December 18 | S. Fliegler | Updated capital adequacy executive summary re: Jenner's new edits. | 2.1 | $1,249.50 |
| December 18 | S. Fliegler | Attended call with S. Sato and P. Marcus re: revisions to capital adequacy executive summary. | 1.1 | $654.50 |
| December 18 | S. Fliegler | Attended call with P. Marcus re: updates to capital adequacy report. | 0.3 | $178.50 |
| December 18 | J. Duvoisin | Reviewed and updated findings re: bidders marks. | 3.6 | $1,620.00 |
| December 19 | S. Fliegler | Updated capital adequacy report and prepared Lehman business model section. | 1.2 | $714.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 20 | P. Marcus | Prepared the ███████████ report. | 3.3 | $2,755.50 |
| December 20 | P. Marcus | Attended call with S. Fliegler re: capital adequacy. | 1.1 | $918.50 |
| December 20 | P. Marcus | Attended call with M. Hankin and S. Sato re: ███████████ ███████ | 0.3 | $250.50 |
| December 20 | J. Leiwant | Reviewed latest draft of LBHI solvency memo and generated comments. | 0.5 | $297.50 |
| December 20 | J. Leiwant | Attended call with A. Allen re: LBHI solvency memo. | 0.2 | $119.00 |
| December 20 | S. Fliegler | Updated the business background section of the capital adequacy report. | 2.1 | $1,249.50 |
| December 20 | S. Fliegler | Updated and distributed capital adequacy executive summary. | 1.6 | $952.00 |
| December 20 | S. Fliegler | Attended call with P. Marcus re: updates to the capital adequacy executive summary and report. | 1.1 | $654.50 |
| December 21 | A. Pfeiffer | Reviewed draft report on ███████████ | 1.4 | $1,169.00 |
| December 21 | A. Pfeiffer | Reviewed draft report on LBHI solvency. | 1.3 | $1,085.50 |
| December 21 | A. Pfeiffer | Debriefed after call with A. Allen. | 0.4 | $334.00 |
| December 21 | A. Pfeiffer | Attended call with A. Allen re: ███████████ solvency. | 0.4 | $334.00 |
| December 21 | R. Patierno | Reviewed and organized key documents for solvency folder. | 1.8 | $567.00 |
| December 21 | S. Maresca | Researched re: recovery rates in bankruptcy and treatment of senior debt. | 4.6 | $1,449.00 |
| December 21 | S. Maresca | Researched re: source documents for solvency memo. | 2.8 | $882.00 |
| December 21 | S. Maresca | Researched price information for various investments on the Bloomberg terminal. | 2.0 | $630.00 |
| December 21 | P. Marcus | Analyzed capital adequacy as of ███████ and ███████ | 3.2 | $2,672.00 |
| December 21 | P. Marcus | Prepared the ███████████ report. | 2.9 | $2,421.50 |
| December 21 | P. Marcus | Attended call with S. Fliegler re: capital adequacy. | 1.2 | $1,002.00 |
| December 21 | P. Marcus | Attended call with J. Leiwant and A. Pfeiffer re: capital adequacy. | 0.5 | $417.50 |
| December 21 | P. Marcus | Attended call with S. Sato and S. Fliegler re: capital adequacy. | 0.5 | $417.50 |
| December 21 | J. Leiwant | Attended meeting with A. Pfeiffer re: debrief from call with A. Allen. | 0.4 | $238.00 |
| December 21 | J. Leiwant | Updated memo related to LBHI solvency. | 2.2 | $1,309.00 |
| December 21 | J. Leiwant | Updated memo related to LBHI solvency and circulated to appropriate attorneys at Jenner. | 1.2 | $714.00 |
| December 21 | J. Leiwant | Attended call with A. Allen and A. Pfeiffer re: ███████████ | 0.4 | $238.00 |
| December 21 | J. Leiwant | Attended call with A. Allen re: LBHI solvency memo. | 0.4 | $238.00 |
| December 21 | S. Fliegler | Updated and distributed business background section for the capital adequacy report. | 4.0 | $2,380.00 |
| December 21 | S. Fliegler | Edited, researched supporting documents and finalized updates to capital adequacy executive summary. | 3.6 | $2,142.00 |
| December 21 | S. Fliegler | Attended call with P. Marcus re: updates to the capital adequacy executive summary and report. | 1.2 | $714.00 |
| December 21 | S. Fliegler | Attended call with S. Sato and P. Marcus re: updates to the capital adequacy executive summary. | 0.5 | $297.50 |
| December 21 | J. Duvoisin | Reviewed and updated solvency memo re: appendices. | 3.1 | $1,395.00 |
| December 22 | M. Vitti | Attended meeting with M. Vitti re: status of capital adequacy analysis. | 0.3 | $250.50 |
| December 22 | A. Pfeiffer | Reviewed capital adequacy report draft. | 1.9 | $1,586.50 |
| December 22 | A. Pfeiffer | Attended call with S. Fliegler and J. d'Almeida re: ███████████ ███████████ in ██████ | 0.2 | $167.00 |
| December 22 | A. Pfeiffer | Attended call with S. Fliegler and P. Marcus re: ███████████ ████████ in August, ███████ | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 22 | R. Patierno | Researched and organized key documents for solvency folder. | 1.2 | $378.00 |
| December 22 | S. Maresca | Analyzed ██████████ tables and research for use in memo. | 5.5 | $1,732.50 |
| December 22 | S. Maresca | Analyzed intercompany receivables for debtor entities. | 1.2 | $378.00 |
| December 22 | S. Maresca | Attended meeting with J. Duvoisin re: risk and return. | 0.9 | $283.50 |
| December 22 | S. Maresca | Researched re: source documents for solvency memo. | 1.3 | $409.50 |
| December 22 | P. Marcus | Analyzed capital adequacy as of █████ and ████████ | 3.6 | $3,006.00 |
| December 22 | P. Marcus | Prepared the ██████████ report. | 2.2 | $1,837.00 |
| December 22 | P. Marcus | Attended call with S. Fliegler re: capital adequacy. | 1.2 | $1,002.00 |
| December 22 | P. Marcus | Attended call with S. Sato and S. Fliegler re: capital adequacy. | 0.6 | $501.00 |
| December 22 | P. Marcus | Attended call with S. Fliegler and A. Pfeiffer re: capital adequacy. | 0.2 | $167.00 |
| December 22 | P. Marcus | Attended call with S. Fliegler re: finalizing updates to the capital adequacy executive summary. | 0.2 | $167.00 |
| December 22 | J. Leiwant | Updated memo related to LBHI solvency. | 2.9 | $1,725.50 |
| December 22 | J. Leiwant | Attended call with D. Murray, P. Trostle, et al re: ██████ and LBHI solvency. | 1.4 | $833.00 |
| December 22 | J. Leiwant | Attended call with A. Allen re: LBHI solvency memo. | 0.2 | $119.00 |
| December 22 | J. Leiwant | Attended call with A. Pfeiffer re: follow up from call with D. Murray, et al. | 0.2 | $119.00 |
| December 22 | J. Leiwant | Debriefed from call with D. Murray, P. Trostle, et al re: ██████ and LBHI solvency. | 0.5 | $297.50 |
| December 22 | J. Leiwant | Prepared for call with D. Murray, P. Trostle, et al re: ██████ and LBHI solvency. | 0.7 | $416.50 |
| December 22 | S. Fliegler | Edited updated version of capital adequacy executive summary. | 2.9 | $1,725.50 |
| December 22 | S. Fliegler | Finalized citations in capital adequacy executive summary. | 1.2 | $714.00 |
| December 22 | S. Fliegler | Attended meeting with M. Vitti re: status of capital adequacy analysis. | 0.3 | $178.50 |
| December 22 | S. Fliegler | Attended call with P. Marcus re: updates to the capital adequacy executive summary. | 1.2 | $714.00 |
| December 22 | S. Fliegler | Attended call with S. Sato and P. Marcus re: updates to the capital adequacy executive summary. | 0.6 | $357.00 |
| December 22 | S. Fliegler | Attended call with A. Pfeiffer and P. Marcus re: ██████ in ██████ | 0.2 | $119.00 |
| December 22 | S. Fliegler | Attended call with J. d'Almeida and A. Pfeiffer re: ██████ in ██████ | 0.2 | $119.00 |
| December 22 | S. Fliegler | Attended call with P. Marcus re: finalizing updates to the capital adequacy executive summary. | 0.2 | $119.00 |
| December 22 | J. Duvoisin | Attended call with D. Murray, J. Leiwant, et al., re: solvency memo. | 1.4 | $630.00 |
| December 22 | J. Dalmeida | Attended call with S. Fliegler and A. Pfeiffer re: ██████ in ██████ | 0.2 | $150.00 |
| December 23 | R. Patierno | Reviewed and organized key documents for solvency folder. | 1.4 | $441.00 |
| December 23 | S. Maresca | Researched Stratify and CaseLogistix re: additional capital adequacy presentations and specific quote. | 6.2 | $1,953.00 |
| December 23 | S. Maresca | Researched re: S&P coverage of debtor entity ratings. | 0.8 | $252.00 |
| December 23 | P. Marcus | Analyzed capital adequacy as of █████ and ████████ | 3.1 | $2,588.50 |
| December 23 | P. Marcus | Prepared the ██████████ report. | 1.8 | $1,503.00 |
| December 24 | A. Pfeiffer | Reviewed and edited report section on LBHI solvency. | 1.8 | $1,503.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 24 | P. Marcus | Analyzed capital adequacy as of ███ and ██████ | 2.7 | $2,254.50 |
| December 24 | P. Marcus | Prepared the ██████████ report. | 1.4 | $1,169.00 |
| December 24 | P. Marcus | Attended phone call with J. Leiwant, re: progress related to ██ analysis. | 1.1 | $918.50 |
| December 24 | J. Duvoisin | Reviewed Stratify for citations. | 2.4 | $1,080.00 |
| December 27 | P. Marcus | Prepared the ██████████ report. | 3.1 | $2,588.50 |
| December 28 | P. Marcus | Prepared the ██████████ report. | 3.5 | $2,922.50 |
| December 28 | P. Marcus | Attended call with M. Hankin and S. Sato re: █████████ ████ | 1.0 | $835.00 |
| December 29 | P. Marcus | Analyzed capital adequacy as of ███ and ██████ | 3.7 | $3,089.50 |
| December 29 | P. Marcus | Attended call with M. Hankin re: capital adequacy. | 0.4 | $334.00 |
| December 29 | J. Duvoisin | Analyzed ██████ percentages. | 1.9 | $855.00 |
| December 30 | P. Marcus | Prepared the █████████ report. | 3.5 | $2,922.50 |
| December 30 | P. Marcus | Attended call with M. Hankin and S. Sato re: █████████ ████ | 0.8 | $668.00 |
| December 30 | P. Marcus | Attended call with S. Sato re: ████████ | 0.5 | $417.50 |
| December 31 | P. Marcus | Prepared the █████████ report. | 3.5 | $2,922.50 |
| December 31 | J. Duvoisin | Researched sources for overview section. | 1.5 | $675.00 |
| Total for Matter #1500: Solvency and Capital Adequacy | | | 501.0 | $303,840.00 |
| | | Less 10% Discount | | ($30,384.00) |
| | | Discounted Fees for: Solvency and Capital Adequacy | | $273,456.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | J. Thompson | Attended call with H. Duarte et al re: Global One trading system. | 0.3 | $178.50 |
| December 1 | C. Morgan | Revised and re-prioritized open Barclays data requests per status discussion. | 0.7 | $416.50 |
| December 1 | C. Morgan | Reviewed memo re: priority of outstanding data requests. | 0.4 | $238.00 |
| December 1 | C. Morgan | Read and responded to emails re: various reports requested from Barclays. | 1.1 | $654.50 |
| December 1 | C. Morgan | Attended meeting with D. Hayes, I. Grinn, M. Melendez, et al, re: status of open Barclays requests. | 0.8 | $476.00 |
| December 1 | C. Morgan | Prepared agenda in advance of meeting with Barclays TSA. | 0.9 | $535.50 |
| December 1 | C. Morgan | Researched ADB for information related to the holding of assets by legal entity. | 1.1 | $654.50 |
| December 1 | C. Morgan | Researched issues with access to LEMAP system. | 0.7 | $416.50 |
| December 1 | C. Morgan | Performed research on ability to obtain data from Global One. | 0.5 | $297.50 |
| December 1 | C. McShea | Reviewed documents re: Treasury Workstation ███████ | 3.0 | $1,350.00 |
| December 1 | B. Mcgrath | Reviewed email regarding open data requests. | 0.5 | $157.50 |
| December 1 | B. Mcgrath | Emailed A. Bhargava re: follow-up on open ADP requests. | 0.2 | $63.00 |
| December 1 | B. Mcgrath | Emailed I. Lunderskov re: moving completed data requests to archive. | 0.2 | $63.00 |
| December 1 | B. Mcgrath | Emailed Barclays TSA re: agenda for status meeting. | 0.1 | $31.50 |
| December 1 | B. Mcgrath | Emailed C. Morgan re: agenda review. | 0.1 | $31.50 |
| December 1 | B. Mcgrath | Emailed D. Zeldin re: Essbase access issues. | 0.1 | $31.50 |
| December 1 | B. Mcgrath | Emailed J. Kao, re: data uploaded to FilesAnywhere. | 0.1 | $31.50 |
| December 1 | B. Mcgrath | Attended meeting with C. Morgan et al. re: weekly status meeting with Barclays TSA. | 0.8 | $252.00 |
| December 1 | B. Mcgrath | Prepared an agenda for the weekly status meeting with Barclays TSA. | 0.7 | $220.50 |
| December 1 | B. Mcgrath | Updated agenda for Barclays TSA status call. | 0.2 | $63.00 |
| December 1 | B. Mcgrath | Closed completed SAM and SharePoint requests. | 1.1 | $346.50 |
| December 1 | B. Mcgrath | Reviewed TWS trade detail for a list of GCCM transactions. | 1.1 | $346.50 |
| December 1 | B. Mcgrath | Retrieved external hard drive from Barclays Capital in Jersey City, NJ. | 1.0 | $315.00 |
| December 1 | B. Mcgrath | Entered RISC Global data request. | 0.4 | $126.00 |
| December 1 | C. Joshi | Prepared and drafted memo re: legal entity search on Lehman Live. | 1.2 | $714.00 |
| December 1 | M. Goering | Researched GCCM source systems for team 2 report. | 0.5 | $157.50 |
| December 1 | E. Fairweather | Attended meeting with R. Inampudi of Barclays re: GCCM system. | 0.3 | $178.50 |
| December 1 | E. Fairweather | Prepared list of GCCM and DBS subsystems. | 0.9 | $535.50 |
| December 1 | A. Busse | Analyzed cash management source systems. | 1.2 | $378.00 |
| December 1 | A. Busse | Analyzed GCCM source systems. | 1.1 | $346.50 |
| December 1 | A. Bhargava | Reviewed all open data requests related to team 2 and team 5 requests and summarized the information for the open requests. | 1.2 | $540.00 |
| December 1 | A. Bhargava | Emailed B. McGrath regarding request for the ADP data for the ███████ analysis. | 0.2 | $90.00 |
| December 2 | C. Morgan | Reviewed and updated list of outstanding formal Barclays data requests. | 1.2 | $714.00 |
| December 2 | C. Morgan | Read and responded to emails re: outstanding Barclays data and systems access requests. | 1.1 | $654.50 |
| December 2 | C. Morgan | Read and responded to emails re: LEMAP data restore. | 0.8 | $476.00 |
| December 2 | C. Morgan | Researched system for various GCCM feeder systems. | 0.9 | $535.50 |
| December 2 | C. Morgan | Researched RISC report generation methodologies. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 2 | C. Morgan | Attended call with D. Hayes re: RISC and ADP data requests. | 0.6 | $357.00 |
| December 2 | B. Mcgrath | Emailed ███ re: View Direct data request. | 0.3 | $94.50 |
| December 2 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| December 2 | B. Mcgrath | Reviewed mail regarding Essbase access issues. | 0.3 | $94.50 |
| December 2 | B. Mcgrath | Emailed M. Goering and A. Busse re: status of ███ request. | 0.2 | $63.00 |
| December 2 | B. Mcgrath | Emailed M. Goering and A. Busse, re: ███ data for ███ | 0.2 | $63.00 |
| December 2 | B. Mcgrath | Reviewed TWS trade reports. | 1.2 | $378.00 |
| December 2 | B. Mcgrath | Closed completed data requests in SharePoint. | 0.5 | $157.50 |
| December 2 | B. Mcgrath | Entered a data request for employment/ separation statements. | 0.5 | $157.50 |
| December 2 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.4 | $126.00 |
| December 2 | B. Mcgrath | Recorded eDoc request in SharePoint. | 0.3 | $94.50 |
| December 2 | B. Mcgrath | Transferred missing expense data to FilesAnywhere. | 0.3 | $94.50 |
| December 2 | B. Mcgrath | Uploaded ███ to FilesAnywhere. | 0.3 | $94.50 |
| December 2 | B. Mcgrath | Closed TMS data request in SharePoint. | 0.2 | $63.00 |
| December 2 | B. Mcgrath | Entered a TAC request for eDoc reports. | 0.2 | $63.00 |
| December 2 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| December 2 | B. Mcgrath | Transferred TMS data from Barclays share drive to FilesAnywhere. | 0.2 | $63.00 |
| December 2 | B. Mcgrath | Emailed A. Bhargava re: data received from TMS. | 0.1 | $31.50 |
| December 2 | B. Mcgrath | Researched the status of CHG000001764879. | 0.2 | $63.00 |
| December 2 | B. Mcgrath | Attended call with ███ re: ███ data. | 0.2 | $63.00 |
| December 2 | I. Lunderskov | Researched GCCM source systems. | 0.4 | $126.00 |
| December 2 | C. Joshi | Researched accounting systems for task 2 memo. | 2.3 | $1,368.50 |
| December 2 | D. Eliades | Attended call with K. Halperin, C. Lawson, et al re: bank transactions matching. | 0.4 | $180.00 |
| December 2 | A. Busse | Sent and reviewed emails re: source systems. | 0.4 | $126.00 |
| December 2 | A. Bhargava | Analyzed the files sent by Barclays and composed a summary of the TMS data requests outstanding for team 5 analysis. | 0.5 | $225.00 |
| December 2 | A. Bhargava | Emailed J. Thompson regarding the data to be analyzed related to the TMS trade data. | 0.4 | $180.00 |
| December 3 | C. Morgan | Reviewed and reprioritized open DMT tasks. | 0.6 | $357.00 |
| December 3 | C. Morgan | Read and responded to emails re: RISC reports. | 0.8 | $476.00 |
| December 3 | C. Morgan | Attended call with D. Hayes, I. Grinn, et al re: status of open Barclays data and systems access requests. | 0.9 | $535.50 |
| December 3 | C. Morgan | Attended call with K. Halperin and ███ re: reconciliation of bank statements. | 0.8 | $476.00 |
| December 3 | C. Morgan | Prepared and reviewed materials in advance of Barclays status call. | 0.9 | $535.50 |
| December 3 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| December 3 | B. Mcgrath | Emailed I. Grinn re: rerunning View Direct data request to ensure completeness. | 0.2 | $63.00 |
| December 3 | B. Mcgrath | Emailed D. Zeldin re: ticket application issues. | 0.1 | $31.50 |
| December 3 | B. Mcgrath | Closed data requests in SAM and SharePoint. | 0.8 | $252.00 |
| December 3 | B. Mcgrath | Ran reports in SharePoint for open and completed requests. | 0.5 | $157.50 |
| December 3 | B. Mcgrath | Reviewed trades reports from Treasury Workstation. | 0.3 | $94.50 |
| December 3 | B. Mcgrath | Entered a data request for a list of Lehman IT systems that were acquired by Barclays. | 0.2 | $63.00 |
| December 3 | B. Mcgrath | Entered a TAC request for LoanIQ. | 0.2 | $63.00 |

# DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 3 | B. Mcgrath | Transferred J. Isaacs ██████████ data to FilesAnywhere. | 0.2 | $63.00 |
| December 3 | B. Mcgrath | Uploaded ██████ bio and background information to FilesAnywhere. | 0.2 | $63.00 |
| December 3 | B. Mcgrath | Transferred GCCM data to FilesAnywhere. | 0.1 | $31.50 |
| December 3 | B. Mcgrath | Transferred list of Lehman IT system to FilesAnywhere. | 0.1 | $31.50 |
| December 3 | B. Mcgrath | Researched and obtained background information on ██████ | 0.8 | $252.00 |
| December 3 | B. Mcgrath | Researched pulling TWS trade reports by amount and bank number. | 0.5 | $157.50 |
| December 3 | B. Mcgrath | Researched S. Fliegler tocket application issues. | 0.4 | $126.00 |
| December 3 | B. Mcgrath | Attended call with C. Morgan et al. re: weekly status call with Barclays TSA. | 0.9 | $283.50 |
| December 3 | B. Mcgrath | Updated agenda for Barclays TSA status call. | 0.3 | $94.50 |
| December 3 | I. Lunderskov | Researched GCCM for account data. | 0.8 | $252.00 |
| December 3 | K. Halperin | Attended call with C. Morgan and █████ re: reconciliation of bank statements. | 0.8 | $668.00 |
| December 3 | M. Goering | Researched team capabilities regarding LoanIQ. | 0.7 | $220.50 |
| December 3 | E. Fairweather | Researched Lehman's accounting systems. | 4.1 | $2,439.50 |
| December 3 | A. Busse | Sent and reviewed emails re: bank statement sources. | 0.9 | $283.50 |
| December 3 | A. Busse | Prepared charts re: bank statements and sources. | 6.7 | $2,110.50 |
| December 4 | C. Morgan | Read and responded to emails re: open Barclays systems access and data requests. | 1.2 | $714.00 |
| December 4 | C. Morgan | Prepared DMT weekly status report. | 1.0 | $595.00 |
| December 4 | C. Morgan | Prepared materials responsive to request for Lehman data and IT metrics. | 0.5 | $297.50 |
| December 4 | C. Morgan | Attended call with Barclays IT re: resolving on site wireless connectivity issues. | 0.9 | $535.50 |
| December 4 | C. Morgan | Attended call with B. McGrath re: meetings and data requests. | 0.2 | $119.00 |
| December 4 | B. Mcgrath | Emailed I. Grinn re: ██████████ data. | 0.5 | $157.50 |
| December 4 | B. Mcgrath | Emailed A. Busse re: missing ██████ data. | 0.3 | $94.50 |
| December 4 | B. Mcgrath | Emailed C. Morgan, C. Joshi, A. Busse, K. Halperin, and C. Lawson, re: RISC data produced in FilesAnywhere. | 0.1 | $31.50 |
| December 4 | B. Mcgrath | Emailed C. Morgan, M. Kresslein, and C. Lawson re: agenda for TWS meeting. | 0.1 | $31.50 |
| December 4 | B. Mcgrath | Troubleshot wireless password issues. | 1.1 | $346.50 |
| December 4 | B. Mcgrath | Transferred data from Sharedrive to FilesAnywhere. | 0.6 | $189.00 |
| December 4 | B. Mcgrath | Transferred ██████████ data. | 0.4 | $126.00 |
| December 4 | B. Mcgrath | Transferred RISC data to FilesAnywhere. | 0.4 | $126.00 |
| December 4 | B. Mcgrath | Recorded bank account request in SharePoint. | 0.2 | $63.00 |
| December 4 | B. Mcgrath | Recorded data requests in SharePoint. | 0.2 | $63.00 |
| December 4 | B. Mcgrath | Emailed I. Grinn and M. Melendez re: correct asset for bank account data request. | 0.1 | $31.50 |
| December 4 | B. Mcgrath | Attended call with C. Lawson and M. Kresslein re: TWS. | 1.0 | $315.00 |
| December 4 | B. Mcgrath | Attended call with C. Morgan re: meetings and data requests. | 0.2 | $63.00 |
| December 4 | B. Mcgrath | Prepared agenda for TWS meeting with Barclays. | 0.5 | $157.50 |
| December 4 | B. Mcgrath | Prepared a WebEx for TWS call. | 0.4 | $126.00 |
| December 4 | C. Joshi | Provided data extracts from Hyperion and Essbase re: journal id ██████ | 1.2 | $714.00 |
| December 4 | C. Joshi | Researched accounting systems for task 2 memo. | 1.3 | $773.50 |
| December 4 | E. Fairweather | Researched Lehman's accounting systems. | 4.5 | $2,677.50 |
| December 4 | A. Bhargava | Emailed C. Morgan the status updates for the week, including outstanding items. | 0.4 | $180.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| December 6 | E. Fairweather | Prepared outline of Lehman accounting systems. | 2.0 | $1,190.00 |
| December 7 | C. Morgan | Read and responded to emails re: various outstanding Barclays data requests. | 1.3 | $773.50 |
| December 7 | B. Mcgrath | Emailed K. Halperin re: status of cash management data requests. | 0.6 | $189.00 |
| December 7 | B. Mcgrath | Emailed A. Busse re: ███████ data. | 0.2 | $63.00 |
| December 7 | B. Mcgrath | Emailed A. Busse re: link to extracted files in FA. | 0.2 | $63.00 |
| December 7 | B. Mcgrath | Emailed J. d'Almeida re: ██████ findings. | 0.2 | $63.00 |
| December 7 | B. Mcgrath | Emailed J. Kao re: descriptions of data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| December 7 | B. Mcgrath | Extracted ███████████ zip files from FilesAnywhere. | 1.3 | $409.50 |
| December 7 | B. Mcgrath | Closed completed and cancelled data requests in SharePoint and SAM. | 0.9 | $283.50 |
| December 7 | B. Mcgrath | Entered and recorded two GCCM data requests. | 0.7 | $220.50 |
| December 7 | B. Mcgrath | Troubleshoot wireless access issues. | 0.7 | $220.50 |
| December 7 | B. Mcgrath | Transferred ██████████ data to FilesAnywhere. | 0.4 | $126.00 |
| December 7 | B. Mcgrath | Uploaded extracted files to FilesAnywhere. | 0.4 | $126.00 |
| December 7 | B. Mcgrath | Entered and recorded a data request for LEMAP. | 0.3 | $94.50 |
| December 7 | B. Mcgrath | Packaged and mailed an external hard drive to Z. Saeed. | 0.3 | $94.50 |
| December 7 | B. Mcgrath | Recorded data request in SharePoint. | 0.3 | $94.50 |
| December 7 | B. Mcgrath | Uploaded a large attachment to Barclays share drive for SAM ticket 1765947and48. | 0.2 | $63.00 |
| December 7 | B. Mcgrath | Researched ██████ Lehman profile and background information. | 0.6 | $189.00 |
| December 7 | C. Joshi | Extracted Hyperion top side. | 1.8 | $1,071.00 |
| December 7 | C. Joshi | Reviewed ██████████ data within Essbase. | 0.8 | $476.00 |
| December 7 | C. Joshi | Reviewed GCCM data for ████████ | 0.4 | $238.00 |
| December 7 | M. Goering | Researched transactions in GCCM pertaining to solvency analysis. | 1.2 | $378.00 |
| December 7 | E. Fairweather | Prepared outline of Lehman accounting systems. | 3.5 | $2,082.50 |
| December 7 | A. Bhargava | Emailed J. Kao for the data to be bate stamped for the team 2 analysis. | 0.5 | $225.00 |
| December 7 | A. Bhargava | Researched FilesAnywhere and data backups for the GFS data related to data extracts for various month ends for team 2. | 2.2 | $990.00 |
| December 8 | C. Morgan | Attended meeting with D. Hayes, ██████ P. Maher, et al re: status of all open Barclays data requests. | 1.2 | $714.00 |
| December 8 | C. Morgan | Attended meeting with J. Levitske and K. Halperin re: Nostro account, internal account, and sub ledger reconciliation process. | 0.7 | $416.50 |
| December 8 | C. Morgan | Prepared draft of memo re: complexity of available data sources. | 0.9 | $535.50 |
| December 8 | C. Morgan | Prepared request for discussion with ██████ re: bank reconciliation process. | 0.4 | $238.00 |
| December 8 | C. Morgan | Attended call with J. Levitske, V. Parekh, R. Pochinapeddi, et al re: GSSR bank reconciliation process. | 0.8 | $476.00 |
| December 8 | B. Mcgrath | Reviewed email regarding GCCM Nostro data request. | 0.3 | $94.50 |
| December 8 | B. Mcgrath | Emailed █████ and P. Maher re: language change to █████ data request. | 0.2 | $63.00 |
| December 8 | B. Mcgrath | Emailed J. Kao re: descriptions of data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| December 8 | B. Mcgrath | Emailed A. Busse re: file path of the HR compensation drive. | 0.1 | $31.50 |
| December 8 | B. Mcgrath | Emailed █████ re: attachment file path. | 0.1 | $31.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 8 | B. Mcgrath | Attended meeting led by C. Morgan et al. re: weekly status meeting with Barclays TSA. | 1.2 | $378.00 |
| December 8 | B. Mcgrath | Prepared agenda for weekly status meeting with Barclays TSA. | 0.8 | $252.00 |
| December 8 | B. Mcgrath | Prepared tracking spreadsheet for all K. Halperin urgent data requests. | 0.6 | $189.00 |
| December 8 | B. Mcgrath | Entered a data request for GCCM and GSSR. | 0.5 | $157.50 |
| December 8 | B. Mcgrath | Submitted data requests for bank statements and account information. | 0.5 | $157.50 |
| December 8 | B. Mcgrath | Updated SAM ticket requesting the ██████ file path. | 0.5 | $157.50 |
| December 8 | B. Mcgrath | Obtained a trade report from TWS. | 0.3 | $94.50 |
| December 8 | B. Mcgrath | Emailed K. Halperin and C. Morgan re: urgent data request tracking sheet. | 0.2 | $63.00 |
| December 8 | B. Mcgrath | Entered a data request for GSSR. | 0.2 | $63.00 |
| December 8 | B. Mcgrath | Recorded ██████ request in SharePoint. | 0.2 | $63.00 |
| December 8 | B. Mcgrath | Submitted a data request for ██████ | 0.2 | $63.00 |
| December 8 | B. Mcgrath | Transferred outstanding ██████ expense data to FilesAnywhere. | 0.2 | $63.00 |
| December 8 | B. Mcgrath | Emailed A. Busse re: outstanding expense data moved to FilesAnywhere. | 0.1 | $31.50 |
| December 8 | B. Mcgrath | Recorded GSSR data request in SharePoint. | 0.1 | $31.50 |
| December 8 | B. Mcgrath | Researched the HR compensation drive for file path. | 0.3 | $94.50 |
| December 8 | B. Mcgrath | Researched the size and location of the LEC control drive. | 0.2 | $63.00 |
| December 8 | C. Joshi | Extracted cash account entries for legal entity 0045. | 1.2 | $714.00 |
| December 8 | E. Fairweather | Prepared email to P. Daley re: GCCM source system descriptions. | 0.5 | $297.50 |
| December 8 | E. Fairweather | Prepared outline of Lehman accounting systems. | 1.4 | $833.00 |
| December 8 | A. Bhargava | Reviewed the interview notes and ██████ memo for team 5 analysis. | 1.3 | $585.00 |
| December 8 | A. Bhargava | Emailed Barclays GFS team regarding the ██████ data availability on the GFS environments, and sent the list of reports to be generated for team 2. | 0.5 | $225.00 |
| December 8 | A. Bhargava | Uploaded the files and GFS data extracts to FilesAnywhere and sent email to J. Kao for data uploads for bates stamping purposes. | 0.6 | $270.00 |
| December 8 | A. Bhargava | Extracted the complete GFS data sets for the ██████ and ██████ data from GFS with the additional fields for team 2. | 3.1 | $1,395.00 |
| December 8 | A. Bhargava | Researched GFS production environment for additional data for ██████ as needed for the team 2 analysis. | 2.0 | $900.00 |
| December 8 | A. Bhargava | Researched and created reports for the new data analysis for team 2 using customized data columns and field names. | 1.4 | $630.00 |
| December 8 | A. Bhargava | Emailed J. Thompson regarding trading data to be analyzed for the ██████ analysis for team 5. | 0.3 | $135.00 |
| December 8 | A. Bhargava | Attended call with ██████ from Barclays re: data related to the TMS stock reports for the ██████ analysis. | 0.3 | $135.00 |
| December 9 | C. Morgan | Read and responded to emails re: outstanding Barclays data and systems access requests. | 1.2 | $714.00 |
| December 9 | C. Morgan | Prepared list of historical Barclays requests to close due to non-response. | 0.7 | $416.50 |
| December 9 | C. Morgan | Prepared request for demonstration of performing search tasks using Loan IQ. | 0.5 | $297.50 |
| December 9 | C. Morgan | Researched response to questions re: GCCM account descriptions. | 0.8 | $476.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 9 | B. Mcgrath | Emailed J. Kao re: descriptions of data uploaded to FilesAnywhere on 12/8 and 12/9. | 0.3 | $94.50 |
| December 9 | B. Mcgrath | Emailed C. Lawson and C. Morgan re: results from GCCM data request. | 0.2 | $63.00 |
| December 9 | B. Mcgrath | Emailed C. Morgan re: updated tracking spreadsheet. | 0.2 | $63.00 |
| December 9 | B. Mcgrath | Closed, completed and cancelled data requests in SharePoint and SAM. | 2.4 | $756.00 |
| December 9 | B. Mcgrath | Obtained trade reports from Treasury Workstation. | 0.9 | $283.50 |
| December 9 | B. Mcgrath | Updated K. Halperin urgent data request tracking spreadsheet. | 0.8 | $252.00 |
| December 9 | B. Mcgrath | Submitted a data request for FPS data. | 0.3 | $94.50 |
| December 9 | B. Mcgrath | Entered 2 TAC request for eDoc reports. | 0.2 | $63.00 |
| December 9 | B. Mcgrath | Recorded FPS request in SharePoint. | 0.2 | $63.00 |
| December 9 | B. Mcgrath | Recorded TAC requests in SharePoint. | 0.1 | $31.50 |
| December 9 | B. Mcgrath | Uploaded GCCM data to FilesAnywhere. | 0.1 | $31.50 |
| December 9 | A. Bhargava | Reviewed the list of CUSIPs linked to debtor entities to be researched in APB system. | 0.8 | $360.00 |
| December 9 | A. Bhargava | Reviewed the ADP stock reports per the 795 CUSIPs sent by Barclays. | 0.7 | $315.00 |
| December 9 | A. Bhargava | Coordinated with I. Grinn and Barclays team for meeting with ▇▇ ▇▇ and drafted the open questions for discussion. | 1.1 | $495.00 |
| December 9 | A. Bhargava | Coordinated with Barclays GFS team for data issues and reports on the GFS system. | 0.5 | $225.00 |
| December 9 | A. Bhargava | Attended call with W. Burke et al, re: the GFS trade data. | 0.7 | $315.00 |
| December 9 | A. Bhargava | Attended call with I. Grinn, W. Burke et al as a follow up re: the GFS ▇▇ and ▇▇▇ transactions,. | 0.6 | $270.00 |
| December 9 | A. Bhargava | Prepared documents and summarized the information for the call with the Barclays GFS and TSA team re: GFS data. | 1.2 | $540.00 |
| December 10 | C. Morgan | Read and responded to emails re: open Barclays data requests. | 1.6 | $952.00 |
| December 10 | C. Morgan | Prepared updates to RISC report request per call with M. Rozenraukh. | 0.8 | $476.00 |
| December 10 | C. Morgan | Prepared request for ability to query Treasury Workstation for ▇▇▇ transactions. | 0.7 | $416.50 |
| December 10 | C. Morgan | Prepared request for meeting re: ▇▇▇▇ transactions. | 0.7 | $416.50 |
| December 10 | C. Morgan | Prepared updates to request for activity from RISC system. | 0.5 | $297.50 |
| December 10 | C. Morgan | Attended call with D. Hayes, I. Grinn, P. Maher, Barclays TSA re: status of open Barclays data requests. | 1.0 | $595.00 |
| December 10 | C. Morgan | Attended call with I. Grinn re: estimate for delivery of RISC data. | 0.5 | $297.50 |
| December 10 | B. Mcgrath | Emailed I. Grinn, P. Maher, and D. Hayes re: filtering in Treasury Workstation. | 0.3 | $94.50 |
| December 10 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| December 10 | B. Mcgrath | Emailed A. Fleming and D. Eliades re: results from the Global Accounts data request. | 0.2 | $63.00 |
| December 10 | B. Mcgrath | Emailed A. Fleming re: TWS reports. | 0.2 | $63.00 |
| December 10 | B. Mcgrath | Emailed Barclays TSA re: agenda for status call. | 0.2 | $63.00 |
| December 10 | B. Mcgrath | Emailed A. Busse re: ▇▇▇ statements. | 0.1 | $31.50 |
| December 10 | B. Mcgrath | Emailed C. Lawson and C. Morgan re: results from GCCM data request. | 0.1 | $31.50 |
| December 10 | B. Mcgrath | Emailed C. Morgan re: weekly DMT report. | 0.1 | $31.50 |
| December 10 | B. Mcgrath | Ran CUSIP reports in GFS. | 2.0 | $630.00 |
| December 10 | B. Mcgrath | Downloaded and extracted ▇▇▇▇▇▇ zip files from FilesAnywhere. | 0.8 | $252.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 10 | B. Mcgrath | Scanned and uploaded reports obtained from TWS. | 0.4 | $126.00 |
| December 10 | B. Mcgrath | Transported materials from D&P NY to Barclays. | 0.3 | $94.50 |
| December 10 | B. Mcgrath | Transferred GCCM and Global Accounts data to FilesAnywhere. | 0.2 | $63.00 |
| December 10 | B. Mcgrath | Prepared first draft of DMT on-site weekly report. | 0.4 | $126.00 |
| December 10 | B. Mcgrath | Attended call with C. Morgan et al. re: weekly status call with Barclays TSA. | 1.0 | $315.00 |
| December 10 | B. Mcgrath | Prepared agenda for status call with Barclays TSA. | 0.7 | $220.50 |
| December 10 | E. Fairweather | Reviewed CaseLogistix documents re: GCCM. | 0.9 | $535.50 |
| December 10 | E. Fairweather | Reviewed Lehman Live documents re: accounting systems. | 0.9 | $535.50 |
| December 10 | A. Bhargava | Researched the GFS system for additional fields for ███████ data segregated by fair value levels for team 2 analysis. | 2.8 | $1,260.00 |
| December 10 | A. Bhargava | Researched the GFS system for trading history and balance sheet positions data related to sample of CUSIPs linked to debtor entities. | 1.8 | $810.00 |
| December 11 | C. Morgan | Prepared DMT weekly status report. | 0.6 | $357.00 |
| December 11 | C. Morgan | Researched Treasury Workstation filtering capabilities. | 0.9 | $535.50 |
| December 11 | B. Mcgrath | Emailed A. Fleming re: Barclays employee titles information. | 0.2 | $63.00 |
| December 11 | B. Mcgrath | Ran WinZIP on ██████████████ data and uploaded to FilesAnywhere. | 0.7 | $220.50 |
| December 11 | B. Mcgrath | Entered a data request for Treasury Workstation data extracts. | 0.4 | $126.00 |
| December 11 | B. Mcgrath | Entered a data request for Treasury Workstation filters. | 0.4 | $126.00 |
| December 11 | B. Mcgrath | Uploaded Lehman profile information to FilesAnywhere. | 0.3 | $94.50 |
| December 11 | B. Mcgrath | Submitted a data request for Lehman ██████████████ | 0.2 | $63.00 |
| December 11 | B. Mcgrath | Researched S. Petruno Lehman profile and background information. | 0.4 | $126.00 |
| December 11 | B. Mcgrath | Attended call with █████ and M. Kresslein re: filtering data in Treasury Workstation. | 0.3 | $94.50 |
| December 11 | M. Goering | Debriefed from GCCM call. | 0.9 | $283.50 |
| December 11 | M. Goering | Prepared for GCCM call with E. Fairweather. | 0.8 | $252.00 |
| December 11 | M. Goering | Attended call with E. Fairweather and A. Busse re: GCCM. | 0.7 | $220.50 |
| December 11 | E. Fairweather | Attended meeting with J. Molenda re: workplan for Task 7. | 0.4 | $238.00 |
| December 11 | E. Fairweather | Attended call with M. Goering and A. Busse re: GCCM. | 0.7 | $416.50 |
| December 11 | A. Busse | Attended call with E. Fairweather and M. Goering re: GCCM. | 0.7 | $220.50 |
| December 11 | A. Bhargava | Analyzed the information for the GFS data for a sample of ██ CUSIPs and separated the trades and inventory positions for all CUSIPs. | 2.7 | $1,215.00 |
| December 11 | A. Bhargava | Emailed █████ and followed up regarding meeting with H. Ziff at Barclays re: GFS data. | 0.5 | $225.00 |
| December 14 | C. Morgan | Attended meeting with E. Fairweather re: systems and resource needs. | 0.7 | $416.50 |
| December 14 | B. Mcgrath | Researched CaseLogistix for product descriptions. | 0.6 | $189.00 |
| December 14 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| December 14 | B. Mcgrath | Emailed A. Fleming re: results of product search. | 0.2 | $63.00 |
| December 14 | B. Mcgrath | Emailed █████ re: ETA for the TWS data requests. | 0.2 | $63.00 |
| December 14 | B. Mcgrath | Emailed K. Balmer re: results of DEM search. | 0.2 | $63.00 |
| December 14 | B. Mcgrath | Submitted TAC request for Network Management database. | 1.0 | $315.00 |
| December 14 | B. Mcgrath | Provided Lehman materials to C. Joshi for review. | 0.8 | $252.00 |
| December 14 | B. Mcgrath | Submitted and recorded a data request for GSSR. | 0.5 | $157.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 14 | B. Mcgrath | Recorded data request entered on 12/12 and 12/14 in SharePoint. | 0.4 | $126.00 |
| December 14 | B. Mcgrath | Recorded TAC request in SAM. | 0.2 | $63.00 |
| December 14 | B. Mcgrath | Submitted data request for ▮▮▮▮▮ Hyperion access. | 0.2 | $63.00 |
| December 14 | B. Mcgrath | Submitted data request for FPS. | 0.2 | $63.00 |
| December 14 | B. Mcgrath | Researched the DEM system within Lehman Live. | 1.2 | $378.00 |
| December 14 | B. Mcgrath | Researched Lehman employees in PeopleFinder. | 0.9 | $283.50 |
| December 14 | B. Mcgrath | Researched products in Lehman Live. | 0.8 | $252.00 |
| December 14 | A. Bhargava | Reviewed the links from FilesAnywhere sent earlier regarding the GFS data sets and emailed J. d'Almeida regarding these links. | 0.4 | $180.00 |
| December 14 | A. Bhargava | Researched GFS for set of ▮▮ CUSIPs for ▮▮▮▮▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮▮ data for team 3 ▮▮▮▮▮ ▮▮▮ | 2.5 | $1,125.00 |
| December 15 | C. Morgan | Reviewed and documented DMT open items. | 1.0 | $595.00 |
| December 15 | C. Morgan | Reviewed and revised Barclays TSA meeting agenda. | 0.9 | $535.50 |
| December 15 | C. Morgan | Attended meeting with D. Hayes, ▮▮▮▮▮ P. Maher, et al, re: status of open Barclays data requests. | 1.2 | $714.00 |
| December 15 | C. Morgan | Prepared various requests for Barclays data productions. | 0.8 | $476.00 |
| December 15 | C. Morgan | Researched ability to query for ▮▮▮▮▮ agreements. | 1.1 | $654.50 |
| December 15 | B. Mcgrath | Emailed J. Kao re: GCCM and View Direct data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| December 15 | B. Mcgrath | Emailed C. Lawson re: data received from her GCCM Nostro account request. | 0.2 | $63.00 |
| December 15 | B. Mcgrath | Emailed Barclays TSA re: agenda for status meeting. | 0.1 | $31.50 |
| December 15 | B. Mcgrath | Emailed C. Morgan re: agenda for status meeting. | 0.1 | $31.50 |
| December 15 | B. Mcgrath | Attended meeting with C. Morgan with Barclays TSA re: weekly status update. | 1.2 | $378.00 |
| December 15 | B. Mcgrath | Prepared agenda for weekly status meeting with Barclays. | 0.9 | $283.50 |
| December 15 | B. Mcgrath | Obtained ▮▮▮▮▮▮▮▮ for the ▮▮▮▮▮▮▮▮▮▮ by exposure. | 2.9 | $913.50 |
| December 15 | B. Mcgrath | Submitted 2 TAC requests for 20 eDoc reports. | 0.5 | $157.50 |
| December 15 | B. Mcgrath | Submitted a Global Accounts data request for entity account numbers. | 0.2 | $63.00 |
| December 15 | B. Mcgrath | Transferred GCCM data to FilesAnywhere. | 0.2 | $63.00 |
| December 15 | B. Mcgrath | Researched the IDR system and data access. | 0.8 | $252.00 |
| December 15 | B. Mcgrath | Researched ASAP system and data access. | 0.7 | $220.50 |
| December 15 | C. Joshi | Extracted ▮▮▮▮▮▮▮ from Essbase for team 2 analysis. | 1.0 | $595.00 |
| December 15 | M. Goering | Researched GCCM Source Systems. | 0.4 | $126.00 |
| December 15 | A. Bhargava | Reviewed the data requests and followed up with DMT for the GFS data reconciliation with the general ledger. | 0.4 | $180.00 |
| December 15 | A. Bhargava | Reviewed documents for the GFS data to be sent by J. Kap for bates stamping. | 0.3 | $135.00 |
| December 16 | C. Morgan | Read and responded to emails re: open Barclays data requests. | 1.3 | $773.50 |
| December 16 | C. Morgan | Prepared emails re: Barclays production of ▮▮▮▮▮▮▮ ▮▮▮▮▮▮▮▮▮▮ | 0.5 | $297.50 |
| December 16 | C. Morgan | Read and responded to emails re: ▮▮▮▮▮▮▮▮▮ searches. | 0.3 | $178.50 |
| December 16 | C. Morgan | Prepared request for meeting with ▮▮▮▮▮ re: RISC reporting tools. | 0.5 | $297.50 |
| December 16 | C. Morgan | Attended call with P. Daley re: DMT resource planning. | 0.4 | $238.00 |
| December 16 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.4 | $126.00 |
| December 16 | B. Mcgrath | Emailed J. Kao re: ▮▮▮▮▮▮▮▮ uploaded to FilesAnywhere. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 16 | B. Mcgrath | Emailed T. Fleming and A. Busse re: ███████████ ██████ uploaded to FilesAnywhere. | 0.2 | $63.00 |
| December 16 | B. Mcgrath | Emailed A. Busse re: results returned from the ████ ██████████ request. | 0.1 | $31.50 |
| December 16 | B. Mcgrath | Obtained ████████████ for the ██████████████ by deal count. | 1.5 | $472.50 |
| December 16 | B. Mcgrath | Accessed and tested process to obtain monthly reports in eDoc. | 0.5 | $157.50 |
| December 16 | B. Mcgrath | Researched ████████ and ██████████Lehman profile and background information. | 0.5 | $157.50 |
| December 16 | B. Mcgrath | Closed completed SAM and SharePoint tickets. | 0.4 | $126.00 |
| December 16 | B. Mcgrath | Recorded source system and APD data requests in SharePoint. | 0.4 | $126.00 |
| December 16 | B. Mcgrath | Submitted 2 data requests for GCCM data. | 0.4 | $126.00 |
| December 16 | B. Mcgrath | Transferred ████████████to FilesAnywhere. | 0.4 | $126.00 |
| December 16 | B. Mcgrath | Submitted a data request for RISC account number and counterparty data. | 0.3 | $94.50 |
| December 16 | B. Mcgrath | Transferred ████████████ data to FilesAnywhere. | 0.3 | $94.50 |
| December 16 | B. Mcgrath | Submitted a data request for APB. | 0.2 | $63.00 |
| December 16 | B. Mcgrath | Submitted a data request for GCCM payee descriptions. | 0.2 | $63.00 |
| December 16 | B. Mcgrath | Submitted a data request for source system descriptions. | 0.2 | $63.00 |
| December 16 | B. Mcgrath | Transferred █████████████████████to FilesAnywhere. | 0.1 | $31.50 |
| December 16 | B. Mcgrath | Prepared agenda for weekly status call with Barclays. | 0.6 | $189.00 |
| December 16 | I. Lunderskov | Attended meeting with C. McShea re: access to the eDoc application and the request to pull RISC statements for ████████████ for various account numbers. | 0.5 | $157.50 |
| December 16 | A. Bhargava | Reviewed the open data requests regarding the ADP stock reports data for the ██████████analysis and other GFS data reconciliation requests for team 2. | 0.8 | $360.00 |
| December 17 | C. Morgan | Read and responded to emails re: outstanding high priority Barclays data requests. | 1.0 | $595.00 |
| December 17 | C. Morgan | Attended meeting with A. Aliyazhikath, et al, to review LoanIQ functionality. | 1.0 | $595.00 |
| December 17 | C. Morgan | Prepared request for descriptions of GCCM source systems. | 0.5 | $297.50 |
| December 17 | C. Morgan | Prepared request for meeting with █████ re: ██████████ ████ | 0.5 | $297.50 |
| December 17 | C. Morgan | Researched contact information for individuals booking ████ ████████ | 0.5 | $297.50 |
| December 17 | C. Morgan | Attended call with D. Hayes, I. Grinn, P. Maher, et al, re: Barclays status of open data and systems access requests. | 1.0 | $595.00 |
| December 17 | C. Morgan | Attended call with B. McGrath re: DMT priorities. | 0.6 | $357.00 |
| December 17 | B. Mcgrath | Emailed A. Bhargava and J. d'Almeida re: GFS data produced in FilesAnywhere. | 0.2 | $63.00 |
| December 17 | B. Mcgrath | Emailed M. Kresslein and C. Lawson re: intercompany data produced in GCCM. | 0.2 | $63.00 |
| December 17 | B. Mcgrath | Emailed Z. Saeed and M. Vitti re: █████ data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| December 17 | B. Mcgrath | Email ██████ re: scheduling a call to review GCCM data. | 0.1 | $31.50 |
| December 17 | B. Mcgrath | Obtained data from Treasury Workstation. | 3.0 | $945.00 |
| December 17 | B. Mcgrath | Submitted APB trade data request. | 0.2 | $63.00 |
| December 17 | B. Mcgrath | Transferred GCCM intercompany data to FilesAnywhere. | 0.2 | $63.00 |
| December 17 | B. Mcgrath | Transferred █████file share data to FilesAnywhere. | 0.2 | $63.00 |
| December 17 | B. Mcgrath | Updated Barclays status call agenda. | 0.2 | $63.00 |
| December 17 | B. Mcgrath | Transferred GFS data to FilesAnywhere. | 0.1 | $31.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 17 | B. Mcgrath | Researched PeopleSoft re: fixed assets. | 1.2 | $378.00 |
| December 17 | B. Mcgrath | Attended call with C. Morgan re: weekly status call with Barclays TSA. | 1.0 | $315.00 |
| December 17 | B. Mcgrath | Attended call with C. Morgan re: DMT priorities. | 0.6 | $189.00 |
| December 17 | B. Mcgrath | Attended call with Barclays GCCM team re: Nostro and in-house account balances. | 0.4 | $126.00 |
| December 17 | A. Bhargava | Reviewed and summarized the information received from Barclays regarding the reconciliation of GFS data to the general ledger (0.3); summarized the open items regarding this information request (0.2). | 0.5 | $225.00 |
| December 18 | C. Morgan | Prepared request for supporting documentation of ▮▮▮▮▮ ▮▮▮ transactions. | 1.1 | $654.50 |
| December 18 | C. Morgan | Prepared weekly DMT status report. | 0.7 | $416.50 |
| December 18 | C. Morgan | Researched ADB employee to legal entity mapping capability. | 0.6 | $357.00 |
| December 18 | C. Morgan | Attended call with R. Pochinapeddi et al re: reconciliation of in house and Nostro accounts. | 0.6 | $357.00 |
| December 18 | B. Mcgrath | Emailed C. Morgan re: DMT weekly status update. | 0.1 | $31.50 |
| December 18 | B. Mcgrath | Obtained data from Treasury Workstation. | 1.2 | $378.00 |
| December 18 | B. Mcgrath | Closed completed SAM and SharePoint tickets. | 0.6 | $189.00 |
| December 18 | B. Mcgrath | Transferred data received from Jenner on a CD to the global directory. | 0.4 | $126.00 |
| December 18 | B. Mcgrath | Recorded data requests in SharePoint. | 0.3 | $94.50 |
| December 18 | B. Mcgrath | Submitted a data request for FOCUS reports. | 0.2 | $63.00 |
| December 18 | B. Mcgrath | Submitted a data request for ▮▮▮▮▮▮▮▮ transaction T account's ▮▮▮▮▮ | 0.2 | $63.00 |
| December 18 | B. Mcgrath | Submitted a data request for PeopleSoft re: fixed assets supporting documentation. | 0.2 | $63.00 |
| December 18 | B. Mcgrath | Prepared first draft of the weekly DMT status report. | 0.7 | $220.50 |
| December 18 | B. Mcgrath | Researched and obtained bios for ▮▮▮▮▮ and ▮▮. | 0.7 | $220.50 |
| December 18 | B. Mcgrath | Attended call with C. Morgan and A. Busse re: GCCM Nostro and in-house account balances. | 0.6 | $189.00 |
| December 21 | C. Morgan | Read and responded to emails re: outstanding Barclays data and meeting requests. | 1.4 | $833.00 |
| December 21 | C. Morgan | Attended call with I. Grinn re: schedule RISC reporting discussion. | 0.5 | $297.50 |
| December 21 | B. Mcgrath | Obtained ▮▮▮▮▮ trade detail from Treasury Workstation. | 0.7 | $220.50 |
| December 21 | B. Mcgrath | Emailed C. Morgan, A. Busse, and K. Halperin re: follow up meeting and agenda with Barclays. | 0.4 | $126.00 |
| December 21 | B. Mcgrath | Emailed J. Kao re: Data uploaded to FilesAnywhere on 12/16 and 12/17. | 0.3 | $94.50 |
| December 21 | B. Mcgrath | Emailed J. Kao re: Data uploaded to FilesAnywhere on 12/21. | 0.3 | $94.50 |
| December 21 | B. Mcgrath | Emailed K. Halperin, C. Morgan, and A. Busse re: bank statement detail. | 0.3 | $94.50 |
| December 21 | B. Mcgrath | Emailed T. Fleming, re: fixed assets data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| December 21 | B. Mcgrath | Obtained RISC trade reports. | 3.1 | $976.50 |
| December 21 | B. Mcgrath | Extracted and uploaded bank statement detail to FilesAnywhere. | 0.7 | $220.50 |
| December 21 | B. Mcgrath | Transferred data from Barclays share drive to FilesAnywhere. | 0.6 | $189.00 |
| December 21 | B. Mcgrath | Transferred PeopleSoft re: fixed assets data. | 0.2 | $63.00 |
| December 21 | B. Mcgrath | Researched ▮▮▮▮▮▮▮ | 0.8 | $252.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 21 | A. Bhargava | Reviewed all open data requests for team 2 and team 5 and followed up with I. Grinn at Barclays re: GFS reconciliation data for team 2. | 0.3 | $135.00 |
| December 22 | C. Morgan | Read and responded to emails re: open Barclays data requests. | 1.2 | $714.00 |
| December 22 | C. Morgan | Prepared status updates for various outstanding Barclays data requests. | 1.1 | $654.50 |
| December 22 | C. Morgan | Attended call with D. Hayes, I. Grinn, P. Maher re: weekly status call with Barclays TSA. | 1.0 | $595.00 |
| December 22 | C. Morgan | Attended call with P. Maher, Barclays TSA, re: speed of Barclays response to data requests. | 0.7 | $416.50 |
| December 22 | B. Mcgrath | Transferred data requests from Barclays share drive to FilesAnywhere. | 1.3 | $409.50 |
| December 22 | B. Mcgrath | Attended meeting with C. Morgan re: weekly status call with Barclays TSA. | 1.0 | $315.00 |
| December 22 | B. Mcgrath | Prepared agenda for weekly status call with Barclays TSA. | 0.6 | $189.00 |
| December 22 | A. Bhargava | Researched Bloomberg for data related to a set of CUSIPs for related product information for team 2 analysis. | 0.6 | $270.00 |
| December 23 | C. Morgan | Read and responded to emails re: Barclays data requests. | 1.3 | $773.50 |
| December 23 | B. Mcgrath | Emailed J. Kao re: data requests uploaded to FilesAnywhere on 12/22 and 12/23. | 0.3 | $94.50 |
| December 23 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| December 23 | B. Mcgrath | Transferred data to FilesAnywhere and emailed notification to the appropriate team members. | 1.0 | $315.00 |
| December 23 | B. Mcgrath | Submitted and recorded TAC requests for LoanIQ. | 0.5 | $157.50 |
| December 23 | B. Mcgrath | Transferred data to FilesAnywhere. | 0.5 | $157.50 |
| December 23 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.2 | $63.00 |
| December 23 | B. Mcgrath | Submitted a TAC request for eDoc reports. | 0.2 | $63.00 |
| December 23 | B. Mcgrath | Researched SRSCASH in Lehman Live. | 0.8 | $252.00 |
| December 23 | B. Mcgrath | Attended call with K. Halperin and C. Lawson re: follow-up call on GCCM data. | 0.9 | $283.50 |
| December 23 | B. Mcgrath | Attended part of call with C. Morgan, P. Maher, and I. Grinn re: GSSR data request. | 0.2 | $63.00 |
| December 23 | C. Lawson | Attended call with K. Halperin and B. McGrath re: follow-up call on GCCM data. | 0.9 | $675.00 |
| December 23 | K. Halperin | Attended call with C. Lawson and B. McGrath re: follow-up call on GCCM data. | 0.9 | $751.50 |
| December 24 | C. Morgan | Reviewed and prioritized open Barclays data requests. | 0.8 | $476.00 |
| December 24 | C. Morgan | Attended call with P. Maher, D. Hayes, I. Grinn, et al, re: status of open Barclays data requests. | 0.4 | $238.00 |
| December 24 | B. Mcgrath | Emailed Barclays TSA re: agenda for status call. | 0.2 | $63.00 |
| December 24 | B. Mcgrath | Transferred GFS data to FilesAnywhere. | 0.3 | $94.50 |
| December 24 | B. Mcgrath | Emailed J. Kao re: GFS data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| December 24 | B. Mcgrath | Attended with C. Morgan et al re: weekly status call with Barclays TSA. | 0.4 | $126.00 |
| December 24 | B. Mcgrath | Prepared agenda for weekly status call with Barclays TSA. | 0.6 | $189.00 |
| December 28 | C. Morgan | Reviewed and prioritized open DMT action items. | 0.9 | $535.50 |
| December 28 | C. Morgan | Researched source for transactions with ███████ instructions. | 1.1 | $654.50 |
| December 28 | C. Morgan | Researched trade history and source systems. | 0.8 | $476.00 |
| December 28 | C. Morgan | Attended call with I. Lunderskov re: DMT on site team priorities. | 0.4 | $238.00 |
| December 28 | I. Lunderskov | Attended call with C. Morgan re: DMT on site team priorities. | 0.4 | $126.00 |
| December 28 | M. Goering | Researched legal entity codes in Essbase. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| December 29 | C. Morgan | Prepared agenda for Barclays data request status meeting. | 0.7 | $416.50 |
| December 29 | C. Morgan | Attended call with I. Grinn, I. LanAyers re: status of open Barclays data requests. | 0.5 | $297.50 |
| December 30 | C. Morgan | Prepared documentation re: DMT resource needs. | 0.5 | $297.50 |
| December 31 | C. Morgan | Prepared DMT weekly status report. | 0.6 | $357.00 |
| Total for Matter #1600: Systems Analysis | | | 264.4 | $116,924.00 |
| | | Less 10% Discount | | ($11,692.40) |
| | | Discounted Fees for: Systems Analysis | | $105,231.60 |

# DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 1 | A. Pfeiffer | Prepared for ▮▮▮▮ and ▮▮▮ interviews. | 1.2 | $1,002.00 |
| December 1 | A. Pfeiffer | Attended call with J. d'Almeida, P. Marcus and J. Leiwant re: ▮ Interview. | 0.8 | $668.00 |
| December 1 | P. Marcus | Attended call with J. d'Almeida, J. Leiwant and A. Pfeiffer re: ▮ Interview. | 0.8 | $668.00 |
| December 1 | P. Marcus | Attended call with T. Chorvat et al re: ▮▮▮ interview preparation. | 0.8 | $668.00 |
| December 1 | J. Leiwant | Attended call with A. Pfeiffer, J. d'Almeida and P. Marcus re: ▮ Interview. | 0.8 | $476.00 |
| December 1 | M. Kapadia | Reviewed interview summaries and transcripts for ▮▮▮ provided by Jenner. | 1.5 | $892.50 |
| December 1 | S. Fliegler | Prepared and reviewed questions for ▮▮▮ interview. | 0.8 | $476.00 |
| December 1 | J. Dalmeida | Attended call with A. Pfeiffer, P. Marcus re: ▮▮▮ Interview. | 0.8 | $600.00 |
| December 1 | A. Busse | Prepared list of interviews. | 0.7 | $220.50 |
| December 2 | J. Pimbley | Prepared and researched questions for an upcoming interview with ▮▮▮ | 2.0 | $1,910.00 |
| December 2 | M. Kapadia | Reviewed interview summaries and transcripts for ▮▮▮ provided by Jenner. | 1.0 | $595.00 |
| December 2 | S. Fliegler | Reviewed and edited flash summary of ▮▮▮ interview. | 1.0 | $595.00 |
| December 2 | S. Fliegler | Reviewed interview summary of fourth interview with ▮▮ | 0.8 | $476.00 |
| December 2 | S. Fliegler | Attended interview of ▮▮▮ | 1.5 | $892.50 |
| December 2 | S. Fliegler | Debriefed with Jenner after ▮▮▮ interview. | 0.2 | $119.00 |
| December 2 | J. Dalmeida | Prepared for ▮▮▮ interview. | 2.5 | $1,875.00 |
| December 2 | J. Dalmeida | Attended interview of ▮▮▮ | 1.5 | $1,125.00 |
| December 2 | J. Dalmeida | Debriefed with Jenner after ▮▮▮ interview. | 0.2 | $150.00 |
| December 3 | C. Morgan | Reviewed ▮▮▮ interview summary. | 0.7 | $416.50 |
| December 3 | A. Busse | Prepared ▮▮▮ interview summary. | 0.2 | $63.00 |
| December 4 | Z. Saeed | Reviewed documents that would be sent to ▮▮▮ for his second interview. | 2.9 | $1,305.00 |
| December 4 | A. Busse | Prepared ▮▮▮ interview summary. | 0.6 | $189.00 |
| December 7 | M. Vitti | Prepared for upcoming interview of ▮▮▮ re: ▮▮▮ valuations. | 1.2 | $1,002.00 |
| December 7 | Z. Saeed | Reviewed documents for ▮▮▮ second interview. | 3.6 | $1,620.00 |
| December 8 | C. Morgan | Prepared request for call with ▮▮▮ Barclays, re: cash reconciliation process. | 0.6 | $357.00 |
| December 8 | M. Kresslein | Prepared written questions for interview of ▮▮▮ | 0.6 | $450.00 |
| December 8 | A. Busse | Prepared interview notes for ▮▮▮ interview. | 0.6 | $189.00 |
| December 8 | A. Busse | Prepared interview notes for ▮▮▮ to ▮▮▮ ▮▮▮ interview. | 0.4 | $126.00 |
| December 9 | C. Morgan | Attended call with ▮▮▮ J. Levitske, et al re: bank reconciliation process. | 1.0 | $595.00 |
| December 9 | C. Morgan | Attended call with ▮▮▮ to reschedule meeting with ▮▮▮ re: cash reconciliation. | 0.3 | $178.50 |
| December 9 | J. Levitske | Attended call with ▮▮▮ C. Morgan, et al re: bank reconciliation process. | 1.0 | $835.00 |
| December 9 | K. Halperin | Attended call with ▮▮▮ et al re: GSSR and bank reconciliations. | 1.0 | $835.00 |
| December 9 | A. Busse | Attended call with J. Levitske, C. Morgan, ▮▮▮ and ▮▮ re: cash reconciliation. | 1.0 | $315.00 |
| December 10 | A. Pfeiffer | Reviewed flash summary of ▮▮▮ interview. | 0.3 | $250.50 |
| December 10 | M. Kapadia | Reviewed interview summary with ▮▮▮ | 1.5 | $892.50 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 10 | A. Busse | Prepared interview notes for ███ interview. | 0.7 | $220.50 |
| December 10 | A. Busse | Prepared ███ interview notes. | 0.6 | $189.00 |
| December 11 | A. Warren | Reviewed documents pertaining to interviews of ███ department leaders. | 3.2 | $2,672.00 |
| December 11 | B. Mcgrath | Researched ███ Lehman profile and background information. | 0.4 | $126.00 |
| December 11 | TC. Fleming | Attended call with ███ et al re: ███ activity and related systems. | 0.6 | $450.00 |
| December 11 | TC. Fleming | Debriefed with E. Fairweather from call with ███ re: ███ activity and related systems. | 0.5 | $375.00 |
| December 11 | TC. Fleming | Prepared for call with ███ et al re: ███ activity and related systems. | 0.4 | $300.00 |
| December 12 | A. Busse | Prepared formalized ███ interview notes. | 0.7 | $220.50 |
| December 15 | M. Kresslein | Attended part of call with ███ et al re: source systems. | 0.6 | $450.00 |
| December 15 | TC. Fleming | Attended call with ███ K. Halperin et al re: certain cash transfers. | 1.0 | $750.00 |
| December 15 | TC. Fleming | Attended call with ███ et al re: ███ activity and records. | 1.0 | $750.00 |
| December 15 | TC. Fleming | Debriefed from call with ███ et al re: ███ activity and records. | 0.6 | $450.00 |
| December 15 | TC. Fleming | Prepared for call with ███ et al re: ███ activity and records. | 0.8 | $600.00 |
| December 15 | A. Bhargava | Reviewed and updated the interview notes with ███ and ███ at ███. | 1.1 | $495.00 |
| December 16 | M. Vitti | Prepared for upcoming interview of ███ re: ███ valuations. | 1.4 | $1,169.00 |
| December 16 | Z. Saeed | Prepared questions for ███ for second interview. | 3.1 | $1,395.00 |
| December 16 | A. Pfeiffer | Reviewed flash summary of ███ interview. | 0.4 | $334.00 |
| December 16 | C. Morgan | Attended call with ███ et al, re: ███ transactions tracking. | 1.3 | $773.50 |
| December 16 | M. Kresslein | Attended call with ███ re: GCCM source systems. | 1.2 | $900.00 |
| December 16 | M. Kresslein | Attended call with H. McArn et al. re: preparation of ███ interview. | 0.6 | $450.00 |
| December 16 | K. Halperin | Attended call with ███ et al re: ███ accounting. | 1.3 | $1,085.50 |
| December 16 | K. Halperin | Attended call with H. McArn, M. Lightner, et al re: ███ interview. | 0.6 | $501.00 |
| December 16 | TC. Fleming | Attended call with ███ re: cash transfers. | 1.2 | $900.00 |
| December 16 | TC. Fleming | Debriefed from call with ███ re: cash transfers. | 0.7 | $525.00 |
| December 16 | TC. Fleming | Prepared for call with ███ re: cash transfers. | 0.6 | $450.00 |
| December 17 | A. Warren | Attended call with Jenner attorneys regarding upcoming interviews of ███ and ███ | 1.3 | $1,085.50 |
| December 17 | M. Vitti | Prepared for upcoming interview of Hughson re: ███ valuations. | 2.5 | $2,087.50 |
| December 17 | A. Pfeiffer | Prepared for ███ interview. | 1.3 | $1,085.50 |
| December 17 | J. Levitske | Attended call with I. Fradkin, T. Phillibert, and K. Halperin re: prepare for calls with ███ and ███ | 0.7 | $584.50 |
| December 17 | M. Kresslein | Attended interview of ███ | 3.0 | $2,250.00 |
| December 17 | M. Kresslein | Debriefed from ███ interview with K. Halperin. | 0.7 | $525.00 |
| December 17 | M. Kresslein | Prepared for interview of ███ with M. Lightner et al. | 1.7 | $1,275.00 |
| December 17 | K. Halperin | Attended call with I. Fradkin, T. Phillibert, and J. Levitske re: preparation for calls with ███ and ███ | 0.7 | $584.50 |
| December 17 | TC. Fleming | Attended call with ███ et al re: ███ activity and records. | 0.9 | $675.00 |

# DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| December 17 | TC. Fleming | Debriefed from call with ███ et al re: ███ activity and records. | 0.6 | $450.00 |
| December 17 | TC. Fleming | Prepared for call with ███ et al re: ███ activity and records. | 0.4 | $300.00 |
| December 17 | E. Fairweather | Prepared memo re: call with ███ on GCCM. | 0.4 | $238.00 |
| December 17 | E. Fairweather | Attended call with ███ of ███ re: GCCM. | 0.8 | $476.00 |
| December 18 | A. Warren | Attended call re: interview of ███ | 2.5 | $2,087.50 |
| December 18 | A. Warren | Attended call re: interview of ███ | 1.5 | $1,252.50 |
| December 18 | J. Thompson | Attended call with ███ re: ███ operations. | 2.5 | $1,487.50 |
| December 18 | J. Thompson | Attended call with ███ et al re: ███ operations. | 1.5 | $892.50 |
| December 18 | J. Levitske | Attended call with team re: interview with ███ | 2.5 | $2,087.50 |
| December 18 | J. Levitske | Attended call with team re: interview with ███ | 1.5 | $1,252.50 |
| December 18 | K. Halperin | Attended call with ███ J. Levitske, A. Warren, I. Fradkin, et al re: ███ | 2.5 | $2,087.50 |
| December 18 | K. Halperin | Attended call with ███ J. Levitske, A. Warren, I. Fradkin, et al re: ███ | 1.5 | $1,252.50 |
| December 18 | E. Fairweather | Prepared memo re: call with ███ on GCCM. | 1.7 | $1,011.50 |
| December 18 | A. Busse | Prepared notes from ███ and ███ interview. | 0.5 | $157.50 |
| December 18 | K. Balmer | Reviewed questions to ███ updated cash management analysis issues, ███ interview queries, ███ monthly operating report, and analysis of ███ | 7.2 | $6,012.00 |
| December 20 | J. Levitske | Prepared follow up questions from interviews for ███ | 1.0 | $835.00 |
| December 21 | M. Vitti | Prepared for upcoming interview of ███ | 0.8 | $668.00 |
| December 21 | M. Vitti | Attended ███ interview re: ███ valuations. | 1.5 | $1,252.50 |
| December 21 | M. Vitti | Attended call with M. Hankin et al re: debrief from ███ interview. | 0.3 | $250.50 |
| December 21 | Z. Saeed | Reviewed and revised ███ interview flash summary. | 3.7 | $1,665.00 |
| December 21 | J. Levitske | Prepared follow up questions from interviews for ███ et al. | 13.0 | $10,855.00 |
| December 21 | M. Kresslein | Revised memo re: interview of ███ | 2.0 | $1,500.00 |
| December 21 | K. Halperin | Reviewed revisions to ███ and ███ interview memos. | 2.3 | $1,920.50 |
| December 21 | TC. Fleming | Attended call with ███ et al re: ███ activity and records. | 0.8 | $600.00 |
| December 21 | TC. Fleming | Debriefed from call with ███ et al re: ███ activity and records. | 0.3 | $225.00 |
| December 22 | A. Taddei | Attended call with Lehman controllers ███ and T. Berklayd re: ███ ledger entries. | 0.9 | $720.00 |
| December 22 | E. Fairweather | Prepared memo re: call with ███ re: collapsed ███ | 3.8 | $2,261.00 |
| December 23 | R. Lee | Reviewed Examiner's interview flash summaries re: Lehman's ███ process. | 2.0 | $900.00 |
| December 23 | TC. Fleming | Attended call with ███ et al re: ███ activity and records. | 1.4 | $1,050.00 |
| December 23 | TC. Fleming | Debriefed from call with ███ et al re: ███ activity and records. | 0.6 | $450.00 |
| December 23 | TC. Fleming | Prepared for call with ███ et al re: ███ activity and records. | 0.6 | $450.00 |
| December 23 | E. Fairweather | Attended call with ███ of ███ et al re: ███ unwinding. | 1.2 | $714.00 |
| December 28 | M. Vitti | Prepared for upcoming interview of ███ | 7.8 | $6,513.00 |
| December 29 | M. Vitti | Prepared for upcoming interview of ███ | 12.3 | $10,270.50 |
| December 29 | A. Pfeiffer | Attended call with M. Vitti re: ███ interview. | 0.2 | $167.00 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|------------|-----------|------|-----|
| December 30 | M. Vitti | Prepared for upcoming interview of ██████ | 13.1 | $10,938.50 |
| December 31 | M. Vitti | Prepared for upcoming interview of ██████ | 8.5 | $7,097.50 |
| Total for Matter #1700: Witness Interviews | | | 179.5 | $132,059.00 |
| | | Less 10% Discount | | ($13,205.90) |
| | | Discounted Fees for: Witness Interviews | | $118,853.10 |