## **EXHIBIT J**

Exhibit B from Duff & Phelps' January Fee Statement, containing detailed records of the time spent by all professionals between January 1, 2010 and January 31, 2010 in connection with their responsibilities to the Examiner

# DUFF & PHELPS

**Matter #100: Analysis of Risk Management**

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 4 | T. Berklayd | Attended meeting with A. Taddei re: open items related to final ██ deliverables. | 0.4 | $126.00 |
| January 4 | A. Taddei | Attended meeting with T. Berklayd re: formatting of ██ deliverables for Examiner's report. | 0.4 | $320.00 |
| January 4 | A. Taddei | Prepared email re: formatting and disclaimer for ██ deliverables for Jenner. | 0.7 | $560.00 |
| January 5 | T. Berklayd | Attended meeting with A. Taddei re: inventory of referenced ██ deliverables. | 0.7 | $220.50 |
| January 5 | T. Berklayd | Prepared table of contents of ██ deliverables for final submission to Jenner. | 2.3 | $724.50 |
| January 5 | A. Taddei | Analyzed and updated ██ deliverables for Examiner's report. | 0.8 | $640.00 |
| January 5 | A. Taddei | Attended meeting with T. Berklayd re: inventory of referenced ██ deliverables. | 0.7 | $560.00 |
| January 5 | A. Taddei | Prepared email re: latest ████████ tables. | 0.3 | $240.00 |
| January 5 | A. Taddei | Prepared e-mail to S. Ascher re: reformatted ██ deliverables. | 0.7 | $560.00 |
| January 6 | T. Berklayd | Attended meeting with A. Taddei re: ██████ | 0.4 | $126.00 |
| January 6 | T. Berklayd | Updated inventory of referenced ██ deliverables. | 0.5 | $157.50 |
| January 6 | A. Taddei | Analyzed loan ██ for ██████ | 0.5 | $400.00 |
| January 6 | A. Taddei | Attended meeting with T. Berklayd re: ██████ | 0.4 | $320.00 |
| January 6 | A. Taddei | Prepared ██ deliverables for S. Ascher. | 1.2 | $960.00 |
| January 7 | T. Berklayd | Attended meeting with A. Taddei re: updates to the deliverable on the ██████ of ████ | 0.6 | $189.00 |
| January 7 | T. Berklayd | Updated the ██████ of ██████ memorandum. | 1.7 | $535.50 |
| January 7 | P. Marcus | Attended call with A. Pfeiffer re: ██ report. | 0.3 | $250.50 |
| January 7 | A. Taddei | Attended meeting with T. Berklayd re: ██████ deliverable changes for Examiner's report. | 0.6 | $480.00 |
| January 8 | P. Marcus | Analyzed ██████ changes over time. | 1.1 | $918.50 |
| January 10 | T. Berklayd | Reviewed the Examiner's report on ██ management. | 3.1 | $976.50 |
| January 11 | T. Berklayd | Reformatted and prepared for delivery D&P's ██ related deliverables. | 3.3 | $1,039.50 |
| January 11 | T. Berklayd | Updated the sources for the ██████ of ██████ memorandum per the request of S. Ascher. | 1.3 | $409.50 |
| January 11 | A. Taddei | Reviewed portions of Team 3 draft section re: ██████ | 2.4 | $1,920.00 |
| January 13 | P. Marcus | Attended call with O. Jafri re: ██ analysis. | 0.3 | $250.50 |
| January 13 | A. Pfeiffer | Reviewed ██ section and appendices. | 1.9 | $1,586.50 |
| January 13 | A. Taddei | Analyzed concepts in Team 3 ██████ and ██████ ██ report sections. | 3.2 | $2,560.00 |
| January 14 | T. Berklayd | Attended meeting with A. Taddei re: changes to the Examiner's report on ██████ | 1.7 | $535.50 |
| January 14 | T. Berklayd | Reviewed and implemented changes to the Examiner's report on ██ | 2.1 | $661.50 |
| January 14 | T. Berklayd | Reviewed the Examiner's report on ██ management. | 1.8 | $567.00 |
| January 14 | P. Marcus | Analyzed various ██ measures. | 1.1 | $918.50 |
| January 14 | P. Marcus | Attended call with A. Taddei re: ██ report. | 0.4 | $334.00 |
| January 14 | A. Taddei | Analyzed ██████ for ██ systems reporting. . | 1.4 | $1,120.00 |
| January 14 | A. Taddei | Attended meeting with T. Berklayd re: ██ report deliverable and Jenner requests. | 1.7 | $1,360.00 |
| January 14 | A. Taddei | Attended call with P. Marcus re: ██ report. | 0.4 | $320.00 |
| January 19 | A. Pfeiffer | Assessed D&P ██ deliverables. | 1.3 | $1,085.50 |
| January 20 | P. Marcus | Attended call with A. Taddei re: ██ deliverable disclaimer. | 0.3 | $250.50 |
| January 20 | A. Taddei | Attended call with P. Marcus re: ██ deliverable disclaimer. | 0.3 | $240.00 |
| January 21 | A. Taddei | Analyzed and updated various charts for ██████ and ██ Examiner report section. | 1.7 | $1,360.00 |

## DUFF&PHELPS

Matter #100: Analysis of Risk Management

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 23 | T. Berklayd | Updated all ▮ deliverables to remove disclaimer. | 1.1 | $346.50 |
| January 25 | A. Taddei | Compiled ▮▮▮▮ and ▮▮▮▮ deliverables. | 1.5 | $1,200.00 |
| January 25 | A. Taddei | Updated and resent ▮ graphics to Jenner. | 0.6 | $480.00 |
| January 25 | A. Taddei | Updated ▮▮▮▮ chart for ▮▮▮ section. | 1.4 | $1,120.00 |
| January 26 | A. Taddei | Attended call with K. Porapaiboon re: ▮▮▮▮ and review of deliverables. | 0.4 | $320.00 |
| January 27 | A. Taddei | Updated ▮▮▮ and other ▮ deliverables. | 3.9 | $3,120.00 |
| January 28 | T. Berklayd | Prepared ▮ related deliverables for submission in editable form. | 0.6 | $189.00 |
| January 28 | A. Taddei | Prepared all language updates for ▮ deliverables. | 1.3 | $1,040.00 |
| January 28 | A. Taddei | Updated omnibus ▮▮▮ deliverable. | 1.9 | $1,520.00 |
| January 29 | T. Berklayd | Prepared ▮ related deliverables for submission. | 3.3 | $1,039.50 |
| January 29 | J. Leiwant | Reviewed updated deliverables related to ▮ analyses. | 2.4 | $1,428.00 |
| January 29 | J. Leiwant | Attended call with A. Taddei, re: updated deliverables related to ▮ analyses. | 0.8 | $476.00 |
| January 29 | A. Taddei | Attended call with J. Leiwant, re: updated deliverables related to ▮ analyses. | 0.8 | $640.00 |
| January 29 | A. Taddei | Attended call with T. Berklayd re: ▮ deliverables. | 0.5 | $400.00 |
| January 29 | A. Taddei | Updated ▮▮▮ omnibus deliverable. | 1.3 | $1,040.00 |
| January 30 | A. Taddei | Updated omnibus ▮▮▮ deliverable. | 2.3 | $1,840.00 |
| January 31 | T. Berklayd | Attended meeting with A. Taddei re: ▮ graphics changes. | 0.3 | $94.50 |
| January 31 | T. Berklayd | Updated ▮▮▮ graphics for the Examiner's report. | 1.2 | $378.00 |
| January 31 | A. Taddei | Analyzed current ▮ charts and graphs; researched and updated them as necessary. | 1.8 | $1,440.00 |
| January 31 | A. Taddei | Attended meeting with T. Berklayd re: ▮ graphics changes. | 0.3 | $240.00 |
| January 31 | A. Taddei | Analyzed and reviewed latest Team 3 ▮ draft sections. | 2.4 | $1,920.00 |
| Total for Matter #100: Analysis of Risk Management | | | 74.1 | $46,054.50 |
| | Less 10% Discount | | | ($4,605.45) |
| | Discounted Fees for: Analysis of Risk Management | | | $41,449.05 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 1 | A. Pfeiffer | Prepared ▇▇▇ report section. | 2.6 | $2,171.00 |
| January 2 | A. Pfeiffer | Prepared ▇▇▇ report section. | 0.8 | $668.00 |
| January 3 | A. Darbari | Reviewed and edited Lehman ▇▇▇▇▇▇ processes for inclusion in the Report. | 2.5 | $1,125.00 |
| January 3 | J. Duvoisin | Analyzed ▇▇▇ position. | 4.5 | $2,025.00 |
| January 3 | A. Pfeiffer | Prepared ▇▇▇ report section. | 3.6 | $3,006.00 |
| January 4 | A. Besio | Prepared ▇ analysis for the report. | 8.6 | $5,117.00 |
| January 4 | J. Dalmeida | Attended call with A. Pfeiffer re: ▇▇▇ draft report. | 0.2 | $150.00 |
| January 4 | J. Dalmeida | Prepared draft report for ▇▇▇ | 7.9 | $5,925.00 |
| January 4 | J. Dalmeida | Prepared draft report for ▇▇▇ | 0.7 | $525.00 |
| January 4 | A. Darbari | Researched Lehman ▇▇▇▇▇▇ processes for inclusion in the report. | 4.2 | $1,890.00 |
| January 4 | A. Darbari | Reviewed and organized portions of the ▇▇▇ section of the report. | 3.9 | $1,755.00 |
| January 4 | J. Duvoisin | Analyzed ▇▇▇ position. | 4.9 | $2,205.00 |
| January 4 | J. Duvoisin | Prepared findings re: ▇▇▇ | 4.8 | $2,160.00 |
| January 4 | J. Duvoisin | Reviewed documents re: ▇▇▇ deal models. | 1.9 | $855.00 |
| January 4 | A. Pfeiffer | Attended call with J. d'Almeida re: ▇▇▇ draft report. | 0.2 | $167.00 |
| January 4 | A. Pfeiffer | Attended meeting with M. Vitti re: ▇▇▇ analysis. | 0.3 | $250.50 |
| January 4 | A. Pfeiffer | Prepared ▇▇▇ report section. | 3.2 | $2,672.00 |
| January 4 | Z. Saeed | Prepared ▇▇▇ fact and analysis sections. | 9.4 | $4,230.00 |
| January 4 | V. Thaker | Prepared section on Lehman's ▇▇▇▇▇ holdings in ▇▇▇ group for final report. | 7.9 | $3,555.00 |
| January 4 | M. Vitti | Attended meeting with A. Pfeiffer re: ▇▇▇ analysis. | 0.3 | $250.50 |
| January 5 | A. Besio | Prepared ▇ analysis for the report. | 11.1 | $6,604.50 |
| January 5 | J. Dalmeida | Attended call with A. Pfeiffer and Z. Saeed (partial) re: ▇▇▇ section. | 0.8 | $600.00 |
| January 5 | J. Dalmeida | Prepared draft report for ▇▇▇ | 8.9 | $6,675.00 |
| January 5 | A. Darbari | Researched Lehman ▇▇▇▇▇▇ processes for inclusion in the report. | 3.8 | $1,710.00 |
| January 5 | A. Darbari | Reviewed and organized portions of the ▇▇▇ section of the report. | 4.2 | $1,890.00 |
| January 5 | J. Duvoisin | Reviewed analysis re: ▇▇▇ movement. | 2.1 | $945.00 |
| January 5 | R. Lee | Reviewed draft ▇▇▇ memo. | 1.0 | $450.00 |
| January 5 | A. Pfeiffer | Attended call with J. d'Almeida and Z. Saeed (partial) re: ▇▇▇ section. | 0.8 | $668.00 |
| January 5 | A. Pfeiffer | Attended call with M. Hankin re: ▇▇▇ draft. | 0.8 | $668.00 |
| January 5 | A. Pfeiffer | Revised ▇▇▇ fact and analysis ▇▇▇ section. | 3.7 | $3,089.50 |
| January 5 | A. Pfeiffer | Revised ▇▇▇ report section. | 1.2 | $1,002.00 |
| January 5 | Z. Saeed | Attended part of call with J. d'Almeida and A. Pfeiffer re: ▇▇▇ section. | 0.5 | $225.00 |
| January 5 | Z. Saeed | Prepared ▇▇▇ fact and analysis sections. | 8.6 | $3,870.00 |
| January 5 | V. Thaker | Prepared section on Lehman's ▇▇▇▇▇ holdings in ▇▇▇ group for final report. | 6.5 | $2,925.00 |
| January 5 | M. Vitti | Reviewed and updated ▇▇▇ section of Examiner's report. | 5.8 | $4,843.00 |
| January 6 | A. Besio | Attended call with S. Fliegler re: updates to ▇▇ memo regarding ▇▇▇ | 2.0 | $1,190.00 |
| January 6 | A. Besio | Prepared ▇▇▇ analysis for the report. | 11.3 | $6,723.50 |
| January 6 | J. Dalmeida | Attended call with M. Vitti, A. Pfeiffer, S. Fliegler, P. Marcus, Z. Saeed re: ▇▇▇ reports. | 0.9 | $675.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 6 | J. Dalmeida | Attended meeting with W. Hrycry re: next steps of ███████ report. | 0.3 | $225.00 |
| January 6 | J. Dalmeida | Prepared draft report for ███████ | 1.5 | $1,125.00 |
| January 6 | J. Dalmeida | Prepared draft report for ███████ | 2.4 | $1,800.00 |
| January 6 | J. Dalmeida | Reviewed analysis of ███ | 2.5 | $1,875.00 |
| January 6 | A. Darbari | Attended call with R. Lee re: revised ███████ draft outline. | 2.0 | $900.00 |
| January 6 | A. Darbari | Researched Lehman ███████ processes for inclusion in the report. | 3.9 | $1,755.00 |
| January 6 | A. Darbari | Reviewed and organized portions of the ███████ section of the report. | 5.4 | $2,430.00 |
| January 6 | S. Fliegler | Analyzed ███ fact section by Jenner. | 0.5 | $297.50 |
| January 6 | S. Fliegler | Attended call with A. Besio re: updates to ███ memo regarding ███████ | 2.0 | $1,190.00 |
| January 6 | S. Fliegler | Attended call with A. Pfeiffer et al. re: ███ analysis. | 0.9 | $535.50 |
| January 6 | S. Fliegler | Attended meeting with A. Pfeiffer re: updating ███ analysis. | 0.4 | $238.00 |
| January 6 | S. Fliegler | Reviewed and edited ███ analysis re: ███ and ███ | 2.4 | $1,428.00 |
| January 6 | S. Fliegler | Reviewed and edited ███ analysis re: ███████ | 2.3 | $1,368.50 |
| January 6 | W. Hrycay | Attended meeting with J. d'Almeida re: next steps of ███████ report. | 0.3 | $178.50 |
| January 6 | W. Hrycay | Reviewed and edited section of report related to ███████ analysis. | 3.6 | $2,142.00 |
| January 6 | W. Hrycay | Reviewed and updated memo regarding ███████ | 4.2 | $2,499.00 |
| January 6 | G. Irwin | Reviewed and performed ███████ analysis. | 2.7 | $1,215.00 |
| January 6 | R. Lee | Attended call with A. Darbari re: revised ███████ draft outline. | 2.0 | $900.00 |
| January 6 | R. Lee | Prepared ███████ memo. | 3.0 | $1,350.00 |
| January 6 | P. Marcus | Analyzed ███████ | 5.2 | $4,342.00 |
| January 6 | P. Marcus | Attended call with A. Pfeiffer et al re: ███████ | 0.9 | $751.50 |
| January 6 | P. Marcus | Attended call with M. Vitti re: ███████ | 0.4 | $334.00 |
| January 6 | P. Marcus | Prepared ███████ report. | 2.1 | $1,753.50 |
| January 6 | A. Pfeiffer | Attended call with M. Hankin re: ███████ draft. | 0.3 | $250.50 |
| January 6 | A. Pfeiffer | Attended call with P. Marcus, M. Vitti, J. D'Almeida et al re: ███████ | 0.9 | $751.50 |
| January 6 | A. Pfeiffer | Attended meeting with S. Fliegler re: ███ analysis. | 0.4 | $334.00 |
| January 6 | A. Pfeiffer | Revised ███ report. | 2.4 | $2,004.00 |
| January 6 | A. Pfeiffer | Revised ███ introduction section of report. | 1.1 | $918.50 |
| January 6 | A. Pfeiffer | Revised ███ fact and analysis section. | 3.8 | $3,173.00 |
| January 6 | Z. Saeed | Attended call with P. Marcus, M. Vitti, J. D'Almeida et al re: ███████ | 0.9 | $405.00 |
| January 6 | Z. Saeed | Prepared ███████ fact and analysis sections. | 10.0 | $4,500.00 |
| January 6 | V. Thaker | Prepared section on Lehman's ███████ holdings in ███ group for final report. | 9.7 | $4,365.00 |
| January 6 | M. Vitti | Attended call with M. Hankin re: status of ███████ sections of Examiner's report. | 0.3 | $250.50 |
| January 6 | M. Vitti | Attended call with P. Marcus re: ███████ | 0.4 | $334.00 |
| January 6 | M. Vitti | Attended call with P. Marcus, Z. Saeed, J. D'Almeida et al re: ███████ | 0.9 | $751.50 |
| January 6 | M. Vitti | Reviewed and updated ███████ section of Examiner's report. | 8.9 | $7,431.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 6 | M. Vitti | Reviewed and updated ▮▮▮▮ section of Examiner's report. | 4.0 | $3,340.00 |
| January 7 | A. Besio | Attended call with M. Hankin et al. re: updates to ▮▮ analysis. | 1.3 | $773.50 |
| January 7 | A. Besio | Attended call with S. Fliegler re: updates to ▮▮ memo regarding ▮▮▮▮. | 1.5 | $892.50 |
| January 7 | A. Besio | Prepared ▮▮ analysis for the report. | 7.5 | $4,462.50 |
| January 7 | J. Dalmeida | Prepared draft report for ▮▮▮▮. | 3.3 | $2,475.00 |
| January 7 | J. Dalmeida | Prepared draft report for ▮▮▮▮. | 0.9 | $675.00 |
| January 7 | J. Dalmeida | Prepared draft report for ▮▮▮▮. | 1.8 | $1,350.00 |
| January 7 | A. Darbari | Reviewed and edited the ▮▮▮▮ write-up. | 3.7 | $1,665.00 |
| January 7 | A. Darbari | Researched Lehman ▮▮▮▮ processes for inclusion in the report. | 3.6 | $1,620.00 |
| January 7 | A. Darbari | Reviewed and organized portions of the ▮▮▮▮ section of the report. | 2.5 | $1,125.00 |
| January 7 | J. Duvoisin | Analyzed ▮▮▮▮ book without ▮▮▮▮. | 2.1 | $945.00 |
| January 7 | J. Duvoisin | Analyzed ▮▮▮▮ book without ▮▮. | 4.7 | $2,115.00 |
| January 7 | S. Fliegler | Analyzed ▮▮ fact section by Jenner. | 1.5 | $892.50 |
| January 7 | S. Fliegler | Attended call with A. Besio re: updates to ▮▮ memo regarding ▮▮▮▮. | 1.5 | $892.50 |
| January 7 | S. Fliegler | Attended call with A. Pfeiffer re: updates and status of ▮▮ analysis. | 0.4 | $238.00 |
| January 7 | S. Fliegler | Attended call with M. Hankin et al. re: updates to ▮▮ analysis. | 1.3 | $773.50 |
| January 7 | S. Fliegler | Reviewed and edited updated ▮▮ analysis re: ▮▮. | 1.3 | $773.50 |
| January 7 | S. Fliegler | Updated ▮▮ analysis re: ▮▮▮▮ and ▮▮. | 0.6 | $357.00 |
| January 7 | W. Hrycay | Analyzed ▮▮▮▮ to refine analysis. | 4.0 | $2,380.00 |
| January 7 | W. Hrycay | Reviewed and edited ▮▮▮▮ appendix. | 2.6 | $1,547.00 |
| January 7 | W. Hrycay | Reviewed and edited section of report related to ▮▮ analysis. | 1.9 | $1,130.50 |
| January 7 | R. Lee | Performed ▮▮▮▮ and ▮▮▮▮ analysis for ▮▮▮▮. | 2.5 | $1,125.00 |
| January 7 | P. Marcus | Analyzed ▮▮▮▮. | 5.6 | $4,676.00 |
| January 7 | A. Pfeiffer | Attended call with M. Hankin, E. McKenna et al re: ▮▮ report editing. | 1.3 | $1,085.50 |
| January 7 | A. Pfeiffer | Attended call with S. Fliegler re: updates and status of ▮▮ analysis. | 0.4 | $334.00 |
| January 7 | A. Pfeiffer | Attended meeting with M. Vitti re: ▮▮▮▮ analysis. | 0.7 | $584.50 |
| January 7 | A. Pfeiffer | Prepared executive summary on ▮▮▮▮ report section. | 2.1 | $1,753.50 |
| January 7 | A. Pfeiffer | Reviewed ▮▮ report section. | 3.8 | $3,173.00 |
| January 7 | Z. Saeed | Prepared ▮▮▮▮ fact and analysis sections. | 11.2 | $5,040.00 |
| January 7 | V. Thaker | Attended call with M. Hankin, A. Pfeiffer, A. Besio, and S. Fliegler re: ▮▮ report. | 1.3 | $585.00 |
| January 7 | V. Thaker | Prepared section on Lehman's ▮▮▮▮ holdings in ▮▮ group for final report. | 8.0 | $3,600.00 |
| January 7 | M. Vitti | Attended call with M. Hankin re: status of ▮▮▮▮ section of Examiner's report. | 1.3 | $1,085.50 |
| January 7 | M. Vitti | Attended meeting with A. Pfeiffer re: ▮▮▮▮ analysis. | 0.7 | $584.50 |
| January 7 | M. Vitti | Reviewed and updated ▮▮▮▮ section of Examiner's report. | 3.8 | $3,173.00 |
| January 7 | M. Vitti | Reviewed and updated ▮▮▮▮ section of Examiner's report. | 2.5 | $2,087.50 |
| January 7 | M. Vitti | Reviewed and updated ▮▮▮▮ section of Examiner's report. | 2.5 | $2,087.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| January 8 | A. Besio | Attended call with V. Thaker and S. Fliegler re: ███ report. | 0.8 | $476.00 |
| January 8 | A. Besio | Prepared ███ analysis for the report. | 10.0 | $5,950.00 |
| January 8 | J. Dalmeida | Prepared draft report for ███ | 6.4 | $4,800.00 |
| January 8 | J. Dalmeida | Prepared draft report for ███ | 3.0 | $2,250.00 |
| January 8 | A. Darbari | Reviewed and edited the ███ write-up. | 3.9 | $1,755.00 |
| January 8 | A. Darbari | Researched Lehman ███ processes for inclusion in the report. | 4.1 | $1,845.00 |
| January 8 | J. Duvoisin | Analyzed historical ███ | 5.2 | $2,340.00 |
| January 8 | J. Duvoisin | Analyzed ███ book without ███ | 5.4 | $2,430.00 |
| January 8 | S. Fliegler | Attended call with A. Besio and V. Thaker re: updates to ███ analysis. | 0.8 | $476.00 |
| January 8 | S. Fliegler | Attended call with S. Sato and P. Marcus re: updates to ███ section of report. | 0.2 | $119.00 |
| January 8 | S. Fliegler | Attended meeting with V. Thaker re: updates to ███ analysis. | 0.9 | $535.50 |
| January 8 | S. Fliegler | Researched ███ reports re: ███ | 0.3 | $178.50 |
| January 8 | W. Hrycay | Reviewed and analyzed ███ to refine analysis. | 2.3 | $1,368.50 |
| January 8 | W. Hrycay | Reviewed and edited ███ appendix. | 2.9 | $1,725.50 |
| January 8 | W. Hrycay | Reviewed and edited ███ appendix. | 2.1 | $1,249.50 |
| January 8 | W. Hrycay | Reviewed and edited section of report related to ███ analysis. | 0.6 | $357.00 |
| January 8 | W. Hrycay | Reviewed and edited section of report related to ███ analysis. | 0.5 | $297.50 |
| January 8 | R. Lee | Performed historical ███ analysis for ███ and ███ | 2.4 | $1,080.00 |
| January 8 | R. Lee | Prepared ███ memo. | 1.6 | $720.00 |
| January 8 | P. Marcus | Analyzed ███ | 1.4 | $1,169.00 |
| January 8 | A. Pfeiffer | Prepared ███ expert report. | 7.6 | $6,346.00 |
| January 8 | P. Ramesh | Revised the ███ report. | 2.8 | $1,260.00 |
| January 8 | Z. Saeed | Prepared ███ fact and analysis sections. | 10.7 | $4,815.00 |
| January 8 | V. Thaker | Attended call with A. Besio and S. Fliegler re: ███ report. | 0.8 | $360.00 |
| January 8 | V. Thaker | Attended meeting with S. Fliegler re: updates to ███ analysis. | 0.9 | $405.00 |
| January 8 | V. Thaker | Prepared section on Lehman's ███ holdings in ███ group for final report. | 7.5 | $3,375.00 |
| January 8 | M. Vitti | Reviewed and updated ███ section of Examiner's report. | 9.2 | $7,682.00 |
| January 8 | M. Vitti | Reviewed and updated ███ section of Examiner's report. | 2.1 | $1,753.50 |
| January 8 | M. Vitti | Reviewed and updated ███ section of Examiner's report. | 1.8 | $1,503.00 |
| January 9 | A. Besio | Prepared ███ analysis for the report. | 5.8 | $3,451.00 |
| January 9 | J. Duvoisin | Updated ███ overview memo. | 6.6 | $2,970.00 |
| January 9 | R. Lee | Prepared ███ memo with an revised outline. | 4.8 | $2,160.00 |
| January 9 | P. Marcus | Analyzed ███ | 1.2 | $1,002.00 |
| January 9 | A. Pfeiffer | Attended call with M. Vitti re: ███ report changes. | 0.2 | $167.00 |
| January 9 | A. Pfeiffer | Reviewed ███ fact report sections. | 2.6 | $2,171.00 |
| January 9 | M. Vitti | Attended call with A. Pfeiffer re: ███ report changes. | 0.2 | $167.00 |
| January 9 | M. Vitti | Attended call with M. Hankin et al re: status of ███ section of Examiner's report. | 2.5 | $2,087.50 |
| January 9 | M. Vitti | Reviewed and updated ███ section of Examiner's report. | 3.3 | $2,755.50 |
| January 10 | A. Besio | Prepared ███ analysis for the report. | 14.8 | $8,806.00 |
| January 10 | J. Duvoisin | Updated ███ memo re: ███ | 4.1 | $1,845.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 10 | S. Fliegler | Reviewed and edited revised ███ analysis re: ███ | 1.7 | $1,011.50 |
| January 10 | S. Fliegler | Reviewed and edited revised ███ analysis re: ███ | 1.1 | $654.50 |
| January 10 | R. Lee | Attended call with P. Marcus re: revised ███████ memo. | 1.0 | $450.00 |
| January 10 | R. Lee | Prepared ███████ memo with an revised outline. | 3.2 | $1,440.00 |
| January 10 | P. Marcus | Analyzed ███████ | 1.8 | $1,503.00 |
| January 10 | P. Marcus | Attended call with R. Lee re: revised ███████ memo. | 1.0 | $835.00 |
| January 10 | V. Thaker | Prepared section on Lehman's ███████ holdings in ███ group for final report. | 7.7 | $3,465.00 |
| January 10 | M. Vitti | Reviewed and updated ███████ section of Examiner's report. | 6.5 | $5,427.50 |
| January 11 | J. Andrews | Reviewed and prepared portions of ███ Examiner report. | 1.2 | $900.00 |
| January 11 | A. Bellicha | Reviewed ███████ report. | 5.6 | $2,520.00 |
| January 11 | A. Besio | Prepared ███ analysis for the report. | 10.6 | $6,307.00 |
| January 11 | J. Dalmeida | Prepared draft report for ███████ | 3.6 | $2,700.00 |
| January 11 | J. Dalmeida | Prepared draft report for ███████ | 2.4 | $1,800.00 |
| January 11 | A. Darbari | Researched Lehman ███████ processes for inclusion in the report. | 3.5 | $1,575.00 |
| January 11 | A. Darbari | Reviewed and compiled portions of the ███████ section of the report. | 3.7 | $1,665.00 |
| January 11 | J. Duvoisin | Prepared charts re: ███ breakdown by ███ | 4.1 | $1,845.00 |
| January 11 | J. Duvoisin | Prepared findings re: ███████ by quarter. | 2.5 | $1,125.00 |
| January 11 | J. Duvoisin | Updated historical ███ charts. | 2.8 | $1,260.00 |
| January 11 | J. Duvoisin | Updated ███ fact section. | 5.2 | $2,340.00 |
| January 11 | S. Fliegler | Reviewed and edited updated ███ analysis. | 3.2 | $1,904.00 |
| January 11 | W. Hrycay | Performed additional analysis on ███████ to refine analysis. | 3.6 | $2,142.00 |
| January 11 | W. Hrycay | Prepared review process for ███████ section of report. | 0.5 | $297.50 |
| January 11 | W. Hrycay | Reviewed and edited ███████ appendix. | 4.0 | $2,380.00 |
| January 11 | W. Hrycay | Reviewed and edited section of report related to ███████ analysis. | 1.0 | $595.00 |
| January 11 | G. Irwin | Performed ███ analysis. | 3.9 | $1,755.00 |
| January 11 | R. Lee | Analyzed and summarized Lehman's ███████ process. | 2.4 | $1,080.00 |
| January 11 | R. Lee | Performed CaseLogistix searches to collect Lehman ███ presentations. | 1.8 | $810.00 |
| January 11 | P. Marcus | Analyzed ███████ | 1.2 | $1,002.00 |
| January 11 | A. Pfeiffer | Attended call with P. Marcus re: ███ | 0.3 | $250.50 |
| January 11 | A. Pfeiffer | Edited ███ report. | 2.3 | $1,920.50 |
| January 11 | A. Pfeiffer | Edited ███ report. | 2.1 | $1,753.50 |
| January 11 | P. Ramesh | Researched re: D&P input assumptions and Intex outputs for the ███████ prices. | 1.3 | $585.00 |
| January 11 | P. Ramesh | Reviewed email exchanges between J. d'Almeida, J. Pimbley and E. Brown (Jenner) regarding ███████ report and incorporating D&P methodology and assumptions. | 0.5 | $225.00 |
| January 11 | Z. Saeed | Prepared ███████ fact and analysis sections. | 8.1 | $3,645.00 |
| January 11 | V. Thaker | Prepared section on Lehman's ███████ holdings in ███ group for final report. | 9.6 | $4,320.00 |
| January 12 | J. Andrews | Reviewed and prepared portions of ███ Examiner report. | 0.8 | $600.00 |
| January 12 | A. Bellicha | Reviewed ███████ report. | 5.3 | $2,385.00 |
| January 12 | A. Besio | Attended call meeting with M. Vitti and V. Thaker re: ███ report. | 0.3 | $178.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 12 | A. Besio | Prepared ▓ analysis for the report. | 12.2 | $7,259.00 |
| January 12 | J. Dalmeida | Attended call with K. Filipovitch re: ▓ draft. | 1.8 | $1,350.00 |
| January 12 | J. Dalmeida | Prepared edits to ▓ draft. | 6.7 | $5,025.00 |
| January 12 | A. Darbari | Researched Lehman ▓ processes for inclusion in the report. | 4.1 | $1,845.00 |
| January 12 | A. Darbari | Reviewed and organized portions of the ▓ section of the report. | 4.2 | $1,890.00 |
| January 12 | J. Duvoisin | Prepared charts re: ▓ breakdown by ▓ for ▓ | 5.1 | $2,295.00 |
| January 12 | J. Duvoisin | Updated ▓ fact section. | 4.3 | $1,935.00 |
| January 12 | S. Fliegler | Reviewed and edited updated ▓ analysis. | 1.2 | $714.00 |
| January 12 | W. Hrycay | Assisted with review process for ▓ section of report. | 0.8 | $476.00 |
| January 12 | W. Hrycay | Reviewed and edited ▓ appendix. | 3.9 | $2,320.50 |
| January 12 | W. Hrycay | Reviewed and edited section of report related to ▓ analysis. | 1.7 | $1,011.50 |
| January 12 | R. Lee | Reviewed report cites and collected support documents. | 3.8 | $1,710.00 |
| January 12 | R. Lee | Revised ▓ memo. | 2.0 | $900.00 |
| January 12 | J. Leiwant | Reviewed draft report for ▓ | 1.2 | $714.00 |
| January 12 | P. Marcus | Analyzed ▓ | 5.4 | $4,509.00 |
| January 12 | M. Narayanan | Researched Bloomberg and Intex for actual performances of ▓ after ▓ | 2.1 | $945.00 |
| January 12 | M. Narayanan | Reviewed the ▓ report and added and edited citations to documents. | 4.0 | $1,800.00 |
| January 12 | N. Patterson | Performed research related to ▓ book. | 2.7 | $1,215.00 |
| January 12 | A. Pfeiffer | Attended call with E. Brown and E. McKenna (partial) re: ▓ report edits. | 0.2 | $167.00 |
| January 12 | A. Pfeiffer | Attended meeting with M. Vitti re: ▓ reports and edits. | 0.5 | $417.50 |
| January 12 | A. Pfeiffer | Edited ▓ overview report. | 0.9 | $751.50 |
| January 12 | A. Pfeiffer | Edited ▓ report. | 2.1 | $1,753.50 |
| January 12 | A. Pfeiffer | Edited ▓ report. | 1.7 | $1,419.50 |
| January 12 | A. Pfeiffer | Prepared outline of overall ▓ intro section incorporating ▓ | 1.3 | $1,085.50 |
| January 12 | J. Pimbley | Reviewed M. Narayanan's analysis of ▓ performance assessment via Bloomberg. | 0.6 | $573.00 |
| January 12 | P. Ramesh | Prepared tables showing Intex output and inputs for all ▓ Cusps, calculations showing weighted-average price by ▓ for each class of ▓ for ▓ dates of ▓ and ▓ | 3.8 | $1,710.00 |
| January 12 | Z. Saeed | Prepared ▓ fact and analysis sections. | 10.1 | $4,545.00 |
| January 12 | V. Thaker | Attended call with M. Vitti and A. Besio re: ▓ report. | 0.3 | $135.00 |
| January 12 | V. Thaker | Prepared section on Lehman's ▓ holdings in ▓ group for final report. | 10.2 | $4,590.00 |
| January 12 | M. Vitti | Attended meeting with A. Pfeiffer re: ▓ reports and edits. | 0.5 | $417.50 |
| January 12 | M. Vitti | Reviewed and updated ▓ section of Examiner's report. | 5.9 | $4,926.50 |
| January 12 | M. Vitti | Reviewed and updated ▓ section of Examiner's report. | 2.2 | $1,837.00 |
| January 12 | M. Vitti | Reviewed and updated ▓ section of Examiner's report. | 2.1 | $1,753.50 |
| January 12 | M. Vitti | Attended call with A. Besio and V. Thaker re: ▓ report. | 0.3 | $250.50 |
| January 13 | J. Andrews | Reviewed and prepared portions of ▓ report. | 0.6 | $450.00 |

## DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 13 | A. Bellicha | Reviewed ███████████ report. | 2.0 | $900.00 |
| January 13 | A. Besio | Prepared ███████ analysis for the report. | 4.8 | $2,856.00 |
| January 13 | J. Dalmeida | Prepared draft report for ███████ | 7.5 | $5,625.00 |
| January 13 | A. Darbari | Researched Lehman ██████████████████ processes for inclusion in the report. | 3.9 | $1,755.00 |
| January 13 | A. Darbari | Reviewed and organized portions of the ████████████ section of the report. | 7.4 | $3,330.00 |
| January 13 | J. Duvoisin | Analyzed ██████████ | 4.4 | $1,980.00 |
| January 13 | J. Duvoisin | Updated ███████████ chart. | 1.4 | $630.00 |
| January 13 | J. Duvoisin | Updated ███ fact section. | 3.6 | $1,620.00 |
| January 13 | S. Fliegler | Attended meeting with M. Vitti re: updating ███ analysis. | 0.7 | $416.50 |
| January 13 | S. Fliegler | Edited revised ███ analysis. | 1.4 | $833.00 |
| January 13 | S. Fliegler | Reviewed and edited ████ executive summary. | 1.6 | $952.00 |
| January 13 | W. Hrycay | Reviewed and edited ██████████ appendix. | 1.5 | $892.50 |
| January 13 | G. Irwin | Performed analysis to be used in ██████████ analysis. | 4.3 | $1,935.00 |
| January 13 | R. Lee | Revised █████████████ memo based on comments. | 5.3 | $2,385.00 |
| January 13 | P. Marcus | Analyzed ██████████ | 1.7 | $1,419.50 |
| January 13 | P. Marcus | Reviewed ████████ reports. | 1.5 | $1,252.50 |
| January 13 | M. Narayanan | Reviewed the ████████████ report and added and edited citations to documents. | 2.0 | $900.00 |
| January 13 | R. Patierno | Researched and organized asset ███████ documents for asset ████████ exhibits. | 2.6 | $819.00 |
| January 13 | N. Patterson | Created exhibits for ██████████ analysis section. | 4.1 | $1,845.00 |
| January 13 | A. Pfeiffer | Edited ████ report section. | 1.6 | $1,336.00 |
| January 13 | A. Pfeiffer | Edited report section on ████████████████ | 2.4 | $2,004.00 |
| January 13 | Z. Saeed | Prepared ████████████ fact and analysis sections. | 10.4 | $4,680.00 |
| January 13 | M. Vitti | Attended call with E. McKenna et al re: status of ████████████ section of Examiner's report. | 0.7 | $584.50 |
| January 13 | M. Vitti | Reviewed and updated Introduction to ████████ section of Examiner's report. | 2.5 | $2,087.50 |
| January 13 | M. Vitti | Reviewed and updated ██████████████ section of Examiner's report. | 2.0 | $1,670.00 |
| January 14 | J. Andrews | Reviewed and prepared portions of ████████████ report. | 0.5 | $375.00 |
| January 14 | A. Besio | Attended call with S. Fliegler re: updates to ████ analysis. | 0.2 | $119.00 |
| January 14 | A. Besio | Prepared ████ analysis for the report. | 14.3 | $8,508.50 |
| January 14 | J. Dalmeida | Attended call with K. Vignarajah re: ██████████ draft. | 2.0 | $1,500.00 |
| January 14 | J. Dalmeida | Prepared draft report for ███████████ executive summary. | 2.8 | $2,100.00 |
| January 14 | J. Dalmeida | Prepared draft report for ████████████ | 1.5 | $1,125.00 |
| January 14 | J. Dalmeida | Prepared ███████████ summary. | 0.7 | $525.00 |
| January 14 | J. Dalmeida | Reviewed executive summary report. | 1.1 | $825.00 |
| January 14 | A. Darbari | Reviewed and edited the ██████████ write-up. | 3.7 | $1,665.00 |
| January 14 | A. Darbari | Researched Lehman ████████████████ processes for inclusion in the report. | 2.5 | $1,125.00 |
| January 14 | A. Darbari | Reviewed and organized portions of the ████████████ section of the report. | 2.5 | $1,125.00 |
| January 14 | J. Duvoisin | Reviewed documents re: total █████ positions. | 2.2 | $990.00 |
| January 14 | S. Fliegler | Attended call with A. Besio re: updates to ███ analysis. | 0.2 | $119.00 |
| January 14 | S. Fliegler | Reviewed and edited ███████ section of █████ analysis. | 1.2 | $714.00 |
| January 14 | S. Fliegler | Reviewed and edited ████████ section of ██████ analysis. | 2.9 | $1,725.50 |
| January 14 | W. Hrycay | Reviewed and edited section of report related to ████████████ analysis. | 2.1 | $1,249.50 |
| January 14 | G. Irwin | Performed analysis to be used in █████████████ analysis. | 2.5 | $1,125.00 |
| January 14 | R. Lee | Conducted search on ██████████ to locate the ████ balance sheets as of ███ and █████████ | 3.0 | $1,350.00 |
| January 14 | R. Lee | Revised ██████████ memo. | 1.7 | $765.00 |
| January 14 | P. Marcus | Analyzed ███████████ | 1.2 | $1,002.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 14 | P. Marcus | Prepared the ███████████ report. | 4.3 | $3,590.50 |
| January 14 | N. Patterson | Created exhibits for ███████ analysis section. | 3.6 | $1,620.00 |
| January 14 | A. Pfeiffer | Edited ██████ intro section. | 2.1 | $1,753.50 |
| January 14 | P. Ramesh | Researched deal/structure information for ████ | 3.2 | $1,440.00 |
| January 14 | Z. Saeed | Prepared ████████ fact and analysis sections. | 11.2 | $5,040.00 |
| January 14 | M. Vitti | Reviewed and updated █████████████ section of Examiner's report. | 1.5 | $1,252.50 |
| January 14 | M. Vitti | Reviewed and updated █████████ section of Examiner's report. | 10.1 | $8,433.50 |
| January 14 | M. Vitti | Reviewed and updated ███████ section of Examiner's report. | 1.5 | $1,252.50 |
| January 15 | J. Andrews | Reviewed and prepared portions of ████ Examiner report. | 2.2 | $1,650.00 |
| January 15 | A. Bellicha | Reviewed ███████ report. | 2.1 | $945.00 |
| January 15 | A. Besio | Attended call with V. Thaker re: ████ report. | 0.4 | $238.00 |
| January 15 | A. Besio | Prepared ████ analysis for the report. | 4.4 | $2,618.00 |
| January 15 | J. Dalmeida | Prepared draft report for ██████ | 5.7 | $4,275.00 |
| January 15 | J. Dalmeida | Prepared draft report for ████████ | 2.7 | $2,025.00 |
| January 15 | A. Darbari | Reviewed and edited the █████████ write-up. | 3.9 | $1,755.00 |
| January 15 | A. Darbari | Researched Lehman ████████████████ processes for inclusion in the report. | 4.1 | $1,845.00 |
| January 15 | J. Duvoisin | Updated ████████ chart. | 0.8 | $360.00 |
| January 15 | J. Duvoisin | Updated ████ memo re: section on ███████ | 1.4 | $630.00 |
| January 15 | S. Fliegler | Edited revised ████ analysis. | 1.9 | $1,130.50 |
| January 15 | G. Irwin | Reviewed and prepared findings for ██████ report. | 1.0 | $450.00 |
| January 15 | G. Irwin | Performed ████████ tests including ████████ ratios. | 4.2 | $1,890.00 |
| January 15 | R. Lee | Prepared Lehman's ██████ to analyzed the percent of total assets that were ████ | 2.8 | $1,260.00 |
| January 15 | R. Lee | Reviewed and verified report cites. | 2.2 | $990.00 |
| January 15 | R. Lee | Revised █████████ memo. | 3.4 | $1,530.00 |
| January 15 | P. Marcus | Attended the ████████ report. | 3.8 | $3,173.00 |
| January 15 | P. Marcus | Reviewed the █████ report executive summary. | 1.6 | $1,336.00 |
| January 15 | M. Narayanan | Reviewed and responded to comments on the ██████ report, verified numbers on cited documents. | 3.6 | $1,620.00 |
| January 15 | R. Patierno | Researched, reviewed and organized key documents into asset ██████ exhibits. | 2.8 | $882.00 |
| January 15 | A. Pfeiffer | Analyzed ██████ to test ████████ | 1.2 | $1,002.00 |
| January 15 | P. Ramesh | Reviewed and confirmed ████████ and updated ██████ report. | 0.6 | $270.00 |
| January 15 | P. Ramesh | Reviewed review comments and resolved outstanding issues. | 2.7 | $1,215.00 |
| January 15 | Z. Saeed | Prepared ██████ fact and analysis sections. | 9.4 | $4,230.00 |
| January 15 | V. Thaker | Attended call with A. Besio re: ████ report. | 0.4 | $180.00 |
| January 15 | V. Thaker | Prepared section on Lehman's ████████ holdings in ███ group for final report. | 4.7 | $2,115.00 |
| January 15 | M. Vitti | Reviewed and updated ████████ section of Examiner's report. | 3.7 | $3,089.50 |
| January 16 | A. Pfeiffer | Prepared ██████ report. | 1.2 | $1,002.00 |
| January 16 | Z. Saeed | Prepared ██████ fact and analysis sections. | 4.2 | $1,890.00 |
| January 16 | M. Vitti | Reviewed and updated ████████ section of Examiner's report. | 3.5 | $2,922.50 |
| January 17 | A. Pfeiffer | Analyzed █████ documents on ██████ investment. | 2.1 | $1,753.50 |
| January 17 | Z. Saeed | Prepared ██████ fact and analysis sections. | 3.0 | $1,350.00 |
| January 18 | Z. Saeed | Prepared ██████ fact and analysis sections. | 6.4 | $2,880.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 18 | M. Vitti | Reviewed and updated ████████ section of Examiner's report. | 8.0 | $6,680.00 |
| January 19 | A. Besio | Prepared ███ analysis for the report. | 6.2 | $3,689.00 |
| January 19 | J. Dalmeida | Prepared draft report for ██████ | 8.1 | $6,075.00 |
| January 19 | A. Darbari | Researched Lehman ██████████ processes for inclusion in the report. | 3.5 | $1,575.00 |
| January 19 | A. Darbari | Reviewed and organized portions of the ████████ section of the report. | 3.7 | $1,665.00 |
| January 19 | J. Duvoisin | Updated ███ fact section re: citations. | 1.8 | $810.00 |
| January 19 | S. Fliegler | Analyzed documents from ██████ of Lehman's ████████ re: ████ | 0.7 | $416.50 |
| January 19 | S. Fliegler | Reviewed updated ██████ section of report. | 1.4 | $833.00 |
| January 19 | W. Hrycay | Reviewed and edited section related to whole loan analysis. | 3.3 | $1,963.50 |
| January 19 | G. Irwin | Prepared ████████ memo. | 2.3 | $1,035.00 |
| January 19 | R. Lee | Conducted CaseLogistix search to identified documents that support the ██████████ analysis. | 2.0 | $900.00 |
| January 19 | R. Lee | Performed ██████████ analysis. | 2.6 | $1,170.00 |
| January 19 | P. Marcus | Analyzed ██████████ | 2.1 | $1,753.50 |
| January 19 | R. Patierno | Reviewed and organized key documents for asset ██████ exhibits. | 2.4 | $756.00 |
| January 19 | N. Patterson | Created exhibits for ████ analysis section | 2.9 | $1,305.00 |
| January 19 | Z. Saeed | Prepared ████████ fact and analysis sections. | 11.2 | $5,040.00 |
| January 19 | V. Thaker | Prepared section on Lehman's ██████████ holdings in ███ group for final report. | 9.9 | $4,455.00 |
| January 19 | M. Vitti | Reviewed and updated ████████ section of Examiner's report. | 3.8 | $3,173.00 |
| January 20 | A. Besio | Attended call with S. Fliegler re: quality checking of ███ analysis. | 0.9 | $535.50 |
| January 20 | A. Besio | Prepared ███ analysis for the report. | 8.1 | $4,819.50 |
| January 20 | J. Dalmeida | Prepared draft report for ██████ | 1.8 | $1,350.00 |
| January 20 | J. Dalmeida | Prepared draft report for ██████ | 5.4 | $4,050.00 |
| January 20 | A. Darbari | Attended call with R. Lee re: ████████ revision. | 1.5 | $675.00 |
| January 20 | A. Darbari | Researched Lehman ██████████ processes for inclusion in the report. | 4.1 | $1,845.00 |
| January 20 | A. Darbari | Reviewed and organized portions of the ████████ section of the report. | 5.9 | $2,655.00 |
| January 20 | J. Duvoisin | Prepared charts re: ████ breakdown by ████████ | 4.2 | $1,890.00 |
| January 20 | S. Fliegler | Analyzed and quality checked ███ analysis. | 3.0 | $1,785.00 |
| January 20 | S. Fliegler | Attended call with A. Besio re: quality checking of ███ analysis. | 0.9 | $535.50 |
| January 20 | S. Fliegler | Reviewed updated ██████ section of report re: ███ | 2.1 | $1,249.50 |
| January 20 | W. Hrycay | Reviewed ██████ section of report. | 2.3 | $1,368.50 |
| January 20 | W. Hrycay | Reviewed ██████ section of report. | 1.9 | $1,130.50 |
| January 20 | R. Lee | Attended call with A. Darbari re: ██████ revision. | 1.5 | $675.00 |
| January 20 | R. Lee | Conducted CaseLogistix search to identified documents that support the ████ book analysis. | 1.8 | $810.00 |
| January 20 | R. Lee | Revised ██████████ memo based on comments received. | 4.7 | $2,115.00 |
| January 20 | P. Marcus | Analyzed ████████ | 2.0 | $1,670.00 |
| January 20 | M. Narayanan | Reviewed Lehman's desk and product control prices for ██████ and other ████ in the final ██████ report. | 2.0 | $900.00 |
| January 20 | M. Narayanan | Reviewed the table of input assumptions for the ██████ of ████████ analyzed and verified the ████████ input used to ██████████ | 1.2 | $540.00 |

# DUFF&PHELPS

**Matter #200: Asset Valuation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 20 | R. Patierno | Reviewed and organized asset ▮▮▮▮ documents for exhibits. | 2.5 | $787.50 |
| January 20 | A. Pfeiffer | Assessed ▮▮▮▮ analysis. | 2.6 | $2,171.00 |
| January 20 | A. Pfeiffer | Reviewed key ▮▮▮▮ documents re: ▮▮▮▮ | 1.3 | $1,085.50 |
| January 20 | Z. Saeed | Prepared ▮▮▮▮ fact and analysis sections. | 10.4 | $4,680.00 |
| January 20 | V. Thaker | Prepared section on Lehman's ▮▮▮▮ holdings in ▮▮▮▮ group for final report. | 10.7 | $4,815.00 |
| January 20 | M. Vitti | Reviewed and updated ▮▮▮▮ section of Examiner's report. | 6.7 | $5,594.50 |
| January 20 | M. Vitti | Reviewed and updated ▮▮▮▮ section of Examiner's report. | 3.7 | $3,089.50 |
| January 21 | J. Andrews | Reviewed and prepared portions of ▮▮▮▮ Examiner report. | 1.4 | $1,050.00 |
| January 21 | A. Besio | Attended call with S. Fliegler re: quality checking of ▮▮▮▮ analysis. | 0.4 | $238.00 |
| January 21 | A. Besio | Prepared ▮▮▮▮ analysis for the report. | 5.9 | $3,510.50 |
| January 21 | A. Darbari | Attended call with R. Lee re: ▮▮▮▮ revision. | 0.5 | $225.00 |
| January 21 | A. Darbari | Researched Lehman ▮▮▮▮ processes for inclusion in the report. | 6.4 | $2,880.00 |
| January 21 | A. Darbari | Reviewed and organized portions of the ▮▮▮▮ section of the report. | 3.7 | $1,665.00 |
| January 21 | J. Duvoisin | Updated ▮▮▮▮ chart. | 3.4 | $1,530.00 |
| January 21 | J. Duvoisin | Updated ▮▮▮▮ fact section re: citations. | 2.1 | $945.00 |
| January 21 | S. Fliegler | Analyzed and quality checked ▮▮▮▮ analysis. | 2.7 | $1,606.50 |
| January 21 | S. Fliegler | Analyzed research reports from ▮▮▮▮ re: ▮▮▮▮ | 0.6 | $357.00 |
| January 21 | S. Fliegler | Attended call with A. Besio re: quality checking of ▮▮▮▮ analysis. | 0.4 | $238.00 |
| January 21 | G. Irwin | Prepared ▮▮▮▮ memo. | 3.3 | $1,485.00 |
| January 21 | R. Lee | Attended call with A. Darbari re: ▮▮▮▮ revision. | 0.5 | $225.00 |
| January 21 | R. Lee | Revised ▮▮▮▮ memo based on additional comments received. | 4.2 | $1,890.00 |
| January 21 | P. Marcus | Prepared the ▮▮▮▮ report. | 4.4 | $3,674.00 |
| January 21 | P. Marcus | Reviewed ▮▮▮▮ reports. | 2.2 | $1,837.00 |
| January 21 | A. Pfeiffer | Reviewed latest ▮▮▮▮ draft report. | 1.8 | $1,503.00 |
| January 21 | Z. Saeed | Prepared ▮▮▮▮ fact and analysis sections. | 15.2 | $6,840.00 |
| January 21 | V. Thaker | Prepared section on Lehman's ▮▮▮▮ holdings in ▮▮▮▮ group for final report. | 9.9 | $4,455.00 |
| January 21 | M. Vitti | Reviewed and updated ▮▮▮▮ section of Examiner's report. | 7.7 | $6,429.50 |
| January 21 | M. Vitti | Reviewed and updated ▮▮▮▮ section of Examiner's report. | 2.1 | $1,753.50 |
| January 21 | M. Vitti | Reviewed and updated ▮▮▮▮ section of Examiner's report. | 2.5 | $2,087.50 |
| January 21 | M. Vitti | Reviewed and updated ▮▮▮▮ section of Examiner's report. | 1.5 | $1,252.50 |
| January 22 | A. Besio | Attended call with V. Thaker re: edits to ▮▮▮▮ report. | 0.6 | $357.00 |
| January 22 | A. Besio | Prepared ▮▮▮▮ analysis for the report. | 7.7 | $4,581.50 |
| January 22 | A. Darbari | Reviewed and edited the ▮▮▮▮ write-up. | 7.6 | $3,420.00 |
| January 22 | A. Darbari | Reviewed and organized portions of the ▮▮▮▮ section of the report. | 2.5 | $1,125.00 |
| January 22 | J. Duvoisin | Updated ▮▮▮▮ fact section re: removal of ▮▮▮▮ | 4.3 | $1,935.00 |
| January 22 | S. Fliegler | Analyzed and quality checked ▮▮▮▮ analysis. | 3.8 | $2,261.00 |
| January 22 | S. Fliegler | Attended call with A. Besio re: edits to ▮▮▮▮ report. | 0.6 | $357.00 |
| January 22 | S. Fliegler | Attended meeting with V. Thaker re: ▮▮▮▮ edits to report. | 0.4 | $238.00 |
| January 22 | W. Hrycay | Performed additional analysis related to the ▮▮▮▮ ▮▮▮▮ | 3.2 | $1,904.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 22 | W. Hrycay | Prepared appendix for █████████████████ | 4.0 | $2,380.00 |
| January 22 | W. Hrycay | Revised draft appendix based on analysis and feedback. | 1.5 | $892.50 |
| January 22 | G. Irwin | Prepared ████████ memo. | 1.5 | $675.00 |
| January 22 | R. Lee | Reviewed the revised ████████████ memo. | 5.3 | $2,385.00 |
| January 22 | J. Leiwant | Reviewed and edited ████████ draft. | 1.6 | $952.00 |
| January 22 | P. Marcus | Analyzed ████████ | 3.3 | $2,755.50 |
| January 22 | P. Marcus | Prepared the ████████████ report. | 4.1 | $3,423.50 |
| January 22 | R. Patierno | Researched and reviewed key documents for asset ████████ exhibits. | 2.3 | $724.50 |
| January 22 | Z. Saeed | Prepared ████████ fact and analysis sections. | 10.1 | $4,545.00 |
| January 22 | V. Thaker | Attended meeting with S. Fliegler re: ████ edits to report. | 0.4 | $180.00 |
| January 22 | V. Thaker | Prepared section on Lehman's ████████████ holdings in ████ group for final report. | 6.2 | $2,790.00 |
| January 22 | M. Vitti | Reviewed and updated ████████████ section of Examiner's report. | 3.5 | $2,922.50 |
| January 23 | A. Besio | Prepared ████ analysis for the report. | 0.7 | $416.50 |
| January 23 | A. Darbari | Reviewed and edited the ████████████ write-up. | 3.7 | $1,665.00 |
| January 23 | A. Darbari | Reviewed and organized portions of the ████████████ section of the report. | 2.5 | $1,125.00 |
| January 23 | S. Fliegler | Analyzed and quality checked ████ analysis. | 0.9 | $535.50 |
| January 23 | S. Fliegler | Analyzed Lehman's reports re: ████████████ in ████ | 1.1 | $654.50 |
| January 23 | R. Lee | Reviewed report and verified the cites. | 1.0 | $450.00 |
| January 23 | J. Leiwant | Reviewed and edited ████████ draft. | 0.8 | $476.00 |
| January 23 | Z. Saeed | Prepared ████████ fact and analysis sections. | 4.0 | $1,800.00 |
| January 23 | V. Thaker | Prepared section on Lehman's ████████████ holdings in ████ group for final report. | 3.8 | $1,710.00 |
| January 23 | M. Vitti | Reviewed and updated ████████████ section of Examiner's report. | 12.5 | $10,437.50 |
| January 24 | A. Besio | Prepared ████ analysis for the report. | 3.7 | $2,201.50 |
| January 24 | A. Darbari | Attended call with R. Lee re: ████████████ revision. | 0.5 | $225.00 |
| January 24 | A. Darbari | Reviewed and edited the ████████████ write-up. | 3.7 | $1,665.00 |
| January 24 | A. Darbari | Reviewed and organized portions of the ████████████ section of the report. | 2.0 | $900.00 |
| January 24 | J. Duvoisin | Updated ████ section re: ████████ | 2.7 | $1,215.00 |
| January 24 | S. Fliegler | Reviewed and quality checked analysis in ████ report. | 0.8 | $476.00 |
| January 24 | R. Lee | Attended call with A. Darbari re: ████████████ revision. | 0.5 | $225.00 |
| January 24 | R. Lee | Reviewed the revised memo based on comments received and updated memo. | 4.5 | $2,025.00 |
| January 24 | J. Leiwant | Reviewed and edited ████████ draft. | 1.5 | $892.50 |
| January 24 | P. Marcus | Analyzed ████████████ | 3.8 | $3,173.00 |
| January 24 | P. Marcus | Attended call with E. Brown re: ████████████ | 0.3 | $250.50 |
| January 24 | A. Pfeiffer | Edited ████████ section of ████ | 0.6 | $501.00 |
| January 24 | J. Pimbley | Reviewed draft of ████████ report. | 0.7 | $668.50 |
| January 24 | Z. Saeed | Prepared ████████ fact and analysis sections. | 4.6 | $2,070.00 |
| January 25 | A. Besio | Attended call with S. Fliegler re: edits to ████████ analysis. | 0.3 | $178.50 |
| January 25 | A. Besio | Attended call with V. Thaker re: ████ report. | 0.2 | $119.00 |
| January 25 | A. Besio | Prepared ████ analysis for the report. | 8.1 | $4,819.50 |
| January 25 | A. Darbari | Attended call with P. Marcus, J. Leiwant, et al, re: ████████████ analysis section. | 0.8 | $360.00 |
| January 25 | A. Darbari | Attended call with P. Marcus and R. Lee re: ████████████ revision. | 1.1 | $495.00 |
| January 25 | A. Darbari | Researched Lehman ████████████████ processes for inclusion in the report. | 3.5 | $1,575.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 25 | A. Darbari | Reviewed and organized portions of the ████████ section of the report. | 6.0 | $2,700.00 |
| January 25 | J. Duvoisin | Updated ███ section re: ██████████. | 3.3 | $1,485.00 |
| January 25 | S. Fliegler | Attended call with A. Besio re: edits to ███ analysis. | 0.3 | $178.50 |
| January 25 | S. Fliegler | Completed quality check of analysis in ███ report. | 2.0 | $1,190.00 |
| January 25 | S. Fliegler | Researched citations for completion of final report. | 2.9 | $1,725.50 |
| January 25 | W. Hrycay | Updated Appendix regarding ████████████. | 2.1 | $1,249.50 |
| January 25 | R. Lee | Attended call with P. Marcus and A. Darbari re: ████████████ revision. | 1.1 | $495.00 |
| January 25 | R. Lee | Conducted CaseLogistix search to identified documents that support the ████████ analysis. | 1.5 | $675.00 |
| January 25 | R. Lee | Reviewed the revised ████████ memo. | 2.0 | $900.00 |
| January 25 | R. Lee | Reviewed the revised memo based on comments received. | 2.9 | $1,305.00 |
| January 25 | J. Leiwant | Attended call with P. Marcus to follow up from ████████ call. | 0.3 | $178.50 |
| January 25 | J. Leiwant | Attended call with P. Marcus, A. Darbari, et al, re: ████████ analysis section. | 0.8 | $476.00 |
| January 25 | J. Leiwant | Attended meeting with M. Vitti re: ████████ analysis section. | 0.3 | $178.50 |
| January 25 | J. Leiwant | Performed analysis of ████████████ in ██████. | 0.5 | $297.50 |
| January 25 | J. Leiwant | Prepared for call with P. Marcus, A. Darbari, et al, re: ███ ████████ analysis section. | 0.4 | $238.00 |
| January 25 | J. Leiwant | Reviewed and edited ████████ write up. | 1.6 | $952.00 |
| January 25 | P. Marcus | Analyzed ████████. | 5.0 | $4,175.00 |
| January 25 | P. Marcus | Attended call with A. Darbari and R. Lee re: ████████ ████. | 1.1 | $918.50 |
| January 25 | P. Marcus | Attended call with J. Leiwant re: ████████████. | 0.8 | $668.00 |
| January 25 | P. Marcus | Attended call with J. Leiwant to follow up from ████████ call. | 0.3 | $250.50 |
| January 25 | M. Narayanan | Emailed R. Maxim and A. Lu re: ████████ assumptions for ████ and other ███ deals. | 0.3 | $135.00 |
| January 25 | M. Narayanan | Researched Bloomberg and documentation on ████ and other ███ deals regarding ████████ and ████████████s. | 2.2 | $990.00 |
| January 25 | M. Narayanan | Reviewed feedback on the ████████ report. | 0.7 | $315.00 |
| January 25 | M. Narayanan | Updated the Lehman ███ report to incorporate feedback on input assumptions and presentation of results. | 0.9 | $405.00 |
| January 25 | A. Pfeiffer | Reviewed ████████ introduction section. | 0.9 | $751.50 |
| January 25 | J. Pimbley | Reviewed edits to draft of ████████ report. | 1.1 | $1,050.50 |
| January 25 | Z. Saeed | Prepared ████████ fact and analysis sections. | 10.3 | $4,635.00 |
| January 25 | V. Thaker | Attended call with A. Besio re: ███ report. | 0.2 | $90.00 |
| January 25 | V. Thaker | Prepared section on Lehman's ████████ holdings in ███ group for final report. | 9.6 | $4,320.00 |
| January 25 | M. Vitti | Attended meeting with J. Leiwant re: ████████ analysis section. | 0.3 | $250.50 |
| January 25 | M. Vitti | Reviewed and updated ████████████ section of Examiner's report. | 5.4 | $4,509.00 |
| January 25 | M. Vitti | Reviewed and updated ████████████ section of Examiner's report. | 5.6 | $4,676.00 |
| January 26 | A. Besio | Prepared ███ analysis for the report. | 9.2 | $5,474.00 |
| January 26 | J. Dalmeida | Prepared draft report for ████. | 5.4 | $4,050.00 |
| January 26 | J. Dalmeida | Reviewed ████ draft report. | 3.3 | $2,475.00 |
| January 26 | A. Darbari | Attended call with P. Marcus and R. Lee re: ████████ revision. | 0.6 | $270.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 26 | A. Darbari | Researched Lehman ███████████████ processes for inclusion in the report. | 7.4 | $3,330.00 |
| January 26 | A. Darbari | Reviewed and organized portions of the ███████████ section of the report. | 1.6 | $720.00 |
| January 26 | J. Duvoisin | Analyzed ████ to ████ change in ██████ balances. | 3.5 | $1,575.00 |
| January 26 | J. Duvoisin | Updated ██████ section re: ████ and ███████ total balances. | 1.2 | $540.00 |
| January 26 | S. Fliegler | Assessed ████ files re: ████████████ portfolio. | 1.5 | $892.50 |
| January 26 | S. Fliegler | Reviewed and edited updated ████████ report. | 1.9 | $1,130.50 |
| January 26 | W. Hrycay | Analyzed contents of ████ and ████ holdings. | 4.0 | $2,380.00 |
| January 26 | W. Hrycay | Obtained references and research regarding Lehman's ██████ ratio. | 0.6 | $357.00 |
| January 26 | G. Irwin | Prepared ███████████ memo. | 2.1 | $945.00 |
| January 26 | R. Lee | Attended call with E. Brown re: ████████████████ memo. | 0.5 | $225.00 |
| January 26 | R. Lee | Attended call with P. Marcus and A. Darbari re: ████████████ revision. | 0.6 | $270.00 |
| January 26 | R. Lee | Performed ████ and ████████████████ sales analysis excluding ██████ related transactions. | 1.9 | $855.00 |
| January 26 | R. Lee | Revised ███████████ memo based on comments received. | 3.0 | $1,350.00 |
| January 26 | J. Leiwant | Reviewed and draft fact section regarding ██████████ | 1.7 | $1,011.50 |
| January 26 | J. Leiwant | Reviewed and draft fact section regarding ████████ | 1.5 | $892.50 |
| January 26 | P. Marcus | Analyzed ████████████ | 3.6 | $3,006.00 |
| January 26 | P. Marcus | Attended call with A. Darbari and R. Lee re: ████████████ | 0.6 | $501.00 |
| January 26 | P. Marcus | Prepared the ███████████ report. | 3.7 | $3,089.50 |
| January 26 | M. Narayanan | Researched and reviewed input assumptions for ████████████ | 3.5 | $1,575.00 |
| January 26 | M. Narayanan | Reviewed all citations in the ████ report to check if all cited documents were bates stamped. | 1.2 | $540.00 |
| January 26 | Z. Saeed | Reviewed and edited ████████ fact and analysis sections. | 11.2 | $5,040.00 |
| January 26 | V. Thaker | Prepared section on Lehman's ████████████████ holdings in ████ group for final report. | 11.7 | $5,265.00 |
| January 26 | M. Vitti | Reviewed and updated ██████████████ section of Examiner's report. | 3.7 | $3,089.50 |
| January 26 | M. Vitti | Reviewed and updated █████████████ section of Examiner's report. | 9.0 | $7,515.00 |
| January 27 | A. Besio | Prepared ████ analysis for the report. | 9.2 | $5,474.00 |
| January 27 | J. Dalmeida | Prepared draft report for ██████████████ | 5.1 | $3,825.00 |
| January 27 | J. Dalmeida | Prepared draft report for ████████ including ████ issues and filling in citations. | 3.8 | $2,850.00 |
| January 27 | A. Darbari | Attended call with P. Marcus and R. Lee re: ████████████ revision. | 1.5 | $675.00 |
| January 27 | A. Darbari | Researched Lehman ████████████████ processes for inclusion in the report. | 2.8 | $1,260.00 |
| January 27 | A. Darbari | Reviewed and organized portions of the ████████████ section of the report. | 4.2 | $1,890.00 |
| January 27 | J. Duvoisin | Prepared findings re: ████████ vs. ██████ | 2.9 | $1,305.00 |
| January 27 | J. Duvoisin | Reviewed Stratify re: ████████ position. | 2.8 | $1,260.00 |
| January 27 | J. Duvoisin | Updated report re: ████████ figures. | 1.4 | $630.00 |
| January 27 | W. Hrycay | Analyzed contents of ████ and ████ holdings. | 2.4 | $1,428.00 |
| January 27 | G. Irwin | Prepared ██████████ memo. | 2.6 | $1,170.00 |
| January 27 | R. Lee | Attended call with P. Marcus and A. Darbari re: ████████████ revision. | 1.5 | $675.00 |
| January 27 | R. Lee | Conducted CaseLogistix search to collect documents that support the ████████████ analysis. | 2.5 | $1,125.00 |

# DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 27 | R. Lee | Performed analysis re: ████████ balance as of ██ and ████ | 2.0 | $900.00 |
| January 27 | R. Lee | Reviewed report and verified the cites. | 2.0 | $900.00 |
| January 27 | R. Lee | Revised ████████ memo. | 2.0 | $900.00 |
| January 27 | J. Leiwant | Attended call with P. Marcus and M. Vitti re: ██████████ write up. | 0.3 | $178.50 |
| January 27 | J. Leiwant | Performed a final review of the ██████████ write up. | 0.7 | $416.50 |
| January 27 | P. Marcus | Attended call with A. Darbari and R. Lee re: ██████████ | 1.5 | $1,252.50 |
| January 27 | P. Marcus | Attended call with J. Leiwant and M. Vitti re: ██████████ write up. | 0.3 | $250.50 |
| January 27 | P. Marcus | Prepared the ██████████ report. | 6.2 | $5,177.00 |
| January 27 | A. Pfeiffer | Analyzed ██ and ████████ report language. | 1.4 | $1,169.00 |
| January 27 | A. Pfeiffer | Edited section on ████ | 2.1 | $1,753.50 |
| January 27 | Z. Saeed | Reviewed and edited ████ fact and analysis sections. | 10.3 | $4,635.00 |
| January 27 | V. Thaker | Prepared section on Lehman's ██████████ holdings in ██ group for final report. | 8.7 | $3,915.00 |
| January 27 | M. Vitti | Attended call with P. Marcus and J. Leiwant re: ██████████ write up. | 0.3 | $250.50 |
| January 27 | M. Vitti | Reviewed and updated ██████████ section of Examiner's report. | 4.8 | $4,008.00 |
| January 27 | M. Vitti | Reviewed and updated ████████ section of Examiner's report. | 6.3 | $5,260.50 |
| January 28 | J. Andrews | Reviewed and prepared portions of ██ Examiner report. | 1.5 | $1,125.00 |
| January 28 | A. Besio | Prepared ██ analysis for the report. | 10.7 | $6,366.50 |
| January 28 | J. Dalmeida | Analyzed ████████ positions with ██████████ | 4.3 | $3,225.00 |
| January 28 | J. Dalmeida | Prepared draft report for ████████ | 4.8 | $3,600.00 |
| January 28 | A. Darbari | Reviewed and edited Lehman ██████████ processes for inclusion in the report. | 4.3 | $1,935.00 |
| January 28 | A. Darbari | Reviewed and organized portions of the ████████ section of the report. | 3.8 | $1,710.00 |
| January 28 | J. Duvoisin | Reviewed ██ analysis. | 3.5 | $1,575.00 |
| January 28 | J. Duvoisin | Reviewed ████ analysis. | 2.7 | $1,215.00 |
| January 28 | S. Fliegler | Revised ██ analysis re: ████ ██ comparison. | 0.5 | $297.50 |
| January 28 | W. Hrycay | Analyzed contents of ██ and ██ holdings. | 0.5 | $297.50 |
| January 28 | R. Lee | Performed data reconciliation between ████████ and ██ book. | 4.0 | $1,800.00 |
| January 28 | R. Lee | Revised ██████████ memo based on comments received. | 2.0 | $900.00 |
| January 28 | J. Leiwant | Reviewed draft of ████████ memo. | 1.3 | $773.50 |
| January 28 | J. Leiwant | Reviewed and draft analysis section regarding ██ | 1.8 | $1,071.00 |
| January 28 | P. Marcus | Analyzed ████████ | 4.8 | $4,008.00 |
| January 28 | P. Marcus | Reviewed draft of the ██ Group ████ report. | 1.5 | $1,252.50 |
| January 28 | P. Marcus | Reviewed ██ reports. | 1.3 | $1,085.50 |
| January 28 | R. Patierno | Researched and reviewed key documents for asset ████ exhibits. | 1.1 | $346.50 |
| January 28 | N. Patterson | Reviewed ████████ citations for accuracy. | 3.1 | $1,395.00 |
| January 28 | Z. Saeed | Reviewed and edited ████ fact and analysis sections. | 10.4 | $4,680.00 |
| January 28 | V. Thaker | Prepared section on Lehman's ██████████ holdings in ██ group for final report. | 3.3 | $1,485.00 |
| January 28 | M. Vitti | Reviewed and updated ██████████ section of Examiner's report. | 5.2 | $4,342.00 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 28 | M. Vitti | Reviewed and updated ███████ section of Examiner's report. | 3.6 | $3,006.00 |
| January 28 | M. Vitti | Reviewed and updated ██████ section of Examiner's report. | 4.3 | $3,590.50 |
| January 29 | A. Besio | Prepared ██ analysis for the report. | 7.3 | $4,343.50 |
| January 29 | J. Dalmeida | Prepared draft report for ██████ | 9.3 | $6,975.00 |
| January 29 | A. Darbari | Reviewed and edited Lehman ████████ processes for inclusion in the report. | 3.7 | $1,665.00 |
| January 29 | A. Darbari | Researched Lehman █████████ processes for inclusion in the report. | 2.5 | $1,125.00 |
| January 29 | A. Darbari | Reviewed and organized portions of the ██████ section of the report. | 3.9 | $1,755.00 |
| January 29 | J. Duvoisin | Reviewed documents re: ████ balance. | 1.9 | $855.00 |
| January 29 | J. Duvoisin | Reviewed ██████ re: ███ balances used in ██████. | 2.0 | $900.00 |
| January 29 | J. Duvoisin | Updated ███ report re: total balances. | 2.4 | $1,080.00 |
| January 29 | S. Fliegler | Researched citations re: ██████ standards. | 0.8 | $476.00 |
| January 29 | W. Hrycay | Reviewed and edited the ██████ analysis section of the report. | 0.9 | $535.50 |
| January 29 | W. Hrycay | Reviewed and edited the █████ facts section of the report. | 4.0 | $2,380.00 |
| January 29 | R. Lee | Revised ███████ memo. | 4.0 | $1,800.00 |
| January 29 | J. Leiwant | Reviewed and draft analysis section regarding ███████ | 2.9 | $1,725.50 |
| January 29 | P. Marcus | Prepared the ███████ report. | 4.2 | $3,507.00 |
| January 29 | P. Marcus | Reviewed ██████ reports. | 1.3 | $1,085.50 |
| January 29 | N. Patterson | Reviewed ███ citations for accuracy. | 2.7 | $1,215.00 |
| January 29 | A. Pfeiffer | Attended meeting with M. Vitti re: ██████ analysis. | 0.6 | $501.00 |
| January 29 | Z. Saeed | Reviewed and edited ██████ fact and analysis sections. | 10.1 | $4,545.00 |
| January 29 | V. Thaker | Prepared section on Lehman's ████████ holdings in ███ group for final report. | 3.1 | $1,395.00 |
| January 29 | M. Vitti | Attended meeting with A. Pfeiffer re: ██████ analysis. | 0.6 | $501.00 |
| January 29 | M. Vitti | Reviewed and updated ████████ section of Examiner's report. | 6.1 | $5,093.50 |
| January 29 | M. Vitti | Reviewed and updated ███████ section of Examiner's report. | 5.7 | $4,759.50 |
| January 30 | A. Besio | Prepared ███ analysis for the report. | 4.8 | $2,856.00 |
| January 30 | J. Dalmeida | Prepared draft report for ██████ | 4.0 | $3,000.00 |
| January 30 | A. Darbari | Reviewed and edited Lehman ████████ processes for inclusion in the report. | 2.5 | $1,125.00 |
| January 30 | A. Darbari | Researched Lehman ████████ processes for inclusion in the report. | 3.7 | $1,665.00 |
| January 30 | A. Darbari | Reviewed and organized portions of the ██████ section of the report. | 2.5 | $1,125.00 |
| January 30 | J. Duvoisin | Updated ███ Fact section re: ███ pricing index. | 2.5 | $1,125.00 |
| January 30 | W. Hrycay | Reviewed and edited the ██████ analysis section of the report. | 3.5 | $2,082.50 |
| January 30 | R. Lee | Reviewed ████ overview section and verified cites. | 1.5 | $675.00 |
| January 30 | A. Pfeiffer | Analyzed and quality checked ███ report section. | 0.4 | $334.00 |
| January 30 | Z. Saeed | Reviewed and ██████ fact and analysis sections. | 5.3 | $2,385.00 |
| January 30 | V. Thaker | Prepared section on Lehman's ████████ holdings in ███ group for final report. | 2.6 | $1,170.00 |
| January 30 | M. Vitti | Reviewed and updated ██████ section of Examiner's report. | 2.9 | $2,421.50 |
| January 30 | M. Vitti | Reviewed and updated ██████ section of Examiner's report. | 7.3 | $6,095.50 |

DUFF&PHELPS

Matter #200: Asset Valuation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 31 | A. Besio | Prepared ██ analysis for the report. | 3.5 | $2,082.50 |
| January 31 | J. Dalmeida | Prepared draft report for ██████. | 4.0 | $3,000.00 |
| January 31 | A. Darbari | Reviewed and edited Lehman ████████████ ██████ for inclusion in the report. | 7.9 | $3,555.00 |
| January 31 | A. Darbari | Reviewed and organized portions of the ██████ section of the report. | 4.2 | $1,890.00 |
| January 31 | J. Duvoisin | Updated ██████ section re: ██████████ | 1.7 | $765.00 |
| January 31 | J. Duvoisin | Updated ██████ section re: ██████████ | 1.4 | $630.00 |
| January 31 | J. Duvoisin | Updated ██████ section re: ████████. | 1.1 | $495.00 |
| January 31 | W. Hrycay | Reviewed and edited the ██████████ section of the report. | 0.5 | $297.50 |
| January 31 | P. Marcus | Prepared the ████████████ report. | 1.7 | $1,419.50 |
| January 31 | Z. Saeed | Reviewed and edited ██████ fact and analysis sections. | 7.1 | $3,195.00 |
| January 31 | M. Vitti | Reviewed and updated ██████████████ section of Examiner's report. | 2.4 | $2,004.00 |
| January 31 | M. Vitti | Reviewed and updated ████████████ section of Examiner's report. | 3.6 | $3,006.00 |
| January 31 | M. Vitti | Reviewed and updated ██████████ section of Examiner's report. | 5.2 | $4,342.00 |
| Total for Matter #200: Asset Valuation | | | 1,896.3 | $1,107,336.50 |
| | Less 10% Discount | | | ($110,733.65) |
| | Discounted Fees for: Asset Valuation | | | $996,602.85 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 1 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 2.0 | $1,910.00 |
| January 2 | C. McShea | Analyzed ███ accounts re: ███ held as of ███ for accounts ███ | 2.1 | $945.00 |
| January 2 | C. McShea | Prepared schedule re: ███ held as of ███ for accounts ███ | 0.6 | $270.00 |
| January 2 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 2.5 | $2,387.50 |
| January 3 | T. Byhre | Prepared 78 pivot tables for ███ for summary of ███ document. | 4.1 | $1,845.00 |
| January 3 | T. Byhre | Reviewed ███ Analysis. | 2.1 | $945.00 |
| January 3 | TC. Fleming | Analyzed various Lehman entity ███ account data. | 2.6 | $1,950.00 |
| January 3 | TC. Fleming | Prepared written update of Team progress, new tasks, findings, discussions, interviews, etc for Team 4. | 2.8 | $2,100.00 |
| January 3 | M. Gunaratnam | Revised second review and edit of ███ graphs after revisions were made. | 1.1 | $346.50 |
| January 3 | J. Pimbley | Prepared the weekly report for internal dissemination. | 0.3 | $286.50 |
| January 3 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 8.5 | $8,117.50 |
| January 4 | T. Byhre | Performed quality control on ███ and ███ | 2.4 | $1,080.00 |
| January 4 | T. Byhre | Prepared summary of ███ for Lehman. | 4.6 | $2,070.00 |
| January 4 | T. Byhre | Prepared summary of selected counterparties for Lehman. | 4.1 | $1,845.00 |
| January 4 | T. Byhre | Researched reference ID's to obtain counterparty identities from database systems. | 2.1 | $945.00 |
| January 4 | D. Eliades | Updated bank statement ███ re: ███ match and re-executed queries. | 3.2 | $1,440.00 |
| January 4 | D. Eliades | Updated bank statement queries with latest matching criteria and limited results. | 2.5 | $1,125.00 |
| January 4 | A. Fleming | Attended meeting with TC Fleming re: analysis of ███ activity involving "███ | 0.5 | $225.00 |
| January 4 | A. Fleming | Reviewed ███ and ███ trade analysis. | 1.8 | $810.00 |
| January 4 | A. Fleming | Reviewed ███ activity for all counterparties for the time period of ███ through ███ | 3.8 | $1,710.00 |
| January 4 | A. Fleming | Reviewed ███ for all ███ | 2.5 | $1,125.00 |
| January 4 | TC. Fleming | Analyzed ███ data to identify certain ███ movements. | 1.1 | $825.00 |
| January 4 | TC. Fleming | Analyzed various Lehman entity ███ account data. | 1.2 | $900.00 |
| January 4 | TC. Fleming | Attended meeting with A. Fleming re: analysis of ███ activity involving "███ | 0.5 | $375.00 |
| January 4 | TC. Fleming | Read and responded to emails regarding allocation of resources to specific tasks. | 0.5 | $375.00 |
| January 4 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 4. | 1.0 | $750.00 |
| January 4 | M. Gunaratnam | Revised ███ analysis summary memo and exhibits, revised charts, and converted files to combine into overall memo. | 4.7 | $1,480.50 |
| January 4 | C. McShea | Emailed J. Kao re: description for account statement files uploaded to Files Anywhere. | 0.3 | $135.00 |
| January 4 | C. McShea | Emailed M. Kreuzer re: ███ and ███ were part of ███ | 0.4 | $180.00 |
| January 4 | C. McShea | Emailed M. Kreuzer re: the description found in the MTS database for ███ | 0.6 | $270.00 |
| January 4 | C. McShea | Emailed R. Policke, A. Fleming, M. Kreuzer and L. Chow re: descriptions for MTS product types and subtypes. | 0.5 | $225.00 |
| January 4 | J. Pimbley | Attended call with P. Trostle, J. Epstein, D. Murray, C. Steege, A. Allen, and H. Novikoff of Wachtell re: the ███ on Lehman's estate. | 1.2 | $1,146.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 4 | J. Pimbley | Attended call with P. Trostle, J. Epstein, D. Murray, C. Steege, and A. Allen to prepare for the call with Wachtell. | 0.6 | $573.00 |
| January 4 | J. Pimbley | Prepared edits to ▓▓▓▓▓ analysis through further study of ▓▓▓ documents. | 4.6 | $4,393.00 |
| January 4 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 2.0 | $1,910.00 |
| January 5 | T. Byhre | Prepared ▓▓▓▓ appendices. | 5.2 | $2,340.00 |
| January 5 | T. Byhre | Prepared ▓▓▓▓▓ analysis. | 4.1 | $1,845.00 |
| January 5 | T. Byhre | Prepared ▓▓▓▓ appendices. | 2.8 | $1,260.00 |
| January 5 | T. Byhre | Prepared ▓▓▓▓ analysis. | 2.1 | $945.00 |
| January 5 | T. Byhre | Attended call with TC Fleming re: analysis of certain ▓▓▓▓ during the week of ▓▓▓▓ | 0.5 | $225.00 |
| January 5 | D. Eliades | Prepared a SQL database for J. Thompson to hold imported trade data and imported multiple files. | 5.8 | $2,610.00 |
| January 5 | D. Eliades | Researched multiple queries on new SQL database for J. Thompson. | 3.6 | $1,620.00 |
| January 5 | A. Fleming | Attended meeting with TC Fleming re: analysis of ▓▓▓▓▓ activity involving "▓▓ | 0.3 | $135.00 |
| January 5 | A. Fleming | Reviewed ▓▓▓▓▓ for the week of ▓▓▓▓▓ through ▓▓▓▓▓ | 3.9 | $1,755.00 |
| January 5 | A. Fleming | Reviewed ▓▓▓▓ for ▓▓▓▓ | 1.3 | $585.00 |
| January 5 | TC. Fleming | Analyzed various Lehman entity ▓▓▓ account data. | 2.3 | $1,725.00 |
| January 5 | TC. Fleming | Attended meeting with A. Fleming re: analysis of ▓▓▓▓ activity involving "▓▓ | 0.3 | $225.00 |
| January 5 | TC. Fleming | Debriefed from update call with Jenner Team 4. | 0.3 | $225.00 |
| January 5 | TC. Fleming | Participated on update call with Jenner Team 4. | 0.6 | $450.00 |
| January 5 | TC. Fleming | Prepared for update call with Jenner Team 4. | 0.4 | $300.00 |
| January 5 | TC. Fleming | Read and responded to emails regarding preparation of a list of Lehman systems for inclusion in the Examiner's report. | 0.5 | $375.00 |
| January 5 | TC. Fleming | Attended call with T. Byhre re: analysis of certain ▓▓▓▓ during the week of ▓▓▓ | 0.5 | $375.00 |
| January 5 | M. Gunaratnam | Prepared document with graphs of ▓▓▓ and ▓▓▓ net activity between parties of interest. | 0.2 | $63.00 |
| January 5 | M. Gunaratnam | Reviewed documents in CaseLogistix to locate ▓▓▓▓ presentation for report citation. | 0.4 | $126.00 |
| January 5 | M. Gunaratnam | Reviewed documents on CaseLogistix for ▓▓ documents relating to balance sheet comparisons for Lehman and competitors. | 3.9 | $1,228.50 |
| January 5 | M. Gunaratnam | Reviewed documents to find emails relating to Lehman Factbook dated ▓▓▓ | 0.8 | $252.00 |
| January 5 | C. McShea | Analyzed MTS query re: trade IDs ▓▓▓▓▓ | 1.2 | $540.00 |
| January 5 | C. McShea | Emailed A. Fleming re: MTS query results for trade IDs ▓▓▓ ▓▓▓▓ | 0.2 | $90.00 |
| January 5 | C. McShea | Emailed T. Fleming information re: ▓▓▓ account ▓▓▓▓ for various dates prior to ▓▓▓ | 0.2 | $90.00 |
| January 5 | J. Pimbley | Attended call with D. Murray and A. Allen re: ▓▓▓▓ | 0.3 | $286.50 |
| January 5 | J. Pimbley | Attended Team 4 weekly call with TC Fleming, D. Murray, P. Trostle, and C. Steege. | 0.6 | $573.00 |
| January 5 | J. Pimbley | Debriefed Team 4 call with TC Fleming. | 0.3 | $286.50 |
| January 5 | J. Pimbley | Prepared edits to ▓▓▓▓▓ analysis through further study of ▓▓▓ documents. | 2.7 | $2,578.50 |
| January 5 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 3.1 | $2,960.50 |
| January 6 | T. Byhre | Prepared ▓▓▓ appendices. | 3.6 | $1,620.00 |
| January 6 | T. Byhre | Prepared ▓▓▓ appendices. | 2.9 | $1,305.00 |
| January 6 | T. Byhre | Prepared ▓▓▓▓ analysis. | 2.6 | $1,170.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 6 | T. Byhre | Prepared ███████ analysis. | 1.9 | $855.00 |
| January 6 | T. Byhre | Reviewed GCCM document for E. Fairweather. | 1.8 | $810.00 |
| January 6 | D. Eliades | Imported direct ████████ data set and executed latest bank statement matching queries against GCCM ████ data. | 3.1 | $1,395.00 |
| January 6 | D. Eliades | Prepared and executed a new bank statement matching criteria. | 4.2 | $1,890.00 |
| January 6 | D. Eliades | Removed duplicate matches between ████ and GCCM ██████ and re-executed all queries and uploaded data. | 3.6 | $1,620.00 |
| January 6 | D. Eliades | Researched multiple queries on the trade database for summary information of the trades. | 2.3 | $1,035.00 |
| January 6 | A. Fleming | Analyzed ████ and ████████ trades for week of ██████████ through ████████████. | 3.2 | $1,440.00 |
| January 6 | A. Fleming | Reviewed ████████████ for the week of ████████ through ████████. | 6.2 | $2,790.00 |
| January 6 | A. Fleming | Reviewed methodology used in ████████ analysis. | 1.3 | $585.00 |
| January 6 | M. Gunaratnam | Analyzed and grouped ██████ and ████ data to include appropriate ████████ columns; included entity relationship columns in ████ data. | 8.2 | $2,583.00 |
| January 6 | C. McShea | Analyzed MTS query re: trade ID ████████, entity and counterparty names ██ and ██ and trade date range from ████████████. | 2.3 | $1,035.00 |
| January 6 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 6.5 | $6,207.50 |
| January 7 | T. Byhre | Prepared ████ appendices. | 3.6 | $1,620.00 |
| January 7 | T. Byhre | Prepared ████ analysis. | 3.5 | $1,575.00 |
| January 7 | T. Byhre | Prepared ████ appendices. | 4.1 | $1,845.00 |
| January 7 | T. Byhre | Prepared ████ analysis. | 3.4 | $1,530.00 |
| January 7 | D. Eliades | Updated bank statement queries and re-executed the queries for ████████ statements, GCCM ██████ and ████ data. | 3.1 | $1,395.00 |
| January 7 | D. Eliades | Updated queries with new criteria and executed bank matching query. | 2.6 | $1,170.00 |
| January 7 | D. Eliades | Uploaded bank and trade data to J. Thompsons SQL database between ████████ and ████████ for further analysis. | 3.7 | $1,665.00 |
| January 7 | A. Fleming | Reviewed ████████████ for the week of ████████ through ████████. | 6.8 | $3,060.00 |
| January 7 | A. Fleming | Reviewed ████████████ for the week of ████████ through ████████. | 6.6 | $2,970.00 |
| January 7 | A. Fleming | Reviewed ████████ for ████. | 0.7 | $315.00 |
| January 7 | TC. Fleming | Analyzed ████████ data to identify certain ████████ movements. | 1.2 | $900.00 |
| January 7 | M. Gunaratnam | Analyzed ████ trades; reviewed initial 10 thousand trades for analysis consistency and errors; reviewed trading analysis on ████ trades; revised ████ trading analysis with comments from review process. | 13.4 | $4,221.00 |
| January 7 | M. Gunaratnam | Revised ████ and ████ trade tables to exclude N/A duplicate trades; formatted ████ and ████ tables. | 1.2 | $378.00 |
| January 7 | C. McShea | Analyzed ████████ accounts re: ████████ held as of ████████ for accounts ████████. | 1.7 | $765.00 |
| January 7 | C. McShea | Emailed A. Fleming and M. Kresslein re: ████████████. | 0.3 | $135.00 |
| January 7 | C. McShea | Prepared schedule re: ████████ held as of ████████ for accounts ████████. | 0.6 | $270.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 7 | C. McShea | Reviewed Treasury Workstation reports re: ████████ ████████ to ████ reviewed the cash instructions provided by ████████ re: ████. | 0.7 | $315.00 |
| January 7 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 6.0 | $5,730.00 |
| January 8 | T. Byhre | Performed quality control on ██ appendices. | 3.1 | $1,395.00 |
| January 8 | T. Byhre | Performed quality control on ████████ analysis. | 2.1 | $945.00 |
| January 8 | T. Byhre | Performed quality control on ████████ appendices. | 2.1 | $945.00 |
| January 8 | T. Byhre | Reviewed GCCM document for E. Fairweather. | 1.2 | $540.00 |
| January 8 | D. Eliades | Executed query for inter-company ████ in GCCM. | 2.1 | $945.00 |
| January 8 | D. Eliades | Uploaded manually matched dataset to database and added those results to the output of the bank statement matching queries. | 3.1 | $1,395.00 |
| January 8 | A. Fleming | Analyzed debtor entity ████████ for CUSIPs ████████ | 2.5 | $1,125.00 |
| January 8 | A. Fleming | Analyzed ████████ for CUSIPs ████████ | 3.4 | $1,530.00 |
| January 8 | A. Fleming | Analyzed ████████ for CUSIPs ████████ | 3.9 | $1,755.00 |
| January 8 | TC. Fleming | Analyzed ████████ data to identify certain ████████ movements. | 1.8 | $1,350.00 |
| January 8 | M. Gunaratnam | Prepared tables for appropriate entity ████████ breakouts; revised breakout grouping; linked data into breakouts and performed model review; prepared summary table for the ██ ████t totals against overall totals tables. | 4.3 | $1,354.50 |
| January 8 | M. Gunaratnam | Reviewed account names available in ███ and ████████ analyses to confirm consistency in entities and counterparties; revised trading analyses; proofread and formatted appendices and footnotes. | 5.4 | $1,701.00 |
| January 8 | C. McShea | Analyzed MTS query re: a provided list of trade IDs for the date range from ████████ | 1.1 | $495.00 |
| January 8 | C. McShea | Emailed A. Fleming re: MTS query results for provided trade IDs for the date range from ████████ | 0.2 | $90.00 |
| January 8 | J. Pimbley | Reviewed a portion of the Examiner's draft report. | 5.0 | $4,775.00 |
| January 8 | J. Pimbley | Reviewed ████████ document regarding ████████ | 2.5 | $2,387.50 |
| January 9 | T. Byhre | Performed quality control on ████████ trading analysis. | 3.2 | $1,440.00 |
| January 9 | TC. Fleming | Performed analysis of ████████ activity involving "██ ████████ | 0.5 | $375.00 |
| January 9 | TC. Fleming | Prepared written update of Team progress, new tasks, findings, discussions, interviews, etc for Team 4. | 1.4 | $1,050.00 |
| January 9 | C. McShea | Analyzed MTS query re: a provided list of trade IDs for the date range from ████████ | 1.0 | $450.00 |
| January 9 | C. McShea | Emailed T. Byhre and A. Fleming re: MTS query results for provided list of trade IDs for the date range from ████████ | 0.1 | $45.00 |
| January 9 | J. Pimbley | Prepared weekly report for Team 4. | 0.3 | $286.50 |
| January 9 | J. Pimbley | Prepared and sent e-mail re: Team 4 meetings. | 0.3 | $286.50 |
| January 9 | J. Pimbley | Reviewed Curtis-Mallet document regarding ████████ | 2.9 | $2,769.50 |
| January 10 | TC. Fleming | Performed analysis of ████████ activity involving "██ ████████ | 1.0 | $750.00 |
| January 10 | TC. Fleming | Prepared summary of findings re: review of GCCM records regarding certain ████████ movements. | 1.0 | $750.00 |
| January 10 | J. Pimbley | Prepared table to add to the Examiner liquidity report. | 1.9 | $1,814.50 |
| January 10 | J. Pimbley | Reviewed ████████ document regarding ████████ and disseminated findings. | 4.4 | $4,202.00 |

# DUFF&PHELPS

**Matter #300: Bank and Other Third-Party Transactions**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 11 | O. Attas | Researched for evidence of $████ and ████ in GCCM records. | 1.8 | $810.00 |
| January 11 | D. Eliades | Attended call with C. Lawson, K. Halperin, M. Goering to analyze current data results and queries. | 1.5 | $675.00 |
| January 11 | M. Gunaratnam | Consolidated MTS trading data on legal entities and counterparties from ████ through ████ to find the comprehensive list of counterparties. | 7.2 | $2,268.00 |
| January 11 | C. McShea | Analyzed MTS query re: a provided list of trade IDs for the date range from ████ | 1.0 | $450.00 |
| January 11 | C. McShea | Emailed T. Byhre and A. Fleming re: MTS query results for provided list of trade IDs for the date range from ████ | 0.3 | $135.00 |
| January 11 | J. Pimbley | Attended call with J. Epstein, D. Murray, et al and ████ counsel re: Lehman's ████. | 1.1 | $1,050.50 |
| January 11 | J. Pimbley | Attended call with J. Epstein, P. Trostle, D. Murray, C. Steege, and K. Jestin to prepare for the same day's call with ████ | 0.7 | $668.50 |
| January 11 | J. Pimbley | Reviewed and prepared addition to the Team 4 ████ discussion. | 4.8 | $4,584.00 |
| January 12 | D. Eliades | Executed query to get all of the ████ from all of the bank statements and GCCM data sets for the ████ | 1.4 | $630.00 |
| January 12 | D. Eliades | Uploaded bank statement original files to the global directory and created a column mapping document. | 1.7 | $765.00 |
| January 12 | TC. Fleming | Attended call with M. Lightner re: update to ████ analysis memorandum. | 0.3 | $225.00 |
| January 12 | TC. Fleming | Attended update call with Jenner Team 4. | 0.6 | $450.00 |
| January 12 | TC. Fleming | Debriefed from update call with Jenner Team 4. | 0.2 | $150.00 |
| January 12 | TC. Fleming | Prepared for update call with Jenner Team 4. | 0.3 | $225.00 |
| January 12 | J. Pimbley | Attended call with D. Murray and A. Allen re: ████ on Lehman entities. | 0.5 | $477.50 |
| January 12 | J. Pimbley | Attended weekly Team 4 call with T. Fleming, P. Trostle, D. Murray, C. Steege, and J. Epstein. | 0.6 | $573.00 |
| January 12 | J. Pimbley | Reviewed and prepared addition to the Team 4 ████ discussion. | 4.3 | $4,106.50 |
| January 13 | D. Eliades | Imported GCCM Nostro accounts to the bank statements database and compared the accounts to the GCCM custom datasets. | 2.7 | $1,215.00 |
| January 13 | A. Fleming | Attended meeting with M. Gunaratnam and TC Fleming re: next steps for obtaining MTS ████ information. | 0.3 | $135.00 |
| January 13 | A. Fleming | Reviewed ████ for the week of ████ through ████ | 1.8 | $810.00 |
| January 13 | TC. Fleming | Attended meeting with A. Fleming and M. Gunaratnam re: next steps for obtaining MTS ████ information. | 0.3 | $225.00 |
| January 13 | TC. Fleming | Performed analysis of ████ activity involving "████ | 4.4 | $3,300.00 |
| January 13 | M. Gunaratnam | Attended meeting with A. Fleming and TC Fleming re: next steps for obtaining MTS ████ information. | 0.3 | $94.50 |
| January 13 | C. McShea | Analyzed MTS query re: a provided list of trade IDs for ████ information. | 1.3 | $585.00 |
| January 13 | C. McShea | Emailed M. Gunaratnam and A. Fleming re: the MTS results from the query. | 0.2 | $90.00 |
| January 13 | J. Pimbley | Reviewed chart and portion of the Team 4 draft for ████ | 1.5 | $1,432.50 |

## DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 13 | J. Pimbley | Reviewed files provided by Jenner for ██████████ on Lehman. | 1.0 | $955.00 |
| January 14 | A. Fleming | Reviewed ███ and ██████████████ for the week of ██████████ through ██████████ re: trades ██████████. | 1.1 | $495.00 |
| January 14 | M. Gunaratnam | Prepared charts on ████ and ████ data; completed review and edit of data. | 3.2 | $1,008.00 |
| January 14 | M. Gunaratnam | Reviewed new data regarding ITS sample trades and their settlement information. | 1.2 | $378.00 |
| January 14 | C. McShea | Emailed B. McGrath and A. Fleming re: access needed to the report index in eDoc to review report ████ | 0.2 | $90.00 |
| January 14 | C. McShea | Emailed B. McGrath, C. Morgan and A. Fleming re: contacting the TAC Team at Barclays to push through the request for report ████. | 0.6 | $270.00 |
| January 14 | C. McShea | Research for eDoc report ██████A re: traded activity on ███- | 0.6 | $270.00 |
| January 14 | J. Pimbley | Attended call with A. Allen re: questions on ████████ analysis. | 0.2 | $191.00 |
| January 14 | J. Pimbley | Attended call with J. Epstein, D. Murray, et al and counsel and employees of Lehman and Alvarez re: Lehman's ██████████████████████. | 0.7 | $668.50 |
| January 14 | J. Pimbley | Reviewed portions of the Examiner's draft report. | 4.9 | $4,679.50 |
| January 15 | A. Fleming | Reviewed Lehman trades with ██████████████. | 1.1 | $495.00 |
| January 15 | TC. Fleming | Analyzed certain trade activity involving ██████. | 3.1 | $2,325.00 |
| January 15 | M. Gunaratnam | Prepared review and edit of ████████ support charts and data; reviewed linking and formatting of chart data for ████ and ████ | 9.3 | $2,929.50 |
| January 15 | C. McShea | Analyzed MTS query re: a provided list of trade IDs for █████████. | 1.0 | $450.00 |
| January 15 | C. McShea | Emailed A. Fleming re: the MTS results from the query. | 0.1 | $45.00 |
| January 15 | A. Pfeiffer | Reviewed ████ and ████████████████ issues. | 1.7 | $1,419.50 |
| January 15 | J. Pimbley | Attended call with A. Weisman et al re: possible ██████████ for ██ | 0.2 | $191.00 |
| January 15 | J. Pimbley | Prepared for call with A. Weisman of ████████. | 0.6 | $573.00 |
| January 15 | J. Pimbley | Reviewed and prepared addition to the Team 4 ████████ discussion. | 3.0 | $2,865.00 |
| January 15 | J. Pimbley | Reviewed portions of the Examiner's draft report. | 4.8 | $4,584.00 |
| January 16 | TC. Fleming | Prepared written update of Team progress, new tasks, findings, discussions, interviews, etc for Team 4. | 1.2 | $900.00 |
| January 16 | M. Gunaratnam | Prepared review and edit of ████ trading schedules; reviewed lookup formulas and confirmed trade IDs included in summary schedules. | 3.2 | $1,008.00 |
| January 16 | D. O'Sullivan | Performed a ██████████ trade activity analysis on three Lehman Brothers' entities. | 5.1 | $1,606.50 |
| January 16 | J. Pimbley | Prepared and distributed weekly report. | 0.4 | $382.00 |
| January 16 | J. Pimbley | Composed and sent e-mail regarding calls with Team 4 during the week. | 0.3 | $286.50 |
| January 16 | J. Pimbley | Reviewed documents relating to ██████████ and ████ ██████ of such ██████ | 4.0 | $3,820.00 |
| January 17 | T. Byhre | Prepared review and edit on ████ analysis. | 1.2 | $540.00 |
| January 17 | T. Byhre | Prepared revision to ████ analysis. | 1.1 | $495.00 |
| January 17 | T. Byhre | Prepared revision to ████ analysis. | 3.3 | $1,485.00 |
| January 17 | TC. Fleming | Analyzed certain trade activity involving ████████. | 1.0 | $750.00 |
| January 17 | J. Pimbley | Reviewed documents relating to ██████████ and ████ ██████ of such ██████ and began preparing findings. | 4.2 | $4,011.00 |
| January 18 | T. Byhre | Prepared revision to ████ analysis. | 4.1 | $1,845.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 18 | D. Eliades | Executed queries for summary data from MTS, ITS, ███ and ███ for ███████ and ███ for either trade date, trade book date, or ███████ date between ███████ and ███████ ███ | 3.4 | $1,530.00 |
| January 18 | TC. Fleming | Analyzed certain trade activity involving ███████ | 1.2 | $900.00 |
| January 18 | C. McShea | Analyzed MTS re: trade data for various Lehman entities, as either the legal entity or the counterparty, for the date range from ███████ | 1.5 | $675.00 |
| January 18 | C. McShea | Emailed T. Fleming and A. Fleming re: the MTS query results for the trade data for various Lehman entities. | 0.1 | $45.00 |
| January 18 | D. O'Sullivan | Performed a ███████ trade activity analysis on three Lehman Brothers' entities. | 1.0 | $315.00 |
| January 18 | A. Pfeiffer | Edited memo on ███████ | 1.7 | $1,419.50 |
| January 18 | J. Pimbley | Prepared findings of ███████ for ███████ analysis; wrote and distributed memorandum. | 4.9 | $4,679.50 |
| January 19 | T. Byhre | Prepared revision to ███ analysis. | 3.4 | $1,530.00 |
| January 19 | D. Eliades | Executed queries to retrieve all trading data from MTS, ITS, ███ and ███ for ███████ and ███ between ███████ ███. | 2.0 | $900.00 |
| January 19 | A. Fleming | Reviewed support for ███████ analysis. | 2.0 | $900.00 |
| January 19 | M. Gunaratnam | Prepared review and edit of trade analysis, pivots, and outputs for ███ data; revised appendices and confirmed asset type breakouts. | 1.5 | $472.50 |
| January 19 | M. Gunaratnam | Reviewed documents and pages on LehmanLive to located descriptions of MTS and ITS source systems. | 1.2 | $378.00 |
| January 19 | J. Pimbley | Attended call with A. Allen re: ███████ for ███████ analysis. | 0.3 | $286.50 |
| January 19 | J. Pimbley | Attended call with D. Murray, A. Allen, S. McNally, J. Epstein, and P. Trostle re: Team 4 update. | 0.5 | $477.50 |
| January 19 | J. Pimbley | Prepared new findings and additions to the ███████ memo. | 3.6 | $3,438.00 |
| January 20 | T. Byhre | Prepared review and edit on ███ analysis. | 3.4 | $1,530.00 |
| January 20 | M. Gunaratnam | Reviewed list of trade IDs, corresponding source system, entity, and counterparty for trades involving ███ or ███ and ███ for ███ ███ only. . | 2.1 | $661.50 |
| January 20 | C. McShea | Analyzed MTS re: trade data for various Lehman trade IDs for the date range from ███████ | 0.8 | $360.00 |
| January 20 | C. McShea | Analyzed MTS re: trade data for various Lehman trade IDs for the date range from ███████ | 2.0 | $900.00 |
| January 20 | C. McShea | Emailed A. Fleming re: the MTS query results for the trade data for the various provided Lehman trades IDs. | 0.2 | $90.00 |
| January 20 | C. McShea | Emailed J. Thompson re: the MTS query results for the trade data for the various provided Lehman trades IDs. | 0.2 | $90.00 |
| January 20 | J. Pimbley | Attended call with A. Allen re: the Examiner draft for ███████ analysis. | 0.2 | $191.00 |
| January 20 | J. Pimbley | Prepared new findings based on review of ███████ documents. | 4.5 | $4,297.50 |
| January 20 | J. Pimbley | Reviewed recent versions of the Examiner's draft. | 3.4 | $3,247.00 |
| January 21 | T. Byhre | Prepared new appendix A-3 with explanations of ███████ | 1.3 | $585.00 |
| January 21 | T. Byhre | Researched appendix A-3 to verify ███████ analysis. | 2.4 | $1,080.00 |
| January 21 | T. Byhre | Researched ███████ loan documents to verify ███████s. | 4.2 | $1,890.00 |
| January 21 | D. Eliades | Retrieved results for all ███████ and ███████ trades from ███████ | 1.2 | $540.00 |
| January 21 | A. Fleming | Attended call re: ███████ analysis and task priorities with M. Kresslein and M. Gunaratnam. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 21 | A. Fleming | Updated ████ analysis memo. | 3.8 | $1,710.00 |
| January 21 | TC. Fleming | Attended call with J. Pimbley re: ████ findings. | 0.7 | $525.00 |
| January 21 | TC. Fleming | Attended call with M. Lightner re: update to ████ analysis memorandum. | 0.5 | $375.00 |
| January 21 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 4. | 2.7 | $2,025.00 |
| January 21 | M. Gunaratnam | Attended call re: ████ analysis and task priorities with M. Kresslein and A. Fleming. | 0.5 | $157.50 |
| January 21 | M. Gunaratnam | Attended call with M. Lightner et al regarding changes to ████ analysis memo. | 0.5 | $157.50 |
| January 21 | M. Gunaratnam | Updated and revised ████ analysis sub-memos and exhibits for final appendix in Examiner's report. | 4.8 | $1,512.00 |
| January 21 | M. Kresslein | Attended call re: ████ analysis and task priorities with A. Fleming and M. Gunaratnam. | 0.5 | $375.00 |
| January 21 | M. Kresslein | Attended call with M. Lightner, A. Allen, T. Fleming re: ████ analysis report. | 0.6 | $450.00 |
| January 21 | M. Kresslein | Revised report on ████ analysis. | 9.3 | $6,975.00 |
| January 21 | C. McShea | Emailed A. Fleming the MTS query results re: various ████ account trade IDs (e.g., ████ etc.). | 0.5 | $225.00 |
| January 21 | C. McShea | Emailed J. Thompson the ████ re: the ████ analysis between Lehman and ████ | 0.1 | $45.00 |
| January 21 | C. McShea | Reviewed documentation re: ████ | 0.6 | $270.00 |
| January 21 | J. Pimbley | Attended call with D. Murray, P. Trostle, J. Epstein, K. Jestin, S. McNally and counsel for ████ re: ████ on Lehman. | 1.3 | $1,241.50 |
| January 21 | J. Pimbley | Attended call with TC Fleming re: ████ | 0.6 | $573.00 |
| January 21 | J. Pimbley | Attended two calls with A. Allen (one for 0.7 and one for 0.3) re: edits to Examiner draft. | 1.0 | $955.00 |
| January 21 | J. Pimbley | Composed and sent various e-mails to Jenner regarding discussion of SIPA ████ motion regarding ████ | 1.3 | $1,241.50 |
| January 21 | J. Pimbley | Prepared edits to memo for ████ on Lehman based on conversations with A. Allen. | 1.8 | $1,719.00 |
| January 21 | J. Pimbley | Reviewed further portions of the Examiner's draft. | 1.8 | $1,719.00 |
| January 22 | T. Byhre | Performed quality control of ████ graphs. | 2.4 | $1,080.00 |
| January 22 | A. Fleming | Updated ████ analysis memo. | 1.3 | $585.00 |
| January 22 | TC. Fleming | Attended call with J. Pimbley et al re: ████ and ████ findings. | 0.2 | $150.00 |
| January 22 | TC. Fleming | Attended call with J. Pimbley et al re: ████ findings. | 0.3 | $225.00 |
| January 22 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 4. | 2.2 | $1,650.00 |
| January 22 | M. Gunaratnam | Updated and revised ████ analysis sub-memos and exhibits for final appendix in Examiner's report. | 3.5 | $1,102.50 |
| January 22 | M. Gunaratnam | Updated and revised ████ exhibits. | 9.8 | $3,087.00 |
| January 22 | M. Kresslein | Revised report on ████ analysis. | 13.0 | $9,750.00 |
| January 22 | C. McShea | Emailed M. Kresslein re: the bates stamped file version of the ████ | 0.1 | $45.00 |
| January 22 | C. McShea | Researched and compiled all MTS query result files re: the ████ for various CUSIPs, Product IDs and Trade IDs for various Lehman entities between ████ | 0.7 | $315.00 |
| January 22 | C. McShea | Researched where the file was stored and when the file was uploaded to Files Anywhere to be queued for the bates stamp process re: the request by M. Kresslein for the bates ranges for the ████ | 0.9 | $405.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 22 | J. Pimbley | Attended call with TC Fleming and A. Weisman re: ███████ ████████ issues. | 0.3 | $286.50 |
| January 22 | J. Pimbley | Attended call with TC Fleming to debrief from the call with A. Weisman re: ████████████ issues. | 0.2 | $191.00 |
| January 22 | J. Pimbley | Prepared edits to memos for ███ and ██████ on Lehman. | 4.2 | $4,011.00 |
| January 22 | J. Pimbley | Reviewed further portions of the Examiner's draft. | 3.3 | $3,151.50 |
| January 23 | T. Byhre | Performed review and edit on ████ model. | 3.1 | $1,395.00 |
| January 23 | T. Byhre | Prepared new ████ model with changes. | 2.1 | $945.00 |
| January 23 | A. Fleming | Compiled source documents from APB and MTS for bates stamping. | 7.2 | $3,240.00 |
| January 23 | TC. Fleming | Attended call with M. Kresslein re: ████████ analysis report. | 1.6 | $1,200.00 |
| January 23 | TC. Fleming | Prepared written update of Team progress, new tasks, findings, discussions, interviews, etc for Team 4. | 1.2 | $900.00 |
| January 23 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 4. | 1.0 | $750.00 |
| January 23 | M. Kresslein | Attended call with M. Lightner re: status of █████████ analysis report. | 0.1 | $75.00 |
| January 23 | M. Kresslein | Attended call with T. Fleming re: ████████ analysis report. | 1.6 | $1,200.00 |
| January 23 | M. Kresslein | Revised report on ████████ analysis. | 7.5 | $5,625.00 |
| January 23 | J. Pimbley | Prepared and sent internal weekly report. | 0.4 | $382.00 |
| January 23 | J. Pimbley | Composed and sent e-mail re: Team 4 calls during the week. | 0.4 | $382.00 |
| January 23 | J. Pimbley | Reviewed further portions of the Examiner's draft. | 5.8 | $5,539.00 |
| January 24 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 4. | 2.0 | $1,500.00 |
| January 24 | M. Gunaratnam | Revised the ████████ analysis memo; reviewed consolidated memo. | 7.5 | $2,362.50 |
| January 24 | M. Kresslein | Revised report on ████████ analysis. | 4.2 | $3,150.00 |
| January 24 | J. Pimbley | Prepared findings on ████████ | 3.5 | $3,342.50 |
| January 25 | T. Byhre | Prepared Team 4 memo with new updates. | 2.1 | $945.00 |
| January 25 | TC. Fleming | Attended calls with J. Pimbley et al re: ████████ analysis. | 0.6 | $450.00 |
| January 25 | M. Kresslein | Revised report on ████████ analysis. | 1.2 | $900.00 |
| January 25 | C. McShea | Emailed A. Fleming re: the eDocument dashboard report ████████ for the date range ████████████████ | 0.2 | $90.00 |
| January 25 | C. McShea | Reviewed documents re: eDocument dashboard report ████████ for various dates. | 2.0 | $900.00 |
| January 25 | C. McShea | Reviewed documents re: eDocument dashboard report ████████ for the date range ████████████████ | 1.5 | $675.00 |
| January 25 | J. Pimbley | Attended call with D. Murray, C. Steege, A. Allen, K. Jestin, T. Winegar, and P. Trostle and ████ counsel re: ████████ | 0.7 | $668.50 |
| January 25 | J. Pimbley | Attended call with D. Murray, C. Steege, and A. Allen re: ████████████████ | 0.4 | $382.00 |
| January 25 | J. Pimbley | Attended call with K. Jestin, T. Winegar, D. Murray, C. Steege, and A. Allen re: ████████ | 0.5 | $477.50 |
| January 25 | J. Pimbley | Attended calls with T. Fleming re: ████████████████ | 0.6 | $573.00 |
| January 25 | J. Pimbley | Prepared further edits based on numerous requests for the Examiner's report. | 5.1 | $4,870.50 |
| January 25 | J. Pimbley | Prepared further edits to the ████████████ narrative for the Examiner's report. | 3.2 | $3,056.00 |
| January 26 | O. Attas | Reviewed and sourced documents for ████████████ schedules. | 0.5 | $225.00 |

DUFF&PHELPS

Matter #300: Bank and Other Third-Party Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 26 | T. Byhre | Researched Team 4 memo to ensure changes were accurate. | 3.2 | $1,440.00 |
| January 26 | TC. Fleming | Prepared written summary of certain transfers related to ███ accounts. | 1.6 | $1,200.00 |
| January 26 | M. Kresslein | Revised report on ████ analysis. | 10.5 | $7,875.00 |
| January 26 | C. McShea | Emailed J. Kao re: clarification of the subfolders and a description of the uploaded files in those subfolders. | 0.2 | $90.00 |
| January 26 | C. McShea | Re-classified files into subfolders in Files Anywhere re: clarification by the DMT Team. | 0.5 | $225.00 |
| January 26 | J. Pimbley | Reviewed and edited Team 4 drafts for both ████ analysis and lender ██ | 6.4 | $6,112.00 |
| January 27 | O. Attas | Prepared memorandum re: ████ schedules. | 0.3 | $135.00 |
| January 27 | M. Kresslein | Revised report on ████ analysis. | 10.1 | $7,575.00 |
| January 27 | D. O'Sullivan | Performed a ██████████ analysis across multiple Lehman entities. | 0.9 | $283.50 |
| January 27 | A. Pfeiffer | Reviewed Team 4 Examiner report. | 1.7 | $1,419.50 |
| January 27 | J. Pimbley | Prepared findings and e-mails regarding intercompany ██ ████ | 2.8 | $2,674.00 |
| January 27 | J. Pimbley | Reviewed and edited Team 4 drafts for both ████ and ████ and reviewed the introduction to the entire report. | 5.2 | $4,966.00 |
| January 28 | O. Attas | Reviewed and edited memorandum re: ████ schedules. | 0.3 | $135.00 |
| January 28 | T. Byhre | Prepared Team 4 memo with new updates. | 1.8 | $810.00 |
| January 28 | M. Kresslein | Revised report on ████ analysis. | 1.5 | $1,125.00 |
| January 28 | C. McShea | Emailed J. Kao with a description re: the files that were uploaded to Files Anywhere. | 0.2 | $90.00 |
| January 28 | C. McShea | Uploaded and processed all MTS output queries requests to Files Anywhere. | 1.9 | $855.00 |
| January 28 | D. O'Sullivan | Performed a ████████████ across multiple Lehman entities. | 2.7 | $850.50 |
| January 28 | J. Pimbley | Prepared new edits and findings for ████ analysis due to isolated Jenner requests. | 2.4 | $2,292.00 |
| January 28 | J. Pimbley | Prepared new edits for the ████ and ████ narrative for the Examiner's report. | 1.2 | $1,146.00 |
| January 28 | J. Pimbley | Reviewed and edited Team 4 and other drafts. | 5.2 | $4,966.00 |
| January 29 | T. Byhre | Researched Team 4 memo to ensure changes were accurate. | 1.1 | $495.00 |
| January 29 | J. Pimbley | Analyzed data related to ████. | 1.4 | $1,337.00 |
| January 29 | J. Pimbley | Reviewed portions of the draft Examiner report related to ████ | 5.9 | $5,634.50 |
| January 30 | D. Eliades | Executed query against ████ database to retrieve those CUSIPs that matched in ████████ | 2.4 | $1,080.00 |
| January 30 | J. Pimbley | Prepared the weekly report and updated deliverables spreadsheet. | 0.3 | $286.50 |
| January 30 | J. Pimbley | Composed and sent e-mail to describe Team 4 calls during the week. | 0.3 | $286.50 |
| January 31 | D. O'Sullivan | Performed a quality check of GFS support data schedules. | 12.1 | $3,811.50 |
| Total for Matter #300: Bank and Other Third-Party Transactions | | | 693.2 | $421,687.50 |
| | Less 10% Discount | | | ($42,168.75) |
| | Discounted Fees for: Bank and Other Third-Party Transactions | | | $379,518.75 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 3 | TC. Fleming | Prepared schedule regarding ███████████████ ████. | 2.6 | $1,950.00 |
| January 3 | J. Pimbley | Prepared and sent e-mail to summarize the Team 5 call of the past week. | 0.3 | $286.50 |
| January 4 | TC. Fleming | Prepared schedule regarding c███████████████ ██████. | 1.0 | $750.00 |
| January 4 | TC. Fleming | Prepared schedule regarding ██████████████ █████during week of ████████. | 0.5 | $375.00 |
| January 4 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 5.2 | $3,900.00 |
| January 5 | TC. Fleming | Analyzed trade data for select entities during the week of ████████████ ████. | 3.4 | $2,550.00 |
| January 5 | TC. Fleming | Attended call with Jenner re: review of ████████████ ████████. | 0.2 | $150.00 |
| January 5 | TC. Fleming | Attended update call with Jenner Team 5. | 0.5 | $375.00 |
| January 5 | TC. Fleming | Debriefed from update call with Jenner Team 5. | 0.2 | $150.00 |
| January 5 | TC. Fleming | Prepared for call with Jenner re: review of ████████████. | 0.8 | $600.00 |
| January 5 | TC. Fleming | Prepared for update call with Jenner Team 5. | 0.4 | $300.00 |
| January 5 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ████████and ████████of certain debtor entities. | 2.0 | $1,670.00 |
| January 5 | J. Pimbley | Attended Team 5 weekly call with TC Fleming and S. Rivera, V. Lazar, D. Layden, and K. Hupila. | 0.5 | $477.50 |
| January 5 | J. Pimbley | Debriefed from Team 5 call. | 0.5 | $477.50 |
| January 5 | S. Rivera | Attended update call with Jenner Team 5. | 0.5 | $297.50 |
| January 6 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 3.3 | $2,475.00 |
| January 7 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 4.2 | $3,150.00 |
| January 8 | TC. Fleming | Debriefed from update call with Jenner. | 0.3 | $225.00 |
| January 8 | TC. Fleming | Participated on Team 5 update call with Jenner. | 1.2 | $900.00 |
| January 8 | TC. Fleming | Prepared for update call with Jenner. | 0.4 | $300.00 |
| January 8 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 3.2 | $2,400.00 |
| January 8 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: Team 5 status update and ████████and ████████by debtor entity. | 1.2 | $1,002.00 |
| January 8 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ████████and ████████of certain debtor entities. | 1.8 | $1,503.00 |
| January 8 | J. Pimbley | Attended Team 5 weekly call with TC Fleming, J. Jacobs, S. Rivera, V. Lazar, D. Layden, and K. Hupila. | 1.2 | $1,146.00 |
| January 8 | S. Rivera | Participated on Team 5 update call with Jenner. | 1.2 | $714.00 |
| January 9 | TC. Fleming | Prepared written update of Team progress, new tasks, findings, discussions, interviews, etc for Team 5. | 1.4 | $1,050.00 |
| January 9 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 0.7 | $525.00 |
| January 9 | J. Pimbley | Prepared and sent e-mail re: Team 5 meetings. | 0.3 | $286.50 |
| January 10 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 5.0 | $3,750.00 |
| January 11 | A. Bhargava | Reviewed analysis for the ████████████set of CUSIPs. | 1.5 | $675.00 |
| January 11 | A. Fleming | Prepared schedules for ████████████████. | 5.4 | $2,430.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 11 | A. Fleming | Reviewed ██████████ for ██████████████████ | 4.4 | $1,980.00 |
| January 11 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 4.9 | $3,675.00 |
| January 12 | A. Bhargava | Reviewed emails related to the ██████████ in GFS system. | 1.0 | $450.00 |
| January 12 | A. Fleming | Prepared schedules for CUSIPs ██████████ | 2.7 | $1,215.00 |
| January 12 | A. Fleming | Reviewed ██████████ for ██████████████ | 3.5 | $1,575.00 |
| January 12 | TC. Fleming | Attended update call with Jenner Team 5. | 0.5 | $375.00 |
| January 12 | TC. Fleming | Debriefed from update call with Jenner Team 5. | 0.2 | $150.00 |
| January 12 | TC. Fleming | Prepared for update call with Jenner Team 5. | 0.2 | $150.00 |
| January 12 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 3.4 | $2,550.00 |
| January 12 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: Team 5 status update and ██████████ and ██████████ by debtor entity. | 0.5 | $417.50 |
| January 12 | J. Pimbley | Attended Team 5 call with T. Fleming, J. Jacobs, V. Lazar, D. Layden, and K. Hupila. | 0.5 | $477.50 |
| January 12 | S. Rivera | Attended weekly status call with Jenner, J. Pimbley and D. Layden. | 0.5 | $297.50 |
| January 12 | S. Rivera | Processed requests from Jenner regarding ██████████ analyses. | 1.8 | $1,071.00 |
| January 13 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 1.1 | $825.00 |
| January 14 | A. Fleming | Prepared schedules for CUSIPs ██████████ | 4.3 | $1,935.00 |
| January 14 | A. Fleming | Reviewed CUSIP ██████████ values for ██████████████ ████████ | 1.5 | $675.00 |
| January 14 | TC. Fleming | Debriefed from update call with Jenner Team 5. | 0.3 | $225.00 |
| January 14 | TC. Fleming | Participated on update call with Jenner Team 5. | 0.5 | $375.00 |
| January 14 | TC. Fleming | Prepared for update call with Jenner Team 5. | 0.2 | $150.00 |
| January 14 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 3.0 | $2,250.00 |
| January 15 | A. Fleming | Reviewed ████ and ██████████ for the week of ██████████ ████ through ██████████████ re: trades ██████████. | 3.3 | $1,485.00 |
| January 15 | TC. Fleming | Reviewed documents regarding ██████████ of intercompany trades involving ████ | 0.9 | $675.00 |
| January 15 | S. Rivera | Processed requests from Jenner regarding ██████████ analyses. | 3.2 | $1,904.00 |
| January 16 | TC. Fleming | Prepared written update of Team 5 progress, new tasks, findings, discussions, interviews, etc for Team 5. | 1.2 | $900.00 |
| January 16 | TC. Fleming | Reviewed documents regarding ██████████ of intercompany trades involving ████ | 1.6 | $1,200.00 |
| January 16 | J. Pimbley | Composed and sent e-mail regarding calls with Team 5 during the week. | 0.3 | $286.50 |
| January 16 | J. Thompson | Edited and prepared an analysis of CUSIPs ████ between ██████ ████ and Lehman. | 1.8 | $1,071.00 |
| January 17 | TC. Fleming | Attended call with J. Pimbley et al re: preparation of appendices to report. | 1.2 | $900.00 |
| January 17 | TC. Fleming | Reviewed documents regarding ██████████ of intercompany ████████ involving ████ | 3.0 | $2,250.00 |
| January 17 | J. Pimbley | Attended call with T. Fleming, V. Lazar, D. Layden, and K. Hupila re: report status. | 1.2 | $1,146.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 17 | J. Thompson | Edited and prepared an analysis of CUSIPs ████ between ████ and Lehman. | 0.9 | $535.50 |
| January 18 | A. Fleming | Reviewed ████████ with parties of interest for the week of ████████ through ████████ | 6.5 | $2,925.00 |
| January 18 | A. Fleming | Reviewed trades with ██ re: verify if ████████ | 4.8 | $2,160.00 |
| January 18 | TC. Fleming | Read and responded to emails regarding analysis of ██ of intercompany trades involving ██ | 0.5 | $375.00 |
| January 18 | TC. Fleming | Read and responded to emails regarding analysis of Lehman's ████ system data. | 0.5 | $375.00 |
| January 18 | TC. Fleming | Reviewed certain ████████ documents regarding debtor entity organization charts. | 0.3 | $225.00 |
| January 18 | TC. Fleming | Reviewed documents regarding ████████ of intercompany trades involving ██ | 3.5 | $2,625.00 |
| January 18 | J. Thompson | Edited and prepared an analysis of CUSIPs traded between ████ and Lehman and ██ and ██ | 3.2 | $1,904.00 |
| January 19 | A. Bhargava | Analyzed the GFS data for the CUSIPs missing in GFS using ISIN numbers re: ████████ analysis. | 1.2 | $540.00 |
| January 19 | A. Bhargava | Researched GFS for data related to ██ affiliate entities. | 2.5 | $1,125.00 |
| January 19 | A. Bhargava | Reviewed the report for the ████████ analysis for consistency of data and content. | 2.5 | $1,125.00 |
| January 19 | A. Fleming | Reviewed trades with ██ re: verify if they ████████. | 4.2 | $1,890.00 |
| January 19 | TC. Fleming | Attended call with J. Pimbley et al re: Team 5. | 0.4 | $300.00 |
| January 19 | TC. Fleming | Debriefed from update call with Jenner Team 5. | 0.2 | $150.00 |
| January 19 | TC. Fleming | Prepared for update call with Jenner Team 5. | 0.2 | $150.00 |
| January 19 | TC. Fleming | Performed analysis of ████████ of intercompany trades involving ██ | 5.3 | $3,975.00 |
| January 19 | TC. Fleming | Reviewed documents regarding ████████ of intercompany trades involving ██ | 3.2 | $2,400.00 |
| January 19 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ████████ and ████████ of certain debtor entities. | 1.0 | $835.00 |
| January 19 | J. Pimbley | Attended Team 5 call with T. Fleming and V. Lazar. | 0.4 | $382.00 |
| January 19 | J. Pimbley | Reviewed documents relating to ████████ | 1.1 | $1,050.50 |
| January 20 | A. Bhargava | Analyzed the schedules related to the CUSIPs linked to ██ affiliates. | 2.4 | $1,080.00 |
| January 20 | A. Bhargava | Reviewed the report for the ████████ analysis for updated data and content. | 2.6 | $1,170.00 |
| January 20 | A. Fleming | Attended call with Barclays and TC Fleming re: ████████ of trades. | 0.5 | $225.00 |
| January 20 | A. Fleming | Attended call with R. Policke et al re: ████ of certain ████ | 0.6 | $270.00 |
| January 20 | A. Fleming | Reviewed ████████ with parties of interest for the week of ████████ through ████████ | 6.1 | $2,745.00 |
| January 20 | TC. Fleming | Attended call with Barclays and A. Fleming re: ████████ of trades. | 0.5 | $375.00 |
| January 20 | TC. Fleming | Attended call with J. d'Almeida, C. Joshi re: GFS reconciliation with general ledger. | 0.5 | $375.00 |
| January 20 | TC. Fleming | Attended call with R. Policke et al re: ████ of certain ████ | 0.6 | $450.00 |
| January 20 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 4.6 | $3,450.00 |
| January 20 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ████████ and ████████ of certain debtor entities. | 3.0 | $2,505.00 |
| January 20 | J. Pimbley | Analyzed findings of ████████ data gathering. | 0.5 | $477.50 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 20 | J. Thompson | Edited and prepared an analysis of CUSIPs ███ between ███ and Lehman and ███ and ███ | 3.0 | $1,785.00 |
| January 21 | A. Bhargava | Researched the GFS BS Positions data for data related to 93 CUSIPs which were not available in the BS Trades view in GFS system. | 2.0 | $900.00 |
| January 21 | A. Fleming | Attended call with Barclays and TC Fleming re: ██████ of trades. | 0.5 | $225.00 |
| January 21 | TC. Fleming | Attended call with J. Desocio re: ██████ of intercompany trades with ███ | 0.5 | $375.00 |
| January 21 | TC. Fleming | Attended update call with Jenner Team 5. | 0.7 | $525.00 |
| January 21 | TC. Fleming | Debriefed from update call with Jenner Team 5. | 0.3 | $225.00 |
| January 21 | TC. Fleming | Prepared for update call with Jenner Team 5. | 0.2 | $150.00 |
| January 21 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 2.6 | $1,950.00 |
| January 21 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: Team 5 status update and ██████ and ██████ by debtor entity. | 0.7 | $584.50 |
| January 21 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ██████ and ██████ of certain debtor entities. | 3.3 | $2,755.50 |
| January 21 | J. Pimbley | Attended Team 5 call with J. Jacobs, T. Fleming, et al re: status update. | 0.7 | $668.50 |
| January 22 | A. Bhargava | Emailed TC Fleming re: updated schedules for the ██████ regarding the ██████ report(0.5); formatted the schedules (0.8). | 1.3 | $585.00 |
| January 22 | A. Bhargava | Researched the ██████ GFS data set for CUSIPs for which there was no data in the GFS Positions group as of ██████ | 2.4 | $1,080.00 |
| January 22 | A. Bhargava | Researched the ███ report group on GFS for data related to 2136 CUSIPs for the ██████ | 2.3 | $1,035.00 |
| January 22 | E. Fairweather | Reconciled Team 5 draft with TC Fleming's edits. | 2.7 | $1,606.50 |
| January 22 | E. Fairweather | Retrieved ██████ data from Essbase and prepared summary. | 2.5 | $1,487.50 |
| January 22 | TC. Fleming | Attended call with V. Lazar re: transferred ██████ findings. | 0.6 | $450.00 |
| January 22 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 2.6 | $1,950.00 |
| January 22 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ██████ and ██████ of certain debtor entities. | 4.0 | $3,340.00 |
| January 22 | C. Joshi | Analyzed quality check re: ██████ expenses on debtor entity P&L. | 2.0 | $1,190.00 |
| January 23 | E. Fairweather | Prepared and reviewed emails with D. Layden re: ██████ ███ | 0.5 | $297.50 |
| January 23 | E. Fairweather | Summarized ██████ | 2.2 | $1,309.00 |
| January 23 | TC. Fleming | Prepared written update of Team progress, new tasks, findings, discussions, interviews, etc for Team 5. | 1.2 | $900.00 |
| January 23 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 7.4 | $5,550.00 |
| January 23 | C. Joshi | Analyzed ██████ costs for ██████ ███ | 2.0 | $1,190.00 |
| January 23 | J. Pimbley | Composed and sent e-mail re: Team 5 calls during the week. | 0.3 | $286.50 |
| January 24 | E. Fairweather | Summarized ██████ data. | 3.0 | $1,785.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 25 | A. Bhargava | Analyzed the schedules and updated them as per new data findings re: Team 5 ███████ analysis. | 2.0 | $900.00 |
| January 25 | A. Bhargava | Reviewed the report for the ███████ analysis for updated data and content. | 2.9 | $1,305.00 |
| January 25 | E. Fairweather | Summarized ███████ data. | 0.4 | $238.00 |
| January 25 | A. Fleming | Prepared final appendices for CUSIPs ███████ | 3.5 | $1,575.00 |
| January 25 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 4.4 | $3,300.00 |
| January 25 | TC. Fleming | Reviewed certain intercompany ███████ | 2.3 | $1,725.00 |
| January 25 | TC. Fleming | Reviewed documents re: ███████ of intercompany ███████ with ███████ | 1.6 | $1,200.00 |
| January 25 | J. Jacobs | Attended call with D. Layden, V. Lazar, TC Fleming et al re: Team 5 status update and ███████ and ███████ by debtor entity. | 3.0 | $2,505.00 |
| January 25 | C. Joshi | Analyzed quality check of ███████ analysis for ███████ | 0.4 | $238.00 |
| January 25 | C. Joshi | Analyzed ███████ for legal entities ███████ | 1.2 | $714.00 |
| January 25 | C. Joshi | Extracted ███████ sheet accounts. | 0.5 | $297.50 |
| January 25 | C. Joshi | Organized files and documentation from meetings and discussions with BarCap personnel. | 0.4 | $238.00 |
| January 25 | C. Joshi | Researched LehmanLive for GFS related cite reference for the report. | 0.3 | $178.50 |
| January 25 | C. Joshi | Reviewed Team 5 ███████ portion of final report for content and edits. | 1.5 | $892.50 |
| January 26 | A. Bhargava | Analyzed and updated the report schedules. | 3.4 | $1,530.00 |
| January 26 | A. Bhargava | Reviewed the report for updated data and appendices. | 1.7 | $765.00 |
| January 26 | E. Fairweather | Conducted review and edit of summary of ███████ data. | 0.6 | $357.00 |
| January 26 | A. Fleming | Attended call with Barclays, TC Fleming and C. Morgan re: ███████ of trades. | 0.5 | $225.00 |
| January 26 | A. Fleming | Prepared final appendices for CUSIPs ███████ | 3.6 | $1,620.00 |
| January 26 | TC. Fleming | Attended call with J. Desocio re: ███████ of intercompany ███████ with ███████ | 0.5 | $375.00 |
| January 26 | TC. Fleming | Attended call with S. Rivera, J. Pimbley, V. Lazar and D. Layden re: Team 5 update. | 0.4 | $300.00 |
| January 26 | TC. Fleming | Attended update call with Jenner Team 5. | 1.9 | $1,425.00 |
| January 26 | TC. Fleming | Debriefed from update call with Jenner Team 5. | 0.3 | $225.00 |
| January 26 | TC. Fleming | Prepared for update call with Jenner Team 5. | 0.4 | $300.00 |
| January 26 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 4.3 | $3,225.00 |
| January 26 | J. Jacobs | Reviewed the prepared draft findings and memo relating the ███████ and ███████ of certain debtor entities. | 1.0 | $835.00 |
| January 26 | C. Joshi | Analyzed ███████ related to debtor entities ███████ | 2.0 | $1,190.00 |
| January 26 | C. Joshi | Extracted ███████ for the period ending ███████ for debtor legal entities. | 2.6 | $1,547.00 |
| January 26 | C. Joshi | Extracted ███████ data from Essbase for ███████ | 1.1 | $654.50 |
| January 26 | C. Joshi | Extracted s███████ item details from Essbase for ███████ | 1.1 | $654.50 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 26 | J. Pimbley | Attended call with T. Fleming, S. Rivera, V. Lazar and D. Layden re: Team 5 update. | 0.4 | $382.00 |
| January 26 | J. Pimbley | Attended call with T. Fleming, V. Lazar and D. Layden re: review draft report. | 1.9 | $1,814.50 |
| January 26 | S. Rivera | Attended call with T. Fleming, J. Pimbley, V. Lazar and D. Layden re: Team 5 update. | 0.4 | $238.00 |
| January 27 | A. Bhargava | Reviewed the report for the ██████████ analysis. | 2.3 | $1,035.00 |
| January 27 | E. Fairweather | Summarized ██████████ data. | 1.1 | $654.50 |
| January 27 | A. Fleming | Compiled source documents from APB and MTS for bates stamping. | 1.2 | $540.00 |
| January 27 | A. Fleming | Reviewed trades with ██ to verify if they ██████████. | 1.2 | $540.00 |
| January 27 | TC. Fleming | Analyzed certain ██████████. | 5.1 | $3,825.00 |
| January 27 | TC. Fleming | Attended call with C. Joshi re: ██████████ presentation. | 1.5 | $1,125.00 |
| January 27 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 5.9 | $4,425.00 |
| January 27 | J. Jacobs | Reviewed report provided by Jenner relating to ██████████ and ██████ asset sections. | 4.0 | $3,340.00 |
| January 27 | C. Joshi | Analyzed quality check of ██████████ tem on ██ ██████████ | 1.2 | $714.00 |
| January 27 | C. Joshi | Attended call with TC Fleming re: ██████████ ██████ presentation. | 1.5 | $892.50 |
| January 27 | C. Joshi | Extracted ██████████ analysis for debtor entities ██████████. | 1.1 | $654.50 |
| January 27 | C. Joshi | Extracted ██████████ for the period ending ██████ for debtor legal entities. | 1.9 | $1,130.50 |
| January 27 | C. Joshi | Researched ██████████ documentation for reconciliation with LEMAP. | 1.1 | $654.50 |
| January 27 | C. Joshi | Updated ██████████ to comply with the presentation of the remainder of the report. | 0.3 | $178.50 |
| January 28 | A. Bhargava | Analyzed the schedules and updated them as per new data findings. | 3.1 | $1,395.00 |
| January 28 | A. Bhargava | Reviewed and updated the report schedules and appendices. | 1.5 | $675.00 |
| January 28 | E. Fairweather | Revised summary tables of ██████████ data. | 0.8 | $476.00 |
| January 28 | A. Fleming | Prepared final appendices for CUSIPs ██████████ | 3.1 | $1,395.00 |
| January 28 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 3.1 | $2,325.00 |
| January 28 | J. Jacobs | Reviewed report provided by Jenner relating to ██████ and ██████ asset sections. | 5.0 | $4,175.00 |
| January 28 | C. Joshi | Analyzed quality check and edits of ██████████ for all debtor entities. | 2.4 | $1,428.00 |
| January 28 | C. Joshi | Corresponded via email re: ██████████ changes for all debtor entities. | 0.4 | $238.00 |
| January 29 | A. Bhargava | Analyzed and updated the report schedules. | 1.3 | $585.00 |
| January 29 | A. Bhargava | Researched GFS data for CUSIP data related to CUSIPs common to ██████████. | 1.5 | $675.00 |
| January 29 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 6.9 | $5,175.00 |
| January 29 | C. Joshi | Reconciled ██████████ for debtor legal entities. | 2.7 | $1,606.50 |
| January 29 | M. Kapadia | Reviewed and compared ██████████ with data used for the ██████ memo. | 2.5 | $1,487.50 |
| January 29 | M. Kresslein | Revised report on ██████████. | 2.4 | $1,800.00 |
| January 30 | A. Bhargava | Analyzed and updated the report schedules. | 2.9 | $1,305.00 |

DUFF&PHELPS

Matter #400: Barclays Transactions

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 30 | A. Bhargava | Reviewed the report for updated data and appendices. | 2.5 | $1,125.00 |
| January 30 | A. Fleming | Prepared final appendices for CUSIPs ███████████ | 3.3 | $1,485.00 |
| January 30 | TC. Fleming | Attended call with C. Morgan re: ███████ analysis. | 0.6 | $450.00 |
| January 30 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 12.4 | $9,300.00 |
| January 30 | C. Joshi | Corresponded via email re: ████████ analysis involving the ███████ list and the ████████ list. | 2.8 | $1,666.00 |
| January 30 | M. Kapadia | Updated appendices of the ████████ memo. | 1.5 | $892.50 |
| January 30 | M. Kresslein | Revised report on ████████ | 4.1 | $3,075.00 |
| January 30 | J. Pimbley | Composed and sent e-mail to describe Team 5 calls during the week. | 0.3 | $286.50 |
| January 31 | A. Bhargava | Analyzed and updated the report schedules. | 3.0 | $1,350.00 |
| January 31 | A. Bhargava | Emailed TC Fleming for the updated schedules. | 0.7 | $315.00 |
| January 31 | A. Bhargava | Reviewed and updated the report for the ████████ analysis. | 2.6 | $1,170.00 |
| January 31 | A. Bhargava | Reviewed the data for the ████████ and the ████████ list. | 2.8 | $1,260.00 |
| January 31 | A. Bhargava | Reviewed the schedules for the CUSIPs ███████████ entities. | 1.1 | $495.00 |
| January 31 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 5. | 12.0 | $9,000.00 |
| January 31 | C. Joshi | Analyzed ████████ list with ████████ list for ███████ analysis. | 3.2 | $1,904.00 |
| January 31 | C. Joshi | Prepared ████████ list comparison with ███████ list schedules for final report. | 2.3 | $1,368.50 |
| January 31 | M. Kapadia | Reviewed ████████████ used in the █████ memo for accuracy by comparing to the source data. | 3.0 | $1,785.00 |
| January 31 | M. Kresslein | Emailed T. Fleming re: report on ███████████. | 0.2 | $150.00 |

| | | | | |
|------|---|---|------|-----|
| Total for Matter #400: Barclays Transactions | | | 399.3 | $256,328.00 |
| | Less 10% Discount | | | ($25,632.80) |
| | Discounted Fees for: Barclays Transactions | | | $230,695.20 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 4 | S. Maresca | Reviewed time entries. | 2.2 | $693.00 |
| January 4 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 5.1 | $1,606.50 |
| January 4 | N. Patterson | Reviewed and audited monthly fee statement. | 3.5 | $1,575.00 |
| January 5 | S. Maresca | Entered time in TTM system. | 0.4 | $126.00 |
| January 5 | S. Maresca | Reviewed time entries. | 1.6 | $504.00 |
| January 5 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 4.3 | $1,354.50 |
| January 5 | N. Patterson | Reviewed and audited monthly fee statement. | 1.4 | $630.00 |
| January 6 | R. Patierno | Gathered, reviewed and organized billing information for fee application. | 4.8 | $1,512.00 |
| January 6 | N. Patterson | Reviewed and audited monthly fee statement. | 5.8 | $2,610.00 |
| January 7 | S. Maresca | Reviewed time entries. | 2.3 | $724.50 |
| January 7 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 2.2 | $693.00 |
| January 7 | N. Patterson | Reviewed and audited monthly fee statement. | 3.1 | $1,395.00 |
| January 8 | R. Patierno | Gathered, reviewed and organized billing information for December fee application. | 1.4 | $441.00 |
| January 8 | N. Patterson | Reviewed and audited monthly fee statement. | 3.3 | $1,485.00 |
| January 11 | S. Fliegler | Entered time and billing into TTM system. | 0.8 | $476.00 |
| January 11 | R. Patierno | Reviewed and gathered billing information for December billing information. | 3.4 | $1,071.00 |
| January 11 | N. Patterson | Reviewed and audited monthly fee statement. | 7.2 | $3,240.00 |
| January 12 | R. Patierno | Reviewed and gathered billing information for December application fee. | 2.9 | $913.50 |
| January 12 | N. Patterson | Reviewed and audited monthly fee statement. | 3.4 | $1,530.00 |
| January 13 | R. Patierno | Reviewed and organized billing information for January application fee. | 0.7 | $220.50 |
| January 13 | N. Patterson | Reviewed and audited monthly fee statement. | 3.5 | $1,575.00 |
| January 14 | R. Patierno | Reviewed and organized billing information for January fee application. | 3.2 | $1,008.00 |
| January 14 | N. Patterson | Reviewed and audited monthly fee statement. | 3.5 | $1,575.00 |
| January 15 | N. Patterson | Reviewed and audited monthly fee statement. | 8.5 | $3,825.00 |
| January 17 | P. Marcus | Entered time into TTM system. | 2.3 | $1,920.50 |
| January 19 | S. Fliegler | Completed time and billing into TTM system. | 0.8 | $476.00 |
| January 19 | S. Maresca | Prepared December Fee Application. | 5.6 | $1,764.00 |
| January 19 | R. Patierno | Reviewed and organized billing information for January application fee. | 1.3 | $409.50 |
| January 19 | N. Patterson | Reviewed and audited monthly fee statement. | 4.7 | $2,115.00 |
| January 20 | S. Maresca | Prepared December Fee Application. | 6.7 | $2,110.50 |
| January 20 | R. Patierno | Reviewed and organized billing information for January fee application. | 2.2 | $693.00 |
| January 20 | N. Patterson | Reviewed and audited monthly fee statement. | 8.4 | $3,780.00 |
| January 21 | S. Maresca | Prepared December Fee Application. | 8.1 | $2,551.50 |
| January 21 | R. Patierno | Reviewed and organized billing information for January fee application. | 2.3 | $724.50 |
| January 21 | N. Patterson | Reviewed and audited monthly fee statement. | 4.1 | $1,845.00 |
| January 22 | S. Maresca | Prepared December Fee Application. | 7.8 | $2,457.00 |
| January 22 | R. Patierno | Reviewed and organized billing information for January fee application. | 2.0 | $630.00 |
| January 22 | N. Patterson | Reviewed and audited monthly fee statement. | 4.6 | $2,070.00 |
| January 25 | S. Fliegler | Completed time and billing. | 0.7 | $416.50 |
| January 25 | S. Maresca | Prepared December Fee Application. | 6.2 | $1,953.00 |
| January 25 | N. Patterson | Reviewed and audited monthly fee statement. | 8.0 | $3,600.00 |

DUFF&PHELPS

Matter #500: Case Administration

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 26 | J. Leiwant | Reviewed letter from the chairman of the fee committee regarding proposed changes to the committee. | 0.2 | $119.00 |
| January 26 | N. Patterson | Reviewed and audited monthly fee statement. | 1.3 | $585.00 |
| January 27 | S. Fliegler | Audited December monthly expenses for fee application. | 3.6 | $2,142.00 |
| January 27 | S. Fliegler | Updated December monthly expenses for fee application. | 2.1 | $1,249.50 |
| January 27 | J. Leiwant | Reviewed December fee statement to insure proper characterization of matters. | 4.8 | $2,856.00 |
| January 27 | J. Leiwant | Reviewed fee committee report response letter regarding proposals by the chairman of the fee committee. | 0.2 | $119.00 |
| January 27 | S. Maresca | Prepared December Fee Application. | 1.8 | $567.00 |
| January 28 | S. Fliegler | Updated December monthly expenses for fee application. | 4.4 | $2,618.00 |
| January 28 | J. Leiwant | Redacted December monthly fee statement. | 7.1 | $4,224.50 |
| January 28 | B. Mcgrath | Packed various materials around the Barclays office. | 1.3 | $409.50 |
| January 28 | N. Patterson | Reviewed and audited monthly fee statement. | 1.6 | $720.00 |
| January 29 | S. Fliegler | Finalized December expenses for fee application. | 1.2 | $714.00 |
| January 29 | S. Fliegler | Redacted December fee application. | 4.8 | $2,856.00 |
| January 29 | J. Leiwant | Redacted December monthly fee statement. | 3.4 | $2,023.00 |
| January 29 | N. Patterson | Reviewed and audited monthly fee statement. | 2.6 | $1,170.00 |
| Total for Matter #500: Case Administration | | | 194.7 | $82,672.00 |
| | Less 10% Discount | | | ($8,267.20) |
| | Discounted Fees for: Case Administration | | | $74,404.80 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 3 | J. Thompson | Researched re: to ███████████ revenue at Lehman. | 1.3 | $773.50 |
| January 4 | M. Gunaratnam | Reviewed documents and researched possible sources for report citations re: Team 3 deliverables; reviewed ███████ updates for overall ██████ revenues and overall Lehman revenues. | 3.2 | $1,008.00 |
| January 4 | P. Marcus | Attended call with S. Jakobe and J. Thompson re: ███████ | 0.5 | $417.50 |
| January 4 | P. Marcus | Reviewed draft of the ████████ report. | 0.8 | $668.00 |
| January 4 | J. Thompson | Attended call with S. Jakobe regarding the ███████ report. | 0.5 | $297.50 |
| January 4 | J. Thompson | Researched various data regarding ████████ ██████ revenue at Lehman. | 3.1 | $1,844.50 |
| January 5 | P. Marcus | Analyzed ████████ | 1.3 | $1,085.50 |
| January 5 | P. Marcus | Attended call with G. Fuentes and S. Jakobe re: ██████ | 0.6 | $501.00 |
| January 5 | P. Marcus | Attended call with J. Thompson re: ████████ | 0.5 | $417.50 |
| January 5 | A. Patel | Reviewed and prepared ████████████ to Lehman bankruptcy of ████████ and ███████ comparable companies. | 4.0 | $1,260.00 |
| January 5 | A. Pfeiffer | Prepared ████████ executive summary. | 2.6 | $2,171.00 |
| January 5 | J. Thompson | Attended call with G. Fuentes and S. Jakobe re: various Lehman ████████ issues. | 0.6 | $357.00 |
| January 5 | J. Thompson | Attended call with P. Marcus re: ████████ report. | 0.2 | $119.00 |
| January 5 | J. Thompson | Attended call with P. Marcus re: ████████ | 0.2 | $119.00 |
| January 5 | J. Thompson | Researched regarding █████████ revenue at Lehman. | 2.8 | $1,666.00 |
| January 6 | J. Thompson | Attended call with S. Jakobe regarding the ████████ report. | 0.4 | $238.00 |
| January 6 | J. Thompson | Researched and created a schedule re: ████████ positions as reported in various SEC filings. | 3.7 | $2,201.50 |
| January 9 | P. Marcus | Analyzed ████████ | 0.7 | $584.50 |
| January 11 | J. Dalmeida | Prepared draft report for ████ | 0.8 | $600.00 |
| January 12 | A. Pfeiffer | Reviewed ███ documents. | 0.7 | $584.50 |
| January 12 | J. Thompson | Researched re: ████████████ volumes at Lehman. | 3.3 | $1,963.50 |
| January 13 | J. Dalmeida | Prepared draft report for ████████ | 1.2 | $900.00 |
| January 14 | J. Dalmeida | Prepared draft report for ████████ | 0.5 | $375.00 |
| January 15 | A. Pfeiffer | Reviewed draft findings on ████████ of ██ | 1.6 | $1,336.00 |
| January 21 | M. Gunaratnam | Reviewed ████████ updates for information on ███ and ██ loan type designations in analyses. | 1.2 | $378.00 |
| January 21 | J. Thompson | Researched re: ████████████ at Lehman. | 2.6 | $1,547.00 |
| January 24 | M. Gunaratnam | Reviewed documents on CaseLogistix regarding ████████ performance. | 1.6 | $504.00 |
| January 24 | M. Gunaratnam | Reviewed documents on CaseLogistix regarding ████████ ████████ percentages and performance against competitor information; reviewed ████████ presentations for information on Lehman's competitors. | 4.2 | $1,323.00 |
| January 25 | J. Thompson | Researched re: ████████████ at Lehman. | 3.7 | $2,201.50 |

DUFF&PHELPS

Matter #600: Commercial and Residential Real Estate Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 28 | J. Thompson | Prepared and delivered final memos related to ███████ to Jenner. | 1.8 | $1,071.00 |
| January 29 | M. Gunaratnam | Reviewed and downloaded source documents for ███ write-up; conducted ███████ of write-up and data. | 7.5 | $2,362.50 |
| January 29 | M. Gunaratnam | Attended call with A. Taddei re: ██████ ██████ for ██████ section. | 0.3 | $94.50 |
| January 29 | A. Taddei | Attended call with J. Thompson re: ██████████ for ████████ section. | 0.3 | $240.00 |
| January 29 | A. Taddei | Attended call with M. Gunaratnam re: ██████████ for ██████ section. | 0.3 | $240.00 |
| January 29 | A. Taddei | Prepared and sent emails to W. Wallenstein re: G. Fuentes citations of ████████ deliverables. | 0.1 | $80.00 |
| January 29 | J. Thompson | Attended call with A. Taddei re: █████████ for ████ section. | 0.3 | $178.50 |
| January 30 | M. Gunaratnam | Reviewed and downloaded source documents for ███ write-up, conducted ███████ of write-up and data. | 3.2 | $1,008.00 |
| January 31 | T. Byhre | Researched ████ section memo to verify accuracy of sources. | 2.8 | $1,260.00 |
| January 31 | M. Gunaratnam | Conducted review of Team 3 final report; confirmed sources for ████████████ memo and ███████████ memo. | 5.4 | $1,701.00 |
| January 31 | J. Thompson | Reviewed and edited Team 3 ████████████ draft. | 3.3 | $1,963.50 |
| Total for Matter #600: Commercial and Residential Real Estate Analysis | | | 73.7 | $37,640.50 |
| | | Less 10% Discount | | ($3,764.05) |
| | | Discounted Fees for: Commercial and Residential Real Estate Analysis | | $33,876.45 |

# DUFF&PHELPS

**Matter #700: Compensation**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 4 | TC. Fleming | Reviewed ▮▮▮▮ related documents. | 2.0 | $1,500.00 |
| January 5 | R. Erlich | Attended meeting with A. Pfeiffer re: ▮▮▮▮ section. | 0.2 | $119.00 |
| January 5 | A. Pfeiffer | Attended meeting with R. Erlich re: ▮▮▮▮ section. | 0.2 | $167.00 |
| January 5 | A. Pfeiffer | Prepared section of ▮▮▮▮ report. | 0.6 | $501.00 |
| January 7 | M. Goering | Processed request for ▮▮▮▮ database. | 0.4 | $126.00 |
| January 11 | A. Busse | Reviewed and prepared footnotes in ▮▮▮▮ draft. | 1.7 | $535.50 |
| January 11 | A. Busse | Reviewed and prepared support for ▮▮▮▮ provisions. | 1.6 | $504.00 |
| January 11 | R. Erlich | Prepared, reviewed and edited memo regarding ▮▮▮▮ findings. | 7.5 | $4,462.50 |
| January 12 | A. Busse | Reviewed and prepared citations for ▮▮▮▮ report. | 2.7 | $850.50 |
| January 12 | R. Erlich | Prepared, reviewed and edited memo regarding ▮▮▮▮ findings. | 8.2 | $4,879.00 |
| January 12 | TC. Fleming | Attended meeting with A. Kopelman re: ▮▮▮▮ related items. | 0.5 | $375.00 |
| January 12 | A. Pfeiffer | Reviewed and edited ▮▮▮▮ report section. | 0.4 | $334.00 |
| January 13 | A. Busse | Reviewed and prepared ▮▮▮▮ draft report. | 1.7 | $535.50 |
| January 13 | R. Erlich | Prepared, reviewed and edited memo regarding ▮▮▮▮ findings. | 7.9 | $4,700.50 |
| January 13 | A. Pfeiffer | Reviewed report section on ▮▮▮▮ | 0.9 | $751.50 |
| January 14 | A. Busse | Sent and reviewed email re: ▮▮▮▮ draft report. | 0.5 | $157.50 |
| January 14 | R. Erlich | Prepared, reviewed and edited memo regarding ▮▮▮▮ findings. | 7.6 | $4,522.00 |
| January 14 | TC. Fleming | Attended call with ▮▮▮▮ et al re: ▮▮▮▮ related matters. | 0.7 | $525.00 |
| January 14 | TC. Fleming | Debriefed from call with ▮▮▮▮ et al re: ▮▮▮▮ related matters. | 0.3 | $225.00 |
| January 14 | TC. Fleming | Prepared for call with ▮▮▮▮ et al re: ▮▮▮▮ related matters. | 0.4 | $300.00 |
| January 15 | R. Erlich | Prepared, reviewed and edited memo regarding ▮▮▮▮ findings. | 8.0 | $4,760.00 |
| January 15 | D. O'Sullivan | Performed a ▮▮▮▮ analysis for ▮▮▮▮ employees. | 7.8 | $2,457.00 |
| January 19 | R. Erlich | Prepared, reviewed and edited memo regarding ▮▮▮▮ findings. | 5.6 | $3,332.00 |
| January 19 | D. O'Sullivan | Reviewed and updated ▮▮▮▮ matters for ▮▮▮▮ employees. | 2.1 | $661.50 |
| January 20 | R. Erlich | Prepared, reviewed and edited memo regarding ▮▮▮▮ findings. | 6.1 | $3,629.50 |
| January 21 | R. Erlich | Prepared, reviewed and edited memo regarding ▮▮▮▮ findings. | 6.6 | $3,927.00 |
| January 22 | A. Busse | Attended call with R. Erlich, H. McArn and C. Bell re: ▮▮▮▮ draft. | 0.7 | $220.50 |
| January 22 | A. Busse | Prepared updated charts for ▮▮▮▮ draft. | 1.0 | $315.00 |
| January 22 | A. Busse | Prepared updated ▮▮▮▮ draft. | 2.0 | $630.00 |
| January 22 | R. Erlich | Attended call with A. Busse, H. McArn and C. Bell re: ▮▮▮▮ draft. | 0.7 | $416.50 |
| January 22 | R. Erlich | Prepared, reviewed and edited memo regarding ▮▮▮▮ findings. | 5.5 | $3,272.50 |
| January 22 | D. O'Sullivan | Reviewed and updated ▮▮▮▮ matters for ▮▮▮▮ employees. | 4.3 | $1,354.50 |
| January 28 | R. Erlich | Prepared, reviewed and edited memo regarding ▮▮▮▮ findings. | 6.5 | $3,867.50 |
| January 31 | A. Busse | Prepared citations for charts in draft. | 1.3 | $409.50 |

DUFF&PHELPS

Matter #700: Compensation

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 31 | R. Erlich | Prepared, reviewed and edited memo regarding ██████████ findings. | 2.2 | $1,309.00 |
| January 31 | J. Leiwant | Reviewed appendix related to ██████████ analyses. | 1.1 | $654.50 |
| Total for Matter #700: Compensation | | | 107.5 | $57,287.00 |
| | | Less 10% Discount | | ($5,728.70) |
| | | Discounted Fees for: Compensation | | $51,558.30 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| January 7 | A. Pfeiffer | Attended call with J. Pimbley re: next steps in report integration. | 0.4 | $334.00 |
| January 7 | A. Pfeiffer | Reviewed and integrated all Examiner report subjects. | 1.2 | $1,002.00 |
| January 7 | J. Pimbley | Attended call with A. Pfeiffer re: next steps in report integration. | 0.4 | $382.00 |
| January 11 | J. Leiwant | Attended meeting with A. Pfeiffer re: next steps and staffing. | 1.3 | $773.50 |
| January 11 | A. Pfeiffer | Attended meeting with J. Leiwant re: next steps and staffing. | 1.3 | $1,085.50 |
| January 11 | A. Pfeiffer | Prepared and reviewed executive summary. | 0.4 | $334.00 |
| January 11 | A. Pfeiffer | Reviewed draft of Examiner's report in advance of meeting with A. Valukas and R. Byman. | 1.1 | $918.50 |
| January 12 | J. Leiwant | Attended meeting with A. Pfeiffer and S. Fliegler re: staffing and next steps. | 1.5 | $892.50 |
| January 12 | J. Leiwant | Reviewed ███████ section of the Examiner's draft report for consistency between sections. | 3.1 | $1,844.50 |
| January 12 | A. Pfeiffer | Attended meeting with J. Leiwant and S. Fliegler re: staffing and next steps. | 1.5 | $1,252.50 |
| January 12 | A. Pfeiffer | Reviewed executive summary. | 1.3 | $1,085.50 |
| January 13 | J. Leiwant | Reviewed open deliverables. | 0.8 | $476.00 |
| January 13 | J. Leiwant | Reviewed monthly run rate and compared to budgets. | 1.4 | $833.00 |
| January 13 | J. Leiwant | Reviewed ███████ section of the Examiner's draft report for consistency between sections. | 4.6 | $2,737.00 |
| January 14 | J. Leiwant | Reviewed ████ section of the Examiner's draft report for consistency between sections. | 4.1 | $2,439.50 |
| January 14 | A. Pfeiffer | Reviewed executive summary. | 1.6 | $1,336.00 |
| January 15 | J. Leiwant | Reviewed ████ section of the Examiner's draft report for consistency between sections. | 3.8 | $2,261.00 |
| January 17 | J. Leiwant | Reviewed weekly updates from Team leaders. | 1.1 | $654.50 |
| January 18 | J. Leiwant | Reviewed weekly updates from J. Pimbley and TC Fleming. | 0.7 | $416.50 |
| January 18 | A. Pfeiffer | Coordinated staffing among Teams for the week. | 0.7 | $584.50 |
| January 19 | J. Leiwant | Attended meeting with A. Pfeiffer re: open items and planning for completion of investigation. | 1.7 | $1,011.50 |
| January 19 | J. Leiwant | Reviewed Team 5 section of the Examiner's draft report for consistency between sections. | 4.2 | $2,499.00 |
| January 19 | A. Pfeiffer | Attended meeting with J. Leiwant re: open items and planning for completion of investigation. | 1.7 | $1,419.50 |
| January 20 | J. Leiwant | Reviewed current draft writeups for Team 2 tasks. | 2.5 | $1,487.50 |
| January 20 | J. Leiwant | Reviewed ███████ section of the Examiner's draft report for consistency between sections. | 4.6 | $2,737.00 |
| January 20 | J. Leiwant | Attended call with M. Kresslein and TC Fleming, re: remaining Team 2 tasks and documents relied upon. | 0.4 | $238.00 |
| January 20 | J. Leiwant | Attended call with M. Kresslein, re: project management issues. | 0.5 | $297.50 |
| January 20 | J. Leiwant | Attended call with P. Trostle, re: upcoming court hearings. | 0.2 | $119.00 |
| January 20 | J. Leiwant | Attended call with TC Fleming, re: Team 2 progress and findings. | 0.6 | $357.00 |
| January 20 | C. Morgan | Reviewed and prepared notes to Lehman infrastructure Team to verify proper handling of Lehman equipment and data. | 0.6 | $357.00 |
| January 20 | A. Pfeiffer | Reviewed and edited unredacted report to ███████████ | 3.9 | $3,256.50 |
| January 21 | J. Leiwant | Reviewed Executive Summary section of the Examiner's draft report for consistency between sections. | 3.8 | $2,261.00 |
| January 21 | J. Leiwant | Attended call with A. Olejnik, re: witness interview appendix and upcoming court filing. | 0.2 | $119.00 |

DUFF&PHELPS

Matter #800: Cross-Team Communications, Planning and Coordination

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 21 | J. Leiwant | Attended call with C. Ward, re: documents relied upon. | 0.2 | $119.00 |
| January 21 | J. Leiwant | Attended call with M. Vitti, re: ▮▮▮findings. | 0.1 | $59.50 |
| January 21 | J. Leiwant | Organized the preparation of a supplemental declaration of disinterestedness and the related conflict check. | 1.6 | $952.00 |
| January 21 | A. Pfeiffer | Attended call with D. Murray re: report language. | 0.1 | $83.50 |
| January 21 | J. Pimbley | Reviewed and added information to spreadsheet re: witness interviews. | 0.6 | $573.00 |
| January 21 | M. Vitti | Attended call with J. Leiwant, re: ▮▮▮findings. | 0.1 | $83.50 |
| January 22 | J. Leiwant | Attended call with creditors and debtors committee members re: fee committee hearing. | 0.6 | $357.00 |
| January 22 | J. Leiwant | Attended two short calls with M. Daley re: source documents relied upon in reports. | 0.3 | $178.50 |
| January 22 | J. Leiwant | Performed tasks requested by Jenner related to identifying documents and systems relied upon and witness interviews. | 5.1 | $3,034.50 |
| January 22 | C. Morgan | Attended call with J. Porco, Lehman IT, re: return of Lehman IT equipment and data protection measures. | 0.3 | $178.50 |
| January 23 | J. Leiwant | Performed tasks requested by Jenner related to identifying documents and systems relied upon in witness interviews. | 2.5 | $1,487.50 |
| January 25 | K. Balmer | Received and responded to emails re: project management. | 0.1 | $83.50 |
| January 25 | W. Yip | Prepared custody release of acquired equipment with protocols and procedures for equipment return. | 0.7 | $416.50 |
| January 26 | K. Balmer | Received and responded to emails re: project management. | 0.4 | $334.00 |
| January 26 | J. Leiwant | Reviewed current draft writeups for Team 2 tasks. | 2.3 | $1,368.50 |
| January 26 | J. Leiwant | Attended meeting with A. Pfeiffer re: open items and planning for completion of investigation. | 1.4 | $833.00 |
| January 26 | A. Pfeiffer | Attended meeting with J. Leiwant re: open items and planning for completion of investigation. | 1.4 | $1,169.00 |
| January 27 | J. Leiwant | Attended calls with A. Fleming, M. Lightner, P. Daley, M. Kresslein re: documents, bate-stamping. | 0.9 | $535.50 |
| January 27 | J. Leiwant | Attended call with M. Daley and M. Kresslein, re: documents to be cited (0.1); attended call with M. Daley re: the same (0.2); attended call with H. McArn, re: the same (0.2). | 0.5 | $297.50 |
| January 27 | W. Yip | Coordinated with Team regarding work plan of Phase 1, Phase 2, Phase 3 and Phase 4. | 2.0 | $1,190.00 |
| January 28 | J. Leiwant | Read and responded to emails regarding documents relied upon, open items, draft report sections and scheduling. | 0.8 | $476.00 |
| January 29 | J. Leiwant | Attended meeting with A. Pfeiffer, re: open items and tasks for next week. | 0.6 | $357.00 |
| January 29 | A. Pfeiffer | Attended meeting with J. Leiwant re: outstanding items. | 0.6 | $501.00 |
| January 29 | A. Pfeiffer | Reviewed and coordinated all D&P appendices for Examiner report. | 4.3 | $3,590.50 |
| January 30 | J. Leiwant | Attended several short calls and conversed via email with staff and Jenner regarding the use of third party data in the Examiner's report. | 3.6 | $2,142.00 |
| January 31 | J. Leiwant | Attended calls with counsel related to the use of third party data in the Examiner's report. | 1.6 | $952.00 |
| Total for Matter #800: Cross-Team Communications, Planning and Coordination | | | 89.9 | $59,154.50 |
| | | Less 10% Discount | | ($5,915.45) |
| | | Discounted Fees for: Cross-Team Communications, Planning and Coordination | | $53,239.05 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 1 | M. Goering | Prepared Barclays data request for Team 2 ▮▮▮▮▮▮▮▮ | 0.7 | $220.50 |
| January 2 | M. Goering | Prepared Barclays data request for Team 2 ▮▮▮▮▮▮▮▮ | 1.2 | $378.00 |
| January 2 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 8.2 | $2,583.00 |
| January 3 | M. Goering | Researched, downloaded and documented requested bates ranges in CaseLogistix. | 2.1 | $661.50 |
| January 3 | M. Goering | Prepared, revised and submitted request for GCCM ▮▮▮▮▮ custom report request. | 2.3 | $724.50 |
| January 3 | M. Goering | Researched and analyzed status of GCCM ▮▮▮▮▮ custom report request. | 0.8 | $252.00 |
| January 3 | I. Lunderskov | Researched data requests for M. Goering. | 0.1 | $31.50 |
| January 3 | I. Lunderskov | Reviewed and replied to emails re: Team 2 tasks. | 0.7 | $220.50 |
| January 3 | I. Lunderskov | Retrieved GCCM data for M. Kresslein. | 1.0 | $315.00 |
| January 3 | I. Lunderskov | Submitted GCCM data request. | 1.1 | $346.50 |
| January 4 | M. Daley | Attended call with C. Morgan re: status of all ongoing DMT projects. | 0.6 | $501.00 |
| January 4 | M. Daley | Reviewed emails relating to ongoing DMT requests. | 1.6 | $1,336.00 |
| January 4 | M. Daley | Reviewed spreadsheets relating to produced documents from Barclay's and A&M to date. | 1.5 | $1,252.50 |
| January 4 | M. Goering | Analyzed and processed ▮▮▮▮▮▮▮▮ research requests. | 2.2 | $693.00 |
| January 4 | M. Goering | Attended call with K. Halperin and C. Lawson re: ▮▮▮▮▮ database project. | 0.6 | $189.00 |
| January 4 | M. Goering | Prepared memo summarizing Team 2 database progress and approach to date. | 0.3 | $94.50 |
| January 4 | M. Goering | Processed request for GCCM ▮▮▮▮▮ custom report. | 1.9 | $598.50 |
| January 4 | M. Goering | Reviewed and revised debtor entities of interest list. | 0.7 | $220.50 |
| January 4 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 5.5 | $1,732.50 |
| January 4 | I. Lunderskov | Retrieved GCCM data for M. Kresslein. | 6.3 | $1,984.50 |
| January 4 | I. Lunderskov | Submitted GCCM data request. | 0.7 | $220.50 |
| January 4 | C. McShea | Emailed J. Thompson re: ▮▮▮▮▮ statement for ▮▮▮ | 0.2 | $90.00 |
| January 4 | C. Morgan | Prepared request for capital structure related to ▮▮▮▮▮. | 0.4 | $238.00 |
| January 4 | C. Morgan | Prepared requests for follow up session re: Nostro and in house account reconciliation. | 0.6 | $357.00 |
| January 4 | C. Morgan | Read and responded to emails re: clarification to requests for various bank statements for Barclays. | 0.8 | $476.00 |
| January 4 | C. Morgan | Researched and reviewed response to request for ▮▮▮ data. | 0.8 | $476.00 |
| January 5 | M. Daley | Attended call with Barclays and C. Morgan regarding outstanding request. | 0.9 | $751.50 |
| January 5 | M. Daley | Emailed C. Morgan and Barclays re: business purpose of certain ▮▮▮▮▮ | 0.3 | $250.50 |
| January 5 | M. Daley | Sent emails regarding review of debtor entity balance sheets. | 0.5 | $417.50 |
| January 5 | M. Daley | Sent emails to C. Morgan, L. Sheridan and K. Halperin re: manage requests for ▮▮▮▮▮ data. | 0.6 | $501.00 |
| January 5 | M. Goering | Analyzed output of request for GCCM ▮▮▮▮▮ custom report. | 0.7 | $220.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 5 | M. Goering | Processed request for GCCM ▬▬▬ custom report. | 1.4 | $441.00 |
| January 5 | M. Goering | Reviewed and reconciled manual analysis of ▬▬▬. | 2.3 | $724.50 |
| January 5 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 6.2 | $1,953.00 |
| January 5 | I. Lunderskov | Researched and provided descriptions for data productions to J. Kao. | 0.4 | $126.00 |
| January 5 | I. Lunderskov | Researched and provided ▬▬ reports to T. Fleming. | 0.1 | $31.50 |
| January 5 | I. Lunderskov | Reviewed and replied to emails re: Team 2 tasks. | 0.2 | $63.00 |
| January 5 | I. Lunderskov | Retrieved GCCM data for M. Kresslein. | 5.6 | $1,764.00 |
| January 5 | I. Lunderskov | Reviewed GCCM data request. | 0.3 | $94.50 |
| January 5 | I. Lunderskov | Submitted GCCM data request. | 0.4 | $126.00 |
| January 5 | C. McShea | Emailed J. Kao, J. Thompson and D. O'Sullivan re: request of compiled ▬▬▬ transactions support documents to be processed for bates stamp. | 0.9 | $405.00 |
| January 5 | C. Morgan | Prepared email re: request for account listings from A&M. | 0.4 | $238.00 |
| January 5 | C. Morgan | Prepared email to Barclays TSA management requesting corrections to incorrect ▬▬▬ record data production. | 0.3 | $178.50 |
| January 5 | C. Morgan | Prepared memo re: status of request for ▬▬▬ ▬▬. | 0.6 | $357.00 |
| January 5 | C. Morgan | Prepared request for call with ▬▬▬ re: ▬▬▬ ▬▬ trading data. | 0.7 | $416.50 |
| January 5 | C. Morgan | Researched ability to obtain intercompany ▬▬ reports for selected legal entities. | 0.9 | $535.50 |
| January 5 | C. Morgan | Reviewed data produced by A&M in response to request for account information. | 1.1 | $654.50 |
| January 5 | C. Morgan | Reviewed Lehman legal entity roll up by chart of accounts documentation from Barclays. | 0.7 | $416.50 |
| January 5 | C. Morgan | Attended call with I. Grinn re: status of requests for ▬▬ reports and journal entry details from ▬▬▬. | 0.5 | $297.50 |
| January 5 | C. Morgan | Prepared email to provide clarity on request for ▬▬▬ entry details. | 0.6 | $357.00 |
| January 5 | C. Morgan | Prepared note re: outstanding request for ▬▬ reports. | 0.5 | $297.50 |
| January 6 | M. Daley | Reviewed outstanding document requests to A&M and reviewed produced documents. | 2.0 | $1,670.00 |
| January 6 | M. Goering | Attended call with R. Inampudi and C. Lawson re: GCCM data questions. | 0.5 | $157.50 |
| January 6 | M. Goering | Processed additional ▬▬▬ into database population. | 0.8 | $252.00 |
| January 6 | M. Goering | Processed request for GCCM ▬▬▬ custom report. | 1.6 | $504.00 |
| January 6 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 2.3 | $724.50 |
| January 6 | I. Lunderskov | Researched CaseLogistix for ▬▬▬. | 3.7 | $1,165.50 |
| January 6 | I. Lunderskov | Retrieved ▬▬ account names for C. McShea. | 3.1 | $976.50 |
| January 6 | C. McShea | Emailed C. Ward, J. Kao and D. O'Sullivan re: request for support GCCM to be bates stamped. | 0.9 | $405.00 |
| January 6 | C. McShea | Emailed I. Lunderskov re: ▬▬ statements pulled from eDocument Dashboard application for various account numbers. . | 0.2 | $90.00 |
| January 6 | C. McShea | Emailed K. Halperin and J. Thompson re: response to the request for the APB query. | 0.2 | $90.00 |

# DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 6 | C. Morgan | Attended call with ▮▮▮▮ re: ▮▮▮▮ data production. | 0.5 | $297.50 |
| January 6 | C. Morgan | Attended call with ▮▮▮▮ re: GCCM receipt reconciliation. | 0.4 | $238.00 |
| January 6 | C. Morgan | Prepared memo outlining data missing from Barclays data request for intercompany ▮▮▮▮ activity. | 1.0 | $595.00 |
| January 6 | C. Morgan | Prepared update to ▮▮▮ and ▮▮▮▮ Report request. | 0.6 | $357.00 |
| January 6 | C. Morgan | Read and responded to email from P. Maher re: priority and status of ▮▮▮▮ and ▮▮▮▮ data request. | 0.7 | $416.50 |
| January 6 | C. Morgan | Read and responded to emails coordinating ▮▮▮▮ explanation call. | 0.4 | $238.00 |
| January 6 | C. Morgan | Read and responded to emails coordinating various meetings and data productions in support of ▮▮▮▮ | 1.7 | $1,011.50 |
| January 6 | C. Morgan | Researched backgrounds of ▮▮▮ and ▮▮▮▮ | 0.7 | $416.50 |
| January 6 | C. Morgan | Reviewed and produced T account examples for ▮▮▮▮ trades provided by ▮▮▮▮. | 0.8 | $476.00 |
| January 6 | C. Morgan | Prepared updates to request for entity names corresponding to an identified group of account reference values. | 0.5 | $297.50 |
| January 6 | C. Morgan | Researched ▮▮▮▮ reconciliation data production history from Barclays. | 0.9 | $535.50 |
| January 7 | M. Daley | Attended meeting with A. Warren re: draft of request to H. McArn for ▮▮▮▮ confirmations. | 0.5 | $417.50 |
| January 7 | M. Daley | Reviewed documents produced by Barclays in response to recent requests. | 1.2 | $1,002.00 |
| January 7 | M. Daley | Reviewed production by L. Sheridan regarding ▮▮▮▮ | 0.4 | $334.00 |
| January 7 | M. Goering | Analyzed output of request for GCCM ▮▮▮▮ custom report. | 1.8 | $567.00 |
| January 7 | M. Goering | Read and reviewed email pertaining to data management and technology requests. | 0.7 | $220.50 |
| January 7 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (4.0); sent daily update to internal DP Teams and notification to Jenner Teams about new files available for review (2.3). | 6.3 | $1,984.50 |
| January 7 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 4.2 | $1,323.00 |
| January 7 | I. Lunderskov | Researched for ▮▮▮▮. | 4.0 | $1,260.00 |
| January 7 | I. Lunderskov | Attended meeting with A. Warren re: search terms for ▮▮ | 0.7 | $220.50 |
| January 7 | I. Lunderskov | Retrieved ▮▮ reports and account names for C. McShea. | 5.1 | $1,606.50 |
| January 7 | C. McShea | Emailed D. Roden re: ITS related reports produced on a daily basis that provided information relation to the ▮▮▮▮ | 0.3 | $135.00 |
| January 7 | C. McShea | Emailed J. Kao re: bates stamp support document request for monthly ▮▮ statements for both ▮▮ and ▮▮ for the date range from ▮▮ to ▮▮ | 0.4 | $180.00 |
| January 7 | C. McShea | Emailed J. Thompson and D. O'Sullivan re: receipt of bates stamped GCCM request documents. | 0.2 | $90.00 |
| January 7 | C. Morgan | Prepared emails to Barclays requesting updates and corrections to various data request responses. | 1.3 | $773.50 |
| January 7 | C. Morgan | Prepared request for call with ▮▮▮▮ and ▮▮▮▮ of Barclays re: ▮▮▮▮ trades. | 0.8 | $476.00 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 7 | C. Morgan | Prepared requests for ▮▮▮▮▮▮▮▮▮▮▮▮▮ reports for Barclays. | 0.7 | $416.50 |
| January 7 | C. Morgan | Read and responded to emails re: ▮▮▮▮▮▮ transactions and Nostro vs. in house account reconciliation. | 1.1 | $654.50 |
| January 7 | C. Morgan | Prepared update to request for counterparties for various trade transactions. | 0.9 | $535.50 |
| January 7 | C. Morgan | Reviewed GFS ▮▮▮▮▮ reconciliation data provided by Barclays. | 0.8 | $476.00 |
| January 7 | A. Warren | Attended meeting with P. Daley re: draft of request to H. McArn for ▮▮▮▮▮▮ confirmations. | 0.5 | $417.50 |
| January 8 | M. Daley | Attended call with C. Morgan re: staffing and memo. | 0.4 | $334.00 |
| January 8 | M. Daley | Emailed C. Morgan and K. Halperin re: ▮▮▮▮ data. | 0.2 | $167.00 |
| January 8 | M. Daley | Emailed with M. Kresslein re: completeness of A&M responses to recent production on ▮▮▮▮▮▮▮▮. | 0.3 | $250.50 |
| January 8 | M. Daley | Reviewed data management report. | 0.2 | $167.00 |
| January 8 | M. Daley | Reviewed outstanding requests to Barclays and A&M in advance of meeting with T. Valukas. | 2.4 | $2,004.00 |
| January 8 | M. Goering | Processed research requests for ▮▮▮▮▮▮▮. | 0.4 | $126.00 |
| January 8 | M. Goering | Read and reviewed email pertaining to data management and technology requests. | 0.6 | $189.00 |
| January 8 | M. Goering | Reviewed GCCM and ▮▮▮▮▮ pairs to determine source, type, and validity. | 6.0 | $1,890.00 |
| January 8 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 5.2 | $1,638.00 |
| January 8 | I. Lunderskov | Researched bates number of GCCM custom reports. | 0.5 | $157.50 |
| January 8 | I. Lunderskov | Researched location of GCCM productions to date. | 0.6 | $189.00 |
| January 8 | I. Lunderskov | Reviewed and replied to emails re: Team 2 tasks. | 0.1 | $31.50 |
| January 8 | I. Lunderskov | Reviewed SQL data pull for consistency. | 0.4 | $126.00 |
| January 8 | I. Lunderskov | Retrieved GCCM data for M. Kresslein. | 1.2 | $378.00 |
| January 8 | I. Lunderskov | Stamped eDoc reports for confidentiality. | 1.8 | $567.00 |
| January 8 | B. Mcgrath | Attended calls with A. Taddei and C. Morgan re: status of request for ▮▮▮ trade report request. | 0.5 | $157.50 |
| January 8 | C. McShea | Emailed A. Busse re: file location for the Bates stamped version of the ▮▮▮▮▮ through ▮▮▮▮ monthly ▮▮▮ statements. | 0.5 | $225.00 |
| January 8 | C. McShea | Emailed J. Kao re: bates stamp support document request for ▮▮▮▮▮▮▮▮▮ statements for the counterparties that were managed by ▮▮▮. | 0.4 | $180.00 |
| January 8 | C. McShea | Emailed J. Thompson and D. O'Sullivan re: file that matched the counterparty account number and account names as stated on the ▮▮▮ statements. | 0.5 | $225.00 |
| January 8 | C. McShea | Emailed J. Thompson and D. O'Sullivan re: the ▮▮▮▮ bates range for ▮▮▮ through ▮▮▮▮▮. | 0.5 | $225.00 |
| January 8 | C. Morgan | Attended call with P. Maher re: status of ▮▮▮ and ▮▮▮ intercompany ▮▮▮ report. | 0.4 | $238.00 |
| January 8 | C. Morgan | Read and revised memo re: Team 2 data request status. | 1.2 | $714.00 |
| January 8 | C. Morgan | Reviewed data produced by Barclays in response to request for intercompany ▮▮▮▮ activity. | 0.9 | $535.50 |
| January 8 | C. Morgan | Attended calls with A. Taddei and B. McGrath re: status of request for ▮▮▮▮▮▮▮ request. | 0.5 | $297.50 |
| January 9 | M. Daley | Reviewed and edited report on outstanding Barclays and A&M requests for meeting with Jenner. | 1.2 | $1,002.00 |

# DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 9 | M. Daley | Sent emails re: outstanding Barclays and A&M requests for meeting with Jenner, A. Pfeiffer, C. Morgan, J. Kao and K. Halperin. | 0.2 | $167.00 |
| January 9 | M. Goering | Read and reviewed email pertaining to data management and technology requests. | 0.4 | $126.00 |
| January 9 | M. Goering | Reviewed GCCM and bank statement pairs to determine source, type, and validity. | 2.8 | $882.00 |
| January 9 | J. Kao | Consolidated information regarding current outstanding requests for internal Teams. | 1.8 | $567.00 |
| January 9 | I. Lunderskov | Reviewed and replied to emails re: Team 2 tasks. | 0.7 | $220.50 |
| January 9 | I. Lunderskov | Retrieved GCCM data for D. O'Sullivan. | 1.3 | $409.50 |
| January 9 | C. McShea | Emailed J. Kao re: edited request for submitted support documents request to be bates stamped. | 0.2 | $90.00 |
| January 10 | M. Daley | Attended call with C. Morgan and K. Halperin re: staffing for new GCCM project. | 0.7 | $584.50 |
| January 10 | M. Daley | Sent emails to C. Morgan, E. Laykin , J. Leiwant and K. Halperin re: staffing for new GCCM project. | 0.5 | $417.50 |
| January 10 | M. Goering | Analyzed ██████████████████ in descriptive stratification. | 2.4 | $756.00 |
| January 10 | M. Goering | Developed descriptive stratification template for ██████ ████████████ | 0.8 | $252.00 |
| January 10 | M. Goering | Read and analyzed email and data requests re: ██████ analysis. | 1.3 | $409.50 |
| January 10 | I. Lunderskov | Reviewed and replied to emails re: Team 2 tasks. | 0.7 | $220.50 |
| January 10 | I. Lunderskov | Retrieved data from GCCM for M. Kresslein. | 1.6 | $504.00 |
| January 10 | I. Lunderskov | Reviewed GCCM data in schedule. | 4.4 | $1,386.00 |
| January 10 | I. Lunderskov | Updated ██████ transactions schedule. | 1.6 | $504.00 |
| January 11 | M. Goering | Analyzed ██████ transactional ████████ in descriptive stratification. | 3.3 | $1,039.50 |
| January 11 | M. Goering | Analyzed ██████ transactional ████████ in descriptive stratification. | 1.8 | $567.00 |
| January 11 | M. Goering | Attended call with I. Lunderskov re: duplication of ██ entries. | 0.2 | $63.00 |
| January 11 | M. Goering | Attended call with M. Petrich, C. Morgan, C. Lawson, et al re: transaction matching tasks. | 1.5 | $472.50 |
| January 11 | M. Goering | Attended call with R. Sha re: cash transactions. | 0.5 | $157.50 |
| January 11 | M. Goering | Developed descriptive stratification templates for ██████ transactional ████████ | 1.7 | $535.50 |
| January 11 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (3.2); sent daily update to internal DP Teams and notification to Jenner Teams about new files available for review (2.2). | 5.4 | $1,701.00 |
| January 11 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 2.0 | $630.00 |
| January 11 | I. Lunderskov | Prepared ██████████ transfer data request. | 0.6 | $189.00 |
| January 11 | I. Lunderskov | Reviewed and replied to emails re: Team 2 tasks. | 0.1 | $31.50 |
| January 11 | I. Lunderskov | Attended call with K. Balmer re: ██████ transactions schedule. | 0.6 | $189.00 |
| January 11 | I. Lunderskov | Attended call with M. Goering re: duplication of ██ entries. | 0.2 | $63.00 |
| January 11 | I. Lunderskov | Attended call with S. Fliegler re: ████████ | 0.2 | $63.00 |
| January 11 | I. Lunderskov | Researched and reviewed ██ transactions. | 2.0 | $630.00 |
| January 11 | I. Lunderskov | Researched GCCM for ████ transaction for S. Fliegler. | 2.4 | $756.00 |
| January 11 | I. Lunderskov | Retrieved data from GCCM for M. Kresslein. | 0.7 | $220.50 |

# DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 11 | I. Lunderskov | Updated ████ transactions schedule. | 2.2 | $693.00 |
| January 11 | C. McShea | Emailed A. Busse and D. O'Sullivan re: file location of the bates stamped version of the ████ statements. | 0.2 | $90.00 |
| January 11 | C. McShea | Reviewed and updated the ████ support database and ██ and ██ statements (GCCM). | 1.0 | $450.00 |
| January 11 | C. McShea | Reviewed documentations re: the bates stamped file for ██ statements. | 0.4 | $180.00 |
| January 11 | C. Morgan | Reviewed and prepared request for A&M to produce ██ agreements for counterparties in ████ trades. | 0.9 | $535.50 |
| January 11 | C. Morgan | Attended call with ████ K. Halperin, et al re: post bankruptcy | 0.8 | $476.00 |
| January 11 | C. Morgan | Reviewed and prepared request for call with ████ re: ████ | 0.6 | $357.00 |
| January 11 | C. Morgan | Reviewed and prepared update on request for ████ for Lehman debtor entities. | 0.7 | $416.50 |
| January 11 | C. Morgan | Reviewed materials in advance of call re: transaction matching. | 0.6 | $357.00 |
| January 11 | C. Morgan | Researched history of data provided in response to request for ████ reconciliation data. | 0.8 | $476.00 |
| January 11 | C. Morgan | Reviewed and responded to ████ reconciliation data produced be Barclays. | 1.2 | $714.00 |
| January 11 | A. Pfeiffer | Analyzed data needs from A&M and Barclays. | 1.7 | $1,419.50 |
| January 11 | R. Sha | Reviewed documents re: Team 2 cash transactions. | 2.0 | $1,190.00 |
| January 12 | M. Goering | Researched GFS par amounts for ████ CUSIPs. | 0.8 | $252.00 |
| January 12 | M. Goering | Analyzed ████ transactional ████ in descriptive stratification. | 2.3 | $724.50 |
| January 12 | M. Goering | Analyzed sources for GCCM ████ transactions using reference fields. | 3.7 | $1,165.50 |
| January 12 | M. Goering | Designed, populated and developed consolidated ████ schedule. | 3.8 | $1,197.00 |
| January 12 | M. Goering | Prepared status update re: Team 2 ████ outstanding requests, tasks and needs. | 0.6 | $189.00 |
| January 12 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 3.2 | $1,008.00 |
| January 12 | J. Kao | Researched GCCM in Lehman Live for Team 2. | 4.5 | $1,417.50 |
| January 12 | I. Lunderskov | Prepared and set-up GCCM WebEx demo. | 0.4 | $126.00 |
| January 12 | I. Lunderskov | Reviewed and replied to emails re: Team 2 tasks. | 0.1 | $31.50 |
| January 12 | I. Lunderskov | Submitted data request. | 0.6 | $189.00 |
| January 12 | I. Lunderskov | Retrieved GCCM ██ data for K. Balmer. | 7.5 | $2,362.50 |
| January 12 | C. McShea | Emailed D. O'Sullivan bates stamp information re: the support for the ████ memorandum. | 0.2 | $90.00 |
| January 12 | C. Morgan | Read and responded to emails re: GCCM data reconciliation. | 0.6 | $357.00 |
| January 12 | C. Morgan | Read and responded to emails re: staffing GCCM searches in support of ████ | 0.7 | $416.50 |
| January 12 | C. Morgan | Attended call with P. Maher, Barclays TSA, re: status of request for trade details. | 0.4 | $238.00 |
| January 12 | C. Morgan | Researched and provided biographical information on █ ████. | 0.4 | $238.00 |
| January 12 | C. Morgan | Read and responded to emails re: ████ reconciliation request. | 0.6 | $357.00 |
| January 13 | M. Daley | Attended call with C. Morgan re: ████ agreements and staffing. | 0.7 | $584.50 |

# DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 13 | M. Daley | Attended calls with H. McArn re: ███ agreements and data sourcing. | 0.2 | $167.00 |
| January 13 | M. Daley | Reviewed memo re: data collection efforts. | 0.7 | $584.50 |
| January 13 | M. Goering | Attended call with C. Morgan and I. Lunderskov re: priorities related to open requests. | 0.3 | $94.50 |
| January 13 | M. Goering | Developed work plan for finalizing consolidated ███ ███ schedule. | 0.9 | $283.50 |
| January 13 | M. Goering | Manually analyzed sources for GCCM ███ transactions using reference fields. | 1.5 | $472.50 |
| January 13 | M. Goering | Prepared, reviewed and analyzed schedule structure and ███ for Team 2 | 3.5 | $1,102.50 |
| January 13 | M. Goering | Read and analyzed email and data requests re: ███ bank statement analysis. | 0.9 | $283.50 |
| January 13 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 4.0 | $1,260.00 |
| January 13 | I. Lunderskov | Reviewed and replied to emails re: Team 2 tasks. | 0.1 | $31.50 |
| January 13 | I. Lunderskov | Attended call with C. Morgan and M. Goering re: priorities. | 0.3 | $94.50 |
| January 13 | I. Lunderskov | Attended call with K. Halperin et al re: Team 2 work plan. | 0.5 | $157.50 |
| January 13 | I. Lunderskov | Researched available ███ | 0.6 | $189.00 |
| January 13 | I. Lunderskov | Updated ███ subsidiary transactions schedule. | 2.8 | $882.00 |
| January 13 | C. Morgan | Attended call with J. Chan and I. Grinn re: in house and Nostro account reconciliation. | 0.8 | $476.00 |
| January 13 | C. Morgan | Attended call with K. Halperin, C. Lawson, et al re: account balance reconciliation. | 0.5 | $297.50 |
| January 13 | C. Morgan | Attended call with M. Goering and I. Lunderskov re: priorities. | 0.3 | $178.50 |
| January 13 | C. Morgan | Prepared request for call with J. Chan re: in house and Nostro account reconciliation. | 0.4 | $238.00 |
| January 13 | C. Morgan | Provided updated status on outstanding data requests. | 0.6 | $357.00 |
| January 14 | M. Goering | Read and reviewed email pertaining to data management and technology requests. | 0.6 | $189.00 |
| January 14 | M. Goering | Researched and documented GCCM data sources for ███ analysis. | 1.2 | $378.00 |
| January 14 | M. Goering | Reviewed and analyzed final draft schedules for Team 2 post-petition ███ | 1.5 | $472.50 |
| January 14 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (2.1); sent daily update to internal DP Teams and notification to Jenner Teams about new files available for review (1.1). | 3.2 | $1,008.00 |
| January 14 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 5.2 | $1,638.00 |
| January 14 | I. Lunderskov | Produced pulled GCCM files. | 0.2 | $63.00 |
| January 14 | I. Lunderskov | Researched GCCM data requests. | 0.5 | $157.50 |
| January 14 | I. Lunderskov | Reviewed and replied to emails re: Team 2 tasks. | 0.6 | $189.00 |
| January 14 | I. Lunderskov | Attended call with K. Halperin et al re: Team 2 work plan. | 0.5 | $157.50 |
| January 14 | I. Lunderskov | Retrieved GCCM ITS data for A. Fleming. | 0.3 | $94.50 |
| January 14 | C. Morgan | Researched and prepared request for call with ███ re: ███ | 0.3 | $178.50 |
| January 14 | C. Morgan | Researched how to obtain net ███ for several MTS and ITS trades. | 0.5 | $297.50 |
| January 14 | C. Morgan | Read and responded to emails re: requests for ███ agreements. | 0.7 | $416.50 |
| January 14 | C. Morgan | Researched ███ agreements. | 0.4 | $238.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 14 | C. Morgan | Reviewed and prepared updates to request for A&M to produce ███ agreements. | 0.3 | $178.50 |
| January 15 | M. Goering | Read and reviewed email pertaining to pending data management and technology requests. | 0.6 | $189.00 |
| January 15 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 4.0 | $1,260.00 |
| January 15 | I. Lunderskov | Reviewed and replied to emails re: Team 2 tasks. | 0.1 | $31.50 |
| January 15 | I. Lunderskov | Retrieved GCCM detail for a transaction for M. Kresslein. | 0.2 | $63.00 |
| January 15 | I. Lunderskov | Retrieved GCCM ███ report for K. Balmer. | 0.8 | $252.00 |
| January 15 | C. Morgan | Prepared and prepared request for ███████ confirmation. | 0.6 | $357.00 |
| January 15 | C. Morgan | Prepared and prepared update to request for ITS ██████ data. | 0.5 | $297.50 |
| January 15 | C. Morgan | Prepared legal entity updates to request for A&M to produce ███ agreements. | 0.5 | $297.50 |
| January 18 | C. Morgan | Attended call with T. Fleming re: ███ asset request. | 0.3 | $178.50 |
| January 18 | C. Morgan | Read and responded to emails re: open Barclays data requests. | 1.1 | $654.50 |
| January 19 | M. Daley | Attended call with C. Morgan et al re: Barclays TSA requests. | 0.6 | $501.00 |
| January 19 | M. Daley | Attended calls with H. McArn and C. Morgan re: production of ███████ agreements. | 0.5 | $417.50 |
| January 19 | M. Daley | Reviewed emails and documents produced from H. McArn and L. Sheridan re: production of documents relating to ██████ movement/trades. | 0.5 | $417.50 |
| January 19 | M. Goering | Researched ███████ asset ███ report in CaseLogistix. | 0.5 | $157.50 |
| January 19 | M. Goering | Read and responded to email re: Team 2 Custom GCCM report documentation. | 0.6 | $189.00 |
| January 19 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.1); sent daily update to internal DP Teams and notification to Jenner Teams about new files available for review (0.9). | 2.0 | $630.00 |
| January 19 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 5.8 | $1,827.00 |
| January 19 | I. Lunderskov | Reviewed and replied to emails re: Team 2 tasks. | 0.3 | $94.50 |
| January 19 | I. Lunderskov | Retrieved GCCM data. | 1.9 | $598.50 |
| January 19 | C. Morgan | Attended calls with H. McArn and P. Daley re: production of ███████ agreements. | 0.5 | $297.50 |
| January 19 | C. Morgan | Read and responded to emails to coordinate calls with R. Policke and D. Roden. | 0.5 | $297.50 |
| January 19 | C. Morgan | Researched ██████████ corporate structure. | 0.6 | $357.00 |
| January 19 | C. Morgan | Reviewed and prepared updates to request for ███ clearance, custody, and ███████ agreements. | 0.6 | $357.00 |
| January 19 | C. Morgan | Reviewed and produced MTS ███████ report provided by Barclays. | 0.3 | $178.50 |
| January 20 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.5); sent daily update to internal DP Teams and notification to Jenner Teams about new files available for review (0.5). | 1.0 | $315.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 20 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 5.2 | $1,638.00 |
| January 20 | I. Lunderskov | Indexed ▇▇ back-up. | 0.1 | $31.50 |
| January 20 | C. McShea | Emailed D. O'Sullivan a description re: support files to be sent to Jenner to be bates stamped. | 0.1 | $45.00 |
| January 20 | C. Morgan | Attended call with J. Chan re: in house to Nostro account reconciliation. | 0.5 | $297.50 |
| January 20 | C. Morgan | Researched asset holdings for ▇▇▇▇ entities. | 1.3 | $773.50 |
| January 20 | C. Morgan | Reviewed and prepared request for meeting with M. Adams re: ▇▇▇▇ process. | 0.3 | $178.50 |
| January 20 | C. Morgan | Reviewed and prepared update on status for ▇▇▇▇ report. | 0.4 | $238.00 |
| January 20 | C. Morgan | Reviewed and prepared updates to request for ▇▇▇▇ report. | 0.4 | $238.00 |
| January 20 | C. Morgan | Reviewed MTS ▇▇▇▇ materials provided by Barclays. | 0.4 | $238.00 |
| January 21 | M. Daley | Emailed H. McArn and C. Morgan re: ▇▇ agreements; emailed M. Goering, B. McGrath and C. Morgan re: outstanding requests for ▇▇. | 0.4 | $334.00 |
| January 21 | M. Daley | Researched document sourcing. | 1.0 | $835.00 |
| January 21 | M. Goering | Read and responded to email re: ▇▇▇▇ searches. | 0.3 | $94.50 |
| January 21 | M. Goering | Researched, analyzed and documented ▇▇▇▇ in PeopleSoft HR. | 0.6 | $189.00 |
| January 21 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.2); sent daily update to internal DP Teams and notification to Jenner Teams about new files available for review (0.9). | 2.1 | $661.50 |
| January 21 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 4.5 | $1,417.50 |
| January 21 | I. Lunderskov | Prepared upload descriptions for files in FilesAnywhere to J. Kao. | 0.3 | $94.50 |
| January 21 | B. Mcgrath | Attended call with C. Morgan to clarify outstanding Barclays data requests. | 0.3 | $94.50 |
| January 21 | C. Morgan | Read and responded to email re: citation of Barclays references. | 0.8 | $476.00 |
| January 21 | C. Morgan | Read and responded to emails re: Lehman employee profiles. | 0.4 | $238.00 |
| January 21 | C. Morgan | Reviewed and prepared follow up email to J. Chan requesting description of process for reconciling in house and Nostro accounts. | 0.4 | $238.00 |
| January 21 | C. Morgan | Attended call with B. McGrath to clarify outstanding Barclays data requests. | 0.3 | $178.50 |
| January 21 | C. Morgan | Attended call with I. Grinn and D. Czukoski re: ▇▇▇▇ report. | 0.8 | $476.00 |
| January 21 | C. Morgan | Attended call with I. Grinn to request ▇▇ delivery of ▇▇ report. | 0.3 | $178.50 |
| January 21 | C. Morgan | Attended call with J. Desocio re: ▇▇▇▇ process. | 0.5 | $297.50 |
| January 21 | C. Morgan | Prepared update re: status of ▇▇▇▇ report. | 0.4 | $238.00 |
| January 21 | C. Morgan | Prepared updates to request for ▇▇ asset information. | 0.1 | $59.50 |
| January 21 | C. Morgan | Read and responded to emails re: request for ▇▇▇▇ report. | 0.4 | $238.00 |

# DUFF&PHELPS

**Matter #900: Data and Document Management and Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 22 | M. Daley | Attended calls and emails with J. Leiwant and K. Kresslein re: sourcing of documents in final report. | 0.3 | $250.50 |
| January 22 | M. Daley | Prepared emails re: sourcing of documents in final report. | 0.8 | $668.00 |
| January 22 | M. Daley | Reviewed emails regarding documents needed from Barclays. | 0.5 | $417.50 |
| January 22 | M. Daley | Reviewed final report. | 1.2 | $1,002.00 |
| January 22 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (0.5); sent daily update to internal DP Teams and notification to Jenner Teams about new files available for review (0.5). | 1.0 | $315.00 |
| January 22 | J. Kao | Collaborated with internal Team and Jenner Team to facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 6.1 | $1,921.50 |
| January 22 | M. Kresslein | Attended calls with J. Leiwant and M. Daley re: sourcing of documents in final report. | 0.3 | $225.00 |
| January 22 | I. Lunderskov | Researched bates stamping of GCCM data. | 0.2 | $63.00 |
| January 22 | I. Lunderskov | Uploaded data to FilesAnywhere. | 0.2 | $63.00 |
| January 22 | I. Lunderskov | Retrieved GCCM data for M. Kresslein. | 1.5 | $472.50 |
| January 22 | I. Lunderskov | Retrieved ████ documents for D. O'Sullivan. | 0.5 | $157.50 |
| January 22 | C. Morgan | Prepared update on process for reconciling in house to Nostro accounts. | 0.6 | $357.00 |
| January 22 | C. Morgan | Prepared request for status update from Barclays on request for ████████ and ████████ agreements. | 0.3 | $178.50 |
| January 22 | C. Morgan | Reviewed and Prepared update on request for ████████ ████ assignment. | 0.7 | $416.50 |
| January 22 | R. Sha | Reviewed and completed DMT status reporting updates. | 1.0 | $595.00 |
| January 23 | M. Goering | Organized, uploaded, and documented local ████████ for data management and technology requests. | 0.6 | $189.00 |
| January 23 | I. Lunderskov | Researched GCCM data pull for E. Fairweather. | 0.9 | $283.50 |
| January 24 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 3.5 | $1,102.50 |
| January 24 | J. Kao | Searched for and downloaded specific Daily Balance ████ for Jenner request. | 3.0 | $945.00 |
| January 24 | I. Lunderskov | Retrieved data from Lehman Live for J. Kao. | 1.1 | $346.50 |
| January 24 | C. McShea | Emailed D. O'Sullivan re: the inventory file for the bates stamp ranges for all support documents submitted and returned from the bates stamp process. | 0.2 | $90.00 |
| January 25 | M. Goering | Prepared FilesAnywhere drop boxes for report review; uploaded, organized, and circulated file links. | 0.9 | $283.50 |
| January 25 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.0); sent daily update to internal DP Teams and notification to Jenner Teams about new files available for review (0.5). | 1.5 | $472.50 |
| January 25 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 4.3 | $1,354.50 |
| January 25 | I. Lunderskov | Produced data pulled from ████████ | 0.6 | $189.00 |
| January 25 | I. Lunderskov | Researched ████ for T. Fleming. | 0.9 | $283.50 |
| January 25 | I. Lunderskov | Reviewed CaseLogistix issues for staff. | 0.2 | $63.00 |
| January 25 | I. Lunderskov | Performed quality control review of ████████ analysis. | 3.1 | $976.50 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 25 | I. Lunderskov | Performed quality control review of ▮▮▮▮▮ Statements. | 0.4 | $126.00 |
| January 25 | I. Lunderskov | Retrieved data from CaseLogistix for M. Gunaratnam. | 0.4 | $126.00 |
| January 26 | I. Lunderskov | Researched status of Team 3 data productions. | 0.3 | $94.50 |
| January 26 | I. Lunderskov | Performed quality control review of ▮▮▮▮▮ analysis. | 1.9 | $598.50 |
| January 26 | C. McShea | Emailed A. Busse re: the ▮▮▮▮ statements source files. | 0.2 | $90.00 |
| January 27 | M. Daley | Attended calls with H. McArn and M. Basil re: bates stamping of working files and production of document to Jenner by D&P for sourcing in final report. | 2.4 | $2,004.00 |
| January 27 | M. Daley | Emailed A. Fleming and M. Petrich re: posting of documents to Jenner on FilesAnywhere. | 0.8 | $668.00 |
| January 27 | M. Daley | Attended calls with A. Fleming, M. Lightner, J. Leiwant, M. Kresslein re: documents, bate-stamping. | 0.9 | $751.50 |
| January 27 | M. Daley | Attended call with J. Leiwant and M. Kresslein, re: documents to be cited. | 0.1 | $83.50 |
| January 27 | M. Daley | Attended call with J. Leiwant re: document citations. . | 0.2 | $167.00 |
| January 27 | A. Fleming | Attended calls with P. Daley, M. Lightner, J. Leiwant, M. Kresslein re: documents, bate-stamping. | 0.9 | $405.00 |
| January 27 | M. Goering | Researched CaseLogistix for footnoted files to document for final report. | 0.6 | $189.00 |
| January 27 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 4.1 | $1,291.50 |
| January 27 | M. Kresslein | Attended call with J. Leiwant and M. Daley, re: documents to be cited. | 0.1 | $75.00 |
| January 27 | I. Lunderskov | Performed quality control review of ▮▮▮▮▮ analysis. | 4.6 | $1,449.00 |
| January 27 | I. Lunderskov | Performed quality control review of ▮▮▮▮▮ analysis. | 2.0 | $630.00 |
| January 27 | C. McShea | Emailed D. O'Sullivan re: the ▮▮▮▮▮ files for the ▮▮▮▮▮ transaction amount that were not previously sourced. | 0.1 | $45.00 |
| January 28 | M. Daley | Sent emails and research relating to the conversation of file types. | 1.0 | $835.00 |
| January 28 | J. Kao | Catalogued, reviewed, filed and reconciled incoming documents (1.5); sent daily update to internal DP Teams and notification to Jenner Teams about new files available for review (1.0). | 2.5 | $787.50 |
| January 28 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 5.2 | $1,638.00 |
| January 28 | I. Lunderskov | Performed quality control review of ▮▮▮▮▮ analysis. | 8.2 | $2,583.00 |
| January 28 | I. Lunderskov | Performed quality control review of ▮▮▮▮▮ analysis. | 0.6 | $189.00 |
| January 28 | C. Morgan | Prepared memo re: requests for ▮▮▮▮▮ bank statements. | 0.7 | $416.50 |
| January 29 | M. Goering | Researched ▮▮▮▮▮ by bates range for final report footnotes. | 0.4 | $126.00 |
| January 29 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 3.4 | $1,071.00 |
| January 29 | I. Lunderskov | Researched bates stamps of docs for TC Fleming. | 1.2 | $378.00 |

DUFF&PHELPS

Matter #900: Data and Document Management and Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 29 | I. Lunderskov | Analyzed support documents for ██████ analysis. | 3.1 | $976.50 |
| January 29 | I. Lunderskov | Performed quality control review of ██████ analysis. | 0.7 | $220.50 |
| January 30 | I. Lunderskov | Researched bates stamps of docs for TC Fleming. | 0.8 | $252.00 |
| January 30 | I. Lunderskov | Retrieved org charts from ██████ for TC Fleming. | 2.9 | $913.50 |
| January 30 | C. Morgan | Attended call with TC Fleming re: ██████ analysis. | 0.6 | $357.00 |
| January 30 | C. Morgan | Read and responded to emails re: ██████ search. | 1.7 | $1,011.50 |
| January 30 | A. Patel | Researched 13 ██ PDF files in CaseLogistix. | 4.0 | $1,260.00 |
| January 31 | J. Kao | Facilitated bates-stamping of documents through CaseLogistix; researched and answered questions about specific productions. | 2.4 | $756.00 |
| January 31 | I. Lunderskov | Researched employee's title for J. Kao. | 0.5 | $157.50 |
| January 31 | I. Lunderskov | Retrieved org charts from ██████ for TC Fleming. | 1.6 | $504.00 |
| Total for Matter #900: Data and Document Management and Analysis | | | 421.0 | $166,875.50 |
| | | Less 10% Discount | | ($16,687.55) |
| | | Discounted Fees for: Data and Document Management and Analysis | | $150,187.95 |

# DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 4 | T. Berklayd | Formatted prior deliverables for official submission to Jenner. | 0.9 | $283.50 |
| January 5 | P. Marcus | Analyzed composition of ███████████ during ████ and ███. | 1.4 | $1,169.00 |
| January 6 | T. Berklayd | Analyzed the amount of committed ██████████ in ████ and ████ of ████. | 3.3 | $1,039.50 |
| January 6 | A. Pfeiffer | Reviewed Team 3 deliverable appendix structure. | 0.6 | $501.00 |
| January 6 | P. Ramesh | Reviewed and calculated the total new ████████ and ████████████ in ████ and ████ of ████. | 2.1 | $945.00 |
| January 7 | T. Berklayd | Compared and reviewed ██████████ documents to ████████ ████ tables. | 1.1 | $346.50 |
| January 7 | T. Berklayd | Researched the ████████████████████████. | 2.1 | $661.50 |
| January 7 | P. Marcus | Analyzed composition of ███████ during ████ and ███. | 1.3 | $1,085.50 |
| January 7 | P. Marcus | Attended call with S. Ascher et al re: Team 3 disclosures and ██████████. | 0.5 | $417.50 |
| January 7 | A. Pfeiffer | Attended call with P. Marcus re: report edits. | 0.3 | $250.50 |
| January 7 | A. Taddei | Attended call with S. Ascher re: Team 3 section of Examiner's report. | 0.5 | $400.00 |
| January 7 | A. Taddei | Analyzed Lehman's ██████████████████ over ████ and ██████████. | 1.8 | $1,440.00 |
| January 7 | A. Taddei | Prepared paragraphs re: events leading up to ████████. | 1.3 | $1,040.00 |
| January 8 | T. Berklayd | Attended meeting with A. Taddei re: the ██████████████████. | 0.5 | $157.50 |
| January 8 | A. Taddei | Prepared report section re: ██████████ of ████████ at quarter end and other times. | 0.7 | $560.00 |
| January 8 | A. Taddei | Attended meeting with T. Berklayd re: the ████████████ ██████████. | 0.5 | $400.00 |
| January 9 | P. Marcus | Reviewed draft of the ████████ report. | 1.3 | $1,085.50 |
| January 10 | T. Berklayd | Prepared memorandum regarding the █████████████████ ████████. | 2.8 | $882.00 |
| January 10 | P. Marcus | Reviewed draft of the ████████ report. | 1.3 | $1,085.50 |
| January 11 | S. Fliegler | Researched interim review filings for ████ analysis. | 0.3 | $178.50 |
| January 11 | P. Marcus | Reviewed draft of the ████████ report. | 1.7 | $1,419.50 |
| January 11 | P. Ramesh | Researched re: ████████ size in ████ and ████████ exposure for Lehman. | 1.7 | $765.00 |
| January 11 | P. Ramesh | Researched re: total size of ████ business in the ████████. | 1.3 | $585.00 |
| January 11 | A. Taddei | Formatted of Team 3 deliverables for Examiner's report. | 3.2 | $2,560.00 |
| January 11 | A. Taddei | Prepared paragraphs on the ██████████ for Examiner's report. | 3.6 | $2,880.00 |
| January 11 | A. Taddei | Prepared Table of Contents for Team 3 deliverables to be included as appendices to Examiner's report. | 0.8 | $640.00 |
| January 11 | A. Taddei | Researched and prepared paragraphs describing events related to ██████████████████. | 2.3 | $1,840.00 |
| January 12 | T. Berklayd | Reformatted and prepared for delivery D&P's deliverable on ████ ████████ segments. | 0.8 | $252.00 |
| January 12 | S. Fliegler | Reviewed and edited ████ section of report. | 1.2 | $714.00 |
| January 12 | P. Marcus | Reviewed draft of the ████████████ report. | 2.9 | $2,421.50 |
| January 12 | A. Pfeiffer | Edited Team 3 deliverables report. | 0.8 | $668.00 |
| January 12 | A. Taddei | Prepared email to S. Biller re: ████████████. | 0.8 | $640.00 |
| January 12 | A. Taddei | Analyzed and reviewed wording of ██████████ section of Examiner's report. | 4.9 | $3,920.00 |
| January 12 | A. Taddei | Analyzed markets and continued drafting of "████████████" paragraphs for Examiner's report. | 3.7 | $2,960.00 |
| January 12 | A. Taddei | Prepared and formatted Team 3 deliverables; delivered file to W. Wallenstein. | 1.9 | $1,520.00 |

DUFF&PHELPS

Matter #1000: Governance and Fiduciary Duty Issues

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 12 | A. Taddei | Researched and prepared ████████████████ in ████████ market context. | 2.7 | $2,160.00 |
| January 13 | T. Kabler | Reviewed the report write up for ████████ procedures. | 3.3 | $2,755.50 |
| January 13 | P. Marcus | Reviewed draft of the ████████████ report. | 3.2 | $2,672.00 |
| January 13 | A. Taddei | Analyzed and prepared ██████████████████ narrative for Examiners' report. | 3.1 | $2,480.00 |
| January 14 | T. Berklayd | Reviewed Lehman's ███ and ███ filings for information on the size of ████████████ and ████████████████ deals. | 0.9 | $283.50 |
| January 14 | S. Fliegler | Attended call with A. Taddei re: edits to ███ analysis. | 0.1 | $59.50 |
| January 14 | S. Fliegler | Reviewed and summarized comments and edits to ███ analysis for Jenner review. | 2.4 | $1,428.00 |
| January 14 | A. Taddei | Attended call with S. Fleigler re: ███ report section. | 0.1 | $80.00 |
| January 14 | A. Taddei | Prepared Team 3 report analysis and aggregation of comments. | 2.7 | $2,160.00 |
| January 16 | T. Berklayd | Researched and prepared a deliverable on Jenner's follow up the derivable on ████████. | 3.3 | $1,039.50 |
| January 19 | A. Taddei | Prepared e-mail response to S. Ascher re: ████████. | 0.6 | $480.00 |
| January 21 | P. Marcus | Reviewed draft of the ████████████ report. | 1.2 | $1,002.00 |
| January 22 | T. Berklayd | Reviewed and quality controlled the deliverable on Lehman's ████████████. | 2.7 | $850.50 |
| January 22 | A. Taddei | Analyzed and redrafted ██████████████ deliverable for Jenner. | 2.4 | $1,920.00 |
| January 23 | T. Berklayd | Quality controlled and updated deliverable on Lehman's ████. | 1.3 | $409.50 |
| January 26 | A. Pfeiffer | Reviewed draft report on Team 3. | 1.4 | $1,169.00 |
| January 26 | A. Taddei | Analyzed and provided citations re: financial institutions with ██████████████ environments. | 1.7 | $1,360.00 |
| January 27 | P. Marcus | Reviewed draft of the ████████████ report. | 0.8 | $668.00 |
| January 27 | A. Taddei | Prepared email to S. Ascher re: status of Team 3 deliverables. | 1.4 | $1,120.00 |
| January 29 | T. Berklayd | Analyzed Lehman's ████████ revenue and balance sheet. | 2.3 | $724.50 |
| January 29 | T. Berklayd | Attended meeting with A. Taddei re: ████████ revenues. | 1.2 | $378.00 |
| January 29 | T. Berklayd | Attended meeting with A. Taddei re: Team 3 deliverables. | 0.5 | $157.50 |
| January 29 | P. Marcus | Reviewed draft of the ████████████ report. | 0.9 | $751.50 |
| January 29 | A. Taddei | Analyzed and reviewed full set of ordered Team 3 deliverables. | 1.4 | $1,120.00 |
| January 29 | A. Taddei | Attended call with ████████ re: ████████████ business. | 0.4 | $320.00 |
| January 29 | A. Taddei | Attended call with ████████ re: ████████████. | 0.3 | $240.00 |
| January 29 | A. Taddei | Attended calls with T. Berklayd re: ████████ revenues. | 1.2 | $960.00 |
| January 29 | A. Taddei | Attended multiple calls with W. Wallenstein re: ████████ ████████ deliverables. | 0.8 | $640.00 |
| January 31 | P. Marcus | Reviewed draft of the ████████████ report. | 5.2 | $4,342.00 |
| January 31 | A. Pfeiffer | Reviewed and quality checked Team 3 report section. | 1.9 | $1,586.50 |
| January 31 | A. Taddei | Attended call with S. Ascher re: latest draft section of Examiner's report. | 0.3 | $240.00 |

| Total for Matter #1000: Governance and Fiduciary Duty Issues | 107.9 | $73,270.50 |
|---|---|---|
| Less 10% Discount | | ($7,327.05) |
| Discounted Fees for: Governance and Fiduciary Duty Issues | | $65,943.45 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| January 1 | M. Kresslein | Analyzed intercompany ███████ transactions. | 3.7 | $2,775.00 |
| January 1 | M. Kresslein | Prepared summary of ████ and ██████ transactions. | 2.2 | $1,650.00 |
| January 1 | J. Levitske | Reviewed, edited and updated re: ████████ system report. | 2.0 | $1,670.00 |
| January 1 | D. O'Sullivan | Revised the ████ Lehman Brothers ██████████ transactions analysis. | 3.4 | $1,071.00 |
| January 2 | TC. Fleming | Analyzed intercompany ████████data. | 4.0 | $3,000.00 |
| January 2 | K. Halperin | Analyzed ████████transfers, open items, data requests and ████████data. | 7.5 | $6,262.50 |
| January 2 | M. Kresslein | Analyzed intercompany ██████ | 4.1 | $3,075.00 |
| January 2 | M. Kresslein | Prepared report on intercompany ████████ | 2.0 | $1,500.00 |
| January 2 | J. Levitske | Reviewed, edited and updated re: ████████ system report. | 4.0 | $3,340.00 |
| January 3 | K. Balmer | Received and responded to emails re: ████████transactions and LoanIQ. | 0.1 | $83.50 |
| January 3 | A. Busse | Sent and reviewed emails re: draft reports. | 1.7 | $535.50 |
| January 3 | A. Busse | Sent and reviewed emails re: GCCM. | 0.9 | $283.50 |
| January 3 | E. Fairweather | Prepared discussion of GCCM analysis for Examiner's report. | 1.7 | $1,011.50 |
| January 3 | E. Fairweather | Reviewed MTS ████graphs. | 0.4 | $238.00 |
| January 3 | M. Gunaratnam | Researched CaseLogistix for report citations. | 2.1 | $661.50 |
| January 3 | K. Halperin | Analyzed ████████transfers, open items, data requests and ████████data. | 6.0 | $5,010.00 |
| January 3 | M. Kresslein | Analyzed intercompany ██████ | 4.0 | $3,000.00 |
| January 3 | M. Kresslein | Prepared report on intercompany ████████ | 3.5 | $2,625.00 |
| January 3 | J. Levitske | Reviewed, edited and updated re: ████████system report and analysis. | 8.0 | $6,680.00 |
| January 3 | C. McShea | Reviewed documents in eDoc re: ██████████ statement for ████ | 0.5 | $225.00 |
| January 3 | D. O'Sullivan | Analyzed ████source data and ██████████ transactions. | 6.7 | $2,110.50 |
| January 3 | J. Thompson | Revised and prepared draft report regarding ██████████ activity at Lehman including ████████████transaction. | 2.4 | $1,428.00 |
| January 4 | K. Balmer | Analyzed ████████████activities. | 2.5 | $2,087.50 |
| January 4 | K. Balmer | Analyzed reporting requirements, definitions, materiality issues concerning ████████████ | 4.8 | $4,008.00 |
| January 4 | K. Balmer | Received and responded to emails regarding cash ████loan account transactions, ████████reporting and accounting definitions, and materiality. | 0.4 | $334.00 |
| January 4 | A. Busse | Analyzed GCCM for ██████and ████transactions. | 6.3 | $1,984.50 |
| January 4 | A. Busse | Analyzed GCCM for ██████transactions. | 2.3 | $724.50 |
| January 4 | A. Busse | Prepared footnote references for reports. | 2.7 | $850.50 |
| January 4 | A. Busse | Sent and reviewed emails re: resources in draft reports. | 0.8 | $252.00 |
| January 4 | E. Fairweather | Prepared discussion of GCCM analysis for Examiner's report. | 11.9 | $7,080.50 |
| January 4 | E. Fairweather | Reviewed emails re: MTS ████analysis. | 0.5 | $297.50 |
| January 4 | E. Fairweather | Reviewed J. Molenda's Task 7 draft. | 0.7 | $416.50 |
| January 4 | E. Fairweather | Revised GCCM graphs. | 0.4 | $238.00 |
| January 4 | TC. Fleming | Attended meeting with K. Halperin re: certain intercompany ████ ████ | 0.5 | $375.00 |
| January 4 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 0.5 | $375.00 |
| January 4 | M. Gunaratnam | Revised and reviewed GCCM analysis to include appropriate and consistent graph titles. | 3.6 | $1,134.00 |

# DUFF&PHELPS

**Matter #1100: Intercompany Transfers**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 4 | K. Halperin | Analyzed ████████ transfers, open items, data requests and ████████ data. | 8.0 | $6,680.00 |
| January 4 | K. Halperin | Attended call with C. Lawson, M. Goering and D. Eliades re: ███ database. | 0.6 | $501.00 |
| January 4 | K. Halperin | Attended call with I. Fradkin, T. Phillibert, J. Levitske and J. Thompson re: ████████ issues. | 0.4 | $334.00 |
| January 4 | K. Halperin | Attended call with S. Cave, G. Douvas, I. Fradkin, J. Levitske and J. Thompson re: ████████ issues. | 0.7 | $584.50 |
| January 4 | K. Halperin | Attended meeting with T. Fleming re: certain intercompany ███ ████████. | 0.5 | $417.50 |
| January 4 | C. Johnson | Analyzed ████████ payments and ████ to ████. | 9.6 | $5,712.00 |
| January 4 | M. Kresslein | Analyzed intercompany ████████. | 6.0 | $4,500.00 |
| January 4 | M. Kresslein | Attended call with M. Lightner re: ████████ analysis. | 0.4 | $300.00 |
| January 4 | M. Kresslein | Prepared report on intercompany ████. | 8.6 | $6,450.00 |
| January 4 | C. Lawson | Attended call with K. Halperin and M. Goering re: ████████ database project. | 0.6 | $450.00 |
| January 4 | C. Lawson | Responded to various email requests for information and sent documents for production. | 1.2 | $900.00 |
| January 4 | C. Lawson | Reviewed and performed ████████████ for ████. | 7.8 | $5,850.00 |
| January 4 | J. Levitske | Attended call with I. Fradkin and T. Phillibert re: ████████ system report. | 0.4 | $334.00 |
| January 4 | J. Levitske | Attended call with S. Cave et al re: the ██ data request and ████████ data. | 0.7 | $584.50 |
| January 4 | J. Levitske | Reviewed, edited and updated re: ████████ system report. | 7.2 | $6,012.00 |
| January 4 | C. McShea | Analyzed ████████ statement re: ████████ ████████ transactions related to cash delivered for ████. | 1.5 | $675.00 |
| January 4 | C. McShea | Analyzed the ███ Database excel file re: ████████ transactions captured in the ███ Database. | 1.0 | $450.00 |
| January 4 | C. McShea | Emailed J. Thompson and D. O'Sullivan re: the ████ statement. | 0.2 | $90.00 |
| January 4 | C. McShea | Emailed J. Thompson re: a potential matched ████ transaction. | 0.2 | $90.00 |
| January 4 | C. McShea | Emailed T. Byhre re: list of MTS product IDs relating to Lehman trades for the period ████ and ████████ and ████. | 0.2 | $90.00 |
| January 4 | C. McShea | Reviewed ████████ month-end statement re: ████████ transaction related to specific amounts delivered. | 2.3 | $1,035.00 |
| January 4 | C. McShea | Reviewed the ████ statement re: ████. | 0.2 | $90.00 |
| January 4 | C. McShea | Reviewed the ████████ statement re: ████. | 0.4 | $180.00 |
| January 4 | C. McShea | Reviewed the ████████ statement re: specific list of ███ account numbers. | 1.7 | $765.00 |
| January 4 | C. McShea | Reviewed the ████████ statement re: specific ███ account numbers. | 3.9 | $1,755.00 |
| January 4 | D. O'Sullivan | Analyzed ███ source data and ████████ transactions. | 0.9 | $283.50 |
| January 4 | D. O'Sullivan | Analyzed ████████ transactions. | 14.1 | $4,441.50 |
| January 4 | J. Thompson | Analyzed newly provided ███ database data provided by Barclays related to accounts and positions balances. | 3.6 | $2,142.00 |
| January 4 | J. Thompson | Attended call with I. Fradkin and T. Phillibert et al re: the requests to the ████. | 0.4 | $238.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 4 | J. Thompson | Attended call with S. Cave et al re: the ███ data request and ██████████ data. | 0.7 | $416.50 |
| January 4 | J. Thompson | Revised and prepared draft report regarding ████████ activity at Lehman including the ████████ transaction. | 3.1 | $1,844.50 |
| January 5 | K. Balmer | Analyzed ████████ activities. | 5.2 | $4,342.00 |
| January 5 | K. Balmer | Analyzed reporting requirements, definitions, materiality issues concerning ████████ | 3.3 | $2,755.50 |
| January 5 | K. Balmer | Received and responded to emails re: cash database, ████ transactions, report drafts, and ████████ | 0.5 | $417.50 |
| January 5 | A. Busse | Edited ████████ and ████ | 3.2 | $1,008.00 |
| January 5 | A. Busse | Prepared catalogue of ██ statement descriptions. | 1.0 | $315.00 |
| January 5 | A. Busse | Prepared ██ source documents. | 1.3 | $409.50 |
| January 5 | A. Busse | Prepared footnote references for ███ transaction. | 0.5 | $157.50 |
| January 5 | A. Busse | Prepared footnote references for reports. | 1.0 | $315.00 |
| January 5 | A. Busse | Prepared ██ reports for inclusion in reports. | 1.7 | $535.50 |
| January 5 | A. Busse | Prepared table of loan amounts. | 1.1 | $346.50 |
| January 5 | A. Busse | Sent and reviewed emails re: ███ statements. | 0.7 | $220.50 |
| January 5 | A. Busse | Sent and reviewed emails re: source documents in reports. | 0.8 | $252.00 |
| January 5 | E. Fairweather | Prepared discussion of GCCM analysis for Examiner's report. | 10.6 | $6,307.00 |
| January 5 | E. Fairweather | Prepared discussion of MTS ████ analysis for Examiner's report. | 1.6 | $952.00 |
| January 5 | E. Fairweather | Reviewed source documents to cite in Examiner's report. | 0.3 | $178.50 |
| January 5 | E. Fairweather | Revised GCCM graphs. | 0.2 | $119.00 |
| January 5 | A. Fleming | Reviewed GCCM analysis and charts. | 2.6 | $1,170.00 |
| January 5 | TC. Fleming | Attended meeting with K. Halperin re: certain intercompany ████ | 0.3 | $225.00 |
| January 5 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 1.3 | $975.00 |
| January 5 | M. Gunaratnam | Prepared matrix period data from ████ for ███ and ███ for all seven GCCM systems. | 1.0 | $315.00 |
| January 5 | M. Gunaratnam | Reviewed GCCM analysis discussion draft and provided comments. | 1.0 | $315.00 |
| January 5 | M. Gunaratnam | Revised and reviewed GCCM analysis to include appropriate and consistent graph titles. | 5.2 | $1,638.00 |
| January 5 | K. Halperin | Analyzed ████████ transfers, open items, data requests and ████ data. | 9.2 | $7,682.00 |
| January 5 | K. Halperin | Attended meeting with T. Fleming re: certain intercompany ████ | 0.3 | $250.50 |
| January 5 | C. Johnson | Analyzed ████████ payments and ████ to ███ from ████ prepared charts. | 6.5 | $3,867.50 |
| January 5 | M. Kresslein | Analyzed intercompany ████ | 7.7 | $5,775.00 |
| January 5 | M. Kresslein | Attended call with M. Lightner re: ████████ analysis. | 1.3 | $975.00 |
| January 5 | M. Kresslein | Prepared report on intercompany ████████ | 9.2 | $6,900.00 |
| January 5 | C. Lawson | Responded to various email requests for information and sent documents for production. | 0.5 | $375.00 |
| January 5 | C. Lawson | Reviewed and performed ████████ for ████ | 7.3 | $5,475.00 |
| January 5 | J. Levitske | Reviewed, edited and updated re: ████████ system report. | 9.2 | $7,682.00 |
| January 5 | C. McShea | Analyzed ████████ transactions re: various counterparties to ███ for dollar amounts ████████ ███ | 2.6 | $1,170.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 5 | C. McShea | Analyzed the ██████████ transactions from the ████████ ██████ statements re: account numbers ██████████. | 2.4 | $1,080.00 |
| January 5 | C. McShea | Reviewed ██████ statements re: ████████ account numbers. | 2.8 | $1,260.00 |
| January 5 | C. McShea | Reviewed ██████ statements re: ██ account statements for ██████████████████ and counterparty's name that was noted on the statement. | 2.6 | $1,170.00 |
| January 5 | C. McShea | Reviewed ██████ statements re: various ██ account numbers and counterparty's names that were noted on the statement. | 1.1 | $495.00 |
| January 5 | C. McShea | Reviewed ██████ statements re: various ██ account numbers. | 1.2 | $540.00 |
| January 5 | M. O'Dowd | Reviewed and edited information for TC Fleming. | 1.5 | $1,252.50 |
| January 5 | D. O'Sullivan | Analyzed ████████ transactions. | 13.4 | $4,221.00 |
| January 5 | A. Pfeiffer | Reviewed and revised draft reports on ██████ and ██ | 2.3 | $1,920.50 |
| January 5 | J. Thompson | Analyzed newly provided ██ database data provided by Barclays related to a ██████████ balances. | 3.6 | $2,142.00 |
| January 5 | J. Thompson | Analyzed newly provided ██ database data provided by Barclays related to ██████████ account. | 5.2 | $3,094.00 |
| January 5 | A. Warren | Reviewed and sent references for Examiner's report. | 0.7 | $584.50 |
| January 5 | A. Warren | Reviewed ████ from ████ | 0.8 | $668.00 |
| January 5 | A. Warren | Reviewed materials re: ██ transaction from ██ to ██ | 2.1 | $1,753.50 |
| January 6 | K. Balmer | Analyzed ██████████ activities. | 7.6 | $6,346.00 |
| January 6 | K. Balmer | Prepared ██████ findings and report schedule drafts. | 4.6 | $3,841.00 |
| January 6 | K. Balmer | Received and responded to emails re: GCCM, ██ transactions, ██████ transactions, ██████ and schedules review, ██████ ██ and ██████ | 0.4 | $334.00 |
| January 6 | A. Busse | Analyzed GCCM data. | 1.3 | $409.50 |
| January 6 | A. Busse | Catalogued daily ██ statements. | 3.5 | $1,102.50 |
| January 6 | A. Busse | Catalogued ██ statements. | 3.1 | $976.50 |
| January 6 | A. Busse | Prepared ██ reports for inclusion in reports. | 1.1 | $346.50 |
| January 6 | A. Busse | Researched LehmanLive for ██████████s. | 2.0 | $630.00 |
| January 6 | A. Busse | Reviewed ████ draft report. | 1.5 | $472.50 |
| January 6 | A. Busse | Sent and reviewed emails re: Team 2 reports and data requests. | 1.2 | $378.00 |
| January 6 | D. Casey | Reviewed ██████ prepared for intercompany cash transactions ██████████ against master schedule for cross reference accuracy. | 1.8 | $567.00 |
| January 6 | E. Fairweather | Prepared discussion of GCCM analysis for Examiner's report. | 4.0 | $2,380.00 |
| January 6 | E. Fairweather | Prepared discussion of MTS ████ analysis for Examiner's report. | 6.3 | $3,748.50 |
| January 6 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 9.8 | $7,350.00 |
| January 6 | M. Gunaratnam | Prepared summary tables for GCCM analyses by system; populated summary table from each system analysis and calculated statistics by year and by overall dataset; created overall summary of statistics chart. | 4.0 | $1,260.00 |
| January 6 | K. Halperin | Analyzed ████████ transfers, open items, data requests and ██████ data. | 9.6 | $8,016.00 |
| January 6 | K. Halperin | Attended call with A. Warren re: calculation of ██████████ and A&M. | 0.4 | $334.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 6 | G. Hewitt | Reviewed ██████ prepared for intercompany cash transactions █████████ against master schedule for cross reference accuracy. | 2.5 | $1,487.50 |
| January 6 | C. Johnson | Analyzed ████████ payments and ████████ to ███ from ██████ prepared charts. | 6.5 | $3,867.50 |
| January 6 | M. Kresslein | Analyzed intercompany ████████ | 6.4 | $4,800.00 |
| January 6 | M. Kresslein | Attended call with M. Lightner re: █████████ analysis. | 0.7 | $525.00 |
| January 6 | M. Kresslein | Prepared report on intercompany | 10.5 | $7,875.00 |
| January 6 | C. Lawson | Attended call with R. Inampudi and M. Goering re: GCCM data questions. | 0.5 | $375.00 |
| January 6 | C. Lawson | Reviewed and performed ████████ for ███████ ████████ | 12.9 | $9,675.00 |
| January 6 | J. Levitske | Attended call with H. McArn, Jenner & Block re: ██████████ system report. | 0.1 | $83.50 |
| January 6 | J. Levitske | Reviewed, edited and updated re: ██████████ system report. | 12.7 | $10,604.50 |
| January 6 | C. McShea | Reviewed ██████ daily ██████ statements re: ████ account statements for █████████████ and counterparty's name that was noted on the statement. | 2.6 | $1,170.00 |
| January 6 | C. McShea | Reviewed ██████ daily ██████ statements re: ████ account statements for ███████████ and the counterparty's name that was noted on the statement. | 0.2 | $90.00 |
| January 6 | C. McShea | Reviewed ██████ daily ██████ statements re: ████ account statements for ████████ and counterparty's name that was noted on the statement. | 0.3 | $135.00 |
| January 6 | C. McShea | Reviewed ██████ daily ██████ statements re: ████ account statements for ███████████████ and counterparties name that was noted on the statement. | 1.2 | $540.00 |
| January 6 | C. McShea | Reviewed ██████ daily ██████ statements re: ████ account statements for ███████████████ and the counterparty's name that was noted on the statement. | 0.5 | $225.00 |
| January 6 | C. McShea | Reviewed ██████ daily ██████ statements re: ████ account statements for ███████████████ and counterparty's name that was noted on the statement. | 1.3 | $585.00 |
| January 6 | C. McShea | Reviewed ████████ statements re: various ████ account numbers and counterparty's names that were noted on the statement. | 3.8 | $1,710.00 |
| January 6 | M. O'Dowd | Reviewed and edited information for TC Fleming. | 4.7 | $3,924.50 |
| January 6 | D. O'Sullivan | Analyzed deposits relating to ██████████ activity. | 14.7 | $4,630.50 |
| January 6 | D. O'Sullivan | Analyzed ████████████ transactions. | 0.6 | $189.00 |
| January 6 | J. Thompson | Analyzed newly provided ███ database data provided by Barclays related to ████████ activity by account. | 1.4 | $833.00 |
| January 6 | J. Thompson | Analyzed newly provided ███ database data provided by Barclays related to scheduled ████████ by account. | 4.3 | $2,558.50 |
| January 6 | J. Thompson | Attended call with I. Fradkin and T. Phillibert re: the ████ cash transaction. | 0.6 | $357.00 |
| January 6 | J. Thompson | Attended call with M. Rozenraukh of Barclays re: various ████ data provided by Barclays. | 0.4 | $238.00 |
| January 6 | J. Thompson | Prepared a database containing the cash transactions scheduled in ████ related to ██████████ activity. | 3.9 | $2,320.50 |
| January 6 | A. Warren | Attended call with K. Halperin re: ██████████ by ██████ and A&M. | 0.4 | $334.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 6 | A. Warren | Reviewed documents re: ███ claim. | 0.9 | $751.50 |
| January 6 | A. Warren | Reviewed material on ███████████████ ███ to Examiner's report. | 0.6 | $501.00 |
| January 6 | A. Warren | Reviewed ████████ examples. | 1.9 | $1,586.50 |
| January 7 | K. Balmer | Analyzed ████████ activities. | 6.8 | $5,678.00 |
| January 7 | K. Balmer | Prepared ████████ findings and report schedule drafts. | 5.5 | $4,592.50 |
| January 7 | K. Balmer | Received and responded to emails re: cash database preparation and analysis, database updates, report tables, draft review, and new data. | 0.3 | $250.50 |
| January 7 | A. Busse | Analyzed GCCM for FTS transactions. | 3.1 | $976.50 |
| January 7 | A. Busse | Attended call with K. Halperin and others re: ██████ | 0.5 | $157.50 |
| January 7 | A. Busse | Prepared for call re: ████████ | 0.4 | $126.00 |
| January 7 | A. Busse | Prepared ███ reports for inclusion in appendices. | 1.6 | $504.00 |
| January 7 | A. Busse | Prepared write-up on ████████ | 1.4 | $441.00 |
| January 7 | A. Busse | Reviewed and performed quality check of report schedule. | 0.9 | $283.50 |
| January 7 | A. Busse | Reviewed transactions in GCCM. | 1.6 | $504.00 |
| January 7 | A. Busse | Reviewed transactions in TWS. | 0.8 | $252.00 |
| January 7 | A. Busse | Sent and reviewed emails re: Team 2 outstanding items. | 1.1 | $346.50 |
| January 7 | A. Busse | Verified ████████ | 1.4 | $441.00 |
| January 7 | E. Fairweather | Attended meeting with A. Kopelman re: citations for Task 7 draft. | 0.7 | $416.50 |
| January 7 | E. Fairweather | Prepared discussion of GCCM analysis for Examiner's report. | 1.8 | $1,071.00 |
| January 7 | E. Fairweather | Prepared discussion of MTS ███ analysis for Examiner's report. | 2.2 | $1,309.00 |
| January 7 | E. Fairweather | Prepared discussion of ████████████ | 7.0 | $4,165.00 |
| January 7 | E. Fairweather | Reviewed and compiled citations for Task 7 draft. | 0.3 | $178.50 |
| January 7 | B. Filton | Prepared email to A. Fleming regarding findings of trade reviews. | 0.2 | $63.00 |
| January 7 | B. Filton | Reviewed and Reviewed and edited list of intercompany trades to ensure validity and consistency. | 6.3 | $1,984.50 |
| January 7 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 9.2 | $6,900.00 |
| January 7 | K. Halperin | Analyzed ████████ data. | 11.7 | $9,769.50 |
| January 7 | K. Halperin | Analyzed ████████ transfers. | 5.8 | $4,843.00 |
| January 7 | K. Halperin | Attended call with A. Busse and others re: ████████ | 0.5 | $417.50 |
| January 7 | C. Johnson | Analyzed intercompany ████ and compared accounting view to DBS data; adjusted ████ amounts. | 9.3 | $5,533.50 |
| January 7 | M. Kresslein | Analyzed intercompany ████████ | 3.7 | $2,775.00 |
| January 7 | M. Kresslein | Attended call with M. Lightner re: ████ analysis, report on intercompany ████ | 0.5 | $375.00 |
| January 7 | M. Kresslein | Prepared report on intercompany ████████ | 10.9 | $8,175.00 |
| January 7 | C. Lawson | Reviewed and performed ████████ for ████ | 12.3 | $9,225.00 |
| January 7 | J. Levitske | Reviewed, edited and updated re: ████████ system report. | 13.8 | $11,523.00 |
| January 7 | C. McShea | Reviewed ████████ statement for Lehman customer █████████ re: ████████ | 0.9 | $405.00 |
| January 7 | C. McShea | Reviewed ████████ statements re: various ███ account numbers and counterparty's names that were noted on the statement. | 10.6 | $4,770.00 |
| January 7 | D. O'Sullivan | Analyzed deposits relating to ████████ activity. | 16.2 | $5,103.00 |
| January 7 | J. Thompson | Analyzed data from the ███ system and compared it to ████ ████ transactions from ███ bank statements. | 4.4 | $2,618.00 |

## DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 7 | J. Thompson | Analyzed newly provided ███ database data provided by Barclays related to scheduled ██████████ transactions. | 4.6 | $2,737.00 |
| January 7 | J. Thompson | Prepared a database containing the ████████ transactions scheduled in ██████ during the ██████ | 5.1 | $3,034.50 |
| January 7 | A. Warren | Attended meeting with I. Lunderskov re: search terms for s███ ██████████ | 0.7 | $584.50 |
| January 7 | A. Warren | Reviewed ████████████████████████ from | 1.1 | $918.50 |
| January 8 | K. Balmer | Analyzed ██████ activities. | 8.1 | $6,763.50 |
| January 8 | K. Balmer | Analyzed ██████ GCCM ██████████ data. | 2.5 | $2,087.50 |
| January 8 | K. Balmer | Prepared ██████ findings and report schedule drafts. | 4.2 | $3,507.00 |
| January 8 | K. Balmer | Received and responded to emails re: GCCM documentation and analysis of ████████ transactions, Nostro accounts, ████ ████████ transactions, draft report schedule preparation, and TWS systems transactions. | 0.4 | $334.00 |
| January 8 | A. Busse | Prepared ████ draft report footnotes. | 1.6 | $504.00 |
| January 8 | A. Busse | Prepared ████ report. | 2.0 | $630.00 |
| January 8 | A. Busse | Prepared ████ reports for inclusion in appendices. | 0.8 | $252.00 |
| January 8 | A. Busse | Prepared supporting documentation for ██████ | 2.9 | $913.50 |
| January 8 | A. Busse | Prepared updated footnotes including bates ranges. | 2.3 | $724.50 |
| January 8 | A. Busse | Reviewed and prepared ████████ draft. | 1.7 | $535.50 |
| January 8 | D. Casey | Prepared ████ documenting analysis of ██████ for ████ items. | 1.5 | $472.50 |
| January 8 | D. Casey | Reviewed ██████ documenting analysis of intercompany cash transactions and added Bates numbers as appropriate. | 5.1 | $1,606.50 |
| January 8 | D. Casey | Reviewed ██████ prepared for intercompany cash transactions ██████ for cross reference accuracy. | 2.3 | $724.50 |
| January 8 | E. Fairweather | Attended conference call with M. Leto of A&M re: ████ ██████ during ██████ | 3.5 | $2,082.50 |
| January 8 | E. Fairweather | Prepared discussion of GCCM analysis for Examiner's report. | 1.6 | $952.00 |
| January 8 | E. Fairweather | Prepared discussion of MTS ████ analysis for Examiner's report. | 2.8 | $1,666.00 |
| January 8 | E. Fairweather | Prepared discussion of ██████████ | 4.8 | $2,856.00 |
| January 8 | TC. Fleming | Attended call with M. Leto re: ████ of certain ██████ arrangements. | 0.9 | $675.00 |
| January 8 | TC. Fleming | Debriefed from call with M. Leto re: ████ of certain ██████ arrangements. | 0.6 | $450.00 |
| January 8 | TC. Fleming | Prepared for call with M. Leto re: ████ of certain ██████ arrangements. | 0.7 | $525.00 |
| January 8 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 4.3 | $3,225.00 |
| January 8 | M. Gunaratnam | Researched trade type definitions in CaseLogistix and other document sources. | 1.5 | $472.50 |
| January 8 | K. Halperin | Analyzed ██████ data. | 5.4 | $4,509.00 |
| January 8 | K. Halperin | Analyzed ██████ transfers. | 8.6 | $7,181.00 |
| January 8 | C. Johnson | Prepared charts of intercompany ████ to ███ | 7.6 | $4,522.00 |
| January 8 | M. Kresslein | Attended call with M. Lightner re: ██████ analysis. | 0.6 | $450.00 |
| January 8 | M. Kresslein | Emailed P. Daley, et al. re: outstanding data requests. | 0.8 | $600.00 |
| January 8 | M. Kresslein | Prepared report on intercompany ██████ | 11.5 | $8,625.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 8 | C. Lawson | Reviewed and performed intercompany Team with ▮▮▮▮ GCCM analysis. | 0.7 | $525.00 |
| January 8 | C. Lawson | Reviewed and performed ▮▮▮▮▮▮▮▮▮ for ▮▮▮ ▮▮▮ | 12.7 | $9,525.00 |
| January 8 | J. Levitske | Reviewed, edited and updated re: ▮▮▮▮▮ system report. | 8.5 | $7,097.50 |
| January 8 | C. McShea | Prepared memo to analyze the consistency among the ▮▮▮ statements for ▮▮▮▮▮▮ and ▮▮▮▮▮▮▮▮ for ▮▮ through ▮▮▮ | 0.8 | $360.00 |
| January 8 | C. McShea | Reviewed ▮▮▮▮▮▮ statements re: various ▮▮ account numbers and counterparty's names that were noted on the statement. | 4.0 | $1,800.00 |
| January 8 | M. O'Dowd | Reviewed and edited information for TC Fleming. | 1.1 | $918.50 |
| January 8 | D. O'Sullivan | Analyzed deposits relating to ▮▮▮▮▮▮▮ activity. | 1.6 | $504.00 |
| January 8 | D. O'Sullivan | Analyzed Lehman's ▮▮▮▮▮▮▮ | 12.8 | $4,032.00 |
| January 8 | J. Thompson | Analyzed data from the ▮▮▮ system and compared it to ▮▮▮▮ transactions from ▮▮ bank statements. | 3.2 | $1,904.00 |
| January 8 | J. Thompson | Analyzed data from the ▮▮▮ system and compared it to ▮▮▮▮ transactions from ▮▮ bank statements. | 3.8 | $2,261.00 |
| January 8 | J. Thompson | Revised and prepared draft report regarding ▮▮▮▮▮ activity at Lehman including the ▮▮▮▮ transaction. | 4.8 | $2,856.00 |
| January 8 | A. Warren | Reviewed ▮▮▮▮▮▮▮▮▮. | 1.0 | $835.00 |
| January 9 | K. Balmer | Analyzed ▮▮▮▮▮ activities. | 4.2 | $3,507.00 |
| January 9 | K. Balmer | Analyzed ▮▮▮ GCCM ▮▮▮▮ data. | 2.8 | $2,338.00 |
| January 9 | K. Balmer | Prepared ▮▮▮▮▮ findings and report schedule drafts. | 3.1 | $2,588.50 |
| January 9 | K. Balmer | Received and responded to emails re: GCCM analysis, bank statement queries, ▮▮ and ▮▮ transactions, cash report draft review, citations, document production, ▮▮▮▮▮ DBS reporting and journal entries, LoanIQ, and quality control. | 0.8 | $668.00 |
| January 9 | A. Busse | Prepared exhibit showing ▮▮▮▮▮. | 1.7 | $535.50 |
| January 9 | A. Busse | Prepared ▮▮▮▮▮ report. | 4.9 | $1,543.50 |
| January 9 | A. Busse | Reviewed and performed quality check of ▮▮ database. | 1.2 | $378.00 |
| January 9 | E. Fairweather | Prepared discussion of GCCM analysis for Examiner's report. | 2.1 | $1,249.50 |
| January 9 | E. Fairweather | Prepared discussion of ▮▮▮▮▮ | 6.2 | $3,689.00 |
| January 9 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 6.0 | $4,500.00 |
| January 9 | M. Gunaratnam | Performed model review and edit on formulas in ▮▮▮▮▮ analysis. | 9.5 | $2,992.50 |
| January 9 | M. Gunaratnam | Revised ▮▮▮▮▮, added summary bubbles for particular account combinations. | 2.1 | $661.50 |
| January 9 | K. Halperin | Analyzed ▮▮▮▮▮ data. | 4.7 | $3,924.50 |
| January 9 | K. Halperin | Analyzed ▮▮▮▮▮ transfers. | 2.3 | $1,920.50 |
| January 9 | M. Kresslein | Analyzed intercompany ▮▮▮▮▮ | 2.5 | $1,875.00 |
| January 9 | M. Kresslein | Attended call with M. Lightner re: ▮▮▮ analysis. | 0.5 | $375.00 |
| January 9 | M. Kresslein | Prepared report on intercompany ▮▮▮▮ | 4.0 | $3,000.00 |
| January 9 | C. Lawson | Reviewed and performed ▮▮▮▮▮▮ for ▮▮▮ | 0.9 | $675.00 |
| January 9 | J. Levitske | Reviewed, edited and updated re: ▮▮▮▮▮ system report. | 4.0 | $3,340.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| January 9 | C. McShea | Prepared schedule re: the ███████████ as noted on the ███ statements and the D&P formatted names for various ███ account numbers. | 4.9 | $2,205.00 |
| January 9 | C. McShea | Reviewed ███████████ statements re: various ███ account numbers and counterparty's names that were noted on the statement. | 2.5 | $1,125.00 |
| January 9 | C. McShea | Reviewed the ███ and ███████ statements for both ███ and ███ re: intercompany trades. | 1.5 | $675.00 |
| January 9 | D. O'Sullivan | Analyzed Lehman's ██████████████████ | 13.5 | $4,252.50 |
| January 9 | J. Thompson | Analyzed data from the ███ system and compared it to ███ transactions from ███ bank statements. | 4.6 | $2,737.00 |
| January 9 | J. Thompson | Attended call with I. Fradkin and T. Phillibert regarding the ███ report and analysis. | 1.2 | $714.00 |
| January 9 | J. Thompson | Revised and prepared draft report regarding ██████████ at ███ and ███ during the ██████████ | 3.2 | $1,904.00 |
| January 9 | J. Thompson | Revised and prepared draft report regarding ██████████ activity at Lehman including the ██████████transaction. | 2.7 | $1,606.50 |
| January 9 | A. Warren | Reviewed citations and added documentation to Examiner's memo. | 2.3 | $1,920.50 |
| January 9 | A. Warren | Reviewed documents for confirmation that ██████████were not ██████████ | 1.1 | $918.50 |
| January 10 | K. Balmer | Analyzed ██████████ activities. | 5.5 | $4,592.50 |
| January 10 | K. Balmer | Analyzed ███ GCCM ██████████ data. | 1.1 | $918.50 |
| January 10 | K. Balmer | Prepared ██████████ findings and report schedule drafts. | 4.9 | $4,091.50 |
| January 10 | K. Balmer | Received and responded to emails re: ███ data analysis, 745 transactions, report analysis and schedules, report draft review, quality control, and staffing. | 0.5 | $417.50 |
| January 10 | A. Busse | Reviewed and prepared cash stratification analysis. | 5.7 | $1,795.50 |
| January 10 | E. Fairweather | Prepared discussion of ██████████ | 6.3 | $3,748.50 |
| January 10 | E. Fairweather | Reviewed and gathered citations for Task 7 draft. | 0.9 | $535.50 |
| January 10 | E. Fairweather | Reviewed and provided comments for draft re: ██████████ ███ systems. | 1.4 | $833.00 |
| January 10 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 3.0 | $2,250.00 |
| January 10 | M. Gunaratnam | Performed model review and edit on formulas in ██████████ analysis. | 9.2 | $2,898.00 |
| January 10 | M. Gunaratnam | Revised ██████████, added summaries for particular account combinations. | 1.2 | $378.00 |
| January 10 | K. Halperin | Analyzed ██████████ transfers, open items, data requests and ██████████ data. | 5.8 | $4,843.00 |
| January 10 | K. Halperin | Attended call with A. Warren re: ██████████ trades in ███ | 1.0 | $835.00 |
| January 10 | K. Halperin | Attended call with C. Morgan re: staffing needs. | 0.7 | $584.50 |
| January 10 | C. Johnson | Attended calls with M. Kresslein re: spreadsheets. | 0.6 | $357.00 |
| January 10 | M. Kresslein | Attended calls with C. Johnson re: spreadsheets. | 0.6 | $450.00 |
| January 10 | M. Kresslein | Prepared report on intercompany ██████████ | 8.9 | $6,675.00 |
| January 10 | C. Lawson | Responded to various email requests for information; communicated with staff regarding ██████████ project. | 4.9 | $3,675.00 |
| January 10 | C. Lawson | Reviewed and performed ██████████ for ██████ ███ | 1.2 | $900.00 |
| January 10 | J. Levitske | Reviewed, edited and updated re: ██████████ system report. | 6.0 | $5,010.00 |

## DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 10 | C. McShea | Reviewed ▮▮▮▮ statements re: various ▮▮ account numbers and counterparty's names that were noted on the statement. | 4.4 | $1,980.00 |
| January 10 | D. O'Sullivan | Analyzed Lehman's ▮▮▮▮ | 9.8 | $3,087.00 |
| January 10 | J. Thompson | Attended call with I. Fradkin and T. Phillibert regarding the ▮▮ report and analysis. | 1.0 | $595.00 |
| January 10 | J. Thompson | Researched for various data re: ▮▮ cash transaction. | 2.2 | $1,309.00 |
| January 10 | J. Thompson | Revised and prepared draft report regarding ▮▮▮▮ activity at Lehman including the ▮▮▮▮ transaction. | 5.4 | $3,213.00 |
| January 10 | A. Warren | Attended call with K. Halperin re: ▮▮▮▮ trades in ▮▮ | 1.0 | $835.00 |
| January 10 | A. Warren | Reviewed spreadsheet of ▮▮▮▮ trades. | 1.3 | $1,085.50 |
| January 11 | K. Balmer | Analyzed ▮▮▮▮ activities. | 8.6 | $7,181.00 |
| January 11 | K. Balmer | Attended call with I. Lunderskov re: ▮▮▮▮ transactions schedule. | 0.6 | $501.00 |
| January 11 | K. Balmer | Prepared ▮▮▮▮ findings and report schedule drafts. | 5.9 | $4,926.50 |
| January 11 | K. Balmer | Received and responded to emails re: ▮▮▮▮ bank statement queries and new data. | 0.2 | $167.00 |
| January 11 | A. Busse | Reviewed and prepared additional ▮▮▮▮ | 2.2 | $693.00 |
| January 11 | A. Busse | Reviewed and prepared schedule of ▮▮▮▮ | 2.0 | $630.00 |
| January 11 | A. Busse | Reviewed and prepared ▮▮▮▮ | 3.9 | $1,228.50 |
| January 11 | A. Busse | Sent and reviewed emails re: ▮▮▮▮ stratification work plan. | 0.5 | $157.50 |
| January 11 | A. Busse | Sent and reviewed emails re: ▮▮▮▮ stratifications. | 1.7 | $535.50 |
| January 11 | E. Fairweather | Prepared discussion of ▮▮▮▮ | 0.5 | $297.50 |
| January 11 | E. Fairweather | Prepared memo re: IC accounts for ▮▮▮▮ | 3.6 | $2,142.00 |
| January 11 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 9.0 | $6,750.00 |
| January 11 | M. Gunaratnam | Reviewed Task 2 analysis of intercompany inventory and accounts; formatted and updated draft; labeled subsections of intercompany account summaries and inserted into draft. | 5.2 | $1,638.00 |
| January 11 | M. Gunaratnam | Revised ▮▮▮▮ tables and summary bubbles for discussion of analysis; conducted review and edit on links for ▮▮▮▮ names. | 2.0 | $630.00 |
| January 11 | K. Halperin | Analyzed ▮▮▮▮ transfers, open items, data requests and ▮▮▮▮ data. | 10.9 | $9,101.50 |
| January 11 | K. Halperin | Attended call with J. Leiwant, re: status of tasks 1 and 2. | 0.8 | $668.00 |
| January 11 | K. Halperin | Attended call with M. Petrich, C. Morgan, C. Lawson, et al re: transaction matching tasks. | 1.5 | $1,252.50 |
| January 11 | K. Halperin | Attended call with ▮▮▮▮ C. Morgan, et al re: post bankruptcy ▮▮▮▮ | 0.8 | $668.00 |
| January 11 | C. Johnson | Analyzed ▮▮▮▮ payments and ▮▮▮▮ to ▮▮ | 7.9 | $4,700.50 |
| January 11 | M. Kresslein | Attended call with J. Leiwant re: outstanding data requests and status. | 0.4 | $300.00 |
| January 11 | M. Kresslein | Attended call with M. Lightner re: report on intercompany ▮▮▮▮ | 0.8 | $600.00 |
| January 11 | M. Kresslein | Prepared report on intercompany ▮▮▮▮ | 14.2 | $10,650.00 |
| January 11 | C. Lawson | Attended call with K. Halperin, D. Eliades, M. Goering, R. Sha and M. Petrich re: database update. | 1.5 | $1,125.00 |
| January 11 | C. Lawson | Reviewed and performed ▮▮▮▮ for ▮▮▮▮ | 13.8 | $10,350.00 |
| January 11 | J. Leiwant | Attended call with K. Halperin, re: status of tasks 1 and 2. | 0.8 | $476.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 11 | J. Leiwant | Attended call with M. Kresslein, re: status of tasks 3 and 4. | 0.4 | $238.00 |
| January 11 | J. Leiwant | Reviewed and prepared comments on the latest draft of the intercompany transfers analysis section. | 3.9 | $2,320.50 |
| January 11 | J. Levitske | Reviewed, edited and updated re: ▓▓▓▓▓▓ system report. | 8.0 | $6,680.00 |
| January 11 | C. McShea | Reviewed ▓▓▓▓ Daily ▓▓ statements re: various ▓▓ account numbers and counterparty's names that were noted on the statement. | 0.7 | $315.00 |
| January 11 | C. McShea | Reviewed ▓▓▓▓▓ statements for various counterparties re: ▓▓▓▓▓▓ transactions sourced from the ▓▓ statements to the ▓▓▓▓▓ transactions database. | 1.4 | $630.00 |
| January 11 | D. O'Sullivan | Analyzed Lehman's | 13.5 | $4,252.50 |
| January 11 | J. Thompson | Analyzed ▓▓ database provided by Barclays related to ▓▓▓ trades for certain Lehman related entities. | 3.9 | $2,320.50 |
| January 11 | J. Thompson | Attended call with ▓▓▓▓ of Barclays regarding ▓▓▓ operations. | 0.7 | $416.50 |
| January 11 | J. Thompson | Revised and prepared draft report regarding ▓▓▓▓▓ activity at Lehman. | 3.7 | $2,201.50 |
| January 11 | J. Thompson | Revised and prepared tables with ▓▓▓▓▓ data for the ▓▓▓▓ report. | 1.9 | $1,130.50 |
| January 11 | A. Warren | Reviewed spreadsheet of ▓▓▓▓▓ trades. | 2.1 | $1,753.50 |
| January 12 | K. Balmer | Analyzed ▓▓▓▓▓ activities. | 7.4 | $6,179.00 |
| January 12 | K. Balmer | Prepared ▓▓▓▓▓ findings and report schedule drafts. | 5.1 | $4,258.50 |
| January 12 | K. Balmer | Received and responded to emails re: ▓▓▓▓ transactions and schedules, ▓▓▓▓, bank statement stratification, DBS searches, GCCM queries and analysis, and report drafts. | 0.5 | $417.50 |
| January 12 | A. Busse | Reviewed and prepared ▓▓▓▓▓ exhibit of accounts with statements. | 0.5 | $157.50 |
| January 12 | A. Busse | Reviewed and prepared ▓▓▓▓ exhibit of accounts without statements. | 0.7 | $220.50 |
| January 12 | A. Busse | Reviewed and prepared ▓▓▓▓ exhibit. | 1.4 | $441.00 |
| January 12 | A. Busse | Reviewed and prepared cash and ▓▓▓▓▓ support documents. | 3.5 | $1,102.50 |
| January 12 | A. Busse | Sent and reviewed emails re: ▓▓ work plan. | 0.4 | $126.00 |
| January 12 | A. Busse | Sent and reviewed emails re: updated ▓▓▓▓ | 0.7 | $220.50 |
| January 12 | E. Fairweather | Reviewed and conducted review of Task 7 draft for J. Molenda. | 6.2 | $3,689.00 |
| January 12 | E. Fairweather | Reviewed and gathered citations for Task 7 draft. | 3.3 | $1,963.50 |
| January 12 | E. Fairweather | Reviewed Task 2 draft re: ▓▓▓▓▓ intercompany activity. | 2.5 | $1,487.50 |
| January 12 | E. Fairweather | Revised GCCM graphs for Examiner's report. | 3.2 | $1,904.00 |
| January 12 | B. Filton | Prepared email to K. Halperin regarding findings of ▓▓▓ trade reporting. | 0.1 | $31.50 |
| January 12 | B. Filton | Reviewed financial statements of competitors to verity how they account for ▓▓▓▓ trades. | 6.2 | $1,953.00 |
| January 12 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 7.8 | $5,850.00 |
| January 12 | M. Gunaratnam | Conducted review of Task 2 analysis discussion data references; reviewed analysis discussion for formatting and grammar inconsistencies. | 5.7 | $1,795.50 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 12 | M. Gunaratnam | Conducted review of Task 7 GCCM analysis discussion; inserted updated graphs into GCCM analysis discussion. | 4.6 | $1,449.00 |
| January 12 | K. Halperin | Analyzed ████████ data. | 4.0 | $3,340.00 |
| January 12 | K. Halperin | Analyzed ████████ transfers. | 6.9 | $5,761.50 |
| January 12 | K. Halperin | Attended meeting with R. Sha re: task overview. | 0.7 | $584.50 |
| January 12 | K. Halperin | Reviewed open items. | 2.9 | $2,421.50 |
| January 12 | C. Johnson | Analyzed ████ payments and ██████ to ██ from ███ prepared charts. | 3.5 | $2,082.50 |
| January 12 | M. Kresslein | Attended phone call with J. Leiwant, re: status of Team 2 tasks and expected completion time. | 1.0 | $750.00 |
| January 12 | M. Kresslein | Attended call with M. Lightner re: report on intercompany ██████. | 1.4 | $1,050.00 |
| January 12 | M. Kresslein | Prepared report on intercompany ██████. | 14.4 | $10,800.00 |
| January 12 | C. Lawson | Reviewed and performed ████████ for ████ | 13.4 | $10,050.00 |
| January 12 | J. Leiwant | Attended phone call with M. Kresslein, re: status of Team 2 tasks and expected completion time. | 1.0 | $595.00 |
| January 12 | J. Levitske | Attended call I. Fradkin and T. Phillibert re: updated report and ██ responses. | 0.9 | $751.50 |
| January 12 | J. Levitske | Reviewed, edited and updated ████████ and ████████ system report and analysis. | 7.9 | $6,596.50 |
| January 12 | C. McShea | Reviewed sections F of the Lehman Examiner's report re: the ████ transactions. | 2.6 | $1,170.00 |
| January 12 | C. McShea | Reviewed sections G of the Lehman Examiner's report re: the ████ transactions. | 1.9 | $855.00 |
| January 12 | D. O'Sullivan | Analyzed Lehman's ██████ | 14.3 | $4,504.50 |
| January 12 | J. Thompson | Attended call with I. Fradkin and T. Phillibert regarding the ███ report and analysis. | 0.9 | $535.50 |
| January 12 | J. Thompson | Revised and prepared draft report regarding ██████ activity at Lehman. | 5.2 | $3,094.00 |
| January 12 | A. Warren | Reviewed, edited and checked citations in Examiner's memo. | 3.9 | $3,256.50 |
| January 13 | K. Balmer | Analyzed ██████ activities. | 4.8 | $4,008.00 |
| January 13 | K. Balmer | Analyzed ███GCCM ██████ data. | 3.0 | $2,505.00 |
| January 13 | K. Balmer | Prepared ██████ findings and report schedule drafts. | 4.5 | $3,757.50 |
| January 13 | K. Balmer | Received and responded to emails re: ██████████ schedules and queries, time management and budgeting, ███ and ████████████source systems queries, ████████ analysis and queries, report draft review and com. | 0.6 | $501.00 |
| January 13 | A. Busse | Reviewed and prepared footnote support for draft reports. | 2.8 | $882.00 |
| January 13 | A. Busse | Reviewed and prepared updated schedule of ██████ with statements. | 2.7 | $850.50 |
| January 13 | A. Busse | Sent and reviewed emails re: ██████████ | 1.3 | $409.50 |
| January 13 | A. Busse | Sent and reviewed emails re: outstanding items. | 0.5 | $157.50 |
| January 13 | E. Fairweather | Prepared and read emails to M. Kresslein etc. re: MTS ███ analysis. | 0.5 | $297.50 |
| January 13 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 5.2 | $3,900.00 |
| January 13 | M. Gunaratnam | Reviewed databases on server to find data on MTS trade IDs and their corresponding ██████ information. | 2.5 | $787.50 |
| January 13 | M. Gunaratnam | Reviewed MTS source information on unsettled trades provided by Barclays; revised sample trades worksheet to include the final information. | 4.2 | $1,323.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 13 | K. Halperin | Analyzed ▓▓▓▓▓ data. | 6.1 | $5,093.50 |
| January 13 | K. Halperin | Analyzed ▓▓▓▓▓ transfers, open items, data requests etc. | 6.4 | $5,344.00 |
| January 13 | K. Halperin | Attended call with C. Morgan, C. Lawson, et al re: ▓▓▓▓ reconciliation. | 0.5 | $417.50 |
| January 13 | G. Hewitt | Ran data queries from ▓▓▓ data base for ▓▓ and ▓▓ for two specific accounts for each month for ▓▓▓ and ▓▓ for GCCM activity. | 7.8 | $4,641.00 |
| January 13 | C. Johnson | Analyzed ▓▓ payments and ▓▓ to ▓ from prepared charts. | 4.5 | $2,677.50 |
| January 13 | M. Kresslein | Attended call with M. Lightner re: report on intercompany ▓▓▓▓ | 0.7 | $525.00 |
| January 13 | M. Kresslein | Prepared report on intercompany ▓▓▓ | 17.0 | $12,750.00 |
| January 13 | C. Lawson | Attended call with K. Halperin, C. Morgan, et al re: account balance reconciliation. | 0.5 | $375.00 |
| January 13 | C. Lawson | Reviewed and performed ▓▓▓▓▓ for ▓▓ | 10.9 | $8,175.00 |
| January 13 | J. Levitske | Reviewed, edited and updated ▓▓▓▓ and ▓▓▓ system report and analysis. | 8.0 | $6,680.00 |
| January 13 | C. McShea | Reviewed ▓▓▓ statement for the following ▓▓▓ customer ID: ▓▓ re: the ▓▓▓ transactions sourced from the ▓▓▓ transactions database. | 0.5 | $225.00 |
| January 13 | C. McShea | Reviewed ▓▓▓ statements for the following ▓▓▓ customers: ▓▓▓ re: ▓▓ transactions sourced from the ▓▓ transactions database. | 0.6 | $270.00 |
| January 13 | C. McShea | Reviewed ▓▓▓ statements for various counterparties re: ▓▓▓ transactions sourced from the ▓▓ statements to the ▓▓▓ transactions database. | 1.1 | $495.00 |
| January 13 | C. McShea | Reviewed the daily ▓▓▓ statement for the following ▓▓▓ customer ID: ▓▓▓ for the date ▓▓▓ re: the ▓▓▓ transactions sourced from the ▓▓ transactions database. | 1.4 | $630.00 |
| January 13 | C. McShea | Reviewed the daily ▓▓▓ statement for the ▓▓ customer ID: ▓▓▓ for the following dates ▓▓ and ▓▓ re: the ▓▓▓ transactions sourced from the transactions database. | 0.5 | $225.00 |
| January 13 | C. McShea | Reviewed the daily ▓▓▓ statement for the ▓▓ customer ID: ▓▓▓ for the following dates ▓▓ and ▓▓ re: the ▓▓▓ transactions sourced from the transactions database. | 0.6 | $270.00 |
| January 13 | D. O'Sullivan | Prepared spreadsheet reflecting Lehman Brothers' ▓▓▓ following bankruptcy. | 11.9 | $3,748.50 |
| January 13 | J. Thompson | Analyzed ▓▓ database provided by Barclays related to scheduled ▓▓▓ and trade confirmations by account. | 1.6 | $952.00 |
| January 13 | J. Thompson | Researched re: ▓▓ transaction within the ▓▓▓ | 2.7 | $1,606.50 |
| January 13 | J. Thompson | Revised and prepared draft report regarding ▓▓▓ activity at Lehman during the ▓▓▓ | 3.4 | $2,023.00 |
| January 14 | K. Balmer | Analyzed ▓▓▓ activities. | 6.8 | $5,678.00 |
| January 14 | K. Balmer | Prepared ▓▓▓ findings and report schedule drafts. | 5.8 | $4,843.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 14 | K. Balmer | Received and responded to emails re: GCCM ███████ citation requests, source systems, and report draft comments. | 0.8 | $668.00 |
| January 14 | A. Busse | Reviewed and prepared quality control review on ██████ report. | 3.1 | $976.50 |
| January 14 | A. Busse | Sent and reviewed email re: ████ next steps. | 0.6 | $189.00 |
| January 14 | E. Fairweather | Prepared and read emails to M. Kresslein etc. re: citations. | 0.5 | $297.50 |
| January 14 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 5.6 | $4,200.00 |
| January 14 | M. Gunaratnam | Prepared ████ and ████ GCCM activity charts; aggregated information for ████████████ accounts. . | 5.4 | $1,701.00 |
| January 14 | K. Halperin | Analyzed ████████ transfers, open items, data requests and ████████ data. | 10.5 | $8,767.50 |
| January 14 | K. Halperin | Attended call with I. Lunderskov et al re: Team 2 work plan. | 0.5 | $417.50 |
| January 14 | C. Johnson | Analyzed intercompany ██████ and compared accounting view to DBS data; adjusted ██████ amounts. | 3.5 | $2,082.50 |
| January 14 | M. Kresslein | Emailed J. Kao, et al. re: documents. | 0.5 | $375.00 |
| January 14 | M. Kresslein | Prepared report on intercompany ████████ | 14.1 | $10,575.00 |
| January 14 | C. Lawson | Responded to various email requests for information; coordinated with staff regarding | 2.9 | $2,175.00 |
| January 14 | J. Levitske | Reviewed, edited and updated █████████████ and ████████████ system report and analysis. | 1.5 | $1,252.50 |
| January 14 | C. McShea | Emailed J. Thompson the ████████ statements re: the ████████ trade activity for the following ████████ customer IDs: ████████████. | 0.2 | $90.00 |
| January 14 | C. McShea | Reviewed schedules to the ████ monthly statements re: the ████████ deposits to ████████████ number ████. | 4.2 | $1,890.00 |
| January 14 | C. McShea | Reviewed ████████ statement for the following ████ customer ID: ████████████ | 1.1 | $495.00 |
| January 14 | D. O'Sullivan | Prepared spreadsheet reflecting Lehman Brothers' ████████ following bankruptcy. | 13.2 | $4,158.00 |
| January 14 | A. Pfeiffer | Analyzed remaining staffing needs for data and Team 2 intercompany analysis. | 1.1 | $918.50 |
| January 14 | J. Thompson | Analyzed ████████ greater than ████████ during the ████ and compared them to the ████████ | 2.9 | $1,725.50 |
| January 14 | J. Thompson | Analyzed provided ████ database provided by Barclays related to ████████████ activity by account to determine which Lehman entities appeared. | 2.7 | $1,606.50 |
| January 14 | J. Thompson | Attended call with I. Fradkin and T. Phillibert regarding the ████████ and ████ reports. | 1.2 | $714.00 |
| January 14 | J. Thompson | Revised and prepared draft report regarding ████████ and ████████ at Lehman during the ████████ | 1.5 | $892.50 |
| January 14 | A. Warren | Reviewed citations and final proof of memo. | 2.7 | $2,254.50 |
| January 15 | K. Balmer | Analyzed ████████ activities. | 7.6 | $6,346.00 |
| January 15 | K. Balmer | Prepared ████████ findings and report schedule drafts. | 3.3 | $2,755.50 |
| January 15 | K. Balmer | Received and responded to emails re: intercompany analysis, GCCM queries, ████ queries, ████ systems data, ████ schedule drafts, in-house and Nostro accounts, ████ systems queries, ████████ transactions, citations, and new document. | 0.6 | $501.00 |

# Duff & Phelps

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 15 | E. Fairweather | Reviewed and revised Task 2 draft. | 0.5 | $297.50 |
| January 15 | E. Fairweather | Reviewed and revised Task 7 draft. | 0.6 | $357.00 |
| January 15 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 7.0 | $5,250.00 |
| January 15 | K. Halperin | Analyzed ██████████transfers, open items, data requests and ██████████data. | 9.6 | $8,016.00 |
| January 15 | K. Halperin | Attended call with C. Jones, I. Fradkin, T. Phillibert, and J. Thompson re: ██████████ | 0.4 | $334.00 |
| January 15 | M. Kresslein | Prepared report on intercompany ██████████ | 9.2 | $6,900.00 |
| January 15 | C. Lawson | Responded to various requests for information and communicated with K. Balmer regarding ██████████ | 0.6 | $450.00 |
| January 15 | J. Levitske | Attended call C. Jones and Jenner attorneys re: ██████████ | 0.4 | $334.00 |
| January 15 | J. Levitske | Reviewed, edited and updated ██████████and ██████████system report and analysis. | 0.8 | $668.00 |
| January 15 | C. McShea | Emailed J. Thompson the ██████████statements re: the ██████████trade activity for the following ██████████customer IDs: ██████████. | 0.6 | $270.00 |
| January 15 | C. McShea | Reviewed and Reviewed schedules to the ██████monthly statements re: the ██████████deposits in amounts less than ██████. | 2.7 | $1,215.00 |
| January 15 | C. McShea | Reviewed and Reviewed schedules to the ██████monthly statements re: the ██████████deposits, amounts greater than ██████. | 2.5 | $1,125.00 |
| January 15 | D. O'Sullivan | Prepared ██████████for ██████-██████████analysis. | 3.1 | $976.50 |
| January 15 | D. O'Sullivan | Updated a spreadsheet reflecting Lehman Brothers' ██████████following bankruptcy. | 0.5 | $157.50 |
| January 15 | J. Thompson | Analyzed data from the ██████system and compared it to ██████████transactions from ██████bank statements. | 1.7 | $1,011.50 |
| January 15 | J. Thompson | Attended call with C. Jones regarding ██████████operations. | 0.4 | $238.00 |
| January 15 | J. Thompson | Revised and prepared draft report regarding ██████████and ██████████at Lehman during the ██████████ | 4.6 | $2,737.00 |
| January 15 | A. Warren | Reviewed and made a final check of definition of ██████████by ██████. | 0.6 | $501.00 |
| January 16 | K. Balmer | Analyzed ██████████activities. | 4.6 | $3,841.00 |
| January 16 | K. Balmer | Prepared ██████████findings and report schedule drafts. | 2.5 | $2,087.50 |
| January 16 | K. Balmer | Received and responded to emails re: GCCM queries and Team highlights. | 0.2 | $167.00 |
| January 16 | J. Levitske | Reviewed analysis of cash management system and ██████████system. | 2.0 | $1,670.00 |
| January 16 | C. McShea | Analyzed MTS query re: list of trade IDs for the following date range: ██████████to ██████████ | 4.2 | $1,890.00 |
| January 16 | C. McShea | Emailed A. Fleming, T. Fleming, J. Thompson, M. Gunaratnam and D. O'Sullivan re: the MTS results from the query. | 0.2 | $90.00 |
| January 16 | J. Thompson | Revised and prepared draft report regarding ██████████and ██████████at Lehman during the ██████████ | 2.9 | $1,725.50 |
| January 17 | K. Balmer | Analyzed ██████████activities. | 4.9 | $4,091.50 |
| January 17 | K. Balmer | Prepared ██████████findings and report schedule drafts. | 3.2 | $2,672.00 |

# DUFF&PHELPS

**Matter #1100: Intercompany Transfers**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 17 | K. Balmer | Received and responded to emails regarding time administration. | 0.2 | $167.00 |
| January 17 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 3.8 | $2,850.00 |
| January 18 | K. Balmer | Analyzed ███████ activities. | 4.7 | $3,924.50 |
| January 18 | K. Balmer | Prepared ███████ findings and report schedule drafts. | 3.7 | $3,089.50 |
| January 18 | E. Fairweather | Prepared summary graphs of Task 7 analyses for Examiner's report. | 10.4 | $6,188.00 |
| January 18 | E. Fairweather | Reviewed and prepared review of summary tables. | 1.0 | $595.00 |
| January 18 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 6.0 | $4,500.00 |
| January 18 | K. Halperin | Analyzed ███████ transfers, open items, data requests and ███████ data. | 5.0 | $4,175.00 |
| January 18 | M. Kresslein | Attended call with M. Lightner re: status of report. | 0.2 | $150.00 |
| January 18 | M. Kresslein | Revised intercompany ███████ report. | 1.1 | $825.00 |
| January 18 | D. O'Sullivan | Performed a quality check of intercompany transfer activity. | 8.9 | $2,803.50 |
| January 19 | K. Balmer | Analyzed ███████ activities. | 5.8 | $4,843.00 |
| January 19 | K. Balmer | Prepared ███████ findings and report schedule drafts. | 3.7 | $3,089.50 |
| January 19 | K. Balmer | Received and responded to emails regarding GCCM reports, pre-petition ███████ and ███ cash transactions, ███████ other intercompany ███████ transactions, and ███ analysis. | 0.4 | $334.00 |
| January 19 | E. Fairweather | Attended call with M. Lightner re: MTS ███ analysis. | 0.5 | $297.50 |
| January 19 | E. Fairweather | Conducted review of summary tables. | 3.4 | $2,023.00 |
| January 19 | E. Fairweather | Prepared summary graphs of Task 7 analyses for Examiner's report. | 3.6 | $2,142.00 |
| January 19 | E. Fairweather | Revised Task 7 draft. | 5.8 | $3,451.00 |
| January 19 | E. Fairweather | Summarized GCCM data for J. Molenda. | 5.4 | $3,213.00 |
| January 19 | TC. Fleming | Attended update call with Jenner Team 2. | 1.0 | $750.00 |
| January 19 | TC. Fleming | Debriefed from update call with Jenner Team 2. | 0.3 | $225.00 |
| January 19 | TC. Fleming | Prepared for update call with Jenner Team 2. | 0.2 | $150.00 |
| January 19 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 6.1 | $4,575.00 |
| January 19 | K. Halperin | Analyzed ███████ transfers, open items, data requests and ███████ data. | 10.0 | $8,350.00 |
| January 19 | M. Kresslein | Attended call with M. Lightner re: ███████ report. | 0.3 | $225.00 |
| January 19 | M. Kresslein | Revised intercompany ███████ report. | 0.7 | $525.00 |
| January 19 | J. Levitske | Reviewed, edited and updated re: ███████ system report and analysis. | 1.0 | $835.00 |
| January 19 | C. McShea | Emailed D. O'Sullivan an ETA update from Jenner re: an inquire to the completion of the bates stamp process for the support files. | 0.1 | $45.00 |
| January 19 | C. McShea | Emailed D. O'Sullivan re: link to the bates stamped version of the GCCM support files and an description of the files. | 0.3 | $135.00 |
| January 19 | C. McShea | Emailed J. Kao various descriptions of the files that were sent to be bates stamped re: the support for the ███████ transaction analysis. | 0.5 | $225.00 |
| January 19 | D. O'Sullivan | Input time and expenses for ███████ analysis. | 0.8 | $252.00 |
| January 19 | D. O'Sullivan | Performed a quality check on Lehman Brothers/███████ analysis. | 7.8 | $2,457.00 |
| January 19 | J. Thompson | Researched re: ███ transaction within the ███████. | 2.7 | $1,606.50 |
| January 19 | J. Thompson | Revised and prepared draft report regarding ███████ activity at Lehman. | 2.2 | $1,309.00 |
| January 20 | K. Balmer | Analyzed ███████ activities. | 4.6 | $3,841.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 20 | K. Balmer | Prepared ███████ findings and report schedule drafts. | 4.8 | $4,008.00 |
| January 20 | K. Balmer | Received and responded to emails re: ████████████ other ██████ sources queries, report footnote drafts, LoanIQ data, and GCCM analysis. | 0.4 | $334.00 |
| January 20 | E. Fairweather | Reviewed and revised Task 7 draft. | 10.4 | $6,188.00 |
| January 20 | TC. Fleming | Attended call with M. Kresslein and J. Leiwant, re: remaining Team 2 tasks and documents relied upon. | 0.4 | $300.00 |
| January 20 | TC. Fleming | Attended call with J. Leiwant et al re: Team 2 progress and findings. | 0.6 | $450.00 |
| January 20 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 9.7 | $7,275.00 |
| January 20 | M. Gunaratnam | Reviewed and edited Task 7 write-up. | 8.6 | $2,709.00 |
| January 20 | K. Halperin | Analyzed ███████ transfers, open items, data requests and ██████ data. | 10.0 | $8,350.00 |
| January 20 | M. Kresslein | Attended call with J. Leiwant re: project management issues. | 0.5 | $375.00 |
| January 20 | M. Kresslein | Attended call with J. Leiwant, T. Fleming re: tasks and preparation of documents. | 0.4 | $300.00 |
| January 20 | M. Kresslein | Attended call with M. Lightner re: intercompany ██████ report. | 0.2 | $150.00 |
| January 20 | M. Kresslein | Revised intercompany ██████ report. | 2.1 | $1,575.00 |
| January 20 | J. Levitske | Reviewed, edited and updated re: ███████ system report. | 1.0 | $835.00 |
| January 20 | C. McShea | Analyzed the trace of cash from the ███████ report to the ████ ███████ statements for various counterparties. | 3.5 | $1,575.00 |
| January 20 | C. McShea | Attended meeting with J. Thompson and D. O'Sullivan re: open items related to the ███████ | 0.4 | $180.00 |
| January 20 | C. McShea | Attended meeting with J. Thompson and D. O'Sullivan re: the ██████ from the ███████ report to the ███████ statements for various counterparties. | 0.4 | $180.00 |
| January 20 | C. McShea | Emailed D. O'Sullivan re: review of the ███████ transaction analysis. | 0.9 | $405.00 |
| January 20 | C. McShea | Emailed D. O'Sullivan re: review of report data. | 0.2 | $90.00 |
| January 20 | C. McShea | Emailed J. Kao re: the support for the ███████ transaction analysis. | 0.1 | $45.00 |
| January 20 | C. McShea | Reviewed documentation re: the cash amounts found in the ████ ██████ report sourced from the cash amount schedule. | 1.6 | $720.00 |
| January 20 | D. O'Sullivan | Attended meeting with J. Thompson and C. McShea re: open items related to the ███████ | 0.4 | $126.00 |
| January 20 | D. O'Sullivan | Attended meeting with J. Thompson and C. McShea re: the trace of cash from the ███████ report to the ███████ statements for various counterparties. | 0.4 | $126.00 |
| January 20 | D. O'Sullivan | Performed a quality check on Lehman Brothers/███████ analysis. | 6.9 | $2,173.50 |
| January 20 | D. O'Sullivan | Updated a spreadsheet reflecting Lehman Brothers' ███████ following bankruptcy. | 2.4 | $756.00 |
| January 20 | J. Thompson | Analyzed ████ database provided by Barclays related to ████ ███████ trades potentially related to the ████ transaction. | 3.9 | $2,320.50 |
| January 20 | J. Thompson | Attended meeting with D. O'Sullivan and C. McShea re: open items related to the ███████ | 0.4 | $238.00 |
| January 20 | J. Thompson | Attended meeting with D. O'Sullivan and C. McShea re: the trace of cash from the ███████ report to the ███████ statements for various counterparties. | 0.4 | $238.00 |

# DUFF&PHELPS

**Matter #1100: Intercompany Transfers**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 20 | J. Thompson | Revised and prepared draft report regarding ████████ activity at Lehman. | 1.5 | $892.50 |
| January 21 | K. Balmer | Analyzed ████████ activities. | 1.6 | $1,336.00 |
| January 21 | K. Balmer | Analyzed ████████████ cash activities. | 3.5 | $2,922.50 |
| January 21 | K. Balmer | Prepared ████████ findings and report schedule drafts. | 5.5 | $4,592.50 |
| January 21 | K. Balmer | Received and responded to emails re: ████████ queries, witness interviews, ████████ legacy and new accounts, draft report schedules and new documents. | 0.4 | $334.00 |
| January 21 | A. Busse | Prepared footnotes for ████ | 0.9 | $283.50 |
| January 21 | A. Busse | Prepared sources for ████ | 0.7 | $220.50 |
| January 21 | A. Busse | Prepared updated statement of ████ | 0.5 | $157.50 |
| January 21 | A. Busse | Prepared updated ████████ for cash and drafts. | 2.1 | $661.50 |
| January 21 | A. Busse | Reviewed footnotes for cash and ████████ drafts. | 2.5 | $787.50 |
| January 21 | E. Fairweather | Conducted review of Task 7 Executive Summary. | 2.2 | $1,309.00 |
| January 21 | E. Fairweather | Revised Task 7 draft for consistency of findings. | 1.6 | $952.00 |
| January 21 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 1.7 | $1,275.00 |
| January 21 | M. Gunaratnam | Reviewed list of bates ranges in ████ analysis memo. Cross referenced list against updated versions of specific ████ analysis exhibits. | 4.3 | $1,354.50 |
| January 21 | K. Halperin | Analyzed ████████ transfers, open items, data requests and ████ data. | 7.8 | $6,513.00 |
| January 21 | K. Halperin | Attended call re: ████ with F. Chu-Fong, L. Sheridan, I. Fradkin, T. Phillibert, and J. Thompson. | 0.4 | $334.00 |
| January 21 | M. Kresslein | Revised report on intercompany ████ | 2.8 | $2,100.00 |
| January 21 | J. Levitske | Reviewed, edited and updated re: ████████ system report. | 2.0 | $1,670.00 |
| January 21 | C. McShea | Attended meeting with J. Thompson and D. O'Sullivan re: open items related to ████ | 0.4 | $180.00 |
| January 21 | C. McShea | Emailed J. Thompson and D. O'Sullivan re: the final excel and pdf version of the ████████ analysis. | 0.3 | $135.00 |
| January 21 | C. McShea | Prepared and processed changes to the cash deposit and receipt analysis schedule re: the ████████ analysis. | 2.0 | $900.00 |
| January 21 | C. McShea | Reviewed and updated the entity name re: the ████████ transaction analysis draft memo. | 0.7 | $315.00 |
| January 21 | C. McShea | Reviewed the ████████ statements that matched the ████████ transactions to the ████ report. | 1.3 | $585.00 |
| January 21 | D. O'Sullivan | Attended meeting with C. McShea and J. Thompson re: open items related to ████ | 0.4 | $126.00 |
| January 21 | D. O'Sullivan | Performed a quality check on Lehman Brothers ████████ analysis. | 5.3 | $1,669.50 |
| January 21 | D. O'Sullivan | Updated a spreadsheet reflecting Lehman Brothers' ████████ following bankruptcy. | 7.4 | $2,331.00 |
| January 21 | A. Pfeiffer | Edited reports on intercompany transfers. | 1.2 | $1,002.00 |
| January 21 | J. Thompson | Attended call with F. Chu Fong regarding the ████████ transaction. | 0.4 | $238.00 |
| January 21 | J. Thompson | Attended meeting with C. McShea and D. O'Sullivan re: open items related to ████ | 0.4 | $238.00 |
| January 21 | J. Thompson | Revised and prepared draft report regarding ████████ activity at Lehman. | 4.4 | $2,618.00 |
| January 22 | K. Balmer | Analyzed ████████ activities. | 1.2 | $1,002.00 |

## DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 22 | K. Balmer | Received and responded to emails re: ▇▇▇▇ transactions and citations. | 0.3 | $250.50 |
| January 22 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 3.6 | $2,700.00 |
| January 22 | K. Halperin | Analyzed ▇▇▇▇ transfers, open items, data requests and ▇▇▇▇ data. | 7.1 | $5,928.50 |
| January 22 | K. Halperin | Attended call with C. McShea, J. Thompson and D. O'Sullivan re: ▇▇▇▇ transactions. | 0.4 | $334.00 |
| January 22 | M. Kresslein | Revised report on intercompany ▇▇▇▇ | 3.5 | $2,625.00 |
| January 22 | J. Levitske | Reviewed, edited and updated re: ▇▇▇▇ system report. | 1.0 | $835.00 |
| January 22 | C. McShea | Attended call with K. Halperin, J. Thompson and D. O'Sullivan re: ▇▇▇▇ transactions. | 0.4 | $180.00 |
| January 22 | D. O'Sullivan | Attended call with K. Halperin, J. Thompson and C. McShea re: ▇▇▇▇ transactions. | 0.4 | $126.00 |
| January 22 | D. O'Sullivan | Performed a quality check on Lehman Brothers ▇▇▇▇ analysis. | 4.8 | $1,512.00 |
| January 22 | D. O'Sullivan | Updated a spreadsheet reflecting Lehman Brothers' ▇▇▇▇ following bankruptcy. | 0.6 | $189.00 |
| January 22 | J. Thompson | Attended call with K. Halperin, D. O'Sullivan and C. McShea re: ▇▇▇▇ transactions. | 0.4 | $238.00 |
| January 22 | J. Thompson | Researched re: ▇▇▇▇ transaction within the ▇▇▇▇ | 2.6 | $1,547.00 |
| January 22 | J. Thompson | Revised and prepared draft report regarding ▇▇▇▇ activity and ▇▇▇▇ at Lehman during the ▇▇▇▇ | 3.3 | $1,963.50 |
| January 23 | E. Fairweather | Prepared and reviewed emails with M. Lightner re: GCCM dataset. | 0.5 | $297.50 |
| January 23 | K. Halperin | Analyzed ▇▇▇▇ transfers, open items, data requests and ▇▇▇▇ data. | 4.0 | $3,340.00 |
| January 23 | M. Kresslein | Emailed E. Fairweather, M. Lightner, et al. re: database issues. | 0.3 | $225.00 |
| January 23 | M. Kresslein | Revised report on intercompany ▇▇▇▇ | 3.5 | $2,625.00 |
| January 23 | D. O'Sullivan | Performed a quality check on Lehman Brothers ▇▇▇▇ analysis. | 1.3 | $409.50 |
| January 24 | K. Balmer | Received and responded to emails re: Team highlights. | 0.1 | $83.50 |
| January 24 | E. Fairweather | Prepared email to M. Lightner re: GCCM data. | 0.2 | $119.00 |
| January 24 | M. Gunaratnam | Reviewed Bankruptcy schedules, searched online for appropriate docket support, performed review of bankruptcy spreadsheets; tied out general ledger values to schedules. | 3.9 | $1,228.50 |
| January 24 | M. Kresslein | Attended call with M. Lightner re: edits to intercompany report. | 0.4 | $300.00 |
| January 24 | M. Kresslein | Revised report on intercompany ▇▇▇▇ | 1.0 | $750.00 |
| January 24 | D. O'Sullivan | Performed a quality check on Lehman Brothers ▇▇▇▇ analysis. | 3.2 | $1,008.00 |
| January 25 | E. Fairweather | Categorized GCCM data by account type. | 0.7 | $416.50 |
| January 25 | E. Fairweather | Reviewed and drafted emails to TC Fleming re: GCCM data. | 0.5 | $297.50 |
| January 25 | E. Fairweather | Reviewed and traced GCCM data from Examiner's report. | 2.3 | $1,368.50 |
| January 25 | E. Fairweather | Reviewed J. Pimbley's comments for Task 7 draft. | 0.3 | $178.50 |
| January 25 | E. Fairweather | Revised Task 7 graphs. | 0.6 | $357.00 |
| January 25 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 5.6 | $4,200.00 |
| January 25 | K. Halperin | Analyzed ▇▇▇▇ transfers, open items, data requests and ▇▇▇▇ data. | 3.0 | $2,505.00 |
| January 25 | M. Kresslein | Revised report on intercompany ▇▇▇▇ | 3.5 | $2,625.00 |

# DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 25 | D. O'Sullivan | Compiled ▮▮▮▮▮ for Lehman Brothers ▮▮▮▮▮ analysis. | 6.4 | $2,016.00 |
| January 25 | D. O'Sullivan | Performed a quality check on Lehman Brothers ▮▮▮▮▮ analysis. | 2.5 | $787.50 |
| January 25 | J. Thompson | Researched re: ▮▮▮▮▮ draft. | 3.4 | $2,023.00 |
| January 25 | J. Thompson | Revised and edited draft report regarding ▮▮▮▮▮ activity at Lehman. | 3.6 | $2,142.00 |
| January 26 | A. Busse | Prepared Bates references for report. | 0.8 | $252.00 |
| January 26 | A. Busse | Prepared updated schedule of bank statements. | 0.7 | $220.50 |
| January 26 | A. Busse | Sent and reviewed emails re: outstanding bates requests. | 1.2 | $378.00 |
| January 26 | E. Fairweather | Categorized GCCM data by account type. | 7.5 | $4,462.50 |
| January 26 | E. Fairweather | Reviewed and managed review of revised Task 7 analysis. | 0.2 | $119.00 |
| January 26 | E. Fairweather | Revised Task 7 GCCM analysis for removal of ▮▮▮ | 1.3 | $773.50 |
| January 26 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 2.1 | $1,575.00 |
| January 26 | M. Gunaratnam | Reviewed and revised draft of Task 7 write-up per changes made to the source system data after removal of ▮▮▮▮ data. | 3.5 | $1,102.50 |
| January 26 | M. Gunaratnam | Revised GCCM source system charts, ▮▮▮ chart data, ad ▮▮▮ chart data files to exclude all ▮▮▮ transfers. | 4.5 | $1,417.50 |
| January 26 | K. Halperin | Analyzed ▮▮▮▮▮ transfers, open items, data requests and ▮▮▮▮ data. | 11.0 | $9,185.00 |
| January 26 | C. Johnson | Reviewed and confirmed data sets for ▮▮▮▮▮ analysis. | 3.6 | $2,142.00 |
| January 26 | M. Kresslein | Revised report on intercompany ▮▮▮▮▮ | 2.0 | $1,500.00 |
| January 26 | D. O'Sullivan | Compiled ▮▮▮▮▮ for Lehman Brothers ▮▮▮▮▮ analysis. | 5.9 | $1,858.50 |
| January 26 | D. O'Sullivan | Performed a quality check on Lehman Brothers ▮▮▮▮▮ analysis. | 5.2 | $1,638.00 |
| January 26 | J. Thompson | Analyzed ▮▮▮▮▮ report against the cited sources for accuracy. | 2.2 | $1,309.00 |
| January 26 | J. Thompson | Attended call with I. Fradkin and T. Phillibert regarding the ▮▮▮ and ▮▮▮▮ draft reports. | 1.3 | $773.50 |
| January 26 | J. Thompson | Revised and edited draft report regarding ▮▮▮▮▮ activity and ▮▮▮▮ at Lehman. | 5.1 | $3,034.50 |
| January 27 | K. Balmer | Received and responded to emails re: DBS data. | 0.2 | $167.00 |
| January 27 | A. Busse | Prepared reformatted support document. | 0.5 | $157.50 |
| January 27 | A. Busse | Prepared updated cash management draft. | 1.7 | $535.50 |
| January 27 | E. Fairweather | Categorized GCCM data by account type. | 1.1 | $654.50 |
| January 27 | E. Fairweather | Reviewed and managed review of categorization of GCCM data by account type. | 0.3 | $178.50 |
| January 27 | E. Fairweather | Revised Task 7 graphs. | 2.0 | $1,190.00 |
| January 27 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 2.5 | $1,875.00 |
| January 27 | M. Gunaratnam | Conducted review and edit on ▮▮▮▮▮ details; formatted schedules to include details for each entity on single page; confirmed data was reflected properly between ▮▮▮ ▮▮▮▮▮ schedules; conducted review and edit on links in new schedules. . | 4.7 | $1,480.50 |
| January 27 | K. Halperin | Analyzed ▮▮▮▮▮ transfers, open items, data requests and ▮▮▮▮ data. | 9.0 | $7,515.00 |
| January 27 | M. Kresslein | Attended calls with P. Daley, M. Lightner, J. Leiwant, A. Fleming re: documents, bate-stamping. | 0.9 | $675.00 |
| January 27 | M. Kresslein | Revised report on source systems. | 3.0 | $2,250.00 |
| January 27 | J. Levitske | Reviewed, edited and updated re: ▮▮▮▮▮ system report. | 1.0 | $835.00 |

## DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 27 | C. McShea | Reviewed documents re: line items from the ████████ transaction analysis that were not yet sourced from the statements. | 0.9 | $405.00 |
| January 27 | D. O'Sullivan | Compiled ████████ for Lehman Brothers ████████ analysis. | 3.7 | $1,165.50 |
| January 27 | D. O'Sullivan | Performed a quality check on Lehman Brothers ████████ analysis. | 9.6 | $3,024.00 |
| January 27 | J. Thompson | Attended call with I. Fradkin and T. Phillibert regarding the ████ and ████████ draft reports. | 0.3 | $178.50 |
| January 27 | J. Thompson | Researched for citations related to the ████████ draft. | 2.9 | $1,725.50 |
| January 27 | J. Thompson | Revised and edited draft report regarding ████████ activity at Lehman. | 3.9 | $2,320.50 |
| January 28 | K. Balmer | Received and responded to emails re: DBS data queries and citations. | 0.2 | $167.00 |
| January 28 | A. Busse | Prepared link sheet between report and ████████ | 2.8 | $882.00 |
| January 28 | A. Busse | Prepared updated footnote support. | 0.5 | $157.50 |
| January 28 | A. Busse | Sent and reviewed emails re: ████████ support. | 1.0 | $315.00 |
| January 28 | E. Fairweather | Conducted review of text for the Task 7 appendix. | 4.2 | $2,499.00 |
| January 28 | E. Fairweather | Conducted review of text for the Task 7 executive summary. | 1.2 | $714.00 |
| January 28 | E. Fairweather | Reviewed and drafted emails to K. Halperin re: GCCM source systems. | 0.4 | $238.00 |
| January 28 | E. Fairweather | Revised Task 7 graphs. | 1.7 | $1,011.50 |
| January 28 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 10.9 | $8,175.00 |
| January 28 | K. Halperin | Analyzed ████████ data. | 0.8 | $668.00 |
| January 28 | K. Halperin | Analyzed ████████ transfers. | 4.5 | $3,757.50 |
| January 28 | K. Halperin | Reviewed open items. | 6.2 | $5,177.00 |
| January 28 | M. Kresslein | Attended phone call with J. Leiwant, re: status of Team 2 tasks, expected timing, staffing needs. | 1.1 | $825.00 |
| January 28 | M. Kresslein | Revised report on intercompany ████████ | 9.4 | $7,050.00 |
| January 28 | M. Kresslein | Revised report on source systems. | 3.5 | $2,625.00 |
| January 28 | J. Leiwant | Attended phone call with M. Kresslein, re: status of Team 2 tasks, expected timing, staffing needs. | 1.1 | $654.50 |
| January 28 | C. McShea | Reviewed documents for the ████████ transactions analysis re: the source for amounts under ████████. | 2.9 | $1,305.00 |
| January 28 | D. O'Sullivan | Compiled ████████ for Lehman Brothers ████████ analysis. | 5.2 | $1,638.00 |
| January 28 | D. O'Sullivan | Performed a quality check on Lehman Brothers ████████ analysis. | 4.3 | $1,354.50 |
| January 28 | A. Pfeiffer | Edited report on ████████ and ████████ | 3.4 | $2,839.00 |
| January 28 | J. Thompson | Researched for citations related to the ████████ draft. | 2.9 | $1,725.50 |
| January 28 | J. Thompson | Revised and edited draft report regarding ████████ activity and ████████ at Lehman. | 4.1 | $2,439.50 |
| January 29 | A. Busse | Reviewed and tied out footnotes for ████████ | 6.0 | $1,890.00 |
| January 29 | A. Busse | Sent and reviewed emails re: ████████ | 0.5 | $157.50 |
| January 29 | A. Busse | Sent and reviewed emails re: footnotes and appendices in drafts. | 0.7 | $220.50 |
| January 29 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 4.1 | $3,075.00 |
| January 29 | K. Halperin | Analyzed ████████ data. | 4.8 | $4,008.00 |

DUFF&PHELPS

Matter #1100: Intercompany Transfers

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 29 | K. Halperin | Analyzed ▉▉▉▉ transfers. | 4.2 | $3,507.00 |
| January 29 | M. Kresslein | Exchanged emails with M. Lightner re: outstanding bates-stamped documents. | 0.8 | $600.00 |
| January 29 | M. Kresslein | Revised report on intercompany ▉▉▉▉. | 2.5 | $1,875.00 |
| January 29 | C. McShea | Reviewed documents for the ▉▉▉▉ transactions analysis re: amounts that were classified as ▉▉▉ by Lehman bank. | 2.6 | $1,170.00 |
| January 29 | C. McShea | Reviewed documents re: the source ▉▉ statements files for ▉▉▉▉ transaction amounts ▉▉▉▉. | 1.1 | $495.00 |
| January 29 | D. O'Sullivan | Performed a quality check on Lehman Brothers ▉▉▉▉ analysis. | 7.4 | $2,331.00 |
| January 29 | J. Thompson | Revised and edited draft report regarding ▉▉▉▉ activity and ▉▉▉ at Lehman with a ▉▉ on citations. | 3.9 | $2,320.50 |
| January 30 | K. Balmer | Received and responded to emails re: Team highlights. | 0.1 | $83.50 |
| January 30 | M. Kresslein | Emailed M. Lightner re: outstanding bates-stamped documents. | 1.5 | $1,125.00 |
| January 30 | M. Kresslein | Revised report on intercompany ▉▉▉. | 0.6 | $450.00 |
| January 31 | TC. Fleming | Reviewed and provided written updates to draft proof for Team 2. | 1.0 | $750.00 |
| January 31 | K. Halperin | Analyzed ▉▉▉▉ transfers, open items, data requests and ▉▉▉ data. | 2.0 | $1,670.00 |
| January 31 | M. Kresslein | Revised report on intercompany ▉▉▉▉. | 5.6 | $4,200.00 |
| Total for Matter #1100: Intercompany Transfers | | | 2,137.5 | $1,328,642.50 |
| | Less 10% Discount | | | ($132,864.25) |
| | Discounted Fees for: Intercompany Transfers | | | $1,195,778.25 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 3 | A. Taddei | Analyzed ███████ and provided ████ citations for report. | 1.8 | $1,440.00 |
| January 4 | T. Berklayd | Attended meeting with A. Taddei re: deliverable on ████ ███████████ provided by Lehman controllers. | 1.2 | $378.00 |
| January 4 | T. Berklayd | Quality checked and updated deliverable on the ██████ ██ transaction. | 2.6 | $819.00 |
| January 4 | W. Hrycay | Reviewed and commented on ███████ draft. | 1.2 | $714.00 |
| January 4 | A. Taddei | Attended meetings with T. Berklayd re: ███████ explanations and write-up. | 1.2 | $960.00 |
| January 4 | A. Taddei | Analyzed and drafted explanations of Lehman entries for ████ deliverable. | 4.3 | $3,440.00 |
| January 5 | T. Berklayd | Attended call with A. Taddei, ████ et al. re: ██████ ledger entries. | 0.7 | $220.50 |
| January 5 | T. Berklayd | Attended meeting with A. Taddei re: deliverable on ████ exemplary information provided by Lehman controllers. | 0.6 | $189.00 |
| January 5 | S. Fliegler | Analyzed Lehman and its competitors' ██████ assets for █████ over time. | 1.9 | $1,130.50 |
| January 5 | S. Fliegler | Assessed ██ models re: ██████████ | 2.2 | $1,309.00 |
| January 5 | S. Fliegler | Prepared summary memo re: Lehman's ████████ over time. | 1.8 | $1,071.00 |
| January 5 | M. Gunaratnam | Prepared schedule of ██████ data and ████ data to find ██████████ through ██████ | 1.1 | $346.50 |
| January 5 | W. Hrycay | Reviewed and commented on ████████ draft. | 0.8 | $476.00 |
| January 5 | A. Taddei | Analyzed ██████████ entry deliverable. | 2.3 | $1,840.00 |
| January 5 | A. Taddei | Attended call with S. Biller re: ████████ entries. | 0.2 | $160.00 |
| January 5 | A. Taddei | Attended meeting with T. Berklayd re: deliverable on ████ exemplary information provided by Lehman controllers. | 0.6 | $480.00 |
| January 5 | A. Taddei | Attended call with Lehman controllers ██████ re: ██ ledger entries. | 0.7 | $560.00 |
| January 6 | T. Berklayd | Researched outstanding citations related to ████. | 2.7 | $850.50 |
| January 6 | J. Duvoisin | Analyzed ██████████ | 3.1 | $1,395.00 |
| January 6 | S. Fliegler | Analyzed ████ review of Lehman's ██████ | 1.1 | $654.50 |
| January 6 | S. Fliegler | Attended call with J. Thompson re: ████ in ██ | 0.2 | $119.00 |
| January 6 | S. Fliegler | Attended call with W. Hrycay re: ██ analysis on ████████ | 0.2 | $119.00 |
| January 6 | S. Fliegler | Updated summary memo re: Lehman's ██████ | 1.5 | $892.50 |
| January 6 | W. Hrycay | Attended meeting with P. Marcus re: report status. | 0.2 | $119.00 |
| January 6 | W. Hrycay | Reviewed and analyzed questions regarding ██ | 0.5 | $297.50 |
| January 6 | W. Hrycay | Attended call with S. Fliegler re: ██ analysis on ████████ | 0.2 | $119.00 |
| January 6 | A. Taddei | Analyzed ██████████ report section footnote. | 1.1 | $880.00 |
| January 6 | A. Taddei | Reviewed and updated selected ██████ report section citations. | 0.8 | $640.00 |
| January 6 | A. Taddei | Analyzed language used in portions of the ██████ section of Examiner's report. | 0.6 | $480.00 |
| January 6 | A. Taddei | Attended call with S. Biller re: R. Byman comments on ██████ report section. | 0.6 | $480.00 |
| January 6 | J. Thompson | Attended call with S. Fliegler re: ██████ in ██████ | 0.2 | $119.00 |
| January 7 | J. Duvoisin | Prepared findings re: analyst reports relating to ██████ | 3.1 | $1,395.00 |
| January 7 | S. Fliegler | Updated analysis re: ██████ | 1.1 | $654.50 |

DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 7 | A. Taddei | Analyzed various ▮▮▮▮▮▮ on ▮▮▮▮ and prepared footnotes. | 1.7 | $1,360.00 |
| January 7 | A. Taddei | Researched ▮▮ on ▮ transactions as an indicator of ▮▮▮▮▮ | 2.1 | $1,680.00 |
| January 7 | A. Taddei | Attended call with M. Basil, S. Biller re: ▮▮▮▮▮▮ | 0.3 | $240.00 |
| January 7 | A. Taddei | Provided citations from GAAP for references in ▮▮▮▮ section of Examiner's report. . | 1.4 | $1,120.00 |
| January 7 | A. Taddei | Reviewed and provided comments on latest version of ▮▮▮▮ report. | 4.9 | $3,920.00 |
| January 8 | M. Narayanan | Attended call with A. Taddei and U. Krishnan at Barclays Capital re: the GFS system reports for ▮▮▮ trades. | 0.9 | $405.00 |
| January 8 | M. Narayanan | Researched the ▮▮▮▮ GFS report on ▮▮▮▮▮ trades sent by Barclays. | 0.7 | $315.00 |
| January 8 | A. Taddei | Updated the current ▮▮▮▮ draft. | 1.3 | $1,040.00 |
| January 8 | A. Taddei | Attended conference call with M. Narayanan and U. Krishnan of Barclays re: the GFS system reports for monthly ▮▮ trades. | 0.9 | $720.00 |
| January 8 | A. Taddei | Attended calls with C. Morgan and B. McGrath re: status of request for ▮▮▮▮ report request. | 0.5 | $400.00 |
| January 9 | S. Fliegler | Researched ▮ documents for A-M Sapp re: ▮ asset ▮▮▮▮▮ | 0.5 | $297.50 |
| January 9 | M. Narayanan | Analyzed the GFS report on regular ▮▮▮▮ details for ▮▮▮ and computed the ▮▮▮▮ and ▮▮▮▮ amounts for each trade. | 0.7 | $315.00 |
| January 9 | M. Narayanan | Emailed A. Taddei an analysis on regular ▮▮ trades for ▮▮ | 0.3 | $135.00 |
| January 9 | A. Taddei | Updated ▮▮▮ report section. | 2.8 | $2,240.00 |
| January 10 | A. Taddei | Attended call with S. Biller re: ordinary ▮ payoffs. | 0.1 | $80.00 |
| January 10 | A. Taddei | Prepared language re: ▮▮▮▮▮▮▮ | 1.2 | $960.00 |
| January 10 | A. Taddei | Attended call with S. Biller re: ▮▮▮ disclosures and ▮▮▮▮ | 0.5 | $400.00 |
| January 10 | A. Taddei | Reviewed ▮▮ and ▮ disclosure language re: ▮▮▮ and ▮▮▮▮▮ | 1.3 | $1,040.00 |
| January 10 | A. Taddei | Prepared email to S. Biller re: ▮ reporting and disclosure question. | 0.3 | $240.00 |
| January 11 | S. Fliegler | Attended call with I. Lunderskov re: ▮▮▮ | 0.2 | $119.00 |
| January 11 | A. Taddei | Analyzed various items related to ▮▮▮ ordinary ▮▮ vs. ▮▮ rates. | 1.1 | $880.00 |
| January 12 | T. Berklayd | Reviewed and implemented changes to the Examiner's report on ▮▮▮ | 1.5 | $472.50 |
| January 12 | P. Ramesh | Researched re: ▮▮▮ exposure during ▮▮▮ in ▮ Americas. | 0.3 | $135.00 |
| January 12 | A. Taddei | Prepared and sent e-mail to S. Biller re: citations for ▮▮▮▮ | 0.5 | $400.00 |
| January 13 | T. Berklayd | Analyzed and researched ▮▮▮ trade system outputs for potential information on ▮▮▮ | 4.9 | $1,543.50 |
| January 13 | T. Berklayd | Attended meeting with A. Taddei re: ▮▮▮ analysis. | 0.4 | $126.00 |
| January 13 | W. Hrycay | Analyzed ▮▮▮ from peers. | 4.0 | $2,380.00 |
| January 13 | W. Hrycay | Analyzed prices at which peer companies executed ▮▮▮ | 0.7 | $416.50 |
| January 13 | A. Pfeiffer | Reviewed ▮▮▮ report section. | 3.4 | $2,839.00 |
| January 13 | P. Ramesh | Calculated ▮▮▮ exposure on ▮▮▮ and ▮▮▮ in ▮ Americas. | 0.6 | $270.00 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 13 | A. Taddei | Attended meetings with T. Berklayd re: ███████ analysis. | 0.4 | $320.00 |
| January 13 | A. Taddei | Analyzed new Barclay's-provided data re: ███████ ███████. | 1.1 | $880.00 |
| January 13 | A. Taddei | Prepared and sent email to S. Biller responding to multiple items re: ███████. | 0.2 | $160.00 |
| January 13 | A. Taddei | Researched and provided paragraphs for citation on ███████ for ███████ section. | 0.7 | $560.00 |
| January 14 | W. Hrycay | Analyzed questions regarding ███████ characteristics and related issues. | 0.5 | $297.50 |
| January 14 | A. Pfeiffer | Reviewed and edited report section on ███ and ███████ | 3.7 | $3,089.50 |
| January 14 | A. Taddei | Prepared footnotes for ███████ report re: ███████ definition and other terms. | 1.8 | $1,440.00 |
| January 14 | A. Taddei | Prepared responses re: ███████ transactions and associated rates. | 0.8 | $640.00 |
| January 14 | A. Taddei | Reviewed and updated ███████ section of ███████ report. | 0.9 | $720.00 |
| January 15 | T. Berklayd | Reformatted and prepared for delivery D&P's ███████ related deliverables. | 2.2 | $693.00 |
| January 15 | W. Hrycay | Analyzed and supervised work related to ███████ companies. | 2.7 | $1,606.50 |
| January 15 | A. Taddei | Prepared email to S. Biller responding to comments re: ███████ | 0.5 | $400.00 |
| January 17 | G. Holstrum | Prepared suggested revisions to the report. | 2.3 | $1,610.00 |
| January 17 | G. Holstrum | Reviewed ███████ draft of portion of Examiner's report related to ███████ | 2.5 | $1,750.00 |
| January 17 | G. Holstrum | Revised and researched issues related to portion of Examiner's report. | 2.6 | $1,820.00 |
| January 17 | A. Taddei | Prepared various footnotes for ███████ Examiner's report section re: ███████ | 1.3 | $1,040.00 |
| January 18 | G. Holstrum | Researched issues related to questions emailed by S. Prysak and prepared answers. | 1.9 | $1,330.00 |
| January 18 | A. Taddei | Prepared email to S. Biller re: ███████ language and academic journal references. | 0.3 | $240.00 |
| January 19 | G. Holstrum | Debriefed following call with J. Epstein et al. and updated work plan. | 0.2 | $140.00 |
| January 19 | G. Holstrum | Documented authoritative support for suggested revisions to document. | 1.3 | $910.00 |
| January 19 | G. Holstrum | Prepared for call with J. Epstein et al. | 0.9 | $630.00 |
| January 19 | G. Holstrum | Attended call with J. Epstein, M. Basil, S. Prysak, et al. re: ███████ Examiner's report. | 2.1 | $1,470.00 |
| January 19 | A. Taddei | Attended call with S. Biller re: ███████ accounting entries. | 0.5 | $400.00 |
| January 20 | A. Taddei | Analyzed ███████ vs. ███████ usage. | 4.1 | $3,280.00 |
| January 20 | A. Taddei | Prepared email re: assignments to T. Berklayd re: ███████ entries. | 0.7 | $560.00 |
| January 21 | T. Berklayd | Updated graphic on ███████ | 0.9 | $283.50 |
| January 21 | T. Berklayd | Researched availability of ███████ showing ███████ amounts. | 1.3 | $409.50 |
| January 21 | S. Fliegler | Analyzed Lehman's ███████ re: ███████ assets. | 1.9 | $1,130.50 |
| January 21 | S. Fliegler | Attended call with P. Marcus and W. Hrycry re: analysis of ███ ███████ | 0.2 | $119.00 |
| January 21 | S. Fliegler | Updated ███████ analysis re: ███ and public filing definitions. | 2.9 | $1,725.50 |
| January 21 | W. Hrycay | Analyzed the change in ███████ from ███ to ███ ███ | 1.5 | $892.50 |

# DUFF&PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| January 21 | W. Hrycay | Analyzed the differences between the ███████ data presented in ███████. | 3.8 | $2,261.00 |
| January 21 | W. Hrycay | Prepared tables related to ███████ analysis. | 1.5 | $892.50 |
| January 21 | W. Hrycay | Reviewed and email correspondence with J&B attorney regarding ███████ | 2.3 | $1,368.50 |
| January 21 | W. Hrycay | Attended call with S. Fliegler and P. Marcus re: analysis of ██ ███████ | 0.2 | $119.00 |
| January 21 | P. Marcus | Attended call with S. Fliegler and W. Hrycry re: analysis of ██ | 0.2 | $167.00 |
| January 21 | A. Taddei | Prepared email to T. Berklayd re: ███████ daily usage. | 0.3 | $240.00 |
| January 21 | A. Taddei | Prepared email to S. Biller re: daily ███████ usage. | 0.4 | $320.00 |
| January 22 | T. Berklayd | Compiled and analyzed daily ███████ data available through the ███████ reports. | 3.8 | $1,197.00 |
| January 22 | T. Berklayd | Attended meeting with A. Taddei and M. Basel re: changes to ███████ deliverables. | 1.3 | $409.50 |
| January 22 | T. Berklayd | Attended meeting with A. Taddei re: analysis of alternative sources for ███████ data. | 0.7 | $220.50 |
| January 22 | S. Fliegler | Updated ███████ analysis re: ███████ against ███████ assets. | 0.7 | $416.50 |
| January 22 | G. Holstrum | Prepared reply email to S. Prysak et al regarding a number of ███████ standards relevant to ██ ███████ of Lehman. | 0.3 | $210.00 |
| January 22 | G. Holstrum | Researched issue regarding ███████ references. | 0.8 | $560.00 |
| January 22 | A. Taddei | Attended call with M. Basil and S. Biller reviewing changes to final deliverables. | 1.3 | $1,040.00 |
| January 22 | A. Taddei | Attended meeting with T. Berklayd re: analysis of alternative sources for ███████ data. | 0.7 | $560.00 |
| January 23 | T. Berklayd | Updated all ███████ deliverables at ███ | 2.6 | $819.00 |
| January 23 | A. Taddei | Analyzed and redrafted acceptable wording changes to ███████ deliverables. | 1.3 | $1,040.00 |
| January 25 | T. Berklayd | Updated ███████ graphics. | 0.9 | $283.50 |
| January 25 | T. Berklayd | Attended meeting with A. Taddei re: updates to ███████ graphics. | 0.4 | $126.00 |
| January 25 | T. Berklayd | Attended meeting with A. Taddei re: ███████ analysis. | 1.4 | $441.00 |
| January 25 | T. Berklayd | Updated Jenner's ███████ analysis with additional ███████ data. | 1.7 | $535.50 |
| January 25 | A. Taddei | Analyzed data and updated ███ vs. ███████ chart updates. | 2.3 | $1,840.00 |
| January 25 | A. Taddei | Attended calls with S. Biller re: ███ vs. ███████ chart changes. | 0.4 | $320.00 |
| January 25 | A. Taddei | Attended meetings with T. Berklayd re: ███████ analysis. | 1.4 | $1,120.00 |
| January 25 | A. Taddei | Attended meeting with T. Berklayd re: updates to ███████ graphics. | 0.4 | $320.00 |
| January 25 | A. Taddei | Analyzed and prepared GFS balance sheet chart of daily ███████ data. | 4.4 | $3,520.00 |
| January 26 | S. Fliegler | Researched citations for completion of final report. | 0.9 | $535.50 |
| January 26 | W. Hrycay | Supervised the analysis of Lehman's ███████ for the month of ███████ | 3.8 | $2,261.00 |
| January 26 | A. Taddei | Updated ███████ sections on ███████ footnotes. | 1.6 | $1,280.00 |
| January 26 | A. Taddei | Analyzed and redrafted ███████ deliverables. | 2.4 | $1,920.00 |

Third Interim Fee Application - Exhibit J

DUFF & PHELPS

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| January 26 | A. Taddei | Analyzed and approved changes to ███ vs. ███ chart. | 0.7 | $560.00 |
| January 27 | T. Berklayd | Updated graph of ███ usage per ███ | 0.8 | $252.00 |
| January 27 | T. Berklayd | Attended call with a. Taddei re: ███ charts for Examiner's report. | 0.4 | $126.00 |
| January 27 | T. Berklayd | Attended meeting with A. Taddei re: various ███ charts for Examiner's report. | 0.7 | $220.50 |
| January 27 | S. Fliegler | Researched citations and support re: ███ | 2.2 | $1,309.00 |
| January 27 | S. Fliegler | Researched citations and support re: report glossary. | 3.3 | $1,963.50 |
| January 27 | G. Holstrum | Reviewed portions of draft of Examiner's report re: ███ ███ standards. | 3.4 | $2,380.00 |
| January 27 | W. Hrycay | Researched the definition of ███. | 0.6 | $357.00 |
| January 27 | A. Taddei | Attended call with S. Biller re: ███ charts for Examiner's report. | 0.4 | $320.00 |
| January 27 | A. Taddei | Attended call with T. Berklayd re: ███ charts for Examiner's report. | 0.4 | $320.00 |
| January 27 | A. Taddei | Attended meeting with T. Berklayd re: various ███ charts for Examiner's report. | 0.7 | $560.00 |
| January 28 | S. Fliegler | Researched citations for completion of final report. | 2.8 | $1,666.00 |
| January 28 | G. Holstrum | Attended call with S. Prysak re: Examiner's report and outstanding items. | 0.2 | $140.00 |
| January 28 | G. Holstrum | Reviewed specific issues raised in revised draft of Examiner's report re: ███ standards. | 2.5 | $1,750.00 |
| January 28 | A. Taddei | Analyzed all ███ info sources and drafted ███ deliverable. | 0.9 | $720.00 |
| January 28 | A. Taddei | Updated existing ███ deliverables. | 1.8 | $1,440.00 |
| January 28 | A. Taddei | Updated ███ deliverable re: ███ | 1.3 | $1,040.00 |
| January 28 | A. Taddei | Updated ███ re: ███ | 2.6 | $2,080.00 |
| January 29 | J. Duvoisin | Updated analyst report analysis re: ███. | 2.1 | $945.00 |
| January 29 | G. Holstrum | Attended call with J. Epstein, et al re: ███ procedures and outstanding items. | 0.5 | $350.00 |
| January 29 | G. Holstrum | Debriefed from call with J. Epstein et al. re: project status and outstanding tasks. | 0.3 | $210.00 |
| January 29 | G. Holstrum | Prepared for call with J. Epstein et al. | 0.4 | $280.00 |
| January 29 | G. Holstrum | Prepared reply email to J. Epstein, S. Prysak et al. re: specific issues raised in revised draft of Examiner's report re: ███ standards. | 0.8 | $560.00 |
| January 29 | G. Holstrum | Researched & prepared responses to specific issues raised in revised draft of Examiner's report re: ███ standards. | 3.5 | $2,450.00 |
| January 29 | G. Holstrum | Reviewed draft of Examiner's report re: ███ standards. | 1.0 | $700.00 |
| January 29 | W. Hrycay | Obtained citations related to release of second and third quarter earnings statements. | 0.6 | $357.00 |
| January 29 | A. Pfeiffer | Reviewed ███ draft report section. | 1.7 | $1,419.50 |
| January 30 | G. Holstrum | Researched & prepared responses to issues raised in revised draft of Examiner's report re: ███ standards. | 1.6 | $1,120.00 |
| January 30 | G. Holstrum | Researched issues related to draft of Examiner's report re: ███ standards. | 3.5 | $2,450.00 |
| January 31 | S. Fliegler | Revised report re: ███ asset analysis. | 0.9 | $535.50 |
| January 31 | G. Holstrum | Attended call with S. Prysak re: meeting with ███ counsel. | 0.2 | $140.00 |

# Duff&Phelps

Matter #1200: Liquidity, Credit, other Financial Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 31 | G. Holstrum | Continued review of draft of Examiner's report re: ███████ ████ standards. | 3.3 | $2,310.00 |
| January 31 | G. Holstrum | Prepared suggested revisions of draft of Examiner's report re: ██ ████████ standards. | 3.1 | $2,170.00 |
| Total for Matter #1200: Liquidity, Credit, other Financial Analysis | | | 220.7 | $141,328.00 |
| | | Less 10% Discount | | ($14,132.80) |
| | | Discounted Fees for: Liquidity, Credit, other Financial Analysis | | $127,195.20 |

DUFF&PHELPS

Matter #1300: Non-Working Travel Time

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 1 | A. Busse | Non-working travel from New York to Chicago. | 3.0 | $945.00 |
| January 1 | M. Kresslein | Non-working travel from New York to Washington DC. | 1.2 | $900.00 |
| January 3 | A. Busse | Non-working travel from Chicago to New York. | 3.0 | $945.00 |
| January 3 | T. Byhre | Non-working travel from Chicago to NYC for Lehman. | 3.0 | $1,350.00 |
| January 3 | A. Fleming | Non-working travel from Chicago to NYC to work onsite at Lehman. | 3.0 | $1,350.00 |
| January 3 | M. Gunaratnam | Non-working travel time to NYC from Chicago. | 4.0 | $1,260.00 |
| January 3 | C. McShea | Non-Working travel time to New York form Chicago re: the ███ ███ transaction analysis. | 3.0 | $1,350.00 |
| January 4 | K. Halperin | Non-working travel from DC to NYC for on-site work. | 1.0 | $835.00 |
| January 4 | M. Kresslein | Non-working travel from Washington DC to New York. | 1.3 | $975.00 |
| January 4 | C. Morgan | Non-working travel from Houston to NY to be on site at Barclays. | 5.0 | $2,975.00 |
| January 4 | J. Thompson | Non-working travel to NY from Chicago to work onsite at Lehman offices. | 3.0 | $1,785.00 |
| January 5 | J. Levitske | Non-working travel from Chicago to New York City. | 3.0 | $2,505.00 |
| January 6 | A. Fleming | Non-working travel to Chicago from NYC and working onsite at Lehman. | 3.0 | $1,350.00 |
| January 7 | C. Morgan | Non-working travel from NY returning to Houston after week on site at Barclays. | 4.2 | $2,499.00 |
| January 8 | A. Busse | Non-working travel from New York to Chicago. | 3.0 | $945.00 |
| January 8 | T. Byhre | Non-working travel from NY to Chicago for Lehman. | 3.0 | $1,350.00 |
| January 8 | M. Kresslein | Non-working travel from New York to Washington DC. | 1.2 | $900.00 |
| January 8 | J. Levitske | Non-working travel from New York City to Chicago. | 3.0 | $2,505.00 |
| January 8 | C. McShea | Non-working travel time from New York to Chicago. | 3.0 | $1,350.00 |
| January 8 | D. O'Sullivan | Non-Working travel from New York to Chicago after working on Lehman. | 3.0 | $945.00 |
| January 8 | J. Thompson | Non-working travel to Chicago from working onsite at Lehman in NY. | 3.0 | $1,785.00 |
| January 9 | E. Fairweather | Non-working travel to client site form Connecticut. | 1.0 | $595.00 |
| January 9 | E. Fairweather | Non-working travel to Connecticut from client site. | 0.8 | $476.00 |
| January 10 | E. Fairweather | Non-working travel roundtrip from Connecticut to client site. | 1.0 | $595.00 |
| January 10 | A. Fleming | Non-working travel from Chicago to NYC to work onsite at Lehman. | 3.0 | $1,350.00 |
| January 11 | M. Kresslein | Non-working travel from Washington DC to New York. | 1.1 | $825.00 |
| January 11 | R. Sha | Non-working travel from Los Angeles to New York City re: ███ ███ project for Team 2. | 6.0 | $3,570.00 |
| January 11 | M. Vitti | Non-working travel from NJ to NYC for interview of ███ | 2.8 | $2,338.00 |
| January 13 | K. Halperin | Non-working travel from NYC to DC after on-site work. | 1.0 | $835.00 |
| January 15 | A. Fleming | Non-working travel to Chicago from NYC to work onsite at Lehman. | 3.0 | $1,350.00 |
| January 15 | M. Kresslein | Non-working travel from New York to Washington DC. | 4.0 | $3,000.00 |
| January 15 | R. Sha | Non-working travel from New York City to Los Angeles. | 6.0 | $3,570.00 |
| January 18 | E. Fairweather | Non-working travel roundtrip from Connecticut to Barclays. | 1.0 | $595.00 |
| January 21 | M. Kresslein | Non-working travel from Washington DC to New York. | 2.0 | $1,500.00 |
| January 23 | M. Kresslein | Non-working from New York to Washington DC. | 1.5 | $1,125.00 |
| January 25 | M. Kresslein | Non-working travel from Washington DC to New York. | 2.5 | $1,875.00 |
| January 29 | M. Kresslein | Non-working travel from New York to Washington DC. | 2.6 | $1,950.00 |
| Total for Matter #1300: Non-Working Travel Time | | | 99.2 | $56,353.00 |
| | | Less 10% Discount | | ($5,635.30) |
| | | Discounted Fees for: Non-Working Travel Time | | $50,717.70 |

# DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 2 | P. Marcus | Analyzed ▮▮▮ as of ▮▮▮ and ▮▮▮ | 3.8 | $3,173.00 |
| January 3 | S. Fliegler | Reviewed and edited revised ▮▮▮ executive summary. | 3.4 | $2,023.00 |
| January 4 | J. Dalmeida | Attended call with S. Fliegler re: ▮▮▮ updates. | 0.3 | $225.00 |
| January 4 | S. Fliegler | Attended call with J. d'Almeida re: ▮▮▮ updates. | 0.3 | $178.50 |
| January 4 | S. Fliegler | Attended call with M. Hankin, S. Sato and P. Marcus re: updates to ▮▮▮ section of report. | 0.9 | $535.50 |
| January 4 | S. Fliegler | Attended call with P. Marcus re: ▮▮▮ section for the report. | 0.6 | $357.00 |
| January 4 | S. Fliegler | Attended call with S. Sato and P. Marcus re: updates to ▮▮▮ section of report. | 1.4 | $833.00 |
| January 4 | S. Fliegler | Researched ▮▮▮ presentations re: analysis at end of ▮▮▮ | 0.7 | $416.50 |
| January 4 | S. Fliegler | Updated and edited revised ▮▮▮ executive summary. | 1.7 | $1,011.50 |
| January 4 | S. Fliegler | Updated summary analysis re: ▮▮▮ | 2.1 | $1,249.50 |
| January 4 | P. Marcus | Analyzed ▮▮▮ as of ▮▮▮ and ▮▮▮ | 2.7 | $2,254.50 |
| January 4 | P. Marcus | Attended call with M. Hankin, S. Sato, and S. Fliegler re: ▮▮▮ | 0.9 | $751.50 |
| January 4 | P. Marcus | Attended call with S. Fliegler re: ▮▮▮ | 0.6 | $501.00 |
| January 4 | P. Marcus | Attended call with S. Sato and S. Fliegler re: ▮▮▮ | 1.4 | $1,169.00 |
| January 4 | S. Maresca | Analyzed ▮▮▮ as compared to financials obtained from other sources. | 4.2 | $1,323.00 |
| January 4 | S. Maresca | Prepared summary of findings re: ▮▮▮ financials. | 1.0 | $315.00 |
| January 5 | J. Duvoisin | Analyzed ▮▮▮ as of certain dates. | 3.3 | $1,485.00 |
| January 5 | J. Duvoisin | Updated ▮▮▮ memo re: ▮▮▮ | 3.7 | $1,665.00 |
| January 5 | S. Fliegler | Attended call with P. Marcus re: ▮▮▮ | 0.4 | $238.00 |
| January 5 | S. Fliegler | Attended call with R. Lewis re: ▮▮▮ | 0.1 | $59.50 |
| January 5 | S. Fliegler | Researched ▮▮▮ | 1.0 | $595.00 |
| January 5 | S. Fliegler | Researched ▮▮▮ re: ▮▮▮ | 0.8 | $476.00 |
| January 5 | S. Fliegler | Updated summary analysis re: debtor ▮▮▮ | 1.6 | $952.00 |
| January 5 | P. Marcus | Analyzed ▮▮▮ as of ▮▮▮ and ▮▮▮ | 2.2 | $1,837.00 |
| January 5 | P. Marcus | Attended call with S. Fliegler re: ▮▮▮ | 0.4 | $334.00 |
| January 6 | J. Dalmeida | Prepared draft report for ▮▮▮ analysis. | 1.8 | $1,350.00 |
| January 6 | J. Duvoisin | Updated ▮▮▮ memo re: ▮▮▮ | 5.5 | $2,475.00 |
| January 6 | S. Fliegler | Analyzed ▮▮▮ entries in GCCM re: ▮▮▮ | 0.6 | $357.00 |
| January 6 | P. Marcus | Attended meeting with W. Hrycay re: report status. | 0.2 | $167.00 |
| January 6 | S. Maresca | Read and responded to email re: ▮▮▮ analysis and project timeline. | 0.5 | $157.50 |
| January 6 | A. Pfeiffer | Reviewed report on ▮▮▮ | 1.2 | $1,002.00 |
| January 7 | J. Dalmeida | Attended call with M. Kresslein and S. Fliegler re: ▮▮▮ cash flows. | 0.5 | $375.00 |
| January 7 | J. Dalmeida | Reviewed draft report for ▮▮▮ | 2.7 | $2,025.00 |
| January 7 | S. Fliegler | Analyzed changes in ▮▮▮ and ▮▮▮ re: Lehman's balance sheet in ▮▮▮ | 0.3 | $178.50 |
| January 7 | S. Fliegler | Attended call with M. Kresslein and J. D'Almeida re: ▮▮▮ cash flows. | 0.5 | $297.50 |

# DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 7 | S. Fliegler | Attended call with P. Marcus re: updates to ▮▮▮▮ executive summary. | 0.2 | $119.00 |
| January 7 | S. Fliegler | Updated debtor ▮▮▮▮ memo. | 1.0 | $595.00 |
| January 7 | M. Kresslein | Attended call with S. Fliegler and J. D'Almeida re: ▮▮▮▮ cash flows. | 0.5 | $375.00 |
| January 7 | P. Marcus | Analyzed ▮▮▮▮ as of ▮▮▮▮ and ▮▮▮▮ | 1.7 | $1,419.50 |
| January 7 | P. Marcus | Attended call with S. Fliegler re: updates to ▮▮▮▮ executive summary. | 0.2 | $167.00 |
| January 7 | P. Marcus | Attended call with S. Sato re: ▮▮▮▮ | 0.3 | $250.50 |
| January 7 | R. Patierno | Researched and organized ▮▮▮▮ documents into ▮▮▮▮ folder. | 1.7 | $535.50 |
| January 8 | S. Fliegler | Attended call with P. Marcus re: updates and status to ▮▮▮▮ analysis. | 1.4 | $833.00 |
| January 8 | S. Fliegler | Prepared revised debtor ▮▮▮▮ memo for report. | 1.4 | $833.00 |
| January 8 | S. Fliegler | Reviewed and edited updated ▮▮▮▮ analysis. | 1.7 | $1,011.50 |
| January 8 | S. Fliegler | Reviewed update to ▮▮▮▮ analysis. | 0.7 | $416.50 |
| January 8 | S. Fliegler | Updated debtor ▮▮▮▮ memo. | 1.3 | $773.50 |
| January 8 | P. Marcus | Analyzed ▮▮▮▮ as of ▮▮▮▮ and ▮▮▮▮ | 2.3 | $1,920.50 |
| January 8 | P. Marcus | Attended call with M. Hankin re: ▮▮▮▮ | 0.4 | $334.00 |
| January 8 | P. Marcus | Attended call with S. Fliegler re: updates and status to ▮▮▮▮ analysis. | 1.4 | $1,169.00 |
| January 8 | P. Marcus | Attended call with S. Fliegler re: updates to ▮▮▮▮ section of report. | 0.2 | $167.00 |
| January 8 | R. Patierno | Reviewed and organized key documents for ▮▮▮▮ exhibits. | 1.8 | $567.00 |
| January 9 | S. Fliegler | Analyzed and updated database re: ▮▮▮▮ for ▮▮▮▮ ▮▮▮▮ to ▮▮▮▮ | 0.7 | $416.50 |
| January 9 | S. Fliegler | Reviewed and edited updated ▮▮▮▮ analysis from Jenner. | 2.7 | $1,606.50 |
| January 9 | P. Marcus | Analyzed ▮▮▮▮ as of ▮▮▮▮ and ▮▮▮▮ | 1.9 | $1,586.50 |
| January 10 | J. Duvoisin | Updated ▮▮▮▮ memo re: ▮▮▮▮ | 3.8 | $1,710.00 |
| January 10 | S. Fliegler | Reviewed Team 3 ▮▮▮▮ analysis. | 0.3 | $178.50 |
| January 10 | S. Fliegler | Updated debtor ▮▮▮▮ analysis. | 0.3 | $178.50 |
| January 10 | P. Marcus | Analyzed ▮▮▮▮ as of ▮▮▮▮ and ▮▮▮▮ | 1.1 | $918.50 |
| January 11 | J. Dalmeida | Prepared draft report for ▮▮▮▮ analysis. | 1.9 | $1,425.00 |
| January 11 | S. Fliegler | Attended call with M. Kresslein re: ▮▮▮▮ ▮▮▮▮ cash flows. | 0.7 | $416.50 |
| January 11 | S. Fliegler | Attended call with P. Marcus re: updates on ▮▮▮▮ analysis. | 0.3 | $178.50 |
| January 11 | S. Fliegler | Attended call with S. Sato and P. Marcus re: updates to ▮▮▮▮ analysis. | 1.2 | $714.00 |
| January 11 | S. Fliegler | Researched ▮▮▮▮ on $▮▮▮▮ to ▮▮▮▮ | 0.5 | $297.50 |
| January 11 | S. Fliegler | Reviewed and edited updated ▮▮▮▮ analysis from Jenner. | 2.0 | $1,190.00 |
| January 11 | M. Kresslein | Attended call with S. Fliegler re: ▮▮▮▮ ▮▮▮▮ cash flows. | 0.7 | $525.00 |
| January 11 | P. Marcus | Analyzed ▮▮▮▮ as of ▮▮▮▮ and ▮▮▮▮ | 1.8 | $1,503.00 |
| January 11 | P. Marcus | Analyzed ▮▮▮▮ of debtor entities. | 0.9 | $751.50 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 11 | P. Marcus | Attended call with A. Pfeiffer re: ███████ | 0.3 | $250.50 |
| January 11 | P. Marcus | Attended call with S. Sato and S. Fliegler re: ███████ | 1.2 | $1,002.00 |
| January 11 | R. Patierno | Reviewed key documents for ████ exhibits. | 1.8 | $567.00 |
| January 12 | S. Fliegler | Analyzed documentation for ████ | 0.4 | $238.00 |
| January 12 | S. Fliegler | Attended part of meeting with A. Pfeiffer re: next steps for report analysis. | 0.6 | $357.00 |
| January 12 | S. Fliegler | Reviewed and edited request for additional data re: $███ to ██ | 0.3 | $178.50 |
| January 12 | S. Maresca | Reviewed exhibits in preparation of final report. | 0.5 | $157.50 |
| January 12 | R. Patierno | Reviewed and organized key documents for ████ exhibits. | 1.9 | $598.50 |
| January 13 | R. Patierno | Reviewed and organized documents for ████ exhibits. | 1.4 | $441.00 |
| January 14 | J. Duvoisin | Updated ████ memo re: ████ | 4.6 | $2,070.00 |
| January 14 | S. Fliegler | Reviewed updated data re: ████ for $███ to ██ | 0.7 | $416.50 |
| January 14 | S. Fliegler | Reviewed ████ section executive summary. | 0.5 | $297.50 |
| January 14 | J. Leiwant | Prepared exhibits related to ████ analysis. | 1.6 | $952.00 |
| January 14 | R. Patierno | Researched, reviewed and organized documents into the ████ exhibits. | 2.2 | $693.00 |
| January 15 | S. Fliegler | Attended call with P. Marcus re: updates on ████ analysis. | 0.3 | $178.50 |
| January 15 | S. Fliegler | Revised ███ affiliates ████ analysis. | 0.9 | $535.50 |
| January 15 | J. Leiwant | Reviewed citations related to ████ analysis. | 2.2 | $1,309.00 |
| January 15 | J. Leiwant | Prepared exhibits related to ████ analysis. | 1.6 | $952.00 |
| January 15 | P. Marcus | Analyzed ████ as of ███ and ████ | 1.5 | $1,252.50 |
| January 15 | P. Marcus | Attended call with S. Fliegler re: updates on ████ analysis. | 0.3 | $250.50 |
| January 15 | R. Patierno | Researched and organized documents into ████ exhibits. | 1.5 | $472.50 |
| January 18 | A. Pfeiffer | Analyzed ████ | 1.4 | $1,169.00 |
| January 19 | J. Duvoisin | Attended meeting with J. Duvoisin, re: ████ analysis. | 0.4 | $180.00 |
| January 19 | J. Duvoisin | Updated ████ memo re: citations. | 4.9 | $2,205.00 |
| January 19 | S. Fliegler | Reviewed updated ████ section of report. | 1.7 | $1,011.50 |
| January 19 | J. Leiwant | Attended meeting with J. Duvoisin, re: ████ analysis. | 0.4 | $238.00 |
| January 19 | P. Marcus | Analyzed ████ as of ███ and ████ | 1.3 | $1,085.50 |
| January 19 | S. Maresca | Proofread section of ████ report. | 0.8 | $252.00 |
| January 19 | R. Patierno | Researched, reviewed and organized ████ documents for exhibits. | 2.1 | $661.50 |
| January 19 | A. Pfeiffer | Reviewed and edited Examiner report on ███ | 2.6 | $2,171.00 |
| January 20 | J. Dalmeida | Review GFS ████ document provided by Barclays. | 0.9 | $675.00 |
| January 22 | J. Duvoisin | Updated ████ memo re: citations. | 1.8 | $810.00 |
| January 22 | J. Leiwant | Reviewed and edited ████ appendix. | 0.9 | $535.50 |
| January 23 | J. Duvoisin | Updated ████ memo re: citations. | 2.3 | $1,035.00 |
| January 23 | J. Leiwant | Reviewed and edited ████ appendix. | 1.3 | $773.50 |
| January 24 | J. Duvoisin | Updated ████ memo re: citations. | 2.5 | $1,125.00 |
| January 24 | J. Leiwant | Reviewed and edited ████ appendix. | 6.4 | $3,808.00 |
| January 25 | J. Duvoisin | Attended call with J. Leiwant, A. Allen and L. Raiford, re: ███ appendix. | 0.4 | $180.00 |
| January 25 | J. Duvoisin | Updated ████ memo. | 5.4 | $2,430.00 |

DUFF&PHELPS

Matter #1500: Solvency and Capital Adequacy

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 25 | S. Fliegler | Attended call with E. Brown and S. Rivera re: updated on ▮▮▮ in debtor entities. | 0.3 | $178.50 |
| January 25 | S. Fliegler | Attended call with S. Rivera re: ▮▮▮ in debtor entities. | 0.1 | $59.50 |
| January 25 | S. Fliegler | Updated debtor ▮▮▮ analysis re: ▮▮▮ | 2.5 | $1,487.50 |
| January 25 | J. Leiwant | Attended call with J. Duvoisin, A. Allen and L. Raiford, re: ▮▮▮ appendix. | 0.4 | $238.00 |
| January 25 | J. Leiwant | Attended follow-up call with A. Allen re: ▮▮▮ appendix. | 0.2 | $119.00 |
| January 25 | J. Leiwant | Prepared for call with J. Duvoisin, A. Allen and L. Raiford, re: ▮▮▮ appendix. | 0.3 | $178.50 |
| January 25 | J. Leiwant | Reviewed and edited ▮▮▮ appendix. | 3.7 | $2,201.50 |
| January 25 | R. Patierno | Researched and reviewed key documents for ▮▮▮ exhibits. | 2.8 | $882.00 |
| January 25 | A. Pfeiffer | Edited Examiner report on ▮▮▮ | 1.3 | $1,085.50 |
| January 25 | S. Rivera | Attended call with E. Brown and S. Fliegler re: updated on ▮▮▮ in debtor entities. | 0.3 | $178.50 |
| January 25 | S. Rivera | Attended call with S. Fliegler re: ▮▮▮ in debtor entities. | 0.1 | $59.50 |
| January 26 | J. Duvoisin | Updated ▮▮▮ memo re: citations. | 0.9 | $405.00 |
| January 26 | S. Fliegler | Assessed ▮ files re: ▮▮▮ analysis. | 1.6 | $952.00 |
| January 26 | S. Fliegler | Updated citations for debtor ▮▮▮ analysis. | 1.6 | $952.00 |
| January 26 | R. Patierno | Reviewed and organized documents for ▮▮▮ exhibits. | 3.6 | $1,134.00 |
| January 27 | J. Duvoisin | Updated ▮▮▮ memo. | 2.7 | $1,215.00 |
| January 27 | J. Leiwant | Attended call with A. Allen, re: citation edits in ▮▮▮ section. | 0.3 | $178.50 |
| January 27 | J. Leiwant | Attended call with A. Allen, re: final edits to ▮▮▮ section. | 0.7 | $416.50 |
| January 27 | J. Leiwant | Performed a final review of the ▮▮▮ write up. | 1.4 | $833.00 |
| January 27 | S. Maresca | Read and responded to email re: ▮▮▮ analysis and timeline. | 0.2 | $63.00 |
| January 27 | R. Patierno | Reviewed and organized documents in the ▮▮▮ exhibits. | 3.1 | $976.50 |

| | | | | |
|---|---|---|---|---|
| Total for Matter #1500: Solvency and Capital Adequacy | | | 184.2 | $104,733.50 |
| | Less 10% Discount | | | ($10,473.35) |
| | Discounted Fees for: Solvency and Capital Adequacy | | | $94,260.15 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 1 | M. Goering | Prepared, reviewed and analyzed database query structure and output for Team 2 ███████████ | 0.8 | $252.00 |
| January 2 | M. Goering | Prepared, reviewed and analyzed database query structure and output for Team 2 ███████████ | 0.2 | $63.00 |
| January 2 | C. Morgan | Read and responded to emails re: GCCM data searches. | 0.6 | $357.00 |
| January 3 | M. Goering | Prepared, reviewed and analyzed database query structure and output for Team 2 ███████████ | 3.2 | $1,008.00 |
| January 4 | M. Daley | Emailed and reviewed information on GCCM source system ███████████. | 0.9 | $751.50 |
| January 4 | D. Eliades | Attended call with C. Lawson, K. Halperin and M. Goering re: post-petition database. . | 0.6 | $270.00 |
| January 4 | M. Goering | Prepared, reviewed and analyzed database query structure and output for Team 2 ███████████ | 3.6 | $1,134.00 |
| January 4 | B. Mcgrath | Closed, completed and canceled tickets in SharePoint. | 0.8 | $252.00 |
| January 4 | B. Mcgrath | Emailed Barclays IT re: new wireless passwords. | 0.3 | $94.50 |
| January 4 | B. Mcgrath | Emailed I. Grinn re: status of ███████████ request. | 0.2 | $63.00 |
| January 4 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere on 12/14 and 1/4. | 0.5 | $157.50 |
| January 4 | B. Mcgrath | Emailed J. Thompson re: ███ report data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 4 | B. Mcgrath | Emailed T. Fleming re: Lehman bios. | 0.2 | $63.00 |
| January 4 | B. Mcgrath | Entered a data request for a Loan IQ report. | 0.3 | $94.50 |
| January 4 | B. Mcgrath | Entered a data request for GFS ███ reports. | 0.2 | $63.00 |
| January 4 | B. Mcgrath | Entered a data request for ███████████ | 0.2 | $63.00 |
| January 4 | B. Mcgrath | Recorded GFS data request in SharePoint. | 0.2 | $63.00 |
| January 4 | B. Mcgrath | Recorded ITS data request in SharePoint. | 0.2 | $63.00 |
| January 4 | B. Mcgrath | Recorded LoanIQ data SAM and TAC request in SharePoint. | 0.4 | $126.00 |
| January 4 | B. Mcgrath | Removed archived data from Barclays share drive to make room for future requests. | 0.6 | $189.00 |
| January 4 | B. Mcgrath | Researched Lehman profiles and background information on ███ ███████████. | 0.7 | $220.50 |
| January 4 | B. Mcgrath | Reviewed email re: ███ report data. | 0.7 | $220.50 |
| January 4 | B. Mcgrath | Submitted a data request for ITS. | 0.2 | $63.00 |
| January 4 | B. Mcgrath | Submitted a TAC request for Loan IQ user rights. | 0.2 | $63.00 |
| January 4 | B. Mcgrath | Transferred ███ reports from share drives to FilesAnywhere. | 0.8 | $252.00 |
| January 4 | B. Mcgrath | Uploaded Lehman bios to FilesAnywhere. | 0.2 | $63.00 |
| January 4 | C. Morgan | Attended call with P. Daley to review DMT status and priorities. | 0.6 | $357.00 |
| January 4 | C. Morgan | Prepared memo re: DMT resource needs and status. | 0.6 | $357.00 |
| January 4 | C. Morgan | Read and responded to emails re: open Barclays data requests. | 1.1 | $654.50 |
| January 4 | C. Morgan | Reviewed notes from previous Barclays data request status calls. | 0.6 | $357.00 |
| January 5 | M. Goering | Prepared, reviewed and analyzed database query structure and output for Team 2 ███████████ | 5.1 | $1,606.50 |
| January 5 | B. Mcgrath | Attended call with C. Morgan, et al re: weekly status call with Barclays TSA. | 0.9 | $283.50 |
| January 5 | B. Mcgrath | Emailed Barclays TSA re: agenda for status meeting. | 0.1 | $31.50 |
| January 5 | B. Mcgrath | Emailed F. Nwokobia of Barclays re: language and asset changes to data requests. | 0.4 | $126.00 |
| January 5 | B. Mcgrath | Emailed I. Lunderskov re: status of ███ report request. | 0.1 | $31.50 |
| January 5 | B. Mcgrath | Emailed K. Halperin C. Lawson, and M. Goering re: GCCM data uploaded to FilesAnywhere. | 0.2 | $63.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 5 | B. Mcgrath | Emailed T. Fleming re: results of ███████ search. | 0.1 | $31.50 |
| January 5 | B. Mcgrath | Prepared a first draft of ███████ request of Barclays. | 1.5 | $472.50 |
| January 5 | B. Mcgrath | Prepared the agenda for the weekly status call with Barclays TSA. | 0.6 | $189.00 |
| January 5 | B. Mcgrath | Recorded all data requests submitted the pervious week in SharePoint. | 0.7 | $220.50 |
| January 5 | B. Mcgrath | Recorded Essbase request in SharePoint. | 0.1 | $31.50 |
| January 5 | B. Mcgrath | Researched Lehman ███████ | 1.3 | $409.50 |
| January 5 | B. Mcgrath | Submitted a data request for Essbase data. | 0.2 | $63.00 |
| January 5 | B. Mcgrath | Updated and closed tickets in SAM/ SharePoint. | 0.8 | $252.00 |
| January 5 | B. Mcgrath | Updated the language of two data requests. | 0.2 | $63.00 |
| January 5 | B. Mcgrath | Uploaded GCCM data to FilesAnywhere. | 0.6 | $189.00 |
| January 5 | B. Mcgrath | Uploaded ███ data to the Global Directory. | 0.6 | $189.00 |
| January 5 | C. Morgan | Attended call with I. Grinn, P. Maher, D. Hayes, et al re: status of open Barclays data requests. | 0.9 | $535.50 |
| January 5 | C. Morgan | Read and responded to emails re: open high priority Barclays data requests. | 1.3 | $773.50 |
| January 5 | C. Morgan | Researched ███████ history in support of ███████ deliverable. | 0.4 | $238.00 |
| January 5 | C. Morgan | Reviewed materials in preparation of call with Barclays to review outstanding data requests. | 0.3 | $178.50 |
| January 6 | M. Goering | Prepared, reviewed and analyzed database query structure and output for Team 2 ███████ | 10.7 | $3,370.50 |
| January 6 | B. Mcgrath | Emailed I. Grinn re: language and description change to ███████ data request. | 0.2 | $63.00 |
| January 6 | B. Mcgrath | Emailed J. d'Almeida re: GFS data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 6 | B. Mcgrath | Emailed J. Kao re: data uploaded to FilesAnywhere on 1/5 and 1/6. | 0.5 | $157.50 |
| January 6 | B. Mcgrath | Emailed J. Thompson re: additional ███ data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 6 | B. Mcgrath | Emailed K. Halperin re: T account data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 6 | B. Mcgrath | Emailed M. Goering, C. Lawson, and K. Halperin re: re-run of GCCM data uploaded to FilesAnywhere. | 0.9 | $283.50 |
| January 6 | B. Mcgrath | Emailed T. Byhre re: ███████ data produced in FilesAnywhere. | 0.2 | $63.00 |
| January 6 | B. Mcgrath | Emailed T. Halperin re: ███ GCCM uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 6 | B. Mcgrath | Emailed T. Halperin, C. Lawson, and M. Goering: GCCM data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 6 | B. Mcgrath | Prepared list of total body of systems of Barclays. | 2.4 | $756.00 |
| January 6 | B. Mcgrath | Researched R. Wilson's Lehman profile and related documents. | 0.5 | $157.50 |
| January 6 | B. Mcgrath | Researched swap agreements in entity master. | 0.5 | $157.50 |
| January 6 | B. Mcgrath | Reviewed and pulled ███████ data from Treasury Workstation. | 0.7 | $220.50 |
| January 6 | B. Mcgrath | Reviewed Lehman confidentiality manuals and policies. | 0.4 | $126.00 |
| January 6 | B. Mcgrath | Transferred data from the Barclays share drive to FilesAnywhere. | 0.6 | $189.00 |
| January 6 | B. Mcgrath | Updated the language to the ███████ data request. | 0.2 | $63.00 |
| January 6 | B. Mcgrath | Uploaded several data requests to FilesAnywhere. | 0.6 | $189.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 6 | C. McShea | Emailed D. Eliades re: APD query request. | 0.2 | $90.00 |
| January 6 | C. Morgan | Prepared first draft of ███████████ memo. | 1.1 | $654.50 |
| January 6 | C. Morgan | Researched and produced data delivered in response to Barclays data requests. | 0.7 | $416.50 |
| January 7 | A. Busse | Attended meeting with B. McGrath re: pulling data from Treasury Workstation. | 0.3 | $94.50 |
| January 7 | M. Goering | Prepared, reviewed and analyzed database query structure and output for Team 2 ███████████ | 10.5 | $3,307.50 |
| January 7 | B. Mcgrath | Attended call with C. Morgan et al re: weekly status call with Barclays TSA. | 0.7 | $220.50 |
| January 7 | B. Mcgrath | Attended meeting with A. Busse re: pulling data from Treasury Workstation. | 0.3 | $94.50 |
| January 7 | B. Mcgrath | Emailed C. Lawson and M. Goering re: data produced in FilesAnywhere. | 0.2 | $63.00 |
| January 7 | B. Mcgrath | Emailed I. Grinn re: running the ███████████ request. | 0.2 | $63.00 |
| January 7 | B. Mcgrath | Emailed K. Halperin, J. Thompson, and J. Levitske re: data uploaded to Global Directory. | 0.2 | $63.00 |
| January 7 | B. Mcgrath | Emailed T. Byhre re: ███████████ data produced in FilesAnywhere. | 0.2 | $63.00 |
| January 7 | B. Mcgrath | Emailed T. Byhre re: run of ███████████ data produced in FilesAnywhere. | 0.1 | $31.50 |
| January 7 | B. Mcgrath | Prepared agenda for status call with Barclays TSA. | 0.6 | $189.00 |
| January 7 | B. Mcgrath | Prepared materials for A. Kopelman. | 0.4 | $126.00 |
| January 7 | B. Mcgrath | Researched and produced ███████ Lehman profile. | 0.4 | $126.00 |
| January 7 | B. Mcgrath | Reviewed and reformed a review and edit of the GCCM systems summary statistics. | 1.7 | $535.50 |
| January 7 | B. Mcgrath | Reviewed organizational charts from ███████████ | 0.8 | $252.00 |
| January 7 | B. Mcgrath | Transferred data to FilesAnywhere. | 0.4 | $126.00 |
| January 7 | B. Mcgrath | Transferred ███████████ data to FilesAnywhere. | 0.2 | $63.00 |
| January 7 | B. Mcgrath | Transferred LoanIQ data from Barclays share to FilesAnywhere. | 0.3 | $94.50 |
| January 7 | B. Mcgrath | Updated system access document. | 1.2 | $378.00 |
| January 7 | B. Mcgrath | Uploaded data produced by ███████████ to the Global Directory. | 0.3 | $94.50 |
| January 7 | B. Mcgrath | Uploaded ███████████ data. | 0.2 | $63.00 |
| January 7 | C. Morgan | Prepared updates to memo re: access to Barclays systems and data request protocol. | 1.0 | $595.00 |
| January 7 | C. Morgan | Attended call with I. Grinn, P. Maher, D. Hayes, et al re: status of open Barclays data requests. | 0.7 | $416.50 |
| January 7 | C. Morgan | Prepared for call to review open data requests with Barclays. | 0.3 | $178.50 |
| January 7 | C. Morgan | Attended call with R. Inampudi re: ███████████ | 0.7 | $416.50 |
| January 8 | M. Goering | Prepared, reviewed and analyzed database query structure and output for Team 2 ███████████ | 5.9 | $1,858.50 |
| January 8 | B. Mcgrath | Added open and closed dates to all systems D&P has access. | 1.1 | $346.50 |
| January 8 | B. Mcgrath | Emailed A. Taddei re: updated on GFS data request. | 0.2 | $63.00 |
| January 8 | B. Mcgrath | Emailed E. Fairweather re: intercompany account descriptions uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 8 | B. Mcgrath | Emailed J. Kao re: descriptions of data uploaded to FilesAnywhere on 1/7. | 0.3 | $94.50 |
| January 8 | B. Mcgrath | Emailed M. Kresslein re: GCCM report uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 8 | B. Mcgrath | Emailed T. Fleming, re: Lehman ███████ e data by Legal Entity uploaded to FilesAnywhere. | 0.1 | $31.50 |

## DUFF&PHELPS

**Matter #1600: Systems Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 8 | B. Mcgrath | Emailed T. Fleming, re: ███████ Lehman profile. | 0.1 | $31.50 |
| January 8 | B. Mcgrath | Entered a TAC request for ITS eDoc reports. | 0.2 | $63.00 |
| January 8 | B. Mcgrath | Indexed the ███████ drive on the RAID. | 0.5 | $157.50 |
| January 8 | B. Mcgrath | Prepared a list of all open data requests still with Barclays TSA. | 0.6 | $189.00 |
| January 8 | B. Mcgrath | Prepared the DMT weekly update. | 0.2 | $63.00 |
| January 8 | B. Mcgrath | Recorded eDoc TAC request in SharePoint. | 0.1 | $31.50 |
| January 8 | B. Mcgrath | Recorded intercompany matrix request in SharePoint. | 0.3 | $94.50 |
| January 8 | B. Mcgrath | Recorded ███████ data request in SharePoint. | 0.2 | $63.00 |
| January 8 | B. Mcgrath | Recorded Lehman ███████ data broken down by Legal Entity in SharePoint. | 0.1 | $31.50 |
| January 8 | B. Mcgrath | Reviewed and pulled a list of all data and systems request from SAM. | 0.4 | $126.00 |
| January 8 | B. Mcgrath | Submitted a data request for ███████ data. | 0.3 | $94.50 |
| January 8 | B. Mcgrath | Submitted a data request for ██ and ███████ | 0.4 | $126.00 |
| January 8 | B. Mcgrath | Transferred Lehman ███████ data to FilesAnywhere. | 0.2 | $63.00 |
| January 8 | B. Mcgrath | Transferred plain English intercompany summary account descriptions to FilesAnywhere. | 0.3 | $94.50 |
| January 8 | B. Mcgrath | Transferred the re-run of the GCCM report to FilesAnywhere. | 0.2 | $63.00 |
| January 8 | B. Mcgrath | Updated open data requests with Barclays TSA into table format. | 0.4 | $126.00 |
| January 8 | C. Morgan | Attended call with P. Daley re: staffing and memo. | 0.4 | $238.00 |
| January 8 | C. Morgan | Revised memo re: Barclays systems and data requests. | 1.1 | $654.50 |
| January 8 | C. Morgan | Prepared DMT weekly status report. | 0.9 | $535.50 |
| January 8 | C. Morgan | Read and responded to emails from Barclays requesting clarification and priority of open data requests. | 0.8 | $476.00 |
| January 8 | C. Morgan | Researched data request metrics for Jenner. | 0.7 | $416.50 |
| January 9 | C. Morgan | Read and responded to emails re: outstanding data requests. | 0.6 | $357.00 |
| January 9 | C. Morgan | Reviewed and revised memo re: ███████ of Lehman systems. | 0.8 | $476.00 |
| January 10 | M. Goering | Prepared, reviewed and analyzed database query structure and output for Team 2 ███████ | 3.7 | $1,165.50 |
| January 10 | E. Laykin | Attended call with K. Halperin re: staffing needs. | 0.7 | $584.50 |
| January 10 | C. Morgan | Attended call with K. Halperin re: staffing needs. | 0.7 | $416.50 |
| January 10 | C. Morgan | Read and responded to emails re: ███████ work planning. | 0.6 | $357.00 |
| January 11 | M. Goering | Prepared, reviewed and analyzed database query structure and output for Team 2 ███████ | 3.9 | $1,228.50 |
| January 11 | B. Mcgrath | Canceled change ticket ███████. | 0.2 | $63.00 |
| January 11 | B. Mcgrath | Emailed J. Kao re: description of data uploaded to FilesAnywhere on 1/8. | 0.3 | $94.50 |
| January 11 | B. Mcgrath | Emailed L. Hanoman & H. Tadros re: running a TWS query. | 0.3 | $94.50 |
| January 11 | B. Mcgrath | Emailed M. Narayanan and A. Taddei re: GFS data uploaded to FilesAnywhere. | 0.1 | $31.50 |
| January 11 | B. Mcgrath | Emailed T. Fleming and C. Morgan re: FPS data and system request. | 0.3 | $94.50 |
| January 11 | B. Mcgrath | Entered a TAC request for GCCM access. | 0.2 | $63.00 |
| January 11 | B. Mcgrath | Prepared the agenda for the bi-weekly status call with Barclays TSA. | 0.5 | $157.50 |
| January 11 | B. Mcgrath | Recorded data request in SharePoint. | 0.2 | $63.00 |
| January 11 | B. Mcgrath | Recorded GCCM TAC request in SharePoint. | 0.2 | $63.00 |

# DUFF&PHELPS

**Matter #1600: Systems Analysis**

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 11 | B. Mcgrath | Reviewed and pulled transaction reports from GCCM. | 1.1 | $346.50 |
| January 11 | B. Mcgrath | Reviewed and pulled ▮▮▮▮▮ data from Treasury Workstation. | 0.8 | $252.00 |
| January 11 | B. Mcgrath | Submitted a data request for a listing ▮▮▮▮▮, tracking by entity. | 0.2 | $63.00 |
| January 11 | B. Mcgrath | Transferred GFS ▮▮▮ data to FilesAnywhere. | 0.2 | $63.00 |
| January 11 | B. Mcgrath | Updated and closed completed Tickets in SharePoint and SAM. | 1.6 | $504.00 |
| January 11 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.9 | $283.50 |
| January 11 | C. Morgan | Read and responded to emails re: ▮▮▮▮▮ system data request. | 0.4 | $238.00 |
| January 11 | C. Morgan | Reviewed and revised memo re: outstanding A&M and Barclays data requests. | 0.9 | $535.50 |
| January 11 | C. Morgan | Attended call with M. Petrich, K. Halperin, C. Lawson, et al re: transaction matching tasks. | 1.5 | $892.50 |
| January 11 | R. Sha | Attended call with M. Goering re: cash transactions. | 0.5 | $297.50 |
| January 11 | R. Sha | Attended call with M. Petrich re: cash transaction database. | 1.5 | $892.50 |
| January 12 | A. Bhargava | Attended call with B. McGrath re: reverse tracking ISIN data back to CUSIPs. | 0.1 | $45.00 |
| January 12 | M. Daley | Attended call with D. Layden and C. Morgan re: data systems controlled by Barclays. | 0.5 | $417.50 |
| January 12 | M. Daley | Reviewed memos related to data systems and data retrieval. | 2.0 | $1,670.00 |
| January 12 | M. Goering | Prepared, reviewed and analyzed database query structure and output for Team 2 ▮▮▮▮▮ | 2.9 | $913.50 |
| January 12 | J. Kao | Attended call with B. McGrath, R. Sha, and I. Lunderskov re: WebEx demo on GCCM system. | 0.6 | $189.00 |
| January 12 | I. Lunderskov | Attended call with B. McGrath, R. Sha, and J. Kao re: WebEx demo on GCCM system. | 0.6 | $189.00 |
| January 12 | B. Mcgrath | Attended call with A. Bhargava re: reverse tracking ▮▮▮▮▮ to CUSIP's. | 0.1 | $31.50 |
| January 12 | B. Mcgrath | Attended call with C. Morgan et al. re: status call with Barclays TSA. | 0.5 | $157.50 |
| January 12 | B. Mcgrath | Attended call with I. Lunderskov, R. Sha, and J. Kao re: WebEx demo on GCCM system. | 0.6 | $189.00 |
| January 12 | B. Mcgrath | Emailed A. Fleming re: results pulled from GFS. | 0.1 | $31.50 |
| January 12 | B. Mcgrath | Emailed U. Krishnan re: follow up to request status. | 0.2 | $63.00 |
| January 12 | B. Mcgrath | Emailed U. Krishnan re: reverse tracking ▮▮▮▮▮ to CUSIP data. | 0.2 | $63.00 |
| January 12 | B. Mcgrath | Entered a data request for ITS. | 0.2 | $63.00 |
| January 12 | B. Mcgrath | Entered a data request for MTS. | 0.2 | $63.00 |
| January 12 | B. Mcgrath | Recorded MTS and ITS data requests in SharePoint. | 0.5 | $157.50 |
| January 12 | B. Mcgrath | Researched the status and ETA of open data requests. | 0.5 | $157.50 |
| January 12 | B. Mcgrath | Reviewed and prepared a spreadsheet of all data requests awaiting approval. | 0.4 | $126.00 |
| January 12 | B. Mcgrath | Reviewed and retrieved ▮▮▮▮▮ reports from GFS. | 0.9 | $283.50 |
| January 12 | B. Mcgrath | Reviewed and retrieved ▮▮▮▮▮ data from Treasury Workstation. | 1.9 | $598.50 |
| January 12 | B. Mcgrath | Reviewed email regarding open GFS CUSIP requests. | 0.2 | $63.00 |
| January 12 | B. Mcgrath | Reviewed materials for A. Kopelman. | 0.4 | $126.00 |
| January 12 | B. Mcgrath | Transferred data from the Barclays Sharedrive to FilesAnywhere. | 0.5 | $157.50 |
| January 12 | B. Mcgrath | Updated agenda for the weekly status call with Barclays. | 0.3 | $94.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 12 | C. Morgan | Attended call with D. Hayes, I. Grinn, et al, re: status of open Barclays data requests. | 0.5 | $297.50 |
| January 12 | C. Morgan | Attended call with D. Layden re: Lehman system ownership and ████████████. | 0.5 | $297.50 |
| January 12 | C. Morgan | Read and responded to emails re: outstanding Barclays data requests. | 1.2 | $714.00 |
| January 12 | C. Morgan | Reviewed and revised agenda for Barclays data request status call. | 0.5 | $297.50 |
| January 12 | R. Sha | Attended call with I. Lunderskov re: GCCM demonstration. | 0.6 | $357.00 |
| January 12 | R. Sha | Attended meeting with K. Halperin re: task overview. | 0.7 | $416.50 |
| January 12 | R. Sha | Researched GCCM re: ████████████. | 2.8 | $1,666.00 |
| January 12 | R. Sha | Reviewed and performed validation of ████████ data for Team 2. | 2.4 | $1,428.00 |
| January 12 | R. Sha | Reviewed GCCM data and database. | 5.5 | $3,272.50 |
| January 13 | I. Lunderskov | Researched GCCM source systems for C. Lawson. | 2.1 | $661.50 |
| January 13 | I. Lunderskov | Researched GCCM source systems. | 0.1 | $31.50 |
| January 13 | B. Mcgrath | Closed completed tickets in SAM and SharePoint. | 1.1 | $346.50 |
| January 13 | B. Mcgrath | Emailed A. Fleming re: MTS data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 13 | B. Mcgrath | Emailed D. Zeldin re: approving open TAC requests. | 0.2 | $63.00 |
| January 13 | B. Mcgrath | Emailed I. Grinn, re: Ticket number of the GFS data request. | 0.1 | $31.50 |
| January 13 | B. Mcgrath | Emailed I. LanAyers, re: Closing tickets in SAM. | 0.1 | $31.50 |
| January 13 | B. Mcgrath | Emailed T. Fleming and A. Bhargava re: results from the GFS data request. | 0.1 | $31.50 |
| January 13 | B. Mcgrath | Emailed U. Krishnan re: retrieving ███ reports from GFS. | 0.2 | $63.00 |
| January 13 | B. Mcgrath | Entered a data request for GFS CUSIP data. | 0.2 | $63.00 |
| January 13 | B. Mcgrath | Researched Tocket access for R. Sha. | 0.3 | $94.50 |
| January 13 | B. Mcgrath | Reviewed and retrieved wire instructions and transaction data from GCCM. | 0.9 | $283.50 |
| January 13 | B. Mcgrath | Submitted a TAC request for Secured. | 0.2 | $63.00 |
| January 13 | B. Mcgrath | Transferred GFS CUSIP data to FilesAnywhere. | 0.4 | $126.00 |
| January 13 | B. Mcgrath | Transferred MTS trade id data to FilesAnywhere. | 0.4 | $126.00 |
| January 13 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.3 | $94.50 |
| January 13 | C. Morgan | Attended call with P. Daley re: outstanding A&M data requests and DMT Team priorities. | 0.7 | $416.50 |
| January 13 | C. Morgan | Reviewed and prepared updates to prioritization of open Barclays data requests. | 0.5 | $297.50 |
| January 13 | C. Morgan | Reviewed historical Barclays data requests for no longer relevant items. | 0.3 | $178.50 |
| January 13 | R. Sha | Reviewed and performed quality check on over ████████ list against GCCM data. | 3.2 | $1,904.00 |
| January 13 | R. Sha | Reviewed and performed searches in GCCM re: ████████. | 2.7 | $1,606.50 |
| January 13 | R. Sha | Reviewed and performed ████████████data for Team 2. | 2.6 | $1,547.00 |
| January 14 | I. Lunderskov | Researched source systems for D. O'Sullivan. | 0.2 | $63.00 |
| January 14 | I. Lunderskov | Retrieved system descriptions for J. Kao. | 0.3 | $94.50 |
| January 14 | B. Mcgrath | Attended call with C. Morgan et al. re: bi-weekly status call with Barclays TSA. | 0.4 | $126.00 |
| January 14 | B. Mcgrath | Emailed A. Fleming and T. Fleming re: ITS data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 14 | B. Mcgrath | Emailed A. Fleming and T. Fleming re: MTS data received from Barclays. | 0.2 | $63.00 |
| January 14 | B. Mcgrath | Emailed D. Zeldin re: approving a TAC request. | 0.1 | $31.50 |

## DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 14 | B. Mcgrath | Emailed I. Grinn re: approving and assigning the ███████ data request. | 0.1 | $31.50 |
| January 14 | B. Mcgrath | Emailed J. Kao, re: descriptions of data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 14 | B. Mcgrath | Entered a data request for LoanIQ. | 0.2 | $63.00 |
| January 14 | B. Mcgrath | Entered a TAC request for an eDoc report. | 0.2 | $63.00 |
| January 14 | B. Mcgrath | Picked up an RSA key for R. Sha. | 0.4 | $126.00 |
| January 14 | B. Mcgrath | Prepared a list of the ██████████ by ████████. | 0.3 | $94.50 |
| January 14 | B. Mcgrath | Recorded TAC request in SharePoint. | 0.1 | $31.50 |
| January 14 | B. Mcgrath | Reviewed and prepared an agenda for the biweekly status call with Barclays TSA. | 0.5 | $157.50 |
| January 14 | B. Mcgrath | Setup and tested R. Sha's RSA key. | 0.3 | $94.50 |
| January 14 | B. Mcgrath | Tested GCCM system and Tocket access. | 0.1 | $31.50 |
| January 14 | B. Mcgrath | Transferred ████████████ transaction data from Barclays share drive to FilesAnywhere. | 0.4 | $126.00 |
| January 14 | B. Mcgrath | Updated the asset on the LoanIQ data request to GCCM. | 0.2 | $63.00 |
| January 14 | B. Mcgrath | Updated the status of tickets in SAM and SharePoint. | 0.9 | $283.50 |
| January 14 | B. Mcgrath | Uploaded data to FilesAnywhere. | 1.0 | $315.00 |
| January 14 | B. Mcgrath | Uploaded ITS data to FilesAnywhere. | 0.2 | $63.00 |
| January 14 | C. Morgan | Attended call with D. Hayes, I. Grinn, P. Maher re: open Barclays data requests. | 0.4 | $238.00 |
| January 14 | C. Morgan | Prepared memo re: DMT resource planning. | 0.4 | $238.00 |
| January 14 | C. Morgan | Read and responded to emails re: open Barclays data requests. | 0.5 | $297.50 |
| January 14 | C. Morgan | Reviewed materials in advance of Barclays data request status call. | 0.4 | $238.00 |
| January 14 | C. Morgan | Reviewed memo and other materials re: DMT policies. | 0.5 | $297.50 |
| January 14 | R. Sha | Reviewed and performed quality check on updated ████ ████████ list against GCCM data. | 1.7 | $1,011.50 |
| January 14 | R. Sha | Reviewed and performed validation of GCCM data against ████ ████████ list and identified discrepancies. | 2.9 | $1,725.50 |
| January 14 | R. Sha | Reviewed missing transactions in GCCM. | 2.1 | $1,249.50 |
| January 14 | R. Sha | Reviewed updated ████████████ list. | 1.3 | $773.50 |
| January 15 | B. Mcgrath | Emailed C. Morgan re: data requests sent to A&M. | 0.1 | $31.50 |
| January 15 | B. Mcgrath | Emailed D. Zeldin re: eDoc TAC request. | 0.1 | $31.50 |
| January 15 | B. Mcgrath | Emailed J. Kao re: descriptions for ████████. | 0.1 | $31.50 |
| January 15 | B. Mcgrath | Emailed J. Kao re: descriptions of data uploaded to FilesAnywhere. | 0.4 | $126.00 |
| January 15 | B. Mcgrath | Prepared a document listing all data requests sent to A&M. | 0.6 | $189.00 |
| January 15 | B. Mcgrath | Prepared the DMT weekly report. | 0.6 | $189.00 |
| January 15 | B. Mcgrath | Researched Entity Master for ██ agreements. | 1.3 | $409.50 |
| January 15 | B. Mcgrath | Researched LehmanLive descriptions for ████████. | 0.5 | $157.50 |
| January 15 | B. Mcgrath | Reviewed and pulled data sheets and organizational charts for Lehman entities in ████████. | 1.2 | $378.00 |
| January 15 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.7 | $220.50 |
| January 15 | C. Morgan | Prepared DMT weekly status report. | 0.7 | $416.50 |
| January 15 | C. Morgan | Read and responded to emails re: open Barclays and A&M data requests. | 1.1 | $654.50 |
| January 15 | C. Morgan | Researched citations for various system descriptions. | 0.9 | $535.50 |
| January 15 | R. Sha | Reviewed and finalized ████████████ list. | 2.3 | $1,368.50 |
| January 15 | R. Sha | Reviewed discrepancies on the ████████████ list. | 1.7 | $1,011.50 |
| January 19 | A. Bhargava | Emailed TC Fleming re: updates regarding the ████████ report for Team 5. | 0.4 | $180.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|---|---|---|---|---|
| January 19 | A. Bhargava | Researched GFS for data related to specific CUSIP list for Team 5 analysis. | 0.5 | $225.00 |
| January 19 | A. Bhargava | Researched ████████ database and Lehman live for ████ affiliates. | 0.7 | $315.00 |
| January 19 | J. Dalmeida | Attended call with T. Fleming re: GFS. | 0.5 | $375.00 |
| January 19 | TC. Fleming | Attended call with C. Joshi et al re: GFS. | 0.6 | $450.00 |
| January 19 | TC. Fleming | Attended call with J. d'Almeida re: GFS. | 0.5 | $375.00 |
| January 19 | C. Joshi | Attended call with T. Fleming et al re: GFS. | 0.6 | $357.00 |
| January 19 | B. Mcgrath | Attended call with C. Morgan et al re: status call with Barclays TSA. | 0.6 | $189.00 |
| January 19 | B. Mcgrath | Downloaded organizational chart for Lehman ████████ ████████ from ████████ | 0.2 | $63.00 |
| January 19 | B. Mcgrath | Emailed A. Bhargava, re: GFS data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 19 | B. Mcgrath | Emailed Barclays TSA, re: agenda for the biweekly status call. | 0.2 | $63.00 |
| January 19 | B. Mcgrath | Emailed J. dAlmeida, re: LehmanLive Profile for ████████ | 0.1 | $31.50 |
| January 19 | B. Mcgrath | Emailed J. Kao, re: descriptions of all data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| January 19 | B. Mcgrath | Emailed P. Maher and I. Grinn, re: ████████ request. | 0.2 | $63.00 |
| January 19 | B. Mcgrath | Prepared an agenda for the biweekly status call with Barclays TSA. | 0.4 | $126.00 |
| January 19 | B. Mcgrath | Ran GFS balance sheet and trade position reports as of ████████ | 0.6 | $189.00 |
| January 19 | B. Mcgrath | Researched all assets owned by ████ | 0.9 | $283.50 |
| January 19 | B. Mcgrath | Researched ████████ Lehman profile and bio. | 0.2 | $63.00 |
| January 19 | B. Mcgrath | Retrieved organization charts from ████████ | 1.2 | $378.00 |
| January 19 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.3 | $94.50 |
| January 19 | B. Mcgrath | Uploaded GFS reports to FilesAnywhere. | 0.2 | $63.00 |
| January 19 | C. Morgan | Attended call with D. Hayes, I. Grinn, P. Maher, et al, re: Barclays status on open data requests. | 0.6 | $357.00 |
| January 19 | C. Morgan | Reviewed and prepared updates on open A&M data requests. | 1.7 | $1,011.50 |
| January 19 | C. Morgan | Reviewed materials in advance of Barclays status meeting. | 0.6 | $357.00 |
| January 19 | C. Morgan | Reviewed, prepared and submitted updated status to Barclays re: outstanding requests for ████████ agreements. | 0.4 | $238.00 |
| January 19 | R. Sha | Performed final review of ████████ list. | 1.0 | $595.00 |
| January 20 | A. Bhargava | Analyzed the set of CUSIPs for comparison with the missing CUSIPs in GFS data set. | 1.5 | $675.00 |
| January 20 | A. Bhargava | Reviewed the schedules for the CUSIPs linked to ████████ entities. | 1.6 | $720.00 |
| January 20 | J. Dalmeida | Attended call with TC Fleming, C. Joshi re: GFS reconciliation with ████████ | 0.5 | $375.00 |
| January 20 | C. Joshi | Attended call with TC Fleming, J. d'Almeida re: GFS reconciliation with ████████. | 0.5 | $297.50 |
| January 20 | E. Laykin | Attended call with W. Yip and C. Morgan re: Lehman and Barclays data handling procedures. | 0.8 | $668.00 |
| January 20 | B. Mcgrath | Attended call with T. Fleming, A. Fleming, R. Policke, I. Grinn, and D. Roden, re: ████████ | 0.6 | $189.00 |
| January 20 | B. Mcgrath | Emailed M. Goering, re: data received from her GCCM data request. | 0.1 | $31.50 |
| January 20 | B. Mcgrath | Indexed data stored on the RAID. | 0.8 | $252.00 |
| January 20 | B. Mcgrath | Researched information related to ████████ | 0.6 | $189.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 20 | B. Mcgrath | Updated and closed tickets in SAM and SharePoint. | 1.2 | $378.00 |
| January 20 | B. Mcgrath | Uploaded GCCM data to FilesAnywhere. | 0.2 | $63.00 |
| January 20 | C. Morgan | Attended call with W. Yip and E. Laykin re: Lehman and Barclays data handling procedures. | 0.8 | $476.00 |
| January 20 | W. Yip | Attended call with C. Morgan and E. Laykin re: Lehman and Barclays data handling procedures. | 0.8 | $476.00 |
| January 21 | A. Bhargava | Attended call with U. Krishnan at Barclays re: regulatory codes in GFS and how to retrieve corresponding information. | 0.5 | $225.00 |
| January 21 | A. Bhargava | Emailed U. Krishnan at Barclays for information related to generating reports in GFS. | 0.4 | $180.00 |
| January 21 | A. Bhargava | Emailed U. Krishnan at Barclays for information related to regulatory codes in GFS. | 0.5 | $225.00 |
| January 21 | A. Bhargava | Researched GFS data as of ███████████ for the ███ ███████████ debtor and non-debtor entities. | 2.8 | $1,260.00 |
| January 21 | A. Bhargava | Researched information related to the ███████████ for ███████████ costs. | 1.9 | $855.00 |
| January 21 | A. Bhargava | Reviewed emails for data related to tracking GFS data on a daily basis for Team 2 and Team 5. | 0.8 | $360.00 |
| January 21 | A. Fleming | Attended call with C. Morgan, T. Fleming, B. McGrath, I. Grinn, re: follow up call on FPS. | 0.5 | $225.00 |
| January 21 | TC. Fleming | Attended call with C. Morgan, A. Fleming, B. McGrath, I. Grinn, re: follow up call on FPS. | 0.5 | $375.00 |
| January 21 | B. Mcgrath | Attended call with C. Morgan, re: status call with Barclays TSA. | 0.6 | $189.00 |
| January 21 | B. Mcgrath | Attended call with C. Morgan, T. Fleming, A. Fleming, I. Grinn, re: Follow up call on FPS. | 0.5 | $157.50 |
| January 21 | B. Mcgrath | Emailed A. Fleming and C. McShea, re: MTS data received from Barclays. | 0.1 | $31.50 |
| January 21 | B. Mcgrath | Emailed Barclays TSA, re: agenda for the biweekly status call. | 0.2 | $63.00 |
| January 21 | B. Mcgrath | Emailed J. Kao, re: descriptions of all data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| January 21 | B. Mcgrath | Emailed J. Kao, re: ██████ bates stamp request. | 0.2 | $63.00 |
| January 21 | B. Mcgrath | Prepared a data request for GFS. | 0.2 | $63.00 |
| January 21 | B. Mcgrath | Prepared an agenda for the biweekly status call with Barclays TSA. | 0.6 | $189.00 |
| January 21 | B. Mcgrath | Recorded eDoc access request in SharePoint. | 0.2 | $63.00 |
| January 21 | B. Mcgrath | Retrieved employee information from Lehman Live. | 0.2 | $63.00 |
| January 21 | B. Mcgrath | Retrieved Lehman Profiles for ██████ and ██████ | 0.3 | $94.50 |
| January 21 | B. Mcgrath | Submitted a TAC request for an eDoc report. | 0.2 | $63.00 |
| January 21 | B. Mcgrath | Uploaded Lehman profiles to FilesAnywhere. | 0.2 | $63.00 |
| January 21 | B. Mcgrath | Uploaded MTS CUSIP data to FilesAnywhere. | 0.2 | $63.00 |
| January 21 | B. Mcgrath | Uploaded Treasury Workstation reports to FilesAnywhere. | 0.3 | $94.50 |
| January 21 | C. Morgan | Read and responded to emails re: historical financial data obtained from Barclays systems. | 0.6 | $357.00 |
| January 21 | C. Morgan | Attended call with B. McGrath, re: status call with Barclays TSA. | 0.6 | $357.00 |
| January 21 | C. Morgan | Attended call with I. Grinn, D. Hayes, et al, re: status of open Barclays data requests. | 0.5 | $297.50 |
| January 21 | C. Morgan | Reviewed materials in advance of Barclays status meeting. | 0.3 | $178.50 |
| January 22 | A. Bhargava | Emailed J. Kao for GFS data to be uploaded to FilesAnywhere for bates stamping. | 0.3 | $135.00 |
| January 22 | A. Bhargava | Reviewed documents for information related to ███ balance sheets. | 1.4 | $630.00 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 22 | A. Bhargava | Uploaded all the GFS data on FilesAnywhere for bates processing. | 1.9 | $855.00 |
| January 22 | B. Mcgrath | Emailed C. McShea, re: TAC request complete for eDoc report. | 0.2 | $63.00 |
| January 22 | B. Mcgrath | Emailed I. Grinn, re: Approving and assigning the GFS data request. | 0.1 | $31.50 |
| January 22 | B. Mcgrath | Emailed J. Kao, re: Descriptions of all data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 22 | B. Mcgrath | Prepared the DMT weekly update. | 0.6 | $189.00 |
| January 22 | B. Mcgrath | Recorded data requests in SharePoint. | 0.6 | $189.00 |
| January 22 | B. Mcgrath | Retrieved Lehman profiles for ▇▇▇▇▇▇▇▇▇. | 0.8 | $252.00 |
| January 22 | B. Mcgrath | Submitted a data request for GFS reports. | 0.2 | $63.00 |
| January 22 | B. Mcgrath | Uploaded data to FilesAnywhere. | 0.2 | $63.00 |
| January 22 | C. Morgan | Prepared DMT weekly status report. | 0.7 | $416.50 |
| January 23 | TC. Fleming | Prepared list of source systems used in analyses. | 0.6 | $450.00 |
| January 23 | C. Morgan | Read and responded to emails re: Lehman ▇▇▇▇▇ data. | 1.0 | $595.00 |
| January 25 | A. Bhargava | Emailed J. Kao for emails and attachments to be bates stamped re: Team 5 ▇▇▇▇▇▇▇▇ analysis. | 0.3 | $135.00 |
| January 25 | A. Bhargava | Reviewed existing downloaded data and LehmanLive for organization charts related to ▇▇▇ entity for Team 5. | 0.7 | $315.00 |
| January 25 | A. Bhargava | Reviewed notes and emails for data support related to cites on the report for the Team 5 ▇▇▇▇▇▇▇▇▇ analysis. | 1.7 | $765.00 |
| January 25 | A. Bhargava | Reviewed the ISIN numbers provided by A&M and compared the list to the list of ISINs available from Bloomberg for the missing GFS CUSIPs. | 1.6 | $720.00 |
| January 25 | B. Mcgrath | Closed the FPS data request in SAM and SharePoint. | 0.2 | $63.00 |
| January 25 | B. Mcgrath | Emailed A. Fleming, re: MTS data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 25 | B. Mcgrath | Emailed J. Kao and M. Kresslein re: FPS data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| January 25 | B. Mcgrath | Emailed J. Kao re: bates stamping org charts. | 0.2 | $63.00 |
| January 25 | B. Mcgrath | Emailed J. Kao re: bates stamping TWS data. | 0.2 | $63.00 |
| January 25 | B. Mcgrath | Emailed J. Kao re: MTS data uploaded to FilesAnywhere. | 0.5 | $157.50 |
| January 25 | B. Mcgrath | Researched the global directory for ▇▇▇ org charts. | 0.7 | $220.50 |
| January 25 | B. Mcgrath | Transferred FPS data to FilesAnywhere. | 0.2 | $63.00 |
| January 25 | B. Mcgrath | Transferred MTS ▇▇▇▇ data to FilesAnywhere. | 0.7 | $220.50 |
| January 25 | C. Morgan | Read and responded to emails re: open Barclays data requests. | 1.9 | $1,130.50 |
| January 25 | C. Morgan | Researched and produced ▇▇▇▇▇▇▇▇▇▇▇▇ data requested by Jenner. | 1.0 | $595.00 |
| January 25 | C. Morgan | Prepared memo re: Barclays ▇▇▇▇▇▇▇▇. | 0.5 | $297.50 |
| January 25 | C. Morgan | Reviewed and revised memo re: Barclays ▇▇▇▇▇▇▇▇. | 1.2 | $714.00 |
| January 26 | I. Lunderskov | Performed quality control review of GCCM Systems Summary. | 1.9 | $598.50 |
| January 26 | B. Mcgrath | Emailed A. Bhargava and J. Kao re: GFS data uploaded to FilesAnywhere. | 0.3 | $94.50 |
| January 26 | B. Mcgrath | Emailed A. Fleming re: ▇▇▇▇ data. | 0.2 | $63.00 |
| January 26 | B. Mcgrath | Emailed Barclays TSA re: agenda for status call. | 0.1 | $31.50 |
| January 26 | B. Mcgrath | Emailed I. Grinn re: ▇▇▇▇▇▇▇▇▇ request. | 0.4 | $126.00 |
| January 26 | B. Mcgrath | Emailed J. Kao and C. Joshi re: bates stamping organization charts. | 0.2 | $63.00 |
| January 26 | B. Mcgrath | Emailed J. Kao re: description for ▇▇▇▇▇▇▇▇. | 0.2 | $63.00 |
| January 26 | B. Mcgrath | Emailed J. Kao re: descriptions of data uploaded to FilesAnywhere on ▇▇▇▇▇▇▇▇▇▇. | 0.5 | $157.50 |

DUFF&PHELPS

Matter #1600: Systems Analysis

| Date | Professional | Description | Time | Fee |
|------|--------------|-------------|------|-----|
| January 26 | B. Mcgrath | Prepared an agenda for the biweekly status call with Barclays TSA. | 0.7 | $220.50 |
| January 26 | B. Mcgrath | Researched Lehman entity org charts. | 0.3 | $94.50 |
| January 26 | B. Mcgrath | Researched the LehmanLive description for ███████ | 0.4 | $126.00 |
| January 26 | B. Mcgrath | Submitted a data request for ████████ data. | 0.2 | $63.00 |
| January 26 | B. Mcgrath | Transferred MTS █████ data to FilesAnywhere. | 0.2 | $63.00 |
| January 26 | B. Mcgrath | Uploaded GFS data to FilesAnywhere. | 0.3 | $94.50 |
| January 26 | C. Morgan | Attended call with I. Grinn, P. Maher, D. Hayes re: status of open Barclays data requests. | 0.3 | $178.50 |
| January 26 | C. Morgan | Read and responded to emails re: open Barclays data requests. | 1.2 | $714.00 |
| January 26 | C. Morgan | Attended call with J. Desocio re: ████████████ process. | 0.5 | $297.50 |
| January 26 | C. Morgan | Prepared memo re: Barclays meetings and ████████ protocols. | 0.3 | $178.50 |
| January 26 | C. Morgan | Prepared request for call re: ████████████ process with Barclays. | 0.6 | $357.00 |
| January 26 | C. Morgan | Prepared request for ████████████. | 0.5 | $297.50 |
| January 26 | A. Pfeiffer | Reviewed exhibit on ████████ | 0.9 | $751.50 |
| January 27 | A. Bhargava | Reviewed emails and documents for information related to ████████ and ███ | 0.4 | $180.00 |
| January 27 | A. Fleming | Attended call with B. McGrath et al. re: ████████████ | 0.3 | $135.00 |
| January 27 | B. Mcgrath | Attended call with A. Fleming et al. re: ████████████ | 0.3 | $94.50 |
| January 27 | B. Mcgrath | Emailed C. Joshi re: Essbase data uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 27 | B. Mcgrath | Emailed D. Zeldin re: Lehman description for ████ | 0.2 | $63.00 |
| January 27 | B. Mcgrath | Emailed E. Fairweather re: ████████████ uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 27 | B. Mcgrath | Emailed J. Kao re: descriptions of all data uploaded to FilesAnywhere. | 0.1 | $31.50 |
| January 27 | B. Mcgrath | Entered a data request for Essbase account balances. | 0.4 | $126.00 |
| January 27 | B. Mcgrath | Researched descriptions of █████ and █████ as well as any system or data requests submitted. | 0.9 | $283.50 |
| January 27 | B. Mcgrath | Researched the finance system overview in LehmanLive. | 0.6 | $189.00 |
| January 27 | B. Mcgrath | Transferred ████████████ to FilesAnywhere. | 0.6 | $189.00 |
| January 27 | B. Mcgrath | Uploaded Essbase data to FilesAnywhere. | 0.4 | $126.00 |
| January 28 | B. Mcgrath | Emailed Barclays TSA re: agenda for status call. | 0.2 | $63.00 |
| January 28 | B. Mcgrath | Emailed E. Fairweather re: link to APB data. | 0.2 | $63.00 |
| January 28 | B. Mcgrath | Emailed J. d'Almeida re: ████████ documents uploaded to FilesAnywhere. | 0.2 | $63.00 |
| January 28 | B. Mcgrath | Prepared a list with current status of all ████████ requests. | 0.9 | $283.50 |
| January 28 | B. Mcgrath | Prepared an agenda for the biweekly status call with Barclays TSA. | 0.7 | $220.50 |
| January 28 | B. Mcgrath | Prepared an inventory list of all items being moved out of Barclays. | 1.1 | $346.50 |
| January 28 | B. Mcgrath | Researched ██████ in LehmanLive. | 0.4 | $126.00 |
| January 28 | B. Mcgrath | Updated inventory list. | 0.5 | $157.50 |
| January 28 | B. Mcgrath | Uploaded APB data to FilesAnywhere. | 0.5 | $157.50 |
| January 28 | B. Mcgrath | Uploaded ██████ docs to FilesAnywhere. | 0.9 | $283.50 |
| January 28 | C. Morgan | Read and responded to emails re: open Barclays data requests. | 0.3 | $178.50 |
| January 31 | C. Morgan | Reviewed and revised memo re: Barclays ████████ | 0.4 | $238.00 |
| Total for Matter #1600: Systems Analysis | | | 273.8 | $116,895.00 |
| | | Less 10% Discount | | ($11,689.50) |
| | | Discounted Fees for: Systems Analysis | | $105,205.50 |

DUFF&PHELPS

Matter #1700: Witness Interviews

| Date | Professional | Description | Time | Fee |
|------|-------------|-------------|------|-----|
| January 1 | M. Vitti | Prepared for upcoming interview of ███ | 8.0 | $6,680.00 |
| January 2 | M. Vitti | Prepared for upcoming interview of ███ | 5.5 | $4,592.50 |
| January 3 | M. Vitti | Prepared for upcoming interview of ███████ | 7.0 | $5,845.00 |
| January 4 | N. Patterson | Performed research for upcoming interview of ██████ | 1.7 | $765.00 |
| January 4 | M. Vitti | Prepared for upcoming interview of ███ | 16.2 | $13,527.00 |
| January 5 | K. Halperin | Attended call to prepare for ████ interview with I. Fradkin and T. Philibert. | 1.0 | $835.00 |
| January 5 | N. Patterson | Performed research for upcoming interview of ██████ | 0.9 | $405.00 |
| January 5 | M. Vitti | Prepared for upcoming interview of ███ | 2.5 | $2,087.50 |
| January 6 | TC. Fleming | Reviewed and edited interview memorandum regarding discussions with A&M. | 0.9 | $675.00 |
| January 6 | K. Halperin | Attended interview re: ██████████ with ████ I. Fradkin, T. Philibert, L. Sheridan and T. Hommel. | 2.0 | $1,670.00 |
| January 7 | TC. Fleming | Reviewed and edited interview memorandum regarding discussions with A&M. | 0.9 | $675.00 |
| January 7 | M. Vitti | Prepared for upcoming interview of ███ | 2.2 | $1,837.00 |
| January 11 | A. Pfeiffer | Attended meeting with M. Vitti to prepare for █████ interview. | 2.3 | $1,920.50 |
| January 11 | M. Vitti | Attended interview of ███ | 4.9 | $4,091.50 |
| January 11 | M. Vitti | Attended meeting with A. Pfeiffer to prepare for ████ interview. | 2.3 | $1,920.50 |
| January 12 | J. Leiwant | Debriefed with A. Pfeiffer re: ████ interview. | 0.3 | $178.50 |
| January 12 | A. Pfeiffer | Debriefed with J. Leiwant re: ████ interview. | 0.3 | $250.50 |
| January 12 | A. Pfeiffer | Debriefed with M. Vitti re: ████ interview. | 0.4 | $334.00 |
| January 12 | A. Pfeiffer | Reviewed ████ flash witness summary. | 0.5 | $417.50 |
| January 12 | M. Vitti | Debrief from interview of ████ | 1.3 | $1,085.50 |
| January 12 | M. Vitti | Debriefed with A. Pfeiffer re: ████ interview. | 0.4 | $334.00 |
| January 20 | A. Taddei | Prepared email to J. Leiwant re: interviews with ██████ ██. | 0.4 | $320.00 |
| January 21 | A. Bhargava | Prepared the list of people interviewed and researched their information through emails and Lehman Live. | 0.8 | $360.00 |
| January 21 | A. Busse | Sent and reviewed emails re: ███████ interview notes. | 1.5 | $472.50 |
| January 21 | A. Busse | Prepared interview list for Team 2 tasks. | 0.7 | $220.50 |
| January 21 | E. Fairweather | Catalogued witness interviews for Task 2. | 1.1 | $654.50 |
| January 21 | E. Fairweather | Catalogued witness interviews for Task 7. | 0.2 | $119.00 |
| January 22 | W. Hrycay | Reviewed forms related to witness interview participation. | 0.2 | $119.00 |
| January 22 | A. Pfeiffer | Reviewed listing of key interviewees by D&P. | 1.7 | $1,419.50 |
| January 24 | E. Fairweather | Prepared email to J. Leiwant re: witness interviews. | 0.4 | $238.00 |
| January 24 | J. Thompson | Prepared and reviewed interview summaries for delivery to Jenner. | 1.9 | $1,130.50 |
| January 25 | A. Pfeiffer | Reviewed appendix 5 list of interviewees. | 2.0 | $1,670.00 |
| January 26 | A. Busse | Sent and reviewed emails re: ████████ interview notes. | 0.4 | $126.00 |

| | | | | |
|---|---|---|---|---|
| Total for Matter #1700: Witness Interviews | | | 72.8 | $56,976.00 |
| | Less 10% Discount | | | ($5,697.60) |
| | Discounted Fees for: Witness Interviews | | | $51,278.40 |