HURON CONSULTING GROUP
Tax Services Providers
1120 Avenue of the Americas, 8th Floor
New York, New York 10036

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
                                                                  :
**In re**                                                         :        **Chapter 11 Case No.**
                                                                  :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,                      :        **08-13555 (JMP)**
                                                                  :
                                              **Debtors.**        :        **(Jointly Administered)**
                                                                  :
------------------------------------------------------------------x


**SUMMARY SHEET PURSUANT TO UNITED STATES TRUSTEE GUIDELINES**
**FOR REVIEWING APPLICATIONS FOR COMPENSATION AND**
**REIMBURSEMENT OF EXPENSES FILED UNDER 11 U.S.C. §§330 AND 331**

THIRD INTERIM APPLICATION


| | |
|---|---|
| **NAME OF APPLICANT:** | Huron Consulting Group |
| **TIME PERIOD:** | October 1, 2009 through and including January 31, 2010 |
| **ROLE IN THE CASE:** | Tax Services Provider to the Debtors |
| **CURRENT APPLICATION:** | Total Fees Requested: $141,553.00 |
| | Total Expenses Requested: $27,047.93 |
| **PRIOR APPLICATIONS:** | First Interim Fee Application filed August 13, 2009 |
| | Second Interim Fee Application filed December 15, 2009 |

Third Interim Application
Compensation Period October 1, 2009 through January 31, 2010

**Gross Fee Detail**

| Professional | Hours | Rate | Fees |
|---|---|---|---|
| Barissi, Barbara A. | 0.50 | 250 | 125.00 |
| Pervanger, Dorothy | 6.10 | 185 | 1,128.50 |
| Ruehle, Tim | 25.80 | 250 | 6,450.00 |
| **Project 1118 Total** | **32.40** | | **7,703.50** |

| Professional | Hours | Rate | Fees |
|---|---|---|---|
| Barissi, Barbara A. | 6.50 | 145 | 942.5 |
| Fourt, Ann | 44.20 | 145 | 6409 |
| Lukenda, James | 2.25 | 145 | 326.25 |
| O'Neil, Jacqueline M. | 12.00 | 145 | 1740 |
| Pawlak, Robert | 0.70 | 145 | 101.5 |
| Ruehle, Tim | 10.60 | 145 | 1537 |
| Shellhammer, Jennifer | 19.50 | 145 | 2827.5 |
| Underwood, Edan | 17.30 | 145 | 2508.5 |
| **Project 5471 Total** | **113.05** | | **16392.25** |

| Professional | Hours | Rate | Fees |
|---|---|---|---|
| Barissi, Barbara A. | 60.00 | 145 | 8,700.00 |
| Billings-Middleton, Brenda L. | 75.00 | 145 | 10,875.00 |
| Fourt, Ann | 167.65 | 145 | 24,309.25 |
| Lukenda, James | 2.10 | 145 | 304.50 |
| O'Neil, Jacqueline M. | 14.00 | 145 | 2,030.00 |
| Ruehle, Tim | 139.60 | 145 | 20,242.00 |
| Shellhammer, Jennifer | 50.80 | 145 | 7,366.00 |
| Underwood, Edan | 139.60 | 145 | 20,242.00 |
| Wakerley, Scott | 64.30 | 145 | 9,323.50 |
| Zographos, Frances | 97.00 | 145 | 14,065.00 |
| **Project State Total** | **810.05** | | **117457.25** |

| | | | |
|---|---|---|---|
| **Total Gross Fees** | **955.50** | | **141,553.00** |

2

HURON CONSULTING GROUP
Tax Services Providers
1120 Avenue of the Americas, 8th Floor
New York, New York 10036

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
|  |  |
|:--|:--|
| **In re** | **Chapter 11 Case No.** |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | **08-13555 (JMP)** |
| **Debtors.** | **(Jointly Administered)** |

------------------------------------------------------------------x


### THIRD INTERIM APPLICATION OF HURON CONSULTING GROUP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES


TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

    Huron Consulting Group ("Huron" or the "Firm"), consultants to Lehman

Brothers Holdings Inc. ("LBHI") and its subsidiaries that are debtors and debtors in possession

in these proceedings (collectively, the "Debtors" ), for its third interim application (the

"Application"), pursuant to sections 330(a) and 331 of title 11 of the United States Code (the

"Bankruptcy Code") and Rule 2016 of the Federal Rules of Bankruptcy Procedure (the

"Bankruptcy Rules"), for allowance of compensation for professional services performed by

Huron during the period commencing October 1, 2009, through and including December 31,

2009 (the "Compensation Period"), and for reimbursement of its actual and necessary expenses

incurred during the Compensation Period, respectfully represents:

**Background**

1.     Commencing on September 15, 2008 and periodically thereafter (as applicable, the "Commencement Date"), the Debtors commenced with this Court voluntary cases under chapter 11 of title 11 of the United States Code (the "Bankruptcy Code"). The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Rule 1015(b) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

2.     On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed a statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

3.     On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as examiner in the above-captioned chapter 11 cases (the "Examiner") and by Oder, dated January 20, 2009 [Docket No. 2583] the Court approved the U.S. Trustee's appointment of the Examiner.

4.     On August 13, 2009, Huron submitted its First Application for Interim Allowance of compensation for Professional Services Rendered and Reimbursement of Actual and Necessary Expenses Incurred From January 26, 2009 through May 31, 2009 (the "First Huron  Application").

5.     On May 26, 2009, the Court entered an order appointing a fee committee (the "Fee Committee") and approving a fee protocol (the "Fee Protocol"). After a hearing on August 5, 2009, and upon the recommendation of the Fee Committee, on August, 13, 2009, the Court entered an order approving the First Huron Application (the "First Interim Order").

4

## Jurisdiction

6.      This Court has subject matter jurisdiction to consider and determine

this matter pursuant to 28 U.S.C. § 1334.  This is a core proceeding pursuant to 28 U.S.C.

§157(b).

## Lehman's Business

7.      Prior to the events leading up to these chapter 11 cases, Lehman was

the fourth largest investment bank in the United States. For more than 150 years, Lehman has

been a leader in the global financial markets by serving the financial needs of corporations,

governmental units, institutional clients and individuals worldwide.

8.      Additional information regarding the Debtors' businesses, capital

structures, and the circumstances leading to the commencement of these chapter 11 cases is

contained in the Affidavit of Ian T. Lowitt Pursuant to Rule 1007-2 of the Local Bankruptcy

Rules for the Southern District of New York in Support of First-Day Motions and Applications,

filed on September 15, 2008 [Docket No. 2].

## Retention of Huron Consulting

9.      By an order dated March 12, 2009 (the "Retention Order"), the Court

approved the application dated February 23, 2009 filed by the Debtors seeking authorization

pursuant to section 327(a) and 328(a) of the Bankruptcy Code *nunc pro tunc* to January 23,

2009 to employ Huron as Tax Services Providers (the "Retention Application"). These matters are

more fully described in the Declaration of Robert J Pawlak, a managing director of Huron,

sworn to February 23, 2009 and in accordance with the terms and conditions set forth in the

agreements between the Debtors and Huron, including without limitations, the provisions

described in the engagement letter, dated as of December 17, 2008 (the "Engagement Letter"),

as modified by paragraph 21 of the Pawlak Declaration.

## Summary of Requested Professional Compensation
## And Reimbursement of Expenses

10.    This Application has been prepared in accordance with (a) the Amended

Guidelines for Fees and Disbursements for Professionals in Southern District of New York

Bankruptcy Cases adopted by the Court on April 19, 1995 (the "Local Guidelines"), (b) the

United States Trustee Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330 adopted on January 30, 1996 (the

"UST Guidelines"), and (c) the Second Amended Order Pursuant to Sections 105(a) and 331 of

the Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly

Compensation and Reimbursement of Expenses of Professionals entered by the Court on March 13,

2009 (the "Interim Compensation Order" and, collectively with the Local Guidelines and the UST

Guidelines, the "Guidelines").

11.    By this Application, Huron seeks allowance in full of interim compensation

for professional services rendered to the Debtors during the Compensation Period, in the aggregate

amount of $141,553.00, and for reimbursement of actual, necessary expenses incurred in

connection with such services in the aggregate amount of 27,047.93. During the Compensation

Period, Huron expended a total of 955.50 hours for which compensation is sought.

12.    During the Compensation Period, other than pursuant to the Interim

Compensation Order, Huron has received no payment and no promises of payment from any

source for services rendered or to be rendered in any capacity whatsoever in connection with the

matters covered by this Application. Except as set forth in the Pawlak Declaration, Huron has not

shared or agreed to share any of its compensation in connection with this matter with any other

person, as permitted by section 504 of the Bankruptcy Code.

13.    The compensation arrangements provided for in the Engagement Letter are

consistent with and typical of arrangements entered into by Huron and other tax firms with

6

  
respect to rendering comparable services for clients similar to the Debtors, both in and outside

of bankruptcy. Considering the Services that Huron will provide, and the market prices for

Huron's services, the Debtors submit that the Fee Structure (including reasonable

reimbursements) is reasonable under the standards set forth in section 328(a) of the Bankruptcy

Code and fulfills the requirements of Rule 2014-1 of the Local Rules.

14.    Prior to the filing of this Application, Huron sent the Debtors, Weil,

Gotshal & Manges LLP, the U.S. Trustee and counsel to the Creditors' Committee monthly fee

statements setting forth Huron's fees for professional services rendered and expenses incurred

beginning June 1, 2009 through September 30, 2009. No party objected to any element of any of

Huron's monthly statements.

15.    Pursuant to the UST Guidelines, annexed to the U.S. Trustee summary

section preceding this Application is a schedule setting forth all Huron professionals who have

performed services in these chapter 11 cases during the Compensation Period, their title and the

total number of hours performed.

16.    Pursuant to the Local Guidelines, a certification regarding compliance with

the same is annexed hereto as Exhibit A.

17.    Annexed hereto as Exhibit B is a schedule specifying the categories of

actual, necessary expenses for which Huron is seeking reimbursement and the total amount for

each such expense category. Pursuant to prior agreements with the Debtor, the expenses

include daily per diem charges for meal. Although not used very often, per diems are allowable

in the bankruptcy court because by definition, per diems represent reasonable and necessary

costs as defined by IRS regulations (See Internal Revenue Service Revenue Procedure 2008-59

provides rules under which the amount of ordinary and necessary business expenses of an

employee for meal and incidental expenses, incurred while traveling away from home are

deemed substantiated under § 1.275-5 of the Income Tax Regulations when a payor (the

employer, its agent, or a third party) provides a per diem allowance under a reimbursement or

other expense allowance arrangement to pay for the expense. As a result of the number of

consultants engaged on the Lehman case, and to simplify record keeping, Huron chose to utilize

this method for addressing the travel away from home meal and incidental expenses. This

constitutes compliance with the fee procedures.

18.    Pursuant to the UST Guidelines, annexed hereto as Exhibit C is a summary

of the number of hours and amounts billed by Huron during the Compensation Period,

organized by task. Huron maintains computerized records of the time spent by all Huron

professionals in connection with the Debtors' chapter 11 cases.

19.    To the extent that time or disbursement charges for services rendered or

expenses incurred relate to the Compensation Period, but were not processed prior to the

preparation of this Application, Huron reserves the right to request compensation for such

services and reimbursement of such expenses in a future application.

### Summary of Services

20.    The Debtors sought and received the Court's approval to retain Huron

because Huron is a respected and experienced consulting services firm, well recognized in

the fields of tax and bankruptcy and is frequently engaged by companies that have chapter 11

cases pending in United States bankruptcy courts. The Debtors believe that Huron possesses

extensive tax expertise useful in these cases, and that Huron is well-qualified to advise the

Debtors. Furthermore, the Debtors selected Huron because of their expertise in providing tax

services to debtors and creditors in chapter 11 and other distressed situations. *See e.g., In re*

*The 1031 Tax Group, LLC,* Case No. 07-11448 (MG) (Bankr. S.D.N.Y. July 3, 2007) [Doc.

No. 334]; *In re Delta Air Lines, Inc., et al.,* Case No. 05-17923 (ASA) (Bankr. S.D.N.Y. Jan. 23,

2007) [Doc. No. 4234]; *In re Northwest Airlines Corporation, et al.,* Case No. 05-17930

(ALG) (Bankr. S.D.N.Y. Oct. 27, 2005) [Doc. No. 822]; *In re The Delaco Company,* Case No.

04-10899 (CB) (Bankr. S.D.N.Y. Mar. 3, 2004) [Doc. No. 48]; *In re Global Crossing Ltd.,*

*et at.,* Case No. 02-40187 (REG) (Bankr. S.D.N.Y. July 15, 2002) [Doc. No. 1446].

       21.    Furthermore, Huron has indicated a desire and willingness to act in these

chapter 11 cases and render the necessary professional services as tax services providers for the

Debtors, on the terms set forth in the Engagement Letter and described herein, and to subject

itself to the jurisdiction of the Court.

       22.    By the Retention Order, the Debtors received the Court's approval to

retain Huron as Tax Services Providers to LBHI pursuant to section 327(a) and 328(a)of the

Bankruptcy Code, *nunc pro tunc* to the January 23, 2009 to perform certain tax services, all as

more fully described in the Declaration of Robert J Pawlak, a managing director of Huron, sworn

February 23, 2009, and in accordance with the terms and conditions set forth in the agreements

between the Debtors and Huron, including without limitations, the provisions described in the

engagement letter, dated as of December 17, 2008.

       23.    During this compensation period, Huron personnel assisted the

management of Lehman Brothers Holding Incorporated (LBHI) and Alvarez and Marsal (A&M)

with the preparation and processing of the 2008 International tax returns, Forms 5471, 8858 and

8865. The preparation of these forms is required to be filed by the Internal Revenue Service.

       24.    These professional services included meetings and training with the

Lehman management team to provide an orderly transition of the International tax

compliance responsibilities to the Huron tax group. This transition included a thorough review

of prior year returns and workpapers, the completion of training on Lehman systems, and the

development of a 2008 workpaper standardization and process. In addition, there were meetings

and discussions with the Lehman Tax Management team to discuss International tax transactions, 482 Transfer Pricing, and Tax Compliance Strategies. Also, the Huron Managing Tax Director accompanied Lehman Management on a trip to Asia for meetings with Controlled Foreign Corporation entities for meetings in order to gather information necessary for the complete and accurate filings of these International tax returns. During this period, the Huron tax team initiated the preparation and review of the International tax returns, Forms 5471, 8858, and 8865. It is estimated there are 800plus Lehman Brothers International tax returns that must be completed by the September 15 due date. There were 129 returns completed through the end of May, 2009.

      25.    The following is a summary of the significant professional services rendered by Huron during the Compensation Period. This summary is organized in accordance with Huron's internal system of project or work codes.

Task Description

10    Project Planning – 46.90 hours

    Project planning including providing communication to Lehman management team with weekly status updates, developing oversight structure of tax project, and developing 2008 Workpaper standardization and process.

15    Quality Control – 2.95 hours

    Project oversight to ensure quality control including discussions with client to solicit feedback and ensure Lehman management expectations are met.

30    Client Meetings – 6.50 hours

    Client meetings including attending Tax compliance strategy meetings between Lehman Management and A&M with discussions of process, areas of simplification and areas of continuing difficulties (domestic and international), Pursuant to notice from Jeff Ciongoli we will use the bankruptcy date (9/12/08) GL information to complete the non-A&M Controlled entities that require filings for 2008. Weekly status meeting with Lehman management, Lehman interns, and Huron tax team to discuss project status, developing issues, and on-going standardized procedures.

51-52  Earning and Profits analysis – 19.8 hours

Earnings and Profits analysis including review and analysis of entity file, roll-over of prior year data, incorporation of current year data, to allow for a reconciliation of E&P ending balance with Schedule J in return preparation process.

60    Compliance Preparation – 781.35 hours

Compliance preparation including the preparation of Forms 5471, 8858, and 8865, and their related workpapers, calculations and required schedules. In addition, this time is also segregated by Court Administrator as follows:

61    Compliance Preparation – A&M

62    Compliance Preparation – PwC

63    Compliance Preparation – KPMG

64    Compliance Preparation – Oebashi

65    Compliance Preparation – Other

66    Compliance Preparation – Monico Jacobs

69    Compliance Preparation – Unknown

70    Compliance Review – 11.30

Compliance review and analysis of Forms 5471, 8858, and 8865, and their related workpapers, calculations and required schedules. In addition, this time is also segregated by Court Administrator as follows:

71    Compliance Review – A&M

72    Compliance Review – PwC

73    Compliance Review – KPMG

74    Compliance Review – Oebashi

75    Compliance Review – Other

76    Compliance Review – Monico Jacobs

79    Compliance Review – Unknown

80      Other – 56.80 hours

Other required tasks associated with this project including project administration, team scheduling and assignments, team communication regarding processes, uploading of entity data, Essbase pulls from company GL system, researching differences and discrepancies in company data, supervision of interns, and other miscellaneous administrative tasks and matters.

85      IT Issues – 19.90 hours

IT Issues including working with Lehman IT department regarding remote access to Lehman in-house systems, and working with InSource (Tax software vendor) regarding Foreign Income sourcing issues, reclass issues, E&P adjustments and other miscellaneous system issues in order to avoid errors on the International entities tax returns. InSource indicated Lehman is their largest International 5471 customer and it is always a time consuming process to correct errors from rolling over the data and the uploading of current year data.

95      Travel time - Billable – 10.00

During the Allowance Period, Huron utilized the services of professionals from other offices in order to provide the Debtors with the most effective assistance considering the size and complexity of the cases. Huron professionals traveled to Debtors' facilities in New Jersey. Travel time is billable as it exceeds the normal and customary 2 hour commute.

26.      The foregoing professional services performed by Huron were necessary and appropriate to the administration of the Debtors' chapter 11 cases. These services were in the best interests of the Debtors and other parties in interest. Compensation for the foregoing services as requested is commensurate with the complexity, importance and nature of the problems, issues and tasks involved. The services were performed in an efficient manner.

27.      The professional services performed by Huron on behalf of the Debtors during the Compensation Period required an aggregate expenditure of 955.50 recorded hours by Huron's professionals. During the Compensation Period, Huron billed the Debtors for time expended by professionals based on a blended hourly rate of $148.15 per hour.

28.      As set forth in Exhibit B hereto, Huron has incurred or disbursed $27,047.93 in expenses in providing professional services to the Debtors during the

Compensation Period. These expense amounts are intended to cover direct operating costs, which

costs are not incorporated into the Huron's hourly billing rates.

**The Requested Compensation and Expense Reimbursement Should be Allowed**

      29.    Section 331 of the Bankruptcy Code provides for compensation of

professionals and incorporates the substantive standards of section 330 to govern the Court's

award of such compensation. 11 U.S.C. § 331. Section 330 provides that a court may award a

professional employed under section 327 of the Bankruptcy Code reasonable compensation for

"actual necessary services rendered . . . and reimbursement for actual, necessary expenses." 11

U.S.C. § 330(a)(1). Section 330 also sets forth the criteria for the award of such compensation

and reimbursement:

> In determining the amount of reasonable compensation to be awarded, the
> court should consider the nature, the extent, and the value of such services,
> taking into account all relevant factors, including—
>
> (A)    the time spent on such services;
>
> (B)    the rates charged for such services;
>
> (C)    whether the services were necessary to the administration of, or
> beneficial at the time at which the service was rendered
> toward the completion of, a case under this title;
>
> (D)    whether the services were performed within a reasonable
> amount of time commensurate with the complexity,
> importance, and nature of the problem, issue, or task
> addressed; and
>
> (E)    whether the compensation is reasonable based on the
> customary compensation charged by comparably skilled
> practitioners in cases other than cases under this title.

      30.    In the instant case, Huron respectfully submits that the services for which it

seeks compensation and the expenditures for which it seeks reimbursement in this Application were

necessary for and beneficial to the orderly administration of the Debtors' estates. Such services and

expenditures were necessary to and in the best interests of the Debtors' estates and creditors. Huron

13

further submits that the compensation requested herein is reasonable in light of the nature, extent, and value of such services to the Debtors, their estates and all parties in interest.

31.    In sum, approval of the compensation for professional services and reimbursement of expenses sought herein is warranted.

### Conclusion

WHEREFORE Huron respectfully requests (i) an allowance of compensation for professional services rendered during the Compensation Period in the amount of $141,553.00 and reimbursement of actual and necessary expenses Huron incurred during the Compensation Period in the amount of $27,047.93; (ii) authorization for the Debtors to pay to Huron that portion of the compensation amount not yet paid; (iii) that the allowance of such compensation for professional services rendered and reimbursement of actual and necessary expenses incurred be without prejudice to Huron's right to seek additional compensation for services performed and expenses incurred during the Compensation Period that were not processed at the time of this Application; and (iv) such other and further relief as is just.

Dated:  April 16, 2010
    New York, New York

_____
Robert J Pawlak
Huron Consulting Group 1120
Avenue of the Americas, 8th Floor
New York, New York 10036

## <u>INDEX OF EXHIBITS</u>

Exhibit A                                          Certification of Robert J Pawlak
Exhibit B                                          Schedule of Expenses
Exhibit C                                          Detail of Services by Work Code

<u>**EXHIBIT A**</u>

HURON CONSULTING GROUP
Tax Services Providers
1120 Avenue of the Americas, 8th Floor
New York, New York 10036

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                        :

**In re**                         :       **Chapter 11 Case No.**
                         :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,  :      **08-13555 (JMP)**
                         :

              **Debtors.**     :      **(Jointly Administered)**
                         :
------------------------------------------------------------------x

**CERTIFICATION UNDER UNITED STATES TRUSTEE GUIDELINES IN
RESPECT OF THIRD INTERIM APPLICATION OF HURON CONSULTING GROUP
<u>FOR COMPENSATION AND REIMBURSEMENT OF EXPENSES</u>**

       I, Robert J. Pawlak, hereby certify that:

       I.       I am a managing director with the applicant firm, Huron Consulting Group

("<u>Huron</u>"), and am the professional designated by Huron with responsibility for compliance with

the Amended Guidelines for Fees and Disbursements for Professionals in Southern District of

New York Bankruptcy Cases adopted by the Court on April 19, 1995 (the "<u>Local Guidelines</u>"),

the United States Trustee Guidelines for Reviewing Applications for Compensation and

Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted on January 30, 1996 (the

"<u>UST Guidelines</u>") and the Second Amended Order Pursuant to Sections 105(a) and 331 of the

Bankruptcy Code and Bankruptcy Rule 2016(a) Establishing Procedures for Interim Monthly

Compensation and Reimbursement of Expenses of Professionals entered by the Court on March

13, 2009 (the "<u>Interim Compensation Order</u>", and collectively with the Local Guidelines and

UST Guidelines, the "<u>Guidelines</u>") in the chapter 11 cases of Lehman Brothers Holdings Inc. and

its subsidiaries that are debtors and debtors in possession in these proceedings (collectively, the

"<u>Debtors</u>").

II.      This certification is made in respect of Huron's application, dated, April 16, 2010 (the "<u>Application</u>"), for compensation and reimbursement of expenses for the period commencing October 1, 2009 through and including December 31, 2009 (the "<u>Compensation Period</u>") in accordance with the Local Guidelines.

III.      In respect of section B.1 of the Local Guidelines, I certify that:

a.      I have read the Application;

b.      to the best of my knowledge, information and belief formed after reasonable inquiry, the fees and expense reimbursements sought fall within the Guidelines;

c.      the fees and expense reimbursements sought are billed at rates not exceeding those customarily charged by Huron and generally accepted by Huron's clients; and

IV.      In respect of section B.2 of the Local Guidelines and as required by the Interim Compensation Order, I certify that Huron has complied with those provisions requiring it to provide Weil, Gotshal & Manges LLP, the Debtors, counsel for the statutory committee of unsecured creditors appointed in these cases and the United States Trustee for the Southern District of New York, on a monthly basis, a statement of Huron's fees and expenses accrued during the previous month.

V.      Although the Debtors have not reviewed this Application, they have reviewed Huron's monthly statements of fees and expenses, to which there have been no objections, and approved the amounts requested.

VI.    In respect of section B.3 of the Local Guidelines, I certify that Weil, Gotshal & Manges LLP, the Debtors, counsel for the statutory committee of unsecured creditors and the United States Trustee for the Southern District of New York are each being provided with a copy of the Application.

Dated:  April 16, 2010
         New York, New York

Robert J Pawlak
Huron Consulting Group
1120 Avenue of the Americas, 8th Floor
New York, New York 10036

EXHIBIT B

ACTUAL AND NECESSARY DISBURSEMENTS INCURRED BY HURON CONSULTING GROUP

COMMENCING OCTOBER 1, 2009 THROUGH JANUARY 31, 2010

| Date | Professional | Type | Description | Amount |
|------|-------------|------|-------------|--------|
| 10/1/2009 | Duncan, Dixie | Mileage | 165 miles Round trip Home to Train station | 82.50 |
| 10/1/2009 | Blair, Leslie | Ground Transportation | Train from NJ to DC - Coach | 124.00 |
| 10/3/2009 | Blair, Leslie | Hotel/Lodging | 3 Nights Hotel @ Hyatt Regency | 810.77 |
| 10/4/2009 | Blair, Leslie | Ground Transportation | Train from NJ to DC - Coach | 124.00 |
| 10/4/2009 | Ruehle, Timothy | Mileage | 94.60 miles Round trip Home to Train station | 47.30 |
| 10/4/2009 | Ruehle, Timothy | Ground Transportation | Taxi cab fare, Station to Hotel | 18.00 |
| 10/4/2009 | Ruehle, Timothy | Ground Transportation | Taxi cab fare in City | 20.00 |
| 10/5/2009 | Shellhammer, Jennifer | Per Diem | 5 days Per Diem minus meal provided | 245.00 |
| 10/5/2009 | Shellhammer, Jennifer | Ground Transportation | Cab to Train Station | 20.00 |
| 10/8/2009 | Ruehle, Timothy | Per Diem | 6 days Per Diem plus 1 day of travel Per Diem | 380.00 |
| 10/9/2009 | Blair, Leslie | Ground Transportation | Train from NJ to DC - Coach | 139.00 |
| 10/9/2009 | Shellhammer, Jennifer | Ground Transportation | Cab fromTrain Station to Hotel | 20.00 |
| 10/10/2009 | Blair, Leslie | Ground Transportation | Train from NJ to DC - Coach | 103.00 |
| 10/10/2009 | Blair, Leslie | Hotel/Lodging | 4 Night Stay At Hyatt Regency in Jersey City | 1,066.98 |
| 10/11/2009 | Fourt, Ann | Ground Transportation | Cab fare from Union Station Washington DC Amtrak to McLean Va | 45.00 |
| 10/11/2009 | Fourt, Ann | Per Diem | Travel day per diem | 31.00 |
| 10/12/2009 | Shellhammer, Jennifer | Ground Transportation | Cab to Train Station | 20.00 |
| 10/12/2009 | Shellhammer, Jennifer | Ground Transportation | Cab fromTrain Station to Hotel | 20.00 |
| 10/12/2009 | Fourt, Ann | Per Diem | 1 day of per diem | 61.00 |
| 10/13/2009 | Fourt, Ann | Per Diem | 1 day of per diem | 61.00 |
| 10/14/2009 | Blair, Leslie | Ground Transportation | Amtrak, Coach, Round Trip, Washington DC to Newark, NJ | 199.00 |
| 10/14/2009 | Fourt, Ann | Per Diem | 1 day of per diem | 61.00 |
| 10/15/2009 | O'Neil, Jacqueline M. | Hotel/Lodging | 4 Night Stay At Hyatt Regency in Jersey City | 973.96 |
| 10/15/2009 | O'Neil, Jacqueline M. | Hotel/Lodging | 6 Night Stay At Hyatt Regency in Jersey City | 1,579.84 |
| 10/15/2009 | Ruehle, Timothy | Hotel/Lodging | 11 Night Stay At Hyatt Regency in Jersey City | 2,988.12 |
| 10/15/2009 | Ruehle, Timothy | Per Diem | 5 days Per Diem minus meal provided | 245.00 |
| 10/15/2009 | Shellhammer, Jennifer | Per Diem | 2 days of per diem plus 1 travel day | 147.00 |
| 10/15/2009 | Shellhammer, Jennifer | Ground Transportation | 2 Path Cards | 20.00 |
| 10/15/2009 | Ruehle, Timothy | Per Diem | 2 days of per diem minus meals provided | 125.00 |
| 10/15/2009 | Fourt, Ann | Per Diem | Travel day per diem | 30.00 |
| 10/16/2009 | Ruehle, Timothy | Ground Transportation | Taxi cab fare, Station to Hotel | 27.75 |
| 10/16/2009 | Ruehle, Timothy | Mileage | 94.60 miles Round trip Home to Train station | 47.30 |
| 10/16/2009 | Fourt, Ann | Per Diem | Travel day per diem | 30.00 |
| 10/16/2009 | Fourt, Ann | Ground Transportation | Amtrak, Coach, Round Trip, Washington DC to Newark, NJ | 173.00 |
| 10/16/2009 | Fourt, Ann | Hotel/Lodging | 6 Night Stay At Hyatt Regency in Jersey City | 1,248.40 |
| 10/16/2009 | Fourt, Ann | Ground Transportation | Taxi cab from Union Station to hotel | 40.00 |
| 10/18/2009 | Blair, Leslie | Ground Transportation | Train from NJ to DC - Coach | 103.00 |
| 10/19/2009 | Shellhammer, Jennifer | Ground Transportation | Cab to Train Station | 20.00 |

| 10/19/2009 | Shellhammer, Jennifer | Per Diem | 1 day of per diem | 61.00 |
|---|---|---|---|---|
| 10/19/2009 | Fourt, Ann | Ground Transportation | Cab fare from Union Station Washington DC Amtrak to McLean Va | 45.00 |
| 10/19/2009 | Fourt, Ann | Per Diem | 1 day of per diem minus meal provided | 51.00 |
| 10/20/2009 | Shellhammer, Jennifer | Per Diem | 1 day of per diem | 61.00 |
| 10/20/2009 | Fourt, Ann | Per Diem | 1 day of per diem | 61.00 |
| 10/21/2009 | Shellhammer, Jennifer | Ground Transportation | Cab to Train Station | 20.00 |
| 10/21/2009 | Shellhammer, Jennifer | Per Diem | 1 day of per diem | 61.00 |
| 10/21/2009 | Fourt, Ann | Per Diem | 1 day of per diem minus meal provided | 51.73 |
| 10/21/2009 | Blair, Leslie | Ground Transportation | Train from NJ to DC - Coach | 139.00 |
| 10/21/2009 | Fourt, Ann | Per Diem | 1 day of per diem minus meals provided | 15.00 |
| 10/21/2009 | Fourt, Ann | Ground Transportation | Train from NJ to DC - Coach | 129.60 |
| 10/21/2009 | Fourt, Ann | Ground Transportation | Path Card | 10.00 |
| 10/21/2009 | Fourt, Ann | Hotel/Lodging | 3 night stay at Hyatt Regency in Jersey City | 601.42 |
| 10/21/2009 | Fourt, Ann | Ground Transportation | Taxi cab from Union Station to hotel | 40.00 |
| 10/22/2009 | Blair, Leslie | Hotel/Lodging | 3 night stay at Hyatt Regency in Jersey City | 600.75 |
| 10/29/2009 | Shellhammer, Jennifer | Per Diem | 3 days of per diem minus 1 day of meal provided | 156.00 |
| 10/30/2009 | O'Neil, Jacqueline M. | Hotel/Lodging | 6 Night Stay At Hyatt Regency in Jersey City | 1,247.88 |
| 11/8/2009 | Fourt, Ann | Ground Transportation | Taxi ride from Home to Train Statioin | 45.00 |
| 11/8/2009 | Fourt, Ann | Per Diem | Travel day per diem | 31.00 |
| 11/9/2009 | Shellhammer, Jennifer | Ground Transportation | Taxi ride - Airport to hotel | 20.00 |
| 11/9/2009 | Fourt, Ann | Per Diem | 1 day of per diem | 61.00 |
| 11/9/2009 | Shellhammer, Jennifer | Per Diem | 1 day of per diem | 61.00 |
| 11/10/2009 | Fourt, Ann | Per Diem | 1 day of per diem | 61.00 |
| 11/10/2009 | Shellhammer, Jennifer | Per Diem | 1 day of per diem | 61.00 |
| 11/11/2009 | Fourt, Ann | Ground Transportation | Union Station to Hotel, Taxicab | 40.00 |
| 11/11/2009 | Fourt, Ann | Ground Transportation | Amtrak, Coach, Round Trip, Washington DC to Newark, NJ | 176.40 |
| 11/11/2009 | Fourt, Ann | Hotel/Lodging | 3 night stay at Hyatt Regency in Jersey City | 749.40 |
| 11/11/2009 | Fourt, Ann | Per Diem | 1 day of per diem | 61.00 |
| 11/11/2009 | Shellhammer, Jennifer | Per Diem | 1 day of per diem | 61.00 |
| 11/12/2009 | Shellhammer, Jennifer | Airfare | Coach, Round Trip, Washington to Newark, NJ | 175.00 |
| 11/12/2009 | Shellhammer, Jennifer | Ground Transportation | Home to Airport ( Washington DC) | 24.00 |
| 11/12/2009 | Shellhammer, Jennifer | Ground Transportation | Airport to Hyatt Regency, Taxicab | 47.00 |
| 11/12/2009 | Shellhammer, Jennifer | Hotel/Lodging | 3 night stay at Hyatt Regency in Jersey City | 771.23 |
| 11/12/2009 | Shellhammer, Jennifer | Per Diem | 1 day of per diem | 61.00 |
| 11/24/2009 | O'Neil, Jacqueline M. | Ground Transportation | Amtrak - 11/5 -11/6,  11/8 - 11/11, 10/19 charge, Coach | 511.30 |
| 11/24/2009 | O'Neil, Jacqueline M. | Ground Transportation | Path/Metro | 40.00 |
| 11/24/2009 | O'Neil, Jacqueline M. | Hotel/Lodging | 7 Night Stay At Hyatt Regency in Jersey City | 1,754.12 |
| 11/24/2009 | O'Neil, Jacqueline M. | Per Diem | 6 days Per Diem | 366.00 |
| 11/24/2009 | O'Neil, Jacqueline M. | Business Meals | Dinner with Linda Klang to discuss state returns | 159.14 |
| 11/30/2009 | Shellhammer, Jennifer | Ground Transportation | Taxi ride - Airport to hotel | 20.00 |
| 11/30/2009 | Shellhammer, Jennifer | Per Diem | 3 days of per diem | 183.00 |
| 12/1/2009 | Fourt, Ann | Ground Transportation | Taxi cab from McLean VA to downtown Washington DC Union Station (Amtrak) | 45.00 |
| 12/1/2009 | Fourt, Ann | Per Diem | 1 Day Per Diem | 61.00 |
| 12/2/2009 | Shellhammer, Jennifer | Ground Transportation | Cab Fare from home to Train Station in DC | 21.00 |

| Date | Name | Category | Description | Amount |
|---|---|---|---|---|
| 12/2/2009 | Shellhammer, Jennifer | Hotel/Lodging | 3 Nights Hotel @ Hyatt Regency | 790.00 |
| 12/2/2009 | Shellhammer, Jennifer | Per Diem | 1 Day Per Diem | 61.00 |
| 12/2/2009 | Fourt, Ann | Per Diem | 1 Day Per Diem | 61.00 |
| 12/3/2009 | Shellhammer, Jennifer | Per Diem | 1 Day Per Diem | 61.00 |
| 12/3/2009 | Fourt, Ann | Ground Transportation | Cab fare from Union Station Washington DC to McLean VA | 45.00 |
| 12/3/2009 | Fourt, Ann | Ground Transportation | Round trip train fare on Amtrak from Washington DC to Jersey City NJ, Coach fare | 185.40 |
| 12/3/2009 | Fourt, Ann | Hotel/Lodging | 2 Nights Hotel @ Hyatt Regency | 499.36 |
| 12/3/2009 | Fourt, Ann | Per Diem | 1 Day Per Diem | 61.00 |
| 12/4/2009 | Shellhammer, Jennifer | Ground Transportation | PATH Card | 10.00 |
| 12/4/2009 | Shellhammer, Jennifer | Ground Transportation | Cab to Airport | 45.00 |
| 12/4/2009 | Shellhammer, Jennifer | Per Diem | 1 Day Per Diem | 61.00 |
| 12/6/2009 | O'Neil, Jacqueline M. | Ground Transportation | Amtrak to/from NJ  Cab to/from Union Station | 209.80 |
| 12/6/2009 | O'Neil, Jacqueline M. | Hotel/Lodging | 2 Nights Hotel @ Hyatt Regency | 499.36 |
| 12/6/2009 | O'Neil, Jacqueline M. | Per Diem | 3 Days Per Diem | 183.00 |
| 12/6/2009 | O'Neil, Jacqueline M. | Ground Transportation | Amtrak to/from DCA to Newark 11/30 - 12/2, Coach | 216.70 |
| 12/6/2009 | O'Neil, Jacqueline M. | Ground Transportation | cab to/from Union Station | 42.00 |
| 12/6/2009 | O'Neil, Jacqueline M. | Hotel/Lodging | 2 Nights Hotel @ Hyatt Regency | 499.36 |
| 12/6/2009 | O'Neil, Jacqueline M. | Per Diem | 3 Days Per Diem | 183.00 |
| 12/13/2009 | Fourt, Ann | Ground Transportation | Cab fare from McLean VA to downtown Washington DC Union Station - Amtrak | 45.00 |
| 12/13/2009 | Fourt, Ann | Ground Transportation | one-way train fare from Washington DC to Newark NJ, Coach | 92.70 |
| 12/13/2009 | Fourt, Ann | Per Diem | Travel Day Per Diem | 31.00 |
| 12/14/2009 | Shellhammer, Jennifer | Ground Transportation | Train from DC to NJ, Coach | 124.00 |
| 12/14/2009 | Shellhammer, Jennifer | Ground Transportation | 2 Path Cards | 20.00 |
| 12/14/2009 | Shellhammer, Jennifer | Per Diem | 1 Day Per Diem | 61.00 |
| 12/14/2009 | Fourt, Ann | Per Diem | 1 Day Per Diem | 61.00 |
| 12/15/2009 | Shellhammer, Jennifer | Per Diem | 1 Day Per Diem | 61.00 |
| 12/15/2009 | Fourt, Ann | Hotel/Lodging | 3 Nights Hotel @ Hyatt Regency | 794.04 |
| 12/15/2009 | Fourt, Ann | Per Diem | 1 Day Per Diem, dinner was provided | 30.00 |
| 12/16/2009 | Shellhammer, Jennifer | Ground Transportation | Train from NJ to DC - Coach | 103.00 |
| 12/16/2009 | Shellhammer, Jennifer | Hotel/Lodging | 2 Nights Hotel @ Hyatt Regency | 499.36 |
| 12/16/2009 | Shellhammer, Jennifer | Per Diem | 1 Day Per Diem | 61.00 |
| 12/16/2009 | Fourt, Ann | Ground Transportation | Amtrak ticket  NJ to Washington DC, Coach | 103.00 |
| 12/16/2009 | Fourt, Ann | Ground Transportation | Cab fare from Union Station Washington DC Amtrak to McLean Va | 45.00 |
| 12/16/2009 | Fourt, Ann | Ground Transportation | PATH card between  Amtrak station and Hotel | 20.00 |
| 12/16/2009 | Fourt, Ann | Per Diem | 1 Day Per Diem | 61.00 |
| 12/17/2009 | O'Neil, Jacqueline M. | Ground Transportation | Amtrak - 12/9 late train Amtrak - 12/14-12/15 RT, coach | 196.00 |
| 12/17/2009 | O'Neil, Jacqueline M. | Ground Transportation | Path  Cab to/from Union station | 60.00 |
| 12/17/2009 | O'Neil, Jacqueline M. | Hotel/Lodging | 1 Night Hotel Stay - Hyatt Regency | 253.96 |
| 12/17/2009 | O'Neil, Jacqueline M. | Per Diem | 2 Days Per Diem, dinner was provided both nights | 98.00 |
| | | | Total | 27,047.93 |

EXHIBIT C
DETAIL OF SERVICES BY WORK CODE
FOR SERVICES RENDERED COMMENCING OCTOBER 1, 2009 THROUGH JANUARY 31,2010

| Task Code | Category | Professional | Date | Description | Time | Rate | Total |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Billings-Middleton, Brenda L. | 10/1/2009 | Complete all apportionment and partnership reporting for Maine and Kansas. | 8.00 | 145.00 | 1,160.00 |
| 60 | Compliance Preparation | Fourt, Ann | 10/1/2009 | Review Excel files pertaining to state corporate tax return prep  review e-mails during my absence.` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 10/1/2009 | staff meeting conference call to discuss issues encountered with corp state tax return prep  problems encountered  status of project. | 1.25 | 145.00 | 181.25 |
| 85 | IT Issues | Fourt, Ann | 10/1/2009 | Call Help Desk for help with GoToMyPC, configuring secureID token, logging onto network, troubleshooting the log in process. Call back from Help Desk. | 2.50 | 145.00 | 362.50 |
| 10 | Project Planning | Lukenda, James | 10/1/2009 | Lehman-review and revise statement of work supplement for additional workstreams in claims areas | 1.30 | 145.00 | 188.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/1/2009 | Assist with preparation of Utah state income tax return.` | 2.10 | 145.00 | 304.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/1/2009 | Continued preparation of New Hampshire state tax returns.` | 5.20 | 145.00 | 754.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/1/2009 | Teleconference re apportionment factors` | 1.10 | 145.00 | 159.50 |
| 60 | Compliance Preparation | Shellhammer, Jennifer | 10/1/2009 | Work on UT state preparation of workpapers. | 4.60 | 145.00 | 667.00 |
| 60 | Compliance Preparation | Underwood, Edan | 10/1/2009 | Updating 2008 Alaska workpapers for new everywhere apportionment information and updated unitary state analysis information. This includes reading through the Alaska state tax return instructions and formatting "everywhere" apportionment factors to comply with property apportionment rules. This also includes comparing the rules to each item on the | 6.80 | 145.00 | 986.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/1/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return` | 3.60 | 145.00 | 522.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/1/2009 | Downloaded 2008 proforma 1120's and supporting schedules from Insource for 8 legal entities included in Kentucky combined return to attach to when filed with the state.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/1/2009 | Set up the KCR schedule  to reflect the Kentucky modifications and calculate the Kentucky Taxable Income by Entity. Input 1120 page 1 information by entity and all modification items (adds and subtractions) to arrive at Kentucky taxable income by entity.` | 4.50 | 145.00 | 652.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/1/2009 | Went through partnership K-1's and compared to 1120's to identify items already picked up in federal tax return for Kentucky combined return.` | 1.60 | 145.00 | 232.00 |
| 60 | Compliance Preparation | Barissi, Barbara A. | 10/2/2009 | Prepare apportionment schedules for Minnesota for Property  Sales and Payroll. Prepare Weekly Status Report for 9/5/09, send draft to Jacque O'Neil including follow-up discussion. | 4.50 | 145.00 | 652.50 |
| 10 | Project Planning | Barissi, Barbara A. | 10/2/2009 | Input Maine into Insource and rework schedules due to additional changes to client source data. | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Billings-Middleton, Brenda L. | 10/2/2009 | Accumulation and validation of state apportionment factors` | 8.00 | 145.00 | 1,160.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/2/2009 | Meeting w/ Hilda C.  Linda K. & Huron state prep team to discuss changes to be posted to federal returns related to excess inclusion income  validation of apportionment factors in OneSource  and presentation of EII in combined states vs. unitary states.` | 3.10 | 145.00 | 449.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/2/2009 | Preparation of state income tax returns for unitary states` | 1.30 | 145.00 | 188.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/2/2009 |  | 3.60 | 145.00 | 522.00 |
| 01 | Non-billable Travel | Shellhammer, Jennifer | 10/2/2009 | Travel from NJ to DC | 2.00 | 0.00 | 0.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/2/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return` | 2.80 | 145.00 | 406.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/2/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Oregon return - workpapers and return` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/2/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Vermont return - workpapers and return` | 2.30 | 145.00 | 333.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Wakerley, Scott | 10/2/2009 | Assisting Huron team members with preparation of state tax worksheets and returns` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/3/2009 | Input remaining property balances in apportionment workpapers including Partnership properties and Rent expense information for within and everywhere values for Kentucky combined return` | 2.80 | 145.00 | 406.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/3/2009 | Revised Gross Receipts apportionment based on updated numbers for Modifications and Partnership K-1 information for Nebraska combined return.` | 4.00 | 145.00 | 580.00 |
| 01 | Non-billable Travel | Ruehle, Tim | 10/4/2009 | travel SFO to Jersey City | 5.00 | 0.00 | 0.00 |
| 60 | Compliance Preparation | Barissi, Barbara A. | 10/5/2009 | Prepare detail schedule by entity for Minnesota in entity format for apporionment factors including the separate calculation of the Everywhere amounts for payroll and sales.  Input partnership information for separate entities for Combined Minnesota tax filing into apportionment workpapers for payroll sales and property information. | 7.50 | 145.00 | 1,087.50 |
| 60 | Compliance Preparation | Billings-Middleton, Brenda L. | 10/5/2009 | Update Apportionment workpapers for Kansas due to additional Partnership information being prepared and provided via the client. | 8.00 | 145.00 | 1,160.00 |
| 10 | Project Planning | Lukenda, James | 10/5/2009 | Lehman-meeting with BPawlak, re claims assistance analysis and disucssion, preparation of supplemental work statement | 0.30 | 145.00 | 43.50 |
| 10 | Project Planning | Lukenda, James | 10/5/2009 | Lehman-review CVs for personnel to be considered for additional claims project for the level of expereince and availablity for project; comments resuting to BP. | 0.30 | 145.00 | 43.50 |
| 01 | Non-billable Travel | O'Neil, Jacqueline M. | 10/5/2009 | : | 2.00 | 0.00 | 0.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/5/2009 | Analysis for state gross receipts  rental & property factors for apportionment` | 2.60 | 145.00 | 377.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/5/2009 | Assist with preparation of Utah state income tax return.` | 1.90 | 145.00 | 275.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/5/2009 | Preparation of state income tax returns for unitary states` | 4.30 | 145.00 | 623.50 |
| 60 | Compliance Preparation | Shellhammer, Jennifer | 10/5/2009 | UTAH - Prepare State Workpapers with Tim Ruehle. | 6.80 | 145.00 | 986.00 |
| 01 | Non-billable Travel | Shellhammer, Jennifer | 10/5/2009 | Travel to NJ from DC | 2.00 | 0.00 | 0.00 |
| 60 | Compliance Preparation | Underwood, Edan | 10/5/2009 | Updating unitary state apportionment schedules for Arizona and Alaska based on new information available as of 10/2 and 10/4 | 3.50 | 145.00 | 507.50 |
| 60 | Compliance Preparation | Underwood, Edan | 10/5/2009 | Reconciling AK and AZ workpapers to format of how information is available for 2008 and flow of actual AK and AZ tax returns | 4.80 | 145.00 | 696.00 |
| 60 | Compliance Preparation | Underwood, Edan | 10/5/2009 | Reconciling AK and AZ workpapers to format of how information is available for 2008 and flow of actual AK and AZ tax returns | 4.80 | 145.00 | 696.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/5/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/5/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Oregon return - workpapers and return` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/5/2009 | Reviewed updated CSV files and also 2008 State Unitary file. Updated Nebraska workpapers to reflect updates in gross receipts apportionment for Nebraska.` | 2.20 | 145.00 | 319.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/5/2009 | Scanned and made pdf electronic copies of the Nebraska hard copy workpapers. Copies of the workpapers from the file were made. Put pdf copies in workpaper files.` | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/5/2009 | Updated Nebraska Taxable Income for changes to tax exempt interest income and Schedule M-1 information for partnerships.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/5/2009 | Went through K-1 apportionment spreadsheets and compared modification items to pro-forma 1120's for Kentucky combined return.` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Barissi, Barbara A. | 10/6/2009 | Continue to prepare Minnesota apportionment schedule by entity including the incorporation of the partnership factors into one schedule for the return. | 8.50 | 145.00 | 1,232.50 |
| 60 | Compliance Preparation | Barissi, Barbara A. | 10/6/2009 | Discussion with Scott Wakerley regarding the Partnership apportionment information schedules for the Unitary states specific to Minnesota and the resulting required adjustments for the return. | 1.00 | 145.00 | 145.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Billings-Middleton, Brenda L. | 10/6/2009 | Revisions of apportionment workpapers due to incorrect extract of information provided form client system. Revise and work on apportionment for KS | 6.50 | 145.00 | 942.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/6/2009 | Meeting w/ Hilda C.  Linda K. & Huron state prep team to discuss process for creation of OneSource binders for unitary states including analysis and reconciliation of differences between state binders and the federal income tax return.` | 1.20 | 145.00 | 174.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/6/2009 | Preparation of Utah unitary state return supporting workpaper file.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/6/2009 | Review and analysis of OneSource binders; reconciliation with federal tax return as filed for 2008.` | 1.90 | 145.00 | 275.50 |
| 71 | Compliance Review - A&M | Ruehle, Tim | 10/6/2009 | Review Form 5471 accumulations necessary to compile the report of offshore earnings for state filing purposes. | 3.30 | 145.00 | 478.50 |
| 60 | Compliance Preparation | Shellhammer, Jennifer | 10/6/2009 | Continue preparation of UT state workpapers  sit with Tim Tuehle. | 4.60 | 145.00 | 667.00 |
| 60 | Compliance Preparation | Underwood, Edan | 10/6/2009 | Re-reviewing AK and AZ 2007 Insource binders to understand the flow of federal taxable income (starting point) and all modifications | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Underwood, Edan | 10/6/2009 | Reviewing newly rolled AZ binder to compare to workpapers  adjusting workpapers for 80/20 & insurance company information available from the dividend analysis workpaper | 2.30 | 145.00 | 333.50 |
| 60 | Compliance Preparation | Underwood, Edan | 10/6/2009 | Updating unitary state workpapers and preparer notes for Arizona and Alaska based on new information available as of 10/6  new receipts apportionment process  and "everywhere" apportionment factors for LIBRO and LB 1 Group.  Re-reviewing state tax return instructions to ensure all modifications are considered and whether intangibles are included in | 4.30 | 145.00 | 623.50 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/6/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return` | 0.40 | 145.00 | 58.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/6/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Oregon return - workpapers and return` | 0.40 | 145.00 | 58.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/6/2009 | Assisting Huron team members with preparation of state tax worksheets and returns` | 3.10 | 145.00 | 449.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/6/2009 | Updated Nebraska gross receipts and modifications schedules for updated 2008 State Unitary Schedule.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/6/2009 | Updated Nebraska gross receipts apportionment schedules and modifications for revised Partnership K-1 information received.` | 3.50 | 145.00 | 507.50 |
| 60 | Compliance Preparation | Barissi, Barbara A. | 10/7/2009 | Continue preparation of separate entiy factors for partnerships  review separate entity factors  modifications to workpapers to incorporate Minnesota additions and subtractions  review and analysis of Unitary filing to ensure using proper starting number and including all adjustments  review py return for adjustments made and carryover items. | 8.00 | 145.00 | 1,160.00 |
| 60 | Compliance Preparation | Billings-Middleton, Brenda L. | 10/7/2009 | Maine Return Apportionment workpapers and additions and subtractions being worked on. | 8.00 | 145.00 | 1,160.00 |
| 60 | Compliance Preparation | Fourt, Ann | 10/7/2009 | 2 phone calls and multiple e-mails to Hilda Cupeles  to clarify InSource state consolidated/unitary/combined returns where to do the consolidation compute status of project. | 0.75 | 145.00 | 108.75 |
| 60 | Compliance Preparation | Fourt, Ann | 10/7/2009 | phone call to Barb Barissi re her questions about InSource for state corporate tax return prep; respond to e-mail from Brenda Billings-Middleton re InSource question in state tax return prep. | 0.25 | 145.00 | 36.25 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/7/2009 | Analysis of presentation of IRC Sec. 860E modifications in state returns for unitary and combined reporting states  including meetings and discussions with client personnel regarding how this modification will impact the tax return preparation and documentation processes.` | 4.40 | 145.00 | 638.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/7/2009 | Assist with preparation of Utah unitary income tax return.` | 1.90 | 145.00 | 275.50 |

| 60 | Compliance Preparation | Ruehle, Tim | 10/7/2009 | Finalize tax return documentation workpapers for New Hampshire; including adjustments for partnership flow-through items.` | 2.20 | 145.00 | 319.00 |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Ruehle, Tim | 10/7/2009 | Review of entity accumulations for the unitary states in the OneSource binders; reconciliation of federal taxable income starting points in the state binders to the Federal 1120.` | 3.20 | 145.00 | 464.00 |
| 60 | Compliance Preparation | Shellhammer, Jennifer | 10/7/2009 | Compare Property Schedule with prepared state returns. | 2.80 | 145.00 | 406.00 |
| 60 | Compliance Preparation | Shellhammer, Jennifer | 10/7/2009 | Research on whether treasury interest is taxable to a UT corporation. | 2.40 | 145.00 | 348.00 |
| 80 | Other | Shellhammer, Jennifer | 10/7/2009 | Verify amounts on CA Form 5471 Report that were prepared by Tehmeena Manji and Aquyla Job. | 3.50 | 145.00 | 507.50 |
| 60 | Compliance Preparation | Underwood, Edan | 10/7/2009 | Updating AK and AZ workpapers for continuously emerging information mostly related to modifications; finalizing AK workpapers and posting to the G drive; finalizing AZ workpapers  preparing first draft of tax return  and posting to the G drive. | 7.50 | 145.00 | 1,087.50 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/7/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return` | 4.80 | 145.00 | 696.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/7/2009 | Assisting Huron team members with preparation of state tax worksheets and returns` | 1.30 | 145.00 | 188.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/7/2009 | Reviewed the revised consolidated returns for Nebraska and Kentucky run by client in Insource.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/7/2009 | Scanned and made pdf copies of 2008 workpapers for Nebraska unitary return.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/7/2009 | Scanned the 2007 hardcopy workpapers from the Kentucky combined return file and put pdf copies on network drive.` | 3.80 | 145.00 | 551.00 |
| 60 | Compliance Preparation | Barissi, Barbara A. | 10/8/2009 | Finish reviewing apportionment factors and completing separate entity Everywhere property for each entity in Minnesota. Input entity detail in InSource for apportionment factors for Minnesota. Review and analysis of Minnesota modifications  updated workpapers. | 8.50 | 145.00 | 1,232.50 |
| 60 | Compliance Preparation | Billings-Middleton, Brenda L. | 10/8/2009 | Modifications to workpapers continue due to client data changes. | 8.00 | 145.00 | 1,160.00 |
| 60 | Compliance Preparation | Fourt, Ann | 10/8/2009 | Phone call from Scott Wakerley regarding state corporate income tax input screens in InSource  how to input consolidated level "everywhere" numbers  discussed overrides and problems with InSource. | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Fourt, Ann | 10/8/2009 | phone call from Tim Ruehle regarding state corporate income tax return preparation in InSource  "everywhere" numbers not correct on consolidated basis  where to override. | 0.25 | 145.00 | 36.25 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/8/2009 | Input New Hampshire tax return data modifications and apportionment factors into OneSource tax preparation database.` | 3.20 | 145.00 | 464.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/8/2009 | Preparation of supporting calculations & documentation for the Utah unitary return.` | 3.70 | 145.00 | 536.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/8/2009 | Review of Arizona unitary return  including recalculation of income apportionment factors.` | 4.60 | 145.00 | 667.00 |
| 60 | Compliance Preparation | Shellhammer, Jennifer | 10/8/2009 | Update Review Notes for UT | 0.80 | 145.00 | 116.00 |
| 60 | Compliance Preparation | Shellhammer, Jennifer | 10/8/2009 | Compare state work papers and locate everywhere #'s | 1.40 | 145.00 | 203.00 |
| 80 | Other | Shellhammer, Jennifer | 10/8/2009 | Verify amounts on CA Form 5471 Report that were prepared by Tehmeena Manji and Aquyla Job. | 2.70 | 145.00 | 391.50 |
| 60 | Compliance Preparation | Underwood, Edan | 10/8/2009 | Finalizing AK workpapers  return  and preparer notes and posting out to the LB G drive | 4.30 | 145.00 | 623.50 |
| 60 | Compliance Preparation | Underwood, Edan | 10/8/2009 | Updating AZ workpapers and return to remove state tax refund modification per new information from Linda Klang; preparing carryforward schedule  updating preparer notes and re-posting out to the LB G drive. | 3.00 | 145.00 | 435.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/8/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Oregon return - workpapers and return` | 5.40 | 145.00 | 783.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/8/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Vermont return - workpapers and return` | 3.50 | 145.00 | 507.50 |

| Code | Task | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Wakerley, Scott | 10/8/2009 | Assisting Huron team members with preparation of state tax worksheets and returns` | 2.90 | 145.00 | 420.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/8/2009 | Updated KCR and CR-C schedules to update the modification items on Kentucky combined return. ` | 3.50 | 145.00 | 507.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/8/2009 | Updated Property Apportionment factors to include the revised rent expense on schedule and updated Property on CSV schedules for Kentucky combined return.` | 3.00 | 145.00 | 435.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/8/2009 | Updated sales apportionment workpapers for Kentucky combined return to reflect Partnership K-1 receipts.and modification items relating to the partnerships` | 3.00 | 145.00 | 435.00 |
| 60 | Compliance Preparation | Barissi, Barbara A. | 10/9/2009 | Finish preparing MN workpapers including State adjustments finalizing apportionment calculations tieing out to Unitary analysis schedule calculating Foreign Operating Corporation Dividend completing Preparer notes and checklist finalizing input in InSource for MN adjustments and apportionment. | 9.00 | 145.00 | 1,305.00 |
| 60 | Compliance Preparation | Fourt, Ann | 10/9/2009 | Revised workpapers for Utah state tax return began entering individual entity apportionment info into InSource calls to Scott Wakerley re workpaper questions e-mails to Tim Ruehle and Jacque O'Neil. Workpapers need substantial revision and additions. | 9.50 | 145.00 | 1,377.50 |
| 15 | Quality Control | Lukenda, James | 10/9/2009 | Lehman-call with BPawlak, re response to committee request, update on staffing for tax work and related matters | 0.25 | 145.00 | 36.25 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/9/2009 | Complete review and finalize Utah calculation of taxable income & state apportionment factors.` | 4.20 | 145.00 | 609.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/9/2009 | Review and complete Alaska taxable income and apportionment calculations.` | 5.00 | 145.00 | 725.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/9/2009 | Revise Utah taxable income calculations.` | 2.60 | 145.00 | 377.00 |
| 60 | Compliance Preparation | Shellhammer, Jennifer | 10/9/2009 | Prepare Preparer Notes for NH & UT State Returns | 1.60 | 145.00 | 232.00 |
| 01 | Non-billable Travel | Shellhammer, Jennifer | 10/9/2009 | Travel to DC from NJ | 2.00 | 0.00 | 0.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/9/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return` | 0.60 | 145.00 | 87.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/9/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Oregon return - workpapers and return` | 7.00 | 145.00 | 1,015.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/9/2009 | Assisting Huron team members with preparation of state tax worksheets and returns` | 2.70 | 145.00 | 391.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/9/2009 | Added copies of additional documentation and pdf copies to provide support for apportionment and modifications on the Nebraska return.` | 3.00 | 145.00 | 435.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/9/2009 | Added Notes and References to Nebraska state apportionment workpapers and modifications schedules.` | 2.80 | 145.00 | 406.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/9/2009 | Adjusted modifications spreadsheet for Nebraska based on review point made by client for Nebraska unitary return. Updated Nebraska taxable income calculations and apportionment. Updated preparer notes and attribute schedule to reflect the changes.` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/9/2009 | Cleared review points brought up by reviewer and included additional notes documentation and references as requested on Nebraska unitary return.` | 3.50 | 145.00 | 507.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/9/2009 | Updated 2008 Unitary Schedule with Nebraska taxable income and modification items.` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/9/2009 | Updated the 2008 Unitary Schedule with latest changes to Nebraska workpapers.` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Barissi, Barbara A. | 10/10/2009 | Adjust workpapers and return in InSource for REMIC for MN. | 1.50 | 145.00 | 217.50 |
| 70 | Compliance Review | Barissi, Barbara A. | 10/10/2009 | Assist Brenda with ME / KS questions on InSource apportionment and adjustments. input apportionment data into InSource revise workpapers for error in property formula in spreadsheet compute consolidated return enter overrides at consolidated level verify numbers in tax return overall are correct. | 0.70 | 145.00 | 101.50 |
| 60 | Compliance Preparation | Fourt, Ann | 10/10/2009 | | 11.50 | 145.00 | 1,667.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/10/2009 | Review Kentucky unitary tax return.` | 3.30 | 145.00 | 478.50 |

| 60 | Compliance Preparation | Ruehle, Tim | 10/10/2009 | Review Maine tax return  revise return to change the combined return as prepared to a unitary basis of presentation.` | 4.70 | 145.00 | 681.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/10/2009 | Review OneSource binders for Maine & Kentucky  assist with consolidation of entities.` | 4.20 | 145.00 | 609.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/10/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return` | 1.80 | 145.00 | 261.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/10/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Vermont return - workpapers and return` | 6.50 | 145.00 | 942.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/10/2009 | Added beginning balances for partnership property to the property apportionment factors for the Kentucky combined return at the request of the client.` | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/10/2009 | Added the payroll  property and gross receipts amounts for the LB I Group entity to the apportionment workpapers for the Kentucky combined return.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/10/2009 | Discussed the Kentucky combined workpapers with Tim Ruehle (reviewer)` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/10/2009 | Updated the Kentucky KCR and CR-C schedules to add the LB I Group activity to the schedules at the request of client as this entity had nexus in Kentucky in 2008.` | 3.50 | 145.00 | 507.50 |
| 60 | Compliance Preparation | Barissi, Barbara A. | 10/11/2009 | Input KS information in InSource.  Call InSource as none of the state adjustments are calculating correctly.  Incorporate changes per InSouce  return is still not calculating properly for 80% of the adjustments.  Called InSource again and they indicate these calculations should be working but we will need to override at this time in order to get th | 5.80 | 145.00 | 841.00 |
| 60 | Compliance Preparation | Barissi, Barbara A. | 10/11/2009 | Make corrections and adjustments to MN for Jacque's review comments including changes to apportionment factor for sales factor modifications. | 3.50 | 145.00 | 507.50 |
| 60 | Compliance Preparation | Billings-Middleton, Brenda L. | 10/11/2009 | Due to Insource issues Maine workpapers were reupdated and CR froms were pulled and prepared offline  all data in Insource had to be reloaded due to set up issues in Insource. | 8.00 | 145.00 | 1,160.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/11/2009 | Review dividend adjustments for unitary states.` | 1.80 | 145.00 | 261.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/11/2009 | Revise Kentucky income tax return; reconcile differences between tax calculations and InSource results.` | 4.50 | 145.00 | 652.50 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/11/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return` | 4.90 | 145.00 | 710.50 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/11/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Vermont return - workpapers and return` | 1.60 | 145.00 | 232.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/11/2009 | Added additional points to preparer notes for Kentucky combined return.` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/11/2009 | Discussed Sch CR-C of Kentucky Combined Return workpapers and how taxable income is calculated for each legal entity and source of numbers from pro form 1120's with Tim Ruehle.` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/11/2009 | Discussed Sch KCR of Kentucky combined return workpapers and modification items and source with Tim Ruehle.` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/11/2009 | Input modification items and apportionment factors in Insource for the Nebraska unitary return and ran consolidation.` | 4.00 | 145.00 | 580.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/11/2009 | Modified Kentucky Gross Receipts apportionment to add partnership activity (LB I Group) and tax modification items for partnerships and Sch M-1 adjustments.` | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/11/2009 | Updated apportionment and modifications spreadsheets for Kentucky combined return by adding notes and references as requested by reviewer.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Billings-Middleton, Brenda L. | 10/12/2009 | Assistance in making further changes to Maine & KS due to review comments.  Including phone calls with Tim  Jacque and Ann reviewieng in detail the CR schedules and cross footing to the return; update final adjustments to Insource. | 8.00 | 145.00 | 1,160.00 |

| 60 | Compliance Preparation | Fourt, Ann | 10/12/2009 | Call Edan Underwood re Alaska & Alabama returns  need to compare workpapers to revised apportionment schedules created while Edan was out of office  discussed issues with returns. | 0.25 | 145.00 | 36.25 |
| 60 | Compliance Preparation | Fourt, Ann | 10/12/2009 | Meet with Tim & Brenda re Maine return issues  meet with Tim re Utah return issues with workpapers  create manual Maine return Form CR from BNA Forms  re-enter Utah apportionment data overrides since re-consolidation done by Hilda last night wiped out all overrides  assist with compiling addresses & balance due info for transmittal letters for 12 | 11.00 | 145.00 | 1,595.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/12/2009 | Complete InSource data input for New Hampshire.` | 3.80 | 145.00 | 551.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/12/2009 | Complete Utah data inputs  reconcile completed tax return with workpapers.` | 2.60 | 145.00 | 377.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/12/2009 | Research applicability of Dividend & Interest tax in New Hampshire.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/12/2009 | Review revised Kentucky income tax return; resolve InSource input issues; reconcile with workpapers.` | 2.90 | 145.00 | 420.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/12/2009 | Review & revised Maine income tax return; reconcile taxable income with company records.` | 1.70 | 145.00 | 246.50 |
| 60 | Compliance Preparation | Shellhammer, Jennifer | 10/12/2009 | Do Create A Chart from RIA for states that require the federal extension to be attached and for which states require 1120 (entire  or 1-4) attached. | 4.60 | 145.00 | 667.00 |
| 01 | Non-billable Travel | Shellhammer, Jennifer | 10/12/2009 | Travel from DC to NJ | 2.00 | 0.00 | 0.00 |
| 60 | Compliance Preparation | Underwood, Edan | 10/12/2009 | Updating unitary state workpapers and preparer notes for Arizona and Alaska based on new information available as of 10/9: new everywhere property apportionment information and everywhere partnership rent information. Also updating workpapers to incorporate most updated unitary state analysis  reprinting all workpapers and posting out to the LB net | 7.00 | 145.00 | 1,015.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/12/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Colorado return - workpapers and return` | 0.40 | 145.00 | 58.00 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/12/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Oregon return - workpapers and return` | 0.30 | 145.00 | 43.50 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/12/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Vermont return - workpapers and return` | 0.40 | 145.00 | 58.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/12/2009 | Input modification items and updated apportionment factors in Insource to Nebraska unitary return.  Re-ran consolidation.` | 4.00 | 145.00 | 580.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/12/2009 | Made updates to apportionment and modifications spreadsheets for Nebraska unitary return.` | 4.80 | 145.00 | 696.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/12/2009 | Updated preparer notes and attribute schedule for updates to Nebraska unitary return apportionment factors. ` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Billings-Middleton, Brenda L. | 10/13/2009 | email and telephone calls with Tim and Ann related to finalizing the return for printing and filing | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 10/13/2009 | revise InSource input for Maine  Kansas  Colorado.  Print tax returns  create Form 851 copy for attachment to Kansas  override Kansas Form K-121  review final printed Alaska return (signature copy)  create Colorado schedule of entities with nexus  print federal attachment returns for Colorado and Oregon  Arizona and Alaska after generating in InSou | 12.50 | 145.00 | 1,812.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/13/2009 | Final review of Kentucky combined return and supporting workpapers.` | 3.60 | 145.00 | 522.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/13/2009 | Final review of Maine unitary return and supporting workpapers.` | 3.30 | 145.00 | 478.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/13/2009 | Research applibility of US Gov't interest modification in Utah.` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/13/2009 | Research applicability of Limited Liability Entity Tax in Kentucky; analyze partnership pass-through items to calculate amount of tax and availability of non-refundable credits against the tax..` | 2.90 | 145.00 | 420.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/13/2009 | Revise Utah tax return to conform reported taxable income with workpaper calculations` | 3.10 | 145.00 | 449.50 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Shellhammer, Jennifer | 10/13/2009 | Assist team members with finalizing returns. | 13.00 | 145.00 | 1,885.00 |
| 60 | Compliance Preparation | Underwood, Edan | 10/13/2009 | Rerunning the AZ state tax return after entering override to force 2007 NOL carryforward to appear | 0.80 | 145.00 | 116.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/13/2009 | Added state modification items (bonus depreciation and gain/loss) per L. Klang and updated KCR schedules in Insource for Kentucky combined return.` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/13/2009 | Input updated apportionment factors in Insource for Kentucky combined return` | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/13/2009 | Re-ran combined return for Kentucky in Insource` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/13/2009 | Revised apportionment schedules based on additional partnership information received regarding Tax exempt interest for Kentucky combined return.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Zographos, Frances | 10/13/2009 | Updated KCR schedules and input information in Insource to match workpapers for Kentucky combined return.` | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Zographos, Frances | 10/13/2009 | Updated Preparer notes to reflect revised modification items and apportionment factors  Kentucky taxable income etc. for Kentucky combined return.` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Barissi, Barbara A. | 10/14/2009 | Discussion with Jacque O'Neil on City return for OR  discussion with Scott regarding preparation in InSource  Review workpapers and return  minor changes to workpapers. | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Fourt, Ann | 10/14/2009 | with Hilda Cuples on Kansas return revising InSource input  reconsolidating return  recomputing  creating subviews to determine detail balances. | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Fourt, Ann | 10/14/2009 | With Jacque O'Neil and Linda Klang for review of Kansas state cororate tax return (to 11:15 pm).` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Fourt, Ann | 10/14/2009 | with Tim Ruehle re creating spreadsheet to support Schedule K-121  research numbers needed for form input in BNA Forms  go over numbers with Tim for review  input into BNA Forms  print out  assemble Kansas return  with Tim Ruehle for review. | 10.50 | 145.00 | 1,522.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/14/2009 | Assist with preparation of Hawaii unitary tax return.` | 7.80 | 145.00 | 1,131.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/14/2009 | Revise Kansas return to conform supporting schedules with ideal filing status.` | 2.10 | 145.00 | 304.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/14/2009 | Update Arizona return to incorparate latest revisions to state modifications.` | 1.70 | 145.00 | 246.50 |
| 60 | Compliance Preparation | Wakerley, Scott | 10/14/2009 | Preparation of Lehman Brothers Holdings Inc Unitary Oregon Local return - workpapers and return` | 1.60 | 145.00 | 232.00 |
| 60 | Compliance Preparation | Fourt, Ann | 10/15/2009 | Assist with researching for California state tax returns which 5471 forms have LBI reported as parent; check in InSource to determine which entities have LBI as first tier U.S. parent; contact John Shanahan with Jacque O'Neil regarding ownership chain of LBIE. | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Fourt, Ann | 10/15/2009 | Meet with Hilda Cuples  Linda Klang interns to discuss wrapup of project  work remaining  cleanup and organization of files etc. | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 10/15/2009 | Revise Kansas state modifications and Schedule K-121 spreadsheet per changes from Tim Ruehle  recalculate apportionment percentages and KS taxable income  input revised figures into BNA Forms  revise Page 1 of Form K-120 in BNA Forms  change page 4 of Form K-120.  Meet with Linda Klang to go over revisions and changes. | 5.50 | 145.00 | 797.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/15/2009 | Revise and finalize Kansas unitary return.` | 6.80 | 145.00 | 986.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/15/2009 | Revise and update unitary summary for inclusion in final return bonder documentation.` | 2.80 | 145.00 | 406.00 |
| 01 | Non-billable Travel | Fourt, Ann | 10/16/2009 | Travel from DC to NJ on Sunday, 10/11/09 | 2.00 | 0.00 | 0.00 |
| 01 | Non-billable Travel | Fourt, Ann | 10/16/2009 | travel from NJ to DC | 2.00 | 0.00 | 0.00 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/16/2009 | Meeting w/ Luis to review state modifications for Hawaii unitary return  and review apportionment data for Hawaii partnership activity.` | 3.30 | 145.00 | 478.50 |
| 60 | Compliance Preparation | Ruehle, Tim | 10/16/2009 | Review and organize archived documents for various state return documentation files.` | 2.80 | 145.00 | 406.00 |
| 01 | Non-billable Travel | Ruehle, Tim | 10/16/2009 | Jersey City to SFO | 5.00 | 0.00 | 0.00 |
| 01 | Non-billable Travel | Fourt, Ann | 10/19/2009 | non-billable travel DC to NJ | 2.00 | 0.00 | 0.00 |
| 80 | Other | Fourt, Ann | 10/19/2009 | Organize file cabinets, relocate files, clear out desks. | 3.00 | 145.00 | 435.00 |

| Code | Task | Timekeeper | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Ruehle, Tim | 10/19/2009 | Meeting to discuss and prioritize tasks required to wrap up the state compliance project.` | 1.10 | 145.00 | 159.50 |
| 01 | Non-billable Travel | Shellhammer, Jennifer | 10/19/2009 | travel from dc to nj | 2.00 | 0.00 | 0.00 |
| 80 | Other | Shellhammer, Jennifer | 10/19/2009 | File cleanup. File final returns. | 5.00 | 145.00 | 725.00 |
| 60 | Compliance Preparation | Fourt, Ann | 10/20/2009 | Go through each corporate state tax workpaper folder in the two locations and compare files and dates  synchronize both network drives' data to be identical for state income tax returns and supporting workpapers and apportionment information. | 5.50 | 145.00 | 797.50 |
| 01 | Non-billable Travel | Fourt, Ann | 10/21/2009 | travel from NJ to DC | 2.00 | 0.00 | 0.00 |
| 51 | Foreign Source Income Analysis | Pervanger, Dorothy | 10/21/2009 | Created and/or Updated documentation for Foreign Source Income calculations including all data sources, contacts, file locations and processes/methodologies | 3.40 | 185.00 | 629.00 |
| 01 | Non-billable Travel | Shellhammer, Jennifer | 10/21/2009 | Travel from NJ to DC | 2.00 | 0.00 | 0.00 |
| 80 | Other | Shellhammer, Jennifer | 10/21/2009 | File final returns. | 1.50 | 145.00 | 217.50 |
| 95 | Travel time - Billable | Shellhammer, Jennifer | 10/21/2009 | Travel from NJ to DC | 2.00 | 145.00 | 290.00 |
| 51 | Foreign Source Income Analysis | Pervanger, Dorothy | 10/22/2009 | Created and/or Updated documentation for Foreign Tax Credit calculations including updated comment-version of FSI workbook; formats and analyses | 1.60 | 185.00 | 296.00 |
| 51 | Foreign Source Income Analysis | Pervanger, Dorothy | 10/22/2009 | Updated documentation for Form 1118 preparation activities for various schedules including sources of data (Excel files, InSource reports, etc.) | 1.10 | 185.00 | 203.50 |
| 10 | Project Planning | Barissi, Barbara A. | 10/26/2009 | Prepare Weekly Status report for week ending 9/5/09, discussion with Jacque, minor revisions, finalize and email follow-up to Pat Gofa. | 1.50 | 145.00 | 217.50 |
| 10 | Project Planning | Barissi, Barbara A. | 10/26/2009 | Prepare Weekly Status report for week ending 9/12/09, discussion with Jacque, minor revisions, finalize and email follow-up to Pat Gofa. | 1.50 | 145.00 | 217.50 |
| 10 | Project Planning | Barissi, Barbara A. | 10/26/2009 | Prepare combined Weekly Status report for week ending 9/19 and 9/26, discussion with Jacque, minor revisions, email follow up to Pat Gofa. | 2.00 | 145.00 | 290.00 |
| 51 | Foreign Source Income Analysis | Barissi, Barbara A. | 10/26/2009 | Discussion with Tehmeena on 2007 1118 calculation and supporting workpapers, discuss flow ow 2008 1118 calculation for regular tax FTC and AMT FTC. Discussion with Tehmeena and Dorothy regarding the 2007 FTC carryover on the 2008 return. | 0.50 | 250.00 | 125.00 |
| 51 | Foreign Source Income Analysis | Ruehle, Tim | 10/26/2009 | Assist Tehmeena with reconciliation & documentation of 2008 FTC carryover | 4.60 | 250.00 | 1,150.00 |
| 10 | Project Planning | Underwood, Edan | 10/26/2009 | Researching 2008 local taxes paid for Daisy YK and LB Star GK and related email correspondence with John Shanahan. | 0.50 | 145.00 | 72.50 |
| 51 | Foreign Source Income Analysis | Ruehle, Tim | 10/27/2009 | Review FTC and FSI files in preparation for amending 2008 1118, work w/ company personnel to accumulate necessary documents to update Form 1118 supporting records. | 3.00 | 250.00 | 750.00 |
| 10 | Project Planning | Lukenda, James | 10/28/2009 | Lehman-review revised work statement including debtor comments, discuss with B Pawlak | 0.20 | 145.00 | 29.00 |
| 51 | Foreign Source Income Analysis | Ruehle, Tim | 10/28/2009 | Review FTC and FSI files in preparation for amending 2008 1118, work w/ company personnel to accumulate necessary documents to update Form 1118 supporting records. | 3.40 | 250.00 | 850.00 |
| 10 | Project Planning | Underwood, Edan | 10/28/2009 | Reviewing IRS 1120 F notice and submitting suggestions to Jacque and instructions to Aqiyla and related email and phone correspondence. | 2.00 | 145.00 | 290.00 |
| 80 | Other | Fourt, Ann | 10/29/2009 | configure laptop and test connectivity for Webex; attend 2-hour Webex on using Great Plains accounting system. | 2.50 | 145.00 | 362.50 |
| 71 | Compliance Review - A&M | Ruehle, Tim | 10/29/2009 | Organize computerized records supporting Form 5471 filed for 2008, inlcuding review of records to eliminate superceded versions of supporting records. | 3.10 | 145.00 | 449.50 |
| 30 | Client Meetings | Fourt, Ann | 10/30/2009 | Telephone call to Hilda Cupeles-Nieves regarding Great Plains training yesterday, discussed outstanding issues, obtained log in to test use Great Plains queries. | 0.20 | 145.00 | 29.00 |
| 71 | Compliance Review - A&M | Ruehle, Tim | 10/30/2009 | Organize computerized records supporting Form 5471 filed for 2008, inlcuding review of records to eliminate superceded versions of supporting records. | 4.20 | 145.00 | 609.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 10 | Project Planning | Underwood, Edan | 10/30/2009 | Research for 5 entities for which the IRS submitted an 1120 F notice, correspondence with Jacque and instructions to Aqiyla. | 2.00 | 145.00 | 290.00 |
| 10 | Project Planning | Underwood, Edan | 11/2/2009 | Follow up correspondence with Aqiyla and Jacque regarding the revised Forms SS-4. Correspondence with Jacque and A&M regarding legal entity list, template for 2009 reporting year and timing of delivery to A&M. | 1.50 | 145.00 | 217.50 |
| 80 | Other | Fourt, Ann | 11/2/2009 | Attempt to log into Great Plains software via Citrix; user ID and password not working. E-mail Hilda Cupeles to let her know that ID credentials are not valid. | 0.20 | 145.00 | 29.00 |
| 80 | Other | Fourt, Ann | 11/3/2009 | rec'd e-mail from Hilda Cupeles re new passwords to access Citrix and Great Plains via Go to My PC, logged on to Citrix and Great Plains remotely, experimented with trial balance and report generation. Sent e-mail to Hilda with questions, will discuss with her tomorrow. | 1.00 | 145.00 | 145.00 |
| 80 | Other | Billings-Middleton, Brenda L. | 11/5/2009 | Per A&M request a detailed listing of all legal entities included in each state filing is being analyzed and prepared in an excel format including extensive detail as requested. | 7.00 | 145.00 | 1,015.00 |
| 01 | Non-billable Travel | O'Neil, Jacqueline M. | 11/5/2009 | : | 2.00 | 0.00 | 0.00 |
| 10 | Project Planning | O'Neil, Jacqueline M. | 11/5/2009 | Discussions with Hilda Cupeles-Nieves  and John Shanahan regarding new entities to be added for 2009 tax compliance.  Discussion with A&M regarding update of Legal Entity list for their project.  Discussions with Edan regarding required updates of the Legal Entity List. | 4.00 | 145.00 | 580.00 |
| 80 | Other | Fourt, Ann | 11/5/2009 | Draft memo listing issues and open items with Great Plains accounting software as it relates to preparation of international 5471 tax returns; e-mail to Jacque O'Neil | 0.70 | 145.00 | 101.50 |
| 80 | Other | Fourt, Ann | 11/5/2009 | Log on remotely, review files for 'Read Only' protection; e-mail Jacque O'Neil re request to password protect all files. Review files for planning purposes for next year's filing season, compile issues encountered. | 2.00 | 145.00 | 290.00 |
| 80 | Other | Billings-Middleton, Brenda L. | 11/6/2009 | Complete State Tax Return analysis requested by A&M related to the entities included in each return.  Draft version submitted to B Barissi and J O'Neil for review. | 4.50 | 145.00 | 652.50 |
| 10 | Project Planning | O'Neil, Jacqueline M. | 11/6/2009 | Discussions with Lehman regarding structure of Huron team for 2009 compliance and preference of Lehman for how to structure team.  Review of YTD Budget to Actual and Expenses incurred during 2009. | 4.00 | 145.00 | 580.00 |
| 10 | Project Planning | Underwood, Edan | 11/6/2009 | Reviewing legal entity list, creating template for use to project 2009 compliance, researching email and network files for a more current version of the legal entity database. | 2.50 | 145.00 | 362.50 |
| 15 | Quality Control | Lukenda, James | 11/6/2009 | Lehman-correspondence and review of SOW for additional services and draft declaration supplement, comments back to RP et al. | 0.60 | 145.00 | 87.00 |
| 10 | Project Planning | O'Neil, Jacqueline M. | 11/9/2009 | Discussions with Hilda Cupeles-Nieves and Linda Klang regarding New York State return assignments and review | 2.00 | 145.00 | 290.00 |
| 52 | Foreign Source Income Analysis | Ruehle, Tim | 11/9/2009 | Discussions w/ client personnel regarding information available for preparation of amended Form 1118. | 2.20 | 250.00 | 550.00 |
| 01 | Non-billable Travel | Shellhammer, Jennifer | 11/9/2009 | travel from DC to NJ | 2.00 | 0.00 | 0.00 |
| 10 | Project Planning | Underwood, Edan | 11/9/2009 | Correspondence with Ann and Jacque related to most current legal entity list;several attempts to access Lehman's network for a more current version of the legal entity list; formattingand submitting a condensed version for use to project 2009 compliance. | 3.00 | 145.00 | 435.00 |
| 10 | Project Planning | O'Neil, Jacqueline M. | 11/9/2009 | Meetings with Lehman and A&M regarding drafting of various schedules for audit preparation and process documentation for international and state tax compliance process. | 2.00 | 145.00 | 290.00 |
| 15 | Quality Control | Lukenda, James | 11/9/2009 | Lehman-call with Rob Pawlak, discuss NDA requirements, staff sign-off, etc. | 0.20 | 145.00 | 29.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 15 | Quality Control | Pawlak, Robert | 11/9/2009 | Lehman-follow-up on questions from counsel re fee application, calls with counsel, JL, LP | 0.20 | 145.00 | 29.00 |
| 80 | Other | Fourt, Ann | 11/9/2009 | with Tehmeena Maji about 1120F filing process, problems encountered, revisions to process needed for next year. Revise memo re 1120F InSource returns ("how to" memo) | 1.30 | 145.00 | 188.50 |
| 80 | Other | Fourt, Ann | 11/9/2009 | with Hilda Cupeles re Great Plains use, working remotely, Lehman issues | 1.30 | 145.00 | 188.50 |
| 80 | Other | Fourt, Ann | 11/9/2009 | assemble list of 1120F entities with initial due date and extension due date for Jacque O'Neil to forward to A&M for tax calendar creation | 0.50 | 145.00 | 72.50 |
| 80 | Other | Fourt, Ann | 11/9/2009 | Experiment with Great Plains, ask questions, get answers, practice creating report and exporting to Excel, e-mail Samuel Diviney (GP in-house resource) | 4.50 | 145.00 | 652.50 |
| 80 | Other | Fourt, Ann | 11/9/2009 | meet with Hilda & Alana re state tax apportionment figures, will meet tomorrow to go into detail for unitary states. | 0.20 | 145.00 | 29.00 |
| 80 | Other | Shellhammer, Jennifer | 11/9/2009 | Format the 2008 workpapers and print. | 4.00 | 145.00 | 580.00 |
| 95 | Travel time - Billable | Shellhammer, Jennifer | 11/9/2009 | travel from DC to NJ | 2.00 | 145.00 | 290.00 |
| 10 | Project Planning | O'Neil, Jacqueline M. | 11/10/2009 | Discussions with John Shanahan, Hilda Cupeles-Nieves, and and Jeff Ciongoli regarding State tax assignments, file management and gathering of state tax information for A&M and hard-copy files | 4.00 | 145.00 | 580.00 |
| 80 | Other | Fourt, Ann | 11/10/2009 | Meet with Alana to go over state apportionment workpapers for states that Huron worked on showed her the location of the files and how to interpret the apportionment information in the workpapers. | 0.20 | 145.00 | 29.00 |
| 10 | Project Planning | Underwood, Edan | 11/10/2009 | Review of legal entity list against entities filed as dormant in 2008 andrelated correspondence with Ann. | 1.30 | 145.00 | 188.50 |
| 80 | Other | Fourt, Ann | 11/10/2009 | Revise Edan Underwood's updated legal entity list to add worksheet for sorting by administrator, added new tab, experiment with best way to organize. Create lookup table to compare to entities in Great Plains. Research entities not found to determine whether liquidated, sold, inactive or something else that would explain not being in Great Plains. Found 12 entities ultimately that had activity in 2008 that are not in Great Plains; total of 76 entities, others were dormant, liquidated or sold. | 5.50 | 145.00 | 797.50 |
| 80 | Other | Fourt, Ann | 11/10/2009 | Forwarded analysis to Hilda Cupeles-Nieves. Analyze list of entities listed as active on LE list and look up in InSource to determine if they were actually dormant in 2008 (28 entities), update LE list for entities not found in Great Plains. | 2.00 | 145.00 | 290.00 |
| 85 | IT Issues | Fourt, Ann | 11/10/2009 | Call Barclays tech support help desk to get BarCap password reset; on hold for 15 minutes, long conversation with technician since reset wouldn't work. | 0.30 | 145.00 | 43.50 |
| 10 | Project Planning | O'Neil, Jacqueline M. | 11/11/2009 | Review of New York State tax returns for Ann, Edan, Tehmeena and Aqiyla - set up and access to files created for combined return process | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/11/2009 | meet with Hilda Cupeles re New York State combined returns for 5 entities: LB Commodities Investment Inc. 0D45 Lehman Aircraft Securitization Holdings Inc. 0834 Lehman Brothers Futures Asset Management Corp 0351 Principal Transactions II Inc. 021C and Public Utility Holdings Corp 0D49. | 1.50 | 145.00 | 217.50 |
| 01 | Non-billable Travel | O'Neil, Jacqueline M. | 11/11/2009 | : | 2.00 | 0.00 | 0.00 |
| 01 | Non-billable Travel | Fourt, Ann | 11/11/2009 | non-billable travel, NJ to DC on Sunday 11/8/09 | 2.00 | 0.00 | 0.00 |
| 01 | Non-billable Travel | Fourt, Ann | 11/11/2009 | non-billable travel NJ to DC | 2.00 | 0.00 | 0.00 |
| 10 | Project Planning | Underwood, Edan | 11/11/2009 | Research of Wharf entity for John Shanahan and related correspondence. Continued legal entity list review with Ann and related correspondence. | 1.50 | 145.00 | 217.50 |
| 85 | IT Issues | Fourt, Ann | 11/11/2009 | technology issues - learned how to access BarCap legacy system, need Intralinks log in user ID and password in order to transfer/copy files between BarCap and LBHI servers. | 1.50 | 145.00 | 217.50 |
| 85 | IT Issues | Fourt, Ann | 11/11/2009 | reconstruct Outlook contact list since Outlook account on BarCap was terminated | 1.00 | 145.00 | 145.00 |

and all information lost.

| Code | Category | Name | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Fourt, Ann | 11/12/2009 | Begin InSource prep of LB Commodities Investment Inc. NY/NYC returns #0D45. Download NYS instructions research whether extensions were filed and extension payments made for NY & NYC. Finished draft returns and preparer-reviewer notes e-mailed Hilda Cupeles and Linda Klang.` | 3.00 | 145.00 | 435.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/12/2009 | Log into InSource review trial balances for 5 entities assigned to me for prep of NY and NYC returns: 0D45 LB Commodities Investment Inc. 0834 Lehman Aircraft Ssecuritization Holdings Inc. 0351 LB Futures Asset Management Corp 021C Principal Transactions II and 0D49 Public Utility Holdings Corp. Generate list of questions for Hilda e-mail her | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/12/2009 | Research corporate SOS status for 5 companies I am preparing for states registered in effective dates etc. Obtained date of organization for 2 new entities.` | 0.80 | 145.00 | 116.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/12/2009 | Search for K-1s for Lehman Aircraft Securitization (Embarcadero Aircraft Securitization Trust K-1) and for Public Utility Holdings (New York Wind II LLC K-1) on the shared network drive. Not found in index list or in partnership K-1 folders. Googled partnership names found some information. E-mail Hilda Cupeles.` | 1.50 | 145.00 | 217.50 |
| 10 | Project Planning | Underwood, Edan | 11/12/2009 | Research for John Shanahanrelated to a $2.2mm loan b/w entity B78 and LB UK Delaware and related email correspondence. | 2.00 | 145.00 | 290.00 |
| 85 | IT Issues | Underwood, Edan | 11/12/2009 | Walk through with Ann on how to retrieve network files from BarCap server. Call to and returned call from help desk to gain access. | 1.00 | 145.00 | 145.00 |
| 85 | IT Issues | Fourt, Ann | 11/12/2009 | Call from Edan Underwood re access to directories with 5471 workpaper files on LBHI server, walked her through how to access the legacy BarCap server. | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/13/2009 | Begin prep of Lehman Aircraft Securitization Holdings Inc. #0834 for NY state and NYC.` | 2.40 | 145.00 | 348.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/13/2009 | Begin prep of Lehman Brothers Futures Asset Management Corp #351 for NY state and NYC. Finished prep.` | 4.50 | 145.00 | 652.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/13/2009 | Revised NYS and NYC returns for 0D45 LB Commodities Investment to correct business apportionment percentage for capital tax added input to generate Form CT3-ATT revised input to NYC return. Added preparer question re $300 annual maintenance fee for foreign corporations qualified to do business in NY state; LB Commodities Investment is not qualif | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/16/2009 | Began prep of Public Utility Holdings Corp (0D49). Looked again for gross receipts from pship info e-mailed Linda Klang to ask again.` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/16/2009 | Begin & finished prep of Principal Transactions II 021C returns NY state & NYC. Cannot get NYS return to print called InSource; have case number since they were unable to resolve problem.` | 3.00 | 145.00 | 435.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/16/2009 | e-mail Tehmeena to request she & Henry Lee check with Andre re $4.8 million debit in gross revenue for entity 351 LB Futures Asset Management Corp` | 0.20 | 145.00 | 29.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/16/2009 | e-mail with Jacque O'Neil re possible reassignment of NY returns to Brenda Billings-Middleton.` | 0.10 | 145.00 | 14.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/16/2009 | Print out intercompany eliminations worksheet - e-mail to self put on USB stick go to 2nd computer and print out.` | 0.20 | 145.00 | 29.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/16/2009 | Read e-mail from Linda Klang re New York state returns; downloaded additional files related to state tax prep procedures. Two new entities for AF to prepare.` | 0.10 | 145.00 | 14.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/16/2009 | Request from Hilda to check on program functionality for BNA Interactive Forms and Instant Interest. Do not have Instant Interest installed on my computer; BNA forms works fine.` | 0.20 | 145.00 | 29.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Fourt, Ann | 11/16/2009 | Resume preparation of Lehman Aircraft Securitization Trust NY state & city returns; finish return prep.` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/16/2009 | Revise LB Commodities Investment Inc. 0D45 workpapers for intercompany eliminations worksheet just received today.` | 0.80 | 145.00 | 116.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/16/2009 | Revise Lehman Brothers Futures Asset Management 0351 workpapers for intercompany eliminations worksheet just received today.` | 0.80 | 145.00 | 116.00 |
| 60 | Compliance Preparation | Underwood, Edan | 11/16/2009 | Reviewing NYS instructionsand all email correspondence sent by Linda Klang for December 15th deadline. | 2.00 | 145.00 | 290.00 |
| 30 | Client Meetings | Fourt, Ann | 11/17/2009 | conference call re NY state & city returns dialed into conference room  took notes  e-mailed to Edan Underwood after end of meeting.` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/17/2009 | Began prep of NYS/NYC returns for 0350 Lehman Brothers Asset Management. Checked IncSpots for legal status and date of organization.` | 3.70 | 145.00 | 536.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/17/2009 | Continue prep of Public Utility Holdings Corp (0D49) NY state & NYC returns.  Still have open point re gross receipts from New York Wind II LLC partnership (NY source).` | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/17/2009 | Exchanged e-mails with InSource re printing problem with Principal Transactions II NYS/NYC returns  finally got problem resolved.` | 0.20 | 145.00 | 29.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/17/2009 | Sent NY state & city tax return prep information to Edan Underwood  gave her pointers on where to find info  etc.` | 0.40 | 145.00 | 58.00 |
| 60 | Compliance Preparation | Underwood, Edan | 11/17/2009 | Review prior year Forms CT3  CT3M  CT3 ATT and NYC3L for separate company entities  reviewing  walk through of Insource instructions and related email correspondence with Ann Fourt. | 8.00 | 145.00 | 1,160.00 |
| 15 | Quality Control | Lukenda, James | 11/17/2009 | Lehman-follow-up on questions from counsel re fee committee, calls with counsel, RP, LP | 0.50 | 145.00 | 72.50 |
| 15 | Quality Control | Pawlak, Robert | 11/17/2009 | Lehman-follow-up on questions from counsel re fee committee, calls with counsel, JL, LP | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/18/2009 | Begin prep of 0327 LB Financial Products NY state and NYC returns.  InSource not working inside Lehman  have to work off-line and e-mail files back and forth.` | 4.00 | 145.00 | 580.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/18/2009 | Continue prep of LB Asset Mangement #0351 NY state and NYC returns; generate PDF files  make list of interco. accounts that Essbase queries in BarCap system are needed. ` | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/18/2009 | e-mail Edan Underwood sample workpapers after updating the Index workpaper for preparer points  LB Commodities Investment` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Underwood, Edan | 11/18/2009 | Review of additional notes and form instructions related to NYS&C separate company returns  searching LB network for prior year workpaper templates  reviewing Ann Fourt's workpaper template and related email correspondence. | 8.00 | 145.00 | 1,160.00 |
| 85 | IT Issues | Fourt, Ann | 11/18/2009 | E-mails to Nadya Romero  Hilda Cupeles and Talek Saleh re tech problems with Essbase GotoMyPC and internet connectivity. InSource application update required administrator privileges to install  had to have remote work station re-booted in NJ.` | 1.00 | 145.00 | 145.00 |
| 85 | IT Issues | Fourt, Ann | 11/18/2009 | Transferred file for Essbase query data to IntraLinks after call to Talek Saleh to ask how to do this.  Logged into BarCap system tried to run queries  databases different.` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/19/2009 | Looked up entities in NYS/NYC affiliated group to determine whether GL balance in entity should be listed as intercompany balance for eliminations or not.` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/19/2009 | Review Excel file with intercompany detail balances & entities after e-mailing to self` | 0.30 | 145.00 | 43.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/19/2009 | Rec'd e-mails from Henry Lee and Hilda re Essbase queries  rec'd file from Henry with data needed for intercompany balance research.` | 0.80 | 145.00 | 116.00 |

| | | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Fourt, Ann | 11/19/2009 | Tried adding piessprdlx006a server and VC_S30G database in Essbase in BarCap environment tried running Essbase queries again. Balances still not coming through correctly accounts returned as missing zoom in not working. E-mailed Hilda about difficulties.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/19/2009 | Updated entity workpapers for intercompany Essbase queries (added worksheet to each Excel file; 7 in total)` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Underwood, Edan | 11/19/2009 | Begin actual prep of 2008 workpapers related to NYS&C separate company returns. Exporting working trial balances from Insource and examining for apportionment factor information. | 8.00 | 145.00 | 1,160.00 |
| 85 | IT Issues | Fourt, Ann | 11/19/2009 | Performed additional InSource application update to remote workstation in Jersey City NJ` | 0.10 | 145.00 | 14.50 |
| 60 | Compliance Preparation | Fourt, Ann | 11/20/2009 | Final updating of workpapers and NYS/NYC tax return for LB Asset Management 0350 transfer files to folder for review` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/20/2009 | Final updating of workpapers and NYS/NYC tax return for LB Commodities Investment 0D45 transfer files to folder for review` | 1.20 | 145.00 | 174.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/20/2009 | Final updating of workpapers and NYS/NYC tax return for LB Futures Management Corp 0351 transfer files to folder for review` | 1.20 | 145.00 | 174.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/20/2009 | Final updating of workpapers and NYS/NYC tax return for Lehman Aircraft Financial Products 0327 transfer files to folder for review` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/20/2009 | Final updating of workpapers and NYS/NYC tax return for Lehman Aircraft Securitization Trust 0834 transfer files to folder for review` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/20/2009 | Final updating of workpapers and NYS/NYC tax return for Principal Transactions II 021C transfer files to folder for review` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/20/2009 | Final updating of workpapers and NYS/NYC tax return for Public Utility Holdings Corp 0D49 transfer files to folder for review` | 0.90 | 145.00 | 130.50 |
| 60 | Compliance Preparation | Underwood, Edan | 11/20/2009 | Preparing NYS Forms CT-3 CT-3-ATT CT-3M and NYC 3L for entity numbers 122 and 460 and related email correspondence with Ann and Hilda. | 8.00 | 145.00 | 1,160.00 |
| 85 | IT Issues | Underwood, Edan | 11/20/2009 | Troubleshooting access to BarCap through Lehman Live in order to run Essbase intercompany queries for NY returns. | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Underwood, Edan | 11/23/2009 | Preparing Forms CT-3 CT-3-ATT CT-3M and NYC 3L for entities 535 and 362. Email correspondence with Henry Lee Samana Bhatta and Melissa Lieng. Call with Hilda regarding how to access intercompany balance information. | 8.00 | 145.00 | 1,160.00 |
| 60 | Compliance Preparation | Underwood, Edan | 11/24/2009 | Preparing Forms CT-3 CT-3-ATT CT-3M and NYC 3L for entities 566 and A92. Email correspondence with Jacque O'Neil and Hilda regarding status of returns. ` And email correspondence with HIlda regarding prep of Neuberger Berman Equity Funds. | 9.00 | 145.00 | 1,305.00 |
| 85 | IT Issues | Underwood, Edan | 11/24/2009 | Troubleshooting access to LB network via GoToMyPC--getting "radius server not responding error". Call with the helpdesk and email to Hilda and Aqiyla with prepared returns attached as a workaround. | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Underwood, Edan | 11/25/2009 | Downloading interco interest income and expense information prepared by Henry Lee for entities A92 and 566. Updating CT-3 CT-3-ATT CT-3M and NYC 3L for this information and related email correspondence. | 8.00 | 145.00 | 1,160.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/30/2009 | Made changes to Principal Transactions II 021C NY returns in InSource e-mail review points with responses to Jacque O'Neil did not create new print draft as questions still remain.` | 0.80 | 145.00 | 116.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/30/2009 | phone conversation with Jacque O'Neil re review points for LASHI 0834 clear review points` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/30/2009 | Read review points for Principal Transactions II 021C from Linda Klang` | 1.20 | 145.00 | 174.00 |
| 60 | Compliance Preparation | Fourt, Ann | 11/30/2009 | Review e-mails for week of vacation` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Underwood, Edan | 11/30/2009 | Clearing notes sent by Linda Klang for entities 122 460 and 535; reprinting each entity's CT-3 CT-3-ATT CT-3M and NYC 3L. | 8.00 | 145.00 | 1,160.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85 | IT Issues | Fourt, Ann | 11/30/2009 | Reply to e-mail from Igor Shpak of BarCap re Essbase access issues` | 0.10 | 145.00 | 14.50 |
| 10 | Project Planning | O'Neil, Jacqueline M. | 12/1/2009 | Planning with John and Jeff for 2008 TR Wrap UP` Meeting with A&M to discuss documentation of FSI package and process | 2.00 | 145.00 | 290.00 |
| 30 | Client Meetings | Fourt, Ann | 12/1/2009 | Meeting with John Shanahan  Hilda Cupeles and Jacque O'Neal with A&M representative re international tax compliance process` | 1.30 | 145.00 | 188.50 |
| 85 | IT Issues | Fourt, Ann | 12/1/2009 | Begin drafting checklist for InSource CS testing for international tax work area for migration to BlueLock/IntraLinks - need CS user ID and password to access` | 0.50 | 145.00 | 72.50 |
| 01 | Non-billable Travel | Fourt, Ann | 12/1/2009 | McLean VA to Jersey City NJ | 5.00 | 0.00 | 0.00 |
| 10 | Project Planning | O'Neil, Jacqueline M. | 12/1/2009 | Discuss NY returns with Linda and review with Ann - assist with corrections | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/1/2009 | Clear review points for LASHI from Linda Klang.  Jacque O'Neil to clear points first and then forward to Linda | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/1/2009 | meet with Hilda Cupeles to discuss status of NYS/NYC returns` | 0.80 | 145.00 | 116.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/1/2009 | meet with John Shanahan & Jacque O'Neil to discuss status of tax return preparation process` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Fourt, Ann | 12/1/2009 | Revise telephone number contact info on NYS returns for LB Commodities Investment Inc.  Lehman Aircraft Securitization Holdings  LB Asset Management  LB Financial Products  LB Futures Asset Management Corp  Principal Transactions II and Public Utility Holdings Corp. for Linda Klang's new phone number.` | 0.50 | 145.00 | 72.50 |
| 60 | Compliance Preparation | Fourt, Ann | 12/1/2009 |  Researching journal entries for Principal Transactions II NYS/NYC interest income reclass of $576 518 - Univision T entries` | 0.60 | 145.00 | 87.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/1/2009 | Meeting with Jacque O'Neil to go over Principal Transactions II NYS/NCY returns open points re interest income  with Hilda Cupeles to research reclass entry from interest expense allocation.  Question still open re $576 518 item.` | 0.70 | 145.00 | 101.50 |
| 60 | Compliance Preparation | Underwood, Edan | 12/1/2009 | Revising Forms CT-3  CT-3-ATT  CT-3M  and NYC 3L for entities A92  566  and 362; printing to pdf  posting to LB network and related email correspondence.  Researching Henry Lee's share folder for interco interest income and expense for entity 362.  Attempt to log into Great Plains to verify whether December 2008 P&L is in GP or not; my understanding is that only Dec ye balance sheet amounts were imported into GP. E-mailed Samir Saleem after trying to call him  phone number invalid  new number belongs to someone else.  E-mail bounced back as undeliverable to A&M.` | 8.00 | 145.00 | 1,160.00 |
| 85 | IT Issues | Fourt, Ann | 12/2/2009 | Work on drafting checklist for InSource CS testing for international tax work area for migration to BlueLock.` | 1.80 | 145.00 | 261.00 |
| 95 | Travel time - Billable | Shellhammer, Jennifer | 12/2/2009 | Travel from DC to NJ | 2.00 | 145.00 | 290.00 |
| 01 | Non-billable Travel | O'Neil, Jacqueline M. | 12/2/2009 | Travel from DC to NJ | 2.00 | 0.00 | 0.00 |
| 01 | Non-billable Travel | Shellhammer, Jennifer | 12/2/2009 | Travel from DC t NJ | 2.00 | 0.00 | 0.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/2/2009 | Ask Hilda Cupeles where to search for possible extension form filed for LB Commodities Investment Inc.; e-mailed Fritz Altidor re possible missing extension form after checking with Louis Aramayo.` | 0.60 | 145.00 | 87.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/2/2009 | Clear review points from Sumit Mitra for LB Commodities Investment Inc. 0D45 - still some open items to be researched.` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/2/2009 | Meet with Sumit Mitra to discuss review points for LB Commodities Investment Inc.  discuss NY state taxation concepts.` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/2/2009 | Principal Transactions II -- journal entry research concludes that Univision Television direct investment fund interest income should not have been posted to PT II  will not report as investment capital interest income.  Modified workpapers and updated InSource NYS and NYC returns  submitted revised returns to Linda Klang.` | 2.00 | 145.00 | 290.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/2/2009 | Rec'd additional review points from Linda Klang re LASHI NYS & NYC return  cleared points  re-ran returns.` | 0.70 | 145.00 | 101.50 |
| 60 | Compliance Preparation | O'Neil, Jacqueline M. | 12/2/2009 | Review NY Returns - prepared by Edan | 4.00 | 145.00 | 580.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Underwood, Edan | 12/2/2009 | Email corresondence related to status of assigned NYS&C returns and where review notes are located  where completed returns are saved. | 1.00 | 145.00 | 145.00 |
| 85 | IT Issues | Fourt, Ann | 12/2/2009 | Meet with Hilda Cupeles-Nieves re Flex reports for 2008 and prior year queries from legacy system - to be used for domestic & international amended returns  government tax audits  etc. | 1.40 | 145.00 | 203.00 |
| 30 | Client Meetings | Fourt, Ann | 12/3/2009 | Meeting with two A&M staff  Steven Lee and Jeremy Tilsner with Lehman staff to discuss Flex reports and migration of legacy GL data to new platform on BlueLock | 1.50 | 145.00 | 217.50 |
| 30 | Client Meetings | Shellhammer, Jennifer | 12/3/2009 | Met with John Shanahan to discuss transition` | 0.50 | 145.00 | 72.50 |
| 85 | IT Issues | Fourt, Ann | 12/3/2009 | meet with Hilda cupeles re preparation for A&M meeting re migration of legacy general ledger data to new host server(s) on BlueLock  print out documents for meeting` | 0.60 | 145.00 | 87.00 |
| 85 | IT Issues | Fourt, Ann | 12/3/2009 | Resume work on checklist for InSource CS testing of prior year binders for migration to new platform` | 0.70 | 145.00 | 101.50 |
| 01 | Non-billable Travel | Fourt, Ann | 12/3/2009 | NJ to DC travel time | 5.00 | 0.00 | 0.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/3/2009 | Clear final review points for LB Commodities Investment Inc. from Sumit Mitra - run Essbase query re foreign corporate bonds on BS  re-run NYC return.` | 0.80 | 145.00 | 116.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/3/2009 | Finalize paper workfile for LB Commodities Investment Inc  received from Sumit Mitra and submitted to Linda Klang for 2nd level review.` | 0.80 | 145.00 | 116.00 |
| 60 | Compliance Preparation | Underwood, Edan | 12/3/2009 | Clearing notes provided by Jacque O'Neil for NYS&C returns for entities 122  362  566 and A92. | 8.00 | 145.00 | 1,160.00 |
| 85 | IT Issues | Fourt, Ann | 12/3/2009 | Review Great Plains export files done in early November to see if any included December 08 to determine if income detail from P&L is included.` | 0.50 | 145.00 | 72.50 |
| 85 | IT Issues | Fourt, Ann | 12/3/2009 | Review copy of Great Plains User Guide for Hilda Cupeles  discuss need for new password for her user ID` | 0.30 | 145.00 | 43.50 |
| 61 | Compliance Preparation - A&M | Ruehle, Tim | 12/4/2009 | Assist with documentation of data accumulation processes to support the foreign source income calculation  inlcuding review of draft of documents prepared by A&M personnel to memorialize the processes. | 2.40 | 250.00 | 600.00 |
| 30 | Client Meetings | Shellhammer, Jennifer | 12/4/2009 | Met with Hilda Cupeles to discuss options for 2010 and transition work assignments. | 0.50 | 145.00 | 72.50 |
| 85 | IT Issues | Fourt, Ann | 12/4/2009 | Finish checklist for InSource CS testing of prior year binders for migration to new platform  e-mail to Hilda` | 1.50 | 145.00 | 217.50 |
| 60 | Compliance Preparation | Fourt, Ann | 12/4/2009 | respond to Linda Klang e-mail re status of NYS/NYC returns assigned to me  fill out Excel spreadsheet & send to her.` | 0.10 | 145.00 | 14.50 |
| 60 | Compliance Preparation | Underwood, Edan | 12/4/2009 | Sending status report and clearing notes provided by Sumit Mitra for entity 362. | 3.00 | 145.00 | 435.00 |
| 61 | Compliance Preparation - A&M | Ruehle, Tim | 12/7/2009 | Review supporing documentatin for foreign source income calculation and  review and comment on documentation of source of data used for the FSI calculations. | 4.20 | 250.00 | 1,050.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/7/2009 | Clear review points  phone call to Sumit Mitra  re-run NYS and NYC returns for LB Asset Management 0350 for 2008.` | 3.00 | 145.00 | 435.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/7/2009 | Clear review points  phone call to Sumit Mitra  re-run NYS and NYC returns for LB Financial Products 0327 for 2008.` | 3.00 | 145.00 | 435.00 |
| 61 | Compliance Preparation - A&M | Ruehle, Tim | 12/8/2009 | Review & update documentation to support foreign source income calculations as prepared for the 2008 Form 1118. | 3.70 | 250.00 | 925.00 |
| 30 | Client Meetings | Fourt, Ann | 12/8/2009 | Phone conference with Hilda Cupeles to go over Great Plains Enterprise Reporting planning for 2009 filing season for international returns - reports needed. E-mailed her TB query and intercompany query used to prepare international returns.` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/8/2009 | Analyzed LB Futures Asset Management 0351 CT3-ATT line 7 investment percentage for proper input of percentage to 99.59% per Hilda Cupelees e-mail. Includes attempts to call Hilda  e-mail re when to call and phone conversation re this entity (input already changed in InSource).` | 0.30 | 145.00 | 43.50 |

| | | | | Description | | | |
|---|---|---|---|---|---|---|---|
| 60 | Compliance Preparation | Fourt, Ann | 12/8/2009 | Rec'd review points from Fritz Altidor for Public Utility Holding Corp 021C  discussed points with Hilda Cupeles in phone conversation  cleared review points transcribed pdf file to Excel review points file  re-ran NYS and NYC returns.` | 2.50 | 145.00 | 362.50 |
| 60 | Compliance Preparation | Fourt, Ann | 12/8/2009 | Re-run LB Asset Management 0350 NYS return for CT3-ATT investment allocation percentage correction` | 0.60 | 145.00 | 87.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/8/2009 | Re-run LB Commodties Investment 0D45 NYC return page 3 for liabilities connected to investment capital  to be zero.` | 0.60 | 145.00 | 87.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/8/2009 | Revise 0351 LB Futures Asset Management to anticipate review point changes  to save Sumit Mitra time in his review (he will be reviewing instead of Hilda Cupeles).  Re-run NYS and NYC returns  revise workpapers and submit to Sumit.` | 1.00 | 145.00 | 145.00 |
| 61 | Compliance Preparation - A&M | Ruehle, Tim | 12/10/2009 | Assist with preparation of documentation of information sources to support Form 1118 filed for 2008` . | 2.30 | 250.00 | 575.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/10/2009 | Detach copy of Eliminations worksheet from each of seven NYS/NYC return workpapers and create new Excel file with eliminations worksheet alone and place in G:/ drive under NY Comb Returns/Eliminations.  Notify by e-mail Hilda Cupeles and Linda Klang that copies placed in the folder. | 0.30 | 145.00 | 43.50 |
| 60 | Compliance Preparation | Fourt, Ann | 12/14/2009 | Meeting with Amanda Asaro and Hilda Cupeles re legal entity list for international entities  update list to sort by adminstrator` | 1.00 | 145.00 | 145.00 |
| 95 | Travel time - Billable | Shellhammer, Jennifer | 12/14/2009 | travel to NJ from DC | 2.00 | 145.00 | 290.00 |
| 01 | Non-billable Travel | Fourt, Ann | 12/14/2009 | non-billable travel  DC to NJ | 2.00 | 0.00 | 0.00 |
| 01 | Non-billable Travel | Shellhammer, Jennifer | 12/14/2009 | | 2.00 | 0.00 | 0.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/14/2009 | Assist Hilda Cupeles with issues relating to Neuberger Berman Equity Investment InSource issues - two short years  two binders.` | 0.60 | 145.00 | 87.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/14/2009 | Discuss with Hilda and Jacque O'Neil Michigan state returns due 12/31/09  e-mail Jacque` | 0.40 | 145.00 | 58.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/14/2009 | Search InSource and G:/ network drive for information about Michigan returns  prior year returns (none found)  download Michigan instructions and read through.` | 1.20 | 145.00 | 174.00 |
| 80 | Other | Fourt, Ann | 12/14/2009 | Meet with Jeff Ciongoli and Hilda Cupeles re Lehman working conditions for 2010.` | 0.70 | 145.00 | 101.50 |
| 80 | Other | Fourt, Ann | 12/15/2009 | Compare John Shanahan's info re international entity administrators with my list of 40 entities with unknown administrators` | 1.00 | 145.00 | 145.00 |
| 80 | Other | Fourt, Ann | 12/15/2009 | research for John Shanahan whether there is any U.S. tax return filing or preparation for an entity called Merit LLC (not specified whether domestic or international) - none found` | 0.90 | 145.00 | 130.50 |
| 80 | Other | Fourt, Ann | 12/15/2009 | research for John Shanahan whether there is any U.S. tax return filing or preparation for an international entity LB Long Acre LLC (the equity investment vehicle for Long Acre) - none found` | 0.80 | 145.00 | 116.00 |
| 85 | IT Issues | Fourt, Ann | 12/15/2009 | meet with Hilda Cupeles re e-mail to Jason Ross asking him to start creating Enterprise Reports from Great Plains for the international tax return prep process  so we can start testing.` | 0.30 | 145.00 | 43.50 |
| 60 | Compliance Preparation | Fourt, Ann | 12/15/2009 | Respond to Fritz Altidor's e-mail requesting a copy of the Investment and Subsidiary Capital schedules for each of the 7 returns I prepared for NYS/NYC.` | 0.20 | 145.00 | 29.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/15/2009 | Review Michigan state tax return instructions to familiarize self with Michigan tax returns` | 1.00 | 145.00 | 145.00 |
| 60 | Compliance Preparation | Fourt, Ann | 12/15/2009 | Revise NYS/NYC InSource instructions for additional information & clarity  for next year's return prep cycle` | 3.50 | 145.00 | 507.50 |
| 80 | Other | Fourt, Ann | 12/16/2009 | meet with Amanda Asaro to answer questions about legal entity list for international entities; gave her my schedule for the rest of the month. | 0.30 | 145.00 | 43.50 |

`

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 85 | IT Issues | Fourt, Ann | 12/16/2009 | Prepare Enterprise Reporting custom reports request for international tax general ledger reports needed for 5471/8858/8865 tax returns for next filing season; need to be tested before need becomes critical. Attached Excel spreadsheet with sample data formats needed for the various reports.  E-mailed to Hilda Cupeles. | 0.40 | 145.00 | 58.00 |
| 85 | IT Issues | Fourt, Ann | 12/16/2009 | Prepare new user ID request form and fill out Word document for new user for Great Plains general ledger and Enterprise Reporting  e-mailed to Hilda Cupeles. | 0.40 | 145.00 | 58.00 |
| 95 | Travel time - Billable | Shellhammer, Jennifer | 12/16/2009 | Travel from NJ to DC | 2.00 | 145.00 | 290.00 |
| 01 | Non-billable Travel | Fourt, Ann | 12/16/2009 | Travel on local transit & Amtrak from Jersey City NJ to McLean VA | 5.00 | 0.00 | 0.00 |
| 01 | Non-billable Travel | Shellhammer, Jennifer | 12/16/2009 | Travel from NJ to DC | 2.00 | 0.00 | 0.00 |
| 15 | Quality Control | Lukenda, James | 12/17/2009 | Lehman-review docket and documents related to application results and discuss with Bob Pawlak | 0.50 | 145.00 | 72.50 |
| 15 | Quality Control | Lukenda, James | 12/23/2009 | Lehman-review communications from counsel  order  and response. | 0.20 | 145.00 | 29.00 |
| | | | | **Total** | **1,022.50** | | **141,553.00** |

Huron Consulting - Fee Detail