# EXHIBIT E

## CONTEMPORANEOUS TIME RECORDS

## Lehman Brothers Inc. Time Details

Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00196 | 09/24/09 | Shapiro | Jesse I. | USD | $ 183.00 | 0.30 | Attend to non-waiver letter |
| 52279 | 00196 | 09/24/09 | Tyrrell | Jeffrey D. | USD | $ 940.50 | 1.90 | Review proposed Broker Agreement and request letter; draft non waiver letter; review and revise non waiver letter; multiple emails with J. Shapiro regarding non waiver letter. |
| 52279 | 00196 | 10/15/09 | Shapiro | Jesse I. | USD | $ 1,708.00 | 2.80 | Prepare for and attend multiple conference calls with Lehman re status; review of inter-creditor agreement and loan documents re same; draft memorandum re rights and remedies of lender |
| 52279 | 00196 | 10/15/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 00196 | 10/15/09 | Tyrrell | Jeffrey D. | USD | $ 1,485.00 | 3.00 | Review correspondence; email J. Shapiro; review loan documents; research and compose email regarding remedies to excess project cash flow. |
| 52279 | 00196 | 10/16/09 | Shapiro | Jesse I. | USD | $ 671.00 | 1.10 | Prepare for and attend conference call re state of borrower's claims; attend to memo to Lehman re guaranty and inter-creditor agreement |
| 52279 | 00196 | 10/16/09 | Sharf | Jesse | USD | $ 445.00 | 0.50 | Reviewing memo; conference call. |
| 52279 | 00196 | 10/16/09 | Tyrrell | Jeffrey D. | USD | $ 544.50 | 1.10 | Review and revise email to A. Gupta regarding remedies to excess project cash flow; teleconference with Lehman and Weil; review loan documents; email J. Shapiro. |
| 52279 | 00196 | 10/19/09 | Shapiro | Jesse I. | USD | $ 183.00 | 0.30 | Attend to letters |
| 52279 | 00196 | 10/19/09 | Tyrrell | Jeffrey D. | USD | $ 1,237.50 | 2.50 | Review loan documents; email J. Shapiro; draft, review and revise correspondence to Borrower/Guarantor; multiple emails. |
| 52279 | 00196 | 10/21/09 | Shapiro | Jesse I. | USD | $ 610.00 | 1.00 | Prepare for and attend multiple conference calls re status and rights and remedies; review of documents re same |
| 52279 | 00196 | 10/21/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 00196 | 10/21/09 | Tyrrell | Jeffrey D. | USD | $ 891.00 | 1.80 | Review loan documents; teleconference with J. Shapiro; multiple emails. |
| 52279 | 00196 | 10/22/09 | Makker | Sonam | USD | $ 172.50 | 0.30 | Review records per J. Tyrrell. |
| 52279 | 00196 | 10/22/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 00196 | 10/22/09 | Tyrrell | Jeffrey D. | USD | $ 742.50 | 1.50 | Review loan documents and intercreditor; teleconference with J. Shapiro; multiple emails. |
| 52279 | 00196 | 10/23/09 | Shapiro | Jesse I. | USD | $ 488.00 | 0.80 | Prepare for and attend multiple conference calls with A. Gupta, R. Garvin and J. Tyrrell re status and collateral |
| 52279 | 00196 | 10/23/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 00196 | 10/23/09 | Tyrrell | Jeffrey D. | USD | $ 297.00 | 0.60 | Teleconference with A. Gupta. |
| 52279 | 00196 | 10/25/09 | Tyrrell | Jeffrey D. | USD | $ 247.50 | 0.50 | Review loan documents; email J. Shapiro. |
| 52279 | 00196 | 10/26/09 | Shapiro | Jesse I. | USD | $ 732.00 | 1.20 | Attend to default letters; prepare for and attend conference calls with A. Gupta, R. Garvin and J. Tyrrell re lenders rights and remedies |
| 52279 | 00196 | 10/26/09 | Sharf | Jesse | USD | $ 623.00 | 0.70 | Exchange of emails. |
| 52279 | 00196 | 10/26/09 | Tyrrell | Jeffrey D. | USD | $ 891.00 | 1.80 | Draft notice to Senior Lender; review and revise notice to depository bank; email J. Shapiro. |
| 52279 | 00196 | 10/27/09 | Shapiro | Jesse I. | USD | $ 244.00 | 0.40 | Email communication and telephone conference A. Gupta and J. Tyrrell re default letters |
| 52279 | 00196 | 10/27/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 00196 | 10/27/09 | Tyrrell | Jeffrey D. | USD | $ 693.00 | 1.40 | Review and revise notice to depository bank; email A. Gupta; prepare transmittals of notices to borrower, senior lender and depository bank; multiple emails. |
| 52279 | 00196 | 10/28/09 | Tyrrell | Jeffrey D. | USD | $ 396.00 | 0.80 | Multiple teleconferences with K. Seely at Wachovia regarding operating account; teleconference with J. Shapiro; teleconference with A. Gupta; multiple emails. |
| 52279 | 00196 | 11/02/09 | Shapiro | Jesse I. | USD | $ 305.00 | 0.50 | Attend to lock box issues; email communication and telephone conference A. Gupta re same; email communication and telephone conference J. Tyrrell re same |
| 52279 | 00196 | 11/02/09 | Tyrrell | Jeffrey D. | USD | $ 198.00 | 0.40 | Multiple telephone conferences with Wachovia staff regarding operating account balance. |
| 52279 | 00196 | 11/04/09 | Shapiro | Jesse I. | USD | $ 244.00 | 0.40 | Email communication and telephone conference J. Tyrrell re mezzanine loan and lock box |
| 52279 | 00196 | 11/04/09 | Tyrrell | Jeffrey D. | USD | $ 396.00 | 0.80 | Review loan documents; email A. Gupta; telephone conference with J.Shapiro. |
| 52279 | 00196 | 11/05/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Reviewing correspondence. |
| 52279 | 00196 | 11/09/09 | Shapiro | Jesse I. | USD | $ 244.00 | 0.40 | Attend to letters from borrower and lender response |
| 52279 | 00196 | 11/09/09 | Tyrrell | Jeffrey D. | USD | $ 1,089.00 | 2.20 | Review loan documents; email J. Shapiro; draft and distribute email to A. Gupta. |
| 52279 | 00196 | 11/10/09 | Tyrrell | Jeffrey D. | USD | $ 297.00 | 0.60 | Teleconference with A. Gupta; teleconference with A. Shapiro; multiple emails. |
| 52279 | 00196 | 11/11/09 | Shapiro | Jesse I. | USD | $ 610.00 | 1.00 | Attend to settlement |
| 52279 | 00196 | 11/11/09 | Tyrrell | Jeffrey D. | USD | $ 396.00 | 0.80 | Attend to fee estimate; multiple emails. |
| 52279 | 00196 | 11/12/09 | Shapiro | Jesse I. | USD | $ 549.00 | 0.90 | Attend to settlement negotiations |
| 52279 | 00196 | 11/12/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Telephone conference with J. Shapiro; exchange of emails. |
| 52279 | 00196 | 11/12/09 | Tyrrell | Jeffrey D. | USD | $ 445.50 | 0.90 | Teleconference with A. Gupta, J. Shapiro & R. Garvin; teleconference with J. Shapiro; multiple emails. |
| 52279 | 00196 | 11/13/09 | Lestor | Kelsey M. | USD | $ 1,160.00 | 2.90 | Conference call regarding settlement proposal; draft Settlement Agreement |
| 52279 | 00196 | 11/13/09 | Shapiro | Jesse I. | USD | $ 915.00 | 1.50 | Prepare for and attend conference calls re settlement; prepare summary of same |
| 52279 | 00196 | 11/13/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |

## Lehman Brothers Inc. Time Details

Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00196 | 11/13/09 | Tyrrell | Jeffrey D. | USD | $ 990.00 | 2.00 | Multiple teleconferences with Lehman and Crown; teleconference with J. Shapiro; teleconference with K. Lestor; draft email summary of proposed settlement transaction. |
| 52279 | 00196 | 11/14/09 | Lestor | Kelsey M. | USD | $ 1,680.00 | 4.20 | Draft Settlement Agreement |
| 52279 | 00196 | 11/14/09 | Shapiro | Jesse I. | USD | $ 122.00 | 0.20 | Email communication and telephone conference A. Gupta re settlement |
| 52279 | 00196 | 11/15/09 | Lestor | Kelsey M. | USD | $ 840.00 | 2.10 | Draft Settlement Agreement and email same to J. Shapiro |
| 52279 | 00196 | 11/17/09 | Lestor | Kelsey M. | USD | $ 520.00 | 1.30 | Draft Settlement Agreement |
| 52279 | 00196 | 11/17/09 | Shapiro | Jesse I. | USD | $ 976.00 | 1.60 | Attend to settlement issues; email communication and telephone conference A. Gupta and R. Garvin re same |
| 52279 | 00196 | 11/17/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Telephone conference with J. Shapiro. |
| 52279 | 00196 | 11/18/09 | Lestor | Kelsey M. | USD | $ 1,640.00 | 4.10 | Revise Settlement Agreement per J. Shapiro's comments; review cash management provisions in loan documents and email correspondence with J. Shapiro regarding same |
| 52279 | 00196 | 11/18/09 | Shapiro | Jesse I. | USD | $ 671.00 | 1.10 | Prepare for and attend multiple conference calls |
| 52279 | 00196 | 11/19/09 | Lestor | Kelsey M. | USD | $ 720.00 | 1.80 | Revise Settlement Agreeement and email same to client and Borrower's counsel |
| 52279 | 00196 | 11/19/09 | Shapiro | Jesse I. | USD | $ 915.00 | 1.50 | Attend to settlement agreement |
| 52279 | 00196 | 11/23/09 | Shapiro | Jesse I. | USD | $ 122.00 | 0.20 | Email communication and telephone conference M. Taylor and A. Gupta re settlement agreement |
| 52279 | 00196 | 11/24/09 | Shapiro | Jesse I. | USD | $ 244.00 | 0.40 | Attend to review of comments to settlement agreement; email communication and telephone conference M. Taylor and A. Gupta re same |
| 52279 | 00196 | 11/25/09 | Shapiro | Jesse I. | USD | $ 1,098.00 | 1.80 | Multiple emails; teleconference with M. Taylor and J. Shapiro; teleconference with A. Gupta and J. Shapiro; review and revise settlement agreement. |
| 52279 | 00196 | 11/25/09 | Tyrrell | Jeffrey D. | USD | $ 1,386.00 | 2.80 | Review and revise settlement agreement; multiple emails. |
| 52279 | 00196 | 11/26/09 | Tyrrell | Jeffrey D. | USD | $ 643.50 | 1.30 | Attend to settlement agreement |
| 52279 | 00196 | 11/30/09 | Shapiro | Jesse I. | USD | $ 366.00 | 0.60 | Review and revise settlement agreement. |
| 52279 | 00196 | 11/30/09 | Tyrrell | Jeffrey D. | USD | $ 247.50 | 0.50 | Attend to settlement agreement; email communication and telephone conference A. Gupta and J. Tyrrell |
| 52279 | 00196 | 12/01/09 | Shapiro | Jesse I. | USD | $ 488.00 | 0.80 | Review and revise settlement agreement; multiple emails. |
| 52279 | 00196 | 12/01/09 | Tyrrell | Jeffrey D. | USD | $ 1,237.50 | 2.50 | Attend to settlement agreement; email communication and telephone conference J. Tyrrell |
| 52279 | 00196 | 12/02/09 | Shapiro | Jesse I. | USD | $ 549.00 | 0.90 | Review borrower comments to settlement agreement; review and revise settlement agreement; multiple emails. |
| 52279 | 00196 | 12/02/09 | Tyrrell | Jeffrey D. | USD | $ 346.50 | 0.70 | Review comments to settlement agreement; prepare for and attend conference call re same |
| 52279 | 00196 | 12/03/09 | Shapiro | Jesse I. | USD | $ 1,220.00 | 2.00 | Review borrower comments to settlement agreement; prepare signature pages; review and revise settlement agreement; multiple emails; teleconference with all parties; teleconference with J. Shapiro. |
| 52279 | 00196 | 12/03/09 | Tyrrell | Jeffrey D. | USD | $ 2,079.00 | 4.20 | Teleconference with J. Shapiro; multiple emails regarding settlement agreement. |
| 52279 | 00196 | 12/04/09 | Tyrrell | Jeffrey D. | USD | $ 247.50 | 0.50 | Attend to closing issues |
| 52279 | 00196 | 12/07/09 | Shapiro | Jesse I. | USD | $ 244.00 | 0.40 | Attend to settlement agreement issues and opinions |
| 52279 | 00196 | 12/08/09 | Shapiro | Jesse I. | USD | $ 305.00 | 0.50 | Teleconference with J. Shapiro; review and revise Settlement Agreement. |
| 52279 | 00196 | 12/08/09 | Tyrrell | Jeffrey D. | USD | $ 841.50 | 1.70 | Attend to closing issues |
| 52279 | 00196 | 12/09/09 | Shapiro | Jesse I. | USD | $ 305.00 | 0.50 | Attend to settlement agreement |
| 52279 | 00196 | 12/11/09 | Shapiro | Jesse I. | USD | $ 366.00 | 0.60 | Attend to settlement agreement |
| 52279 | 00196 | 12/15/09 | Shapiro | Jesse I. | USD | $ 366.00 | 0.60 | Attend to opinion |
| 52279 | 00196 | 12/21/09 | Shapiro | Jesse I. | USD | $ 305.00 | 0.50 | Review and mark legal opinion regarding Settlement Agreement; multiple emails. |
| 52279 | 00196 | 12/21/09 | Tyrrell | Jeffrey D. | USD | $ 346.50 | 0.70 | Attend to distribution of final original Settlement Agreement; multiple emails. |
| 52279 | 00196 | 12/22/09 | Tyrrell | Jeffrey D. | USD | $ 247.50 | 0.50 | Attend to opinion |
| 52279 | 00196 | 12/24/09 | Shapiro | Jesse I. | USD | $ 305.00 | 0.50 | Attend to legal opinion; teleconference with J. Shapiro. |
| 52279 | 00196 | 01/04/10 | Tyrrell | Jeffrey D. | USD | $ 154.50 | 0.30 | Attend to assignment issues |
| 52279 | 00196 | 01/13/10 | Shapiro | Jesse I. | USD | $ 195.00 | 0.30 | Review requirements in Settlement Agreement for assignment of loan; email correspondence with J. Shapiro regarding same |
| 52279 | 00196 | 01/14/10 | Lestor | Kelsey M. | USD | $ 98.00 | 0.20 | Attend to termination agreement; email communication and telephone conference Lehman re same; email communication and telephone conference M. Taylor re same |
| 52279 | 00196 | 01/28/10 | Shapiro | Jesse I. | USD | $ 520.00 | 0.80 | Telephone conference with J. Shapiro; reviewing and revising term of IC Agreement. |
| 52279 | 00196 | 01/28/10 | Sharf | Jesse | USD | $ 185.00 | 0.20 | Attend to termination agreement; email communication and telephone conference Lehman re same; email communication and telephone conference M. Taylor re same |
| 52279 | 00196 | 01/29/10 | Shapiro | Jesse I. | USD | $ 520.00 | 0.80 | Exchange of emails with J. shapiro regarding settlement. |
| 52279 | 00196 | 01/29/10 | Sharf | Jesse | USD | $ 185.00 | 0.20 | |
| | 00196 Total | | | | | $ 47,713.00 | 90.00 | |
| 52279 | 00249 | 09/29/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Meet with D. Egdal regarding title datedowns and searches. |
| 52279 | 00249 | 09/30/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Review archives and order title materials and closing documents. |
| | 00249 Total | | | | | $ 157.50 | 0.50 | |
| 52279 | 00263 | 09/25/09 | Sharf | Jesse | USD | $ 623.00 | 0.70 | Conference call. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| | **00263 Total** | | | | | $ 623.00 | 0.70 | |
| 52279 | 00271 | 11/23/09 | Arnaoutova | Joulia | USD | $ 329.00 | 0.70 | Review closing documents to answer B. Ocampo's questions regarding guaranties |
| | **00271 Total** | | | | | $ 329.00 | 0.70 | |
| 52279 | 00280 | 09/01/09 | Randall | Erika Ruth | USD | $ 799.00 | 1.70 | Prepare summary of existing and expiring entitlements for SunCal development projects. |
| 52279 | 00280 | 09/03/09 | Champion | Douglas Martin | USD | $ 94.00 | 0.20 | Marblehead Coastal Project |
| 52279 | 00280 | 09/22/09 | Champion | Douglas Martin | USD | $ 235.00 | 0.50 | E-mails with N. Camerek, A. Forbes, S. Rahnema re Ritter Ranch SCE easement; e-mail to GDC working group re bankruptcy proceeding |
| 52279 | 00280 | 09/22/09 | Forbes | Amy R. | USD | $ 420.00 | 0.50 | Conference with D. Champion regarding SCE easement issues and status. |
| 52279 | 00280 | 09/23/09 | Champion | Douglas Martin | USD | $ 235.00 | 0.50 | Review of and updates to internal working group re status of Lehman/SunCal bankruptcy litigation |
| 52279 | 00280 | 10/07/09 | Forbes | Amy R. | USD | $ 1,680.00 | 2.00 | Telephone conference with Nellie C.; review papers filed by Bond Safeguard; review memorandum on subdivision agreements not running with the land; telephone conference regarding same. Discuss potential for Lehman liability under subdivision agreements in each jurisdiction. |
| 52279 | 00280 | 10/08/09 | Forbes | Amy R. | USD | $ 2,100.00 | 2.50 | Review papers from Arche Bonding Company; work on response to Lehman regarding arguments from surety bond holders.  Explain why subdivision agreements do not run with the land and therefore sucessor owner should have no liability. |
| 52279 | 00280 | 10/09/09 | Fabrizio | Carol Ann | USD | $ 1,828.50 | 5.30 | Review A. Forbes' changes/edits to memo regarding subdivision bonds running with the land, the objections to Lehman's proposal filed by bonding companies, and certain cases cited by bonding companies; draft notes on the same; draft responses to the bonding companies' objections using case law, equity arguments, the memorandum, and the bond chart; review, edit, and proof the same; draft cover email to A. Forbes; send to her for review and/or questions. |
| 52279 | 00280 | 10/09/09 Forbes | Amy R. | | USD | $ 420.00 | 0.50 | Review response to bond claims; draft email summarizing research results |
| 52279 | 00280 | 10/12/09 | Fabrizio | Carol Ann | USD | $ 1,311.00 | 3.80 | Re-write and edit Lehman/SunCal memo regarding subdivision agreements running with the land per A. Forbes's instructions; correspond with her regarding the same; perform additional research on new unpublished case law that is in our favor; add arguments regarding the same into memorandum; proof the memo and send to A. Forbes for review. |
| 52279 | 00280 | 10/20/09 | Forbes | Amy R. | USD | $ 630.00 | 0.75 | Telephone conference with Camerik regarding status of bankruptcy and response regarding bonds. |
| 52279 | 00280 | 11/06/09 | Champion | Douglas Martin | USD | $ 235.00 | 0.50 | Review of right-of-entry permit for SunCal Fairway Canyon, LLC |
| 52279 | 00280 | 11/06/09 | Forbes | Amy R. | USD | $ 840.00 | 1.00 | Begin review of proposed dedication documents.  Determine whether it is in Lehman's interest to allow the dedications to go forward as proposed by Suncal. |
| 52279 | 00280 | 11/06/09 | Randall | Erika Ruth | USD | $ 235.00 | 0.50 | Review Grant Deed, Offers of Dedication and Permits for Oak Valley Phase 3 Linear Park, Wetlands Mitigation Area and Recovery Well Site. |
| 52279 | 00280 | 11/09/09 | Forbes | Amy R. | USD | $ 1,260.00 | 1.50 | Review dedication agreement comments and license agreement. Review map of location of dedications.  Review entitlements to determine the source of the obligation to dedicate. |
| 52279 | 00280 | 11/09/09 | Randall | Erika Ruth | USD | $ 1,504.00 | 3.20 | Review Grant Deed, Offers of Dedication and Permits for Oak Valley Phase 3 Linear Park, Wetlands Mitigation Area and Recovery Well Site; prepare summary of issues regarding the same. |
| 52279 | 00280 | 11/11/09 | Forbes | Amy R. | USD | $ 1,260.00 | 1.50 | Telephone conference with Nellie C.; follow-up with problems with proposed dedications; review draft email summary of issues. |
| 52279 | 00280 | 11/12/09 | Forbes | Amy R. | USD | $ 1,680.00 | 2.00 | Telephone conference with A. Wilson and Pej; discuss problems with maintenance, grant deed and monitoring well; update issues list dedications; revise issue summary; transmit memorandum regarding dedications. |
| 52279 | 00280 | 12/01/09 | Forbes | Amy R. | USD | $ 840.00 | 1.00 | Review revisions to documents to respond to the concerns raised previoulsy; review deed issue. |
| 52279 | 00280 | 12/02/09 | Randall | Erika Ruth | USD | $ 611.00 | 1.30 | Review Grant Deed, Offers of Dedication and Permits for Oak Valley Phase 3 Linear Park, Wetlands Mitigation Area and Recovery Well Site; telephone conference with A. Forbes  regarding the same. |
| 52279 | 00280 | 12/03/09 | Forbes | Amy R. | USD | $ 420.00 | 0.50 | Pull together email with comments on deeds; review draft. |
| 52279 | 00280 | 12/04/09 | Forbes | Amy R. | USD | $ 840.00 | 1.00 | Respond to email from Andy Cook, counsel to Suncal; review conditions of approval regarding maintenance. |
| 52279 | 00280 | 12/08/09 | Forbes | Amy R. | USD | $ 420.00 | 0.50 | Look over response regarding Fairway Canyon Park to determine extent of Lehman's liability |

## Lehman Brothers Inc. Time Details

Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 12/08/09 | Randall | Erika Ruth | USD | $ 282.00 | 0.60 | Review Grant Deed, Offers of Dedication and Permits for Oak Valley Phase 3 Linear Park, Wetlands Mitigation Area and Recovery Well Site. |
| 52279 | 00280 | 12/16/09 | Forbes | Amy R. | USD | $ 420.00 | 0.50 | Respond to inquiry from Andy Cook regarding Lehman's continuin concerns |
| 52279 | 00280 | 12/18/09 | Forbes | Amy R. | USD | $ 420.00 | 0.50 | Various emails regarding Fairway documents and approvals. |
| 52279 | 00280 | 01/26/10 | Randall | Erika Ruth | USD | $ 1,751.00 | 3.40 | Review Agreement to Transfer and Amend Streambed Alteration Permit for SunCal Heartland and Memorandum of Understanding between SunCal Heartland and the City of Beaumont. |
| | **00280 Total** | | | | | **$ 22,770.50** | **37.75** | |
| 52279 | 00323 | 09/08/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Comments on issues. |
| 52279 | 00323 | 09/09/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Email regarding comments. |
| 52279 | 00323 | 09/28/09 | Boelke | Janna M. | USD | $ 712.50 | 1.25 | Revise Net Profits Agreement and Purchase Agreement. |
| 52279 | 00323 | 09/30/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 00323 | 10/02/09 | Boelke | Janna M. | USD | $ 427.50 | 0.75 | Call with M. Ross; exchange emails regarding Villa Development's comments on draft documents. |
| 52279 | 00323 | 10/20/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Telephone conference with M. Ross. |
| 52279 | 00323 | 10/21/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 00323 | 10/22/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 00323 | 10/26/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 00323 | 11/19/09 | Page | Bette Jo | USD | $ 36.00 | 0.20 | Search for documents filed in LA Superior Court case for M. Zellen |
| 52279 | 00323 | 11/19/09 | Zellen | Michael Andrew | USD | $ 440.00 | 1.10 | Review of case history for Case No. BCY17393 summary to J. Sharf. |
| 52279 | 00323 | 11/20/09 | Zellen | Michael Andrew | USD | $ 1,200.00 | 3.00 | Review of pending complaint; analysis of factual issues presented; summary to Brian Gross. |
| 52279 | 00323 | 11/21/09 | Zellen | Michael Andrew | USD | $ 1,200.00 | 3.00 | Draft summary of legal options pertaining to breach of guaranty complaint filed by CNB against guarantors. |
| 52279 | 00323 | 11/23/09 | Zellen | Michael Andrew | USD | $ 320.00 | 0.80 | Review litigation documents; draft summary for J. Sharf. |
| 52279 | 00323 | 11/25/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Reviewing documents. |
| 52279 | 00323 | 11/25/09 | Zellen | Michael Andrew | USD | $ 400.00 | 1.00 | Review of proposed order; draft summary of same for B. Gross. |
| 52279 | 00323 | 01/12/10 | Sharf | Jesse | USD | $ 185.00 | 0.20 | Exchange of emails with client regarding proposed settlement. |
| 52279 | 00323 | 01/12/10 | Zellen | Michael Andrew | USD | $ 343.00 | 0.70 | Review GDC records per client request. |
| | **00323 Total** | | | | | **$ 6,688.00** | **13.60** | |
| 52279 | 00324 | 09/01/09 | Hoxie | Deborah D. | USD | $ 472.50 | 1.50 | Continue review of updated title reports/information and insert comments/issues in title chart; email L. Johnson regarding LB/VCC Antioch issues. |
| 52279 | 00324 | 09/01/09 | More | Farshad E. | USD | $ 456.00 | 0.80 | Telephone call with N. Horsfield; exchange emails. |
| 52279 | 00324 | 09/02/09 | Arnaoutova | Joulia | USD | $ 1,833.00 | 3.90 | Draft protective advance letters; exchange emails re protective advances |
| 52279 | 00324 | 09/02/09 | Hoxie | Deborah D. | USD | $ 393.75 | 1.25 | Continue review of updated title reports/information and insert comments/issues in title chart; review LB/VCC Antioch release document and note issues in title chart. |
| 52279 | 00324 | 09/02/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; review loan documents. |
| 52279 | 00324 | 09/03/09 | Hoxie | Deborah D. | USD | $ 236.25 | 0.75 | Continue review of updated title reports/information and insert comments/issues in title chart. |
| 52279 | 00324 | 09/04/09 | Hoxie | Deborah D. | USD | $ 393.75 | 1.25 | Review of title reports/information; insert comments/issues in title chart; telephone conferences M. Owens regarding Lancaster policy and issues. |
| 52279 | 00324 | 09/08/09 | Arnaoutova | Joulia | USD | $ 94.00 | 0.20 | Draft protective advance letters |
| 52279 | 00324 | 09/08/09 | Hoxie | Deborah D. | USD | $ 315.00 | 1.00 | Edit title chart and email copy of same to F. Moré; email exchanges F. Moré regarding Elk Grove title review and issues; peruse title report and title chart for same; email exchanges L. Johnson regarding issues of same and update to title report. |
| 52279 | 00324 | 09/08/09 | More | Farshad E. | USD | $ 1,140.00 | 2.00 | Exchange emails; review documents and exchange emails with Weil Gotshal regarding same; review email from S. Farb and Settlement Agreement. |
| 52279 | 00324 | 09/09/09 | Arnaoutova | Joulia | USD | $ 1,081.00 | 2.30 | Draft protective advance and default letters for Vacaville and Hillcrest |
| 52279 | 00324 | 09/09/09 | Hoxie | Deborah D. | USD | $ 393.75 | 1.25 | Review of title reports/information; insert comments/issues in title chart; telephone conferences M. Owens regarding Lancaster policy and issues. |
| 52279 | 00324 | 09/09/09 | More | Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; meet with J. Arnaoutova. |
| 52279 | 00324 | 09/10/09 | Hoxie | Deborah D. | USD | $ 393.75 | 1.25 | Edit title chart and email copy of same to F. Moré; email exchanges F. Moré regarding Elk Grove title review and issues; peruse title report and title chart for same; email exchanges L. Johnson regarding status of update to Elk Grove title report, and copies of missing Eagle Ranch documents. |
| 52279 | 00324 | 09/10/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; attend to file. |

## Lehman Brothers Inc. Time Details

Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 09/11/09 | Hoxie | Deborah D. | USD | $ 315.00 | 1.00 | Email exchanges First American regarding status of Dublin and Elk Grove title information; email F. Moré regarding status of title and issues; review archives and locate escrow contact information for and a copy of Elk Grove title policy; email same to C.Filipelli to request removal of Cemo Properties deed of trust. |
| 52279 | 00324 | 09/11/09 | More | Farshad E. | USD | $ 1,425.00 | 2.50 | Exchange emails; telephone call with M. Lascher and N. Horsfield regarding Settlement Agreement and Elk Grove suit; review documents; review lien summary; exchange emails with D. Hoxie regarding same. |
| 52279 | 00324 | 09/14/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; review summary of lien searches. |
| 52279 | 00324 | 09/15/09 | Arnaoutova | Joulia | USD | $ 235.00 | 0.50 | Prepare protective advance letters |
| 52279 | 00324 | 09/15/09 | Hoxie | Deborah D. | USD | $ 236.25 | 0.75 | Email regarding status of Dublin title information and Elk Grove title update; telephone conferences S. Ryan and M. Owens regarding status and issues of same; review Dublin reconveyance. |
| 52279 | 00324 | 09/15/09 | More | Farshad E. | USD | $ 798.00 | 1.40 | Exchange emails regarding Elk Grove; telephone call with A. Swing regarding same. |
| 52279 | 00324 | 09/15/09 | Schwing | Austin V. | USD | $ 698.50 | 1.10 | Review complaint and confer with F. More regarding same; prepare e mail to C. Searl; research local rules regarding extension of response date. |
| 52279 | 00324 | 09/16/09 | Arnaoutova | Joulia | USD | $ 94.00 | 0.20 | Prepare Hillcrest and Vacaville letters |
| 52279 | 00324 | 09/16/09 | Hoxie | Deborah D. | USD | $ 315.00 | 1.00 | Email regarding status of Dublin title information and Elk Grove title update; telephone conferences S. Ryan and M. Owens regarding status and issues of same; review additional title updates and edit title review chart. |
| 52279 | 00324 | 09/16/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with A. Scwhing. |
| 52279 | 00324 | 09/16/09 | Schwing | Austin V. | USD | $ 381.00 | 0.60 | Review complaint; confer with C. Searl regarding extension of time to answer. |
| 52279 | 00324 | 09/17/09 | Arnaoutova | Joulia | USD | $ 47.00 | 0.10 | Send out protective advance letters |
| 52279 | 00324 | 09/17/09 | Hoxie | Deborah D. | USD | $ 472.50 | 1.50 | Telephone conferences and email exchanges S. Ryan regarding Antioch and Elk Grove search and report issues; review additional updated reports and updated title chart. |
| 52279 | 00324 | 09/17/09 | More | Farshad E. | USD | $ 1,425.00 | 2.50 | Exchange emails; telephone calls with S. Farb, A. Scwhing, J. Sharf, J. Feuer. |
| 52279 | 00324 | 09/17/09 | Schwing | Austin V. | USD | $ 635.00 | 1.00 | Drat stipulation for extension of time to respond to complaint; analyze potential conflict of interest issue; review and edit conflict waiver. |
| 52279 | 00324 | 09/18/09 | Hoxie | Deborah D. | USD | $ 157.50 | 0.50 | Telephone conferences S. Ryan regarding Antioch and Elk Grove issues; peruse updated information. |
| 52279 | 00324 | 09/18/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; finalize waiver; exchange emails regarding Settlement Agreement with M. Lascher and N. Horsfield. |
| 52279 | 00324 | 09/18/09 | Schwing | Austin V. | USD | $ 444.50 | 0.70 | Prepare stipulation for additional time to respond to complaint; coordinate filing of same. |
| 52279 | 00324 | 09/21/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with N. Horsfield, M. Lascher and D. Herman. |
| 52279 | 00324 | 09/21/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone calls with N. Lascher and A. Scwhing; telephone call with S. Farb. |
| 52279 | 00324 | 09/21/09 | Schwing | Austin V. | USD | $ 190.50 | 0.30 | Confer with F. More regarding strategy for resolution. |
| 52279 | 00324 | 09/22/09 | Arnaoutova | Joulia | USD | $ 329.00 | 0.70 | Review SPIC bond documents; meet with F. More |
| 52279 | 00324 | 09/22/09 | Hoxie | Deborah D. | USD | $ 157.50 | 0.50 | Email exchanges and telephone conference S. Ryan regarding Elk Grove bond information; email exchanges F. Moré regarding status of Elk Grove lien. |
| 52279 | 00324 | 09/22/09 | More | Farshad E. | USD | $ 1,710.00 | 3.00 | Telephone calls with N. Horsfield, A. Scwhing, R. Hoyl, S. Farb, J. Arnaoutova and D. Hoxie. |
| 52279 | 00324 | 09/22/09 | Schwing | Austin V. | USD | $ 254.00 | 0.40 | Examine purchase sale agreement. |
| 52279 | 00324 | 09/23/09 | Hoxie | Deborah D. | USD | $ 236.25 | 0.75 | Review C. Filipelli's comments regarding Elk Grove deed of trust and forward same to First American for title clean-up; telephone conference S. Ryan regarding status and issues. |
| 52279 | 00324 | 09/23/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with S. Farb and N. Horsfield. |
| 52279 | 00324 | 09/24/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Email exchanges S. Ryan regarding status of deed of trust lien on Elk Grove title. |
| 52279 | 00324 | 09/24/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with A. Scwhing; telephone call with M. Lascher and N. Horsfield. |
| 52279 | 00324 | 09/24/09 | More | Farshad E. | USD | $ 969.00 | 1.70 | Exchange emails; telephone call with M. Lascher and N. Horsfield. |
| 52279 | 00324 | 09/24/09 | Schwing | Austin V. | USD | $ 317.50 | 0.50 | Confer with Buyer's counsel regarding transaction; confer with F. More regarding case strategy. |
| 52279 | 00324 | 09/25/09 | Arnaoutova | Joulia | USD | $ 658.00 | 1.40 | Draft management agreement |
| 52279 | 00324 | 09/25/09 | More | Farshad E. | USD | $ 171.00 | 0.30 | Exchange emails. |
| 52279 | 00324 | 09/25/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with J. Arnaoutova; review and revise Management Agreement. |
| 52279 | 00324 | 09/29/09 | Arnaoutova | Joulia | USD | $ 1,175.00 | 2.50 | Revise management agreement per F. More's comments |
| 52279 | 00324 | 09/29/09 | More | Farshad E. | USD | $ 1,425.00 | 2.50 | Exchange emails; telephone calls with N. Horsfield and M. Lascher; review and comment on Management Agreement; telephone calls with N. Lascher and S. Stigliano. |
| 52279 | 00324 | 09/29/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; telephone call with N. Horsfield. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 09/30/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with A. Scwhing; telehone call with counsel at Weil. |
| 52279 | 00324 | 09/30/09 | More | Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; telephone call with N. Horsfield and counsel at weil; revise draft of PMA. |
| 52279 | 00324 | 09/30/09 | Schwing | Austin V. | USD | $ 508.00 | 0.80 | Draft stipulation and declaration for extension of time to respond to the Complaint. |
| 52279 | 00324 | 10/01/09 | Arnaoutova | Joulia | USD | $ 282.00 | 0.60 | Meet with F. More to go over revisions to settlement agreement |
| 52279 | 00324 | 10/01/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; meet with J. Arnaoutova regarding settlement agreement. |
| 52279 | 00324 | 10/01/09 | More | Farshad E. | USD | $ 342.00 | 0.60 | Exchange emails; telephone calls with N. Horsfield and A. Schwing. |
| 52279 | 00324 | 10/02/09 | More | Farshad E. | USD | $ 228.00 | 0.40 | Exchange emails. |
| 52279 | 00324 | 10/02/09 | More | Farshad E. | USD | $ 171.00 | 0.30 | Exchange emails. |
| 52279 | 00324 | 10/02/09 | Schwing | Austin V. | USD | $ 254.00 | 0.40 | Prepare stipulation and declaration for response to complaint. |
| 52279 | 00324 | 10/06/09 | Arnaoutova | Joulia | USD | $ 752.00 | 1.60 | Meeting with F. More re management agreement comments; revise management agreement |
| 52279 | 00324 | 10/06/09 | More | Farshad E. | USD | $ 1,140.00 | 2.00 | Exchange emails; telephone call with N. Horsfield, M. Lascher, J. Arnaoutova; review and revise Management Agreement. |
| 52279 | 00324 | 10/06/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; review documents. |
| 52279 | 00324 | 10/07/09 | Baghdasarian | Serineh | USD | $ 1,034.00 | 2.20 | Review Manual of Procedures for SCIP program; discuss with F. More. |
| 52279 | 00324 | 10/07/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with N. Horsfield regarding SCIP bonds; review documents. |
| 52279 | 00324 | 10/08/09 | More | Farshad E. | USD | $ 228.00 | 0.40 | Exchange emails. |
| 52279 | 00324 | 10/08/09 | More | Farshad E. | USD | $ 1,710.00 | 3.00 | Exchange emails; telephone calls with N. Horsfield, A. Schwing; review documents and PSA. |
| 52279 | 00324 | 10/09/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with N. Horsfield; telephone call with S. Farb. |
| 52279 | 00324 | 10/09/09 | More | Farshad E. | USD | $ 741.00 | 1.30 | Exchange emails; telephone call with N. Horsfield; telephone call with J. Sharf; telephone call with S. Farb. |
| 52279 | 00324 | 10/09/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Conference with F. More. |
| 52279 | 00324 | 10/12/09 | More | Farshad E. | USD | $ 2,280.00 | 4.00 | Exchange emails; review and comment on Settlement Agreement redraft. |
| 52279 | 00324 | 10/12/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with A. Schwing. |
| 52279 | 00324 | 10/12/09 | Schwing | Austin V. | USD | $ 508.00 | 0.80 | Review correspondence regarding liens on property; draft correspondence to Plaintiff's counsel regarding same; confer with Plaintiff's counsel regarding settlement. |
| 52279 | 00324 | 10/13/09 | More | Farshad E. | USD | $ 969.00 | 1.70 | Exchange emails; telephone call with N. Horsfield and M. Lascher; review and revise comments on Management Agreement. |
| 52279 | 00324 | 10/13/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; telephone call with N. Horsfield and M. Lascher. |
| 52279 | 00324 | 10/13/09 | Schwing | Austin V. | USD | $ 1,270.00 | 2.00 | Draft settlement agreement. |
| 52279 | 00324 | 10/14/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails. |
| 52279 | 00324 | 10/14/09 | More | Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; review and comment on Settlement Agreement. |
| 52279 | 00324 | 10/14/09 | Schwing | Austin V. | USD | $ 381.00 | 0.60 | Draft settlement agreement. |
| 52279 | 00324 | 10/15/09 | Arnaoutova | Joulia | USD | $ 3,337.00 | 7.10 | Revise settlement agreement; revise management agreement |
| 52279 | 00324 | 10/15/09 | More | Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; telephone call with N. Horsfield, G. Taylor, J. Arnaoutova. |
| 52279 | 00324 | 10/15/09 | More | Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; telephone call with A. Schwing. |
| 52279 | 00324 | 10/15/09 | Schwing | Austin V. | USD | $ 1,651.00 | 2.60 | Draft settlement agreement; review purchase agreement; draft stipulation regarding response to the complaint; draft declaration regarding same. |
| 52279 | 00324 | 10/16/09 | More | Farshad E. | USD | $ 1,140.00 | 2.00 | Exchange emails; review and revise Settlement Agreement and Property Management Agreement. |
| 52279 | 00324 | 10/16/09 | More | Farshad E. | USD | $ 456.00 | 0.80 | Exchange emails; telephone calls with A. Schwing and S. Farb. |
| 52279 | 00324 | 10/16/09 | Schwing | Austin V. | USD | $ 698.50 | 1.10 | Review transaction-related documents; draft stipulation and declaration regarding answer date; draft settlement agreement. |
| 52279 | 00324 | 10/19/09 | Moré | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails. |
| 52279 | 00324 | 10/20/09 | Hoxie | Deborah D. | USD | $ 157.50 | 0.50 | Email exchange F. Moré regarding Hillcrest entity documents; review closing files and locate copies of same; email DE formation documents to G. Taylor. |
| 52279 | 00324 | 10/20/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; telephone call with N. Horsfield and S. Farb. |
| 52279 | 00324 | 10/20/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; prepare for Closing; telephone call with N. Horsfield and S. Farb; review files for document requst from G. Taylor. |
| 52279 | 00324 | 10/22/09 | More | Farshad E. | USD | $ 228.00 | 0.40 | Exchange emails. |
| 52279 | 00324 | 10/23/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with S. Farb. |
| 52279 | 00324 | 10/23/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; telephone call with S. Farb and A. Schwing. |
| 52279 | 00324 | 10/26/09 | More | Farshad E. | USD | $ 2,451.00 | 4.30 | Exchange emails; revise PMA and Settlement Agreement. |
| 52279 | 00324 | 10/26/09 | More | Farshad E. | USD | $ 114.00 | 0.20 | Exchange emails. |

# Lehman Brothers Inc. Time Details

Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 10/27/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; telephone call with S. Farb; prepare for Closing. |
| 52279 | 00324 | 10/28/09 | Arnaoutova | Joulia | USD | $ 799.00 | 1.70 | Revise settlement agreement |
| 52279 | 00324 | 10/28/09 | More | Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; prepare for Closing; review Hillsboro escrow letter. |
| 52279 | 00324 | 10/28/09 | More | Farshad E. | USD | $ 342.00 | 0.60 | Exchange emails. |
| 52279 | 00324 | 10/29/09 | Arnaoutova | Joulia | USD | $ 1,034.00 | 2.20 | Revise settlement agreement |
| 52279 | 00324 | 10/29/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; telephone calls with A. Schwing. |
| 52279 | 00324 | 10/29/09 | More | Farshad E. | USD | $ 1,140.00 | 2.00 | Exchange emails; telephone calls with J. Arnaoutova; review and revise settlement documents. |
| 52279 | 00324 | 10/29/09 | Schwing | Austin V. | USD | $ 762.00 | 1.20 | Confer with Plaintiff's counsel regarding extension of time to respond to the complaint; confer with F. More regarding same; draft e-mail summary to client summarizing discussion with Plaintiff's counsel; draft stipulation and declaration to extend date for response to complaint. |
| 52279 | 00324 | 10/30/09 | More | Farshad E. | USD | $ 171.00 | 0.30 | Exchange emails. |
| 52279 | 00324 | 10/30/09 | More | Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/02/09 | Arnaoutova | Joulia | USD | $ 423.00 | 0.90 | Prepare protective advance letter for Eagle Ranch; review certificate delivered in connection with settlement agreement |
| 52279 | 00324 | 11/02/09 | More | Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; review and revise Management Agreement; telephone call with M. Lascher and N. Horsfield. |
| 52279 | 00324 | 11/03/09 | More | Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; telephone call with N. H. Horsfield. |
| 52279 | 00324 | 11/04/09 | Arnaoutova | Joulia | USD | $ 329.00 | 0.70 | Review comments to settlement and management agreements |
| 52279 | 00324 | 11/04/09 | More | Farshad E. | USD | $ 456.00 | 0.80 | Exchange emails; telephone call with N. Horsfield. |
| 52279 | 00324 | 11/05/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with N. Lascher. |
| 52279 | 00324 | 11/06/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/09/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; prepare for Closing; call with S. Farb. |
| 52279 | 00324 | 11/09/09 | More | Farshad E. | USD | $ 171.00 | 0.30 | Exchange emails. |
| 52279 | 00324 | 11/10/09 | Arnaoutova | Joulia | USD | $ 517.00 | 1.10 | Meet with F. More re settlement agreement; revise settlement agreement |
| 52279 | 00324 | 11/10/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; prepare for Closing; meet with J. Arnaoutova; review and revise settlement agreement. |
| 52279 | 00324 | 11/11/09 | Arnaoutova | Joulia | USD | $ 893.00 | 1.90 | Review search results, comment on certificates/resolutions; meet with F. More |
| 52279 | 00324 | 11/11/09 | More | Farshad E. | USD | $ 456.00 | 0.80 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/11/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Reviewing documents. |
| 52279 | 00324 | 11/12/09 | Arnaoutova | Joulia | USD | $ 470.00 | 1.00 | Revise settlement agreement; order searches; review and comment on Milpitas certificate |
| 52279 | 00324 | 11/12/09 | Hoxie | Deborah D. | USD | $ 236.25 | 0.75 | Email exchanges regarding diligence searches and locations; order DE and CA states, and Orange and Clark counties diligence searches for LB Otay Mesa LLC and LB NEV–Centennial Hills LLC; email exchange V. Mitchell regarding DE bk search issues. |
| 52279 | 00324 | 11/12/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails. |
| 52279 | 00324 | 11/13/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails. |
| 52279 | 00324 | 11/13/09 | More | Farshad E. | USD | $ 399.00 | 0.70 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/13/09 | Schwing | Austin V. | USD | $ 317.50 | 0.50 | Review correspondence regarding title; confer with plaintiff's counsel regarding settlement. |
| 52279 | 00324 | 11/16/09 | Hoxie | Deborah D. | USD | $ 157.50 | 0.50 | Peruse DE UCC search results and counties diligence results; distribute copies of same |
| 52279 | 00324 | 11/16/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; preapre for Closing; telephone call with N. Horsfield and M. Lascher. |
| 52279 | 00324 | 11/17/09 | Arnaoutova | Joulia | USD | $ 141.00 | 0.30 | Draft protective advance letters |
| 52279 | 00324 | 11/17/09 | Baghdasarian | Serineh | USD | $ 1,034.00 | 2.20 | Draft protective advance letters. |
| 52279 | 00324 | 11/17/09 | Hoxie | Deborah D. | USD | $ 393.75 | 1.25 | Diligence searches; review results and distribute same; review several files for Lancaster and Palm Desert SS-4'; order additional materials |
| 52279 | 00324 | 11/17/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; telephone call with A. Schwing. |
| 52279 | 00324 | 11/17/09 | More | Farshad E. | USD | $ 228.00 | 0.40 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/17/09 | Schwing | Austin V. | USD | $ 381.00 | 0.60 | Confer with plaintiff's counsel regarding settlement agreement. |
| 52279 | 00324 | 11/18/09 | Arnaoutova | Joulia | USD | $ 329.00 | 0.70 | Meet with S. Garber to discuss preparation of assignment of interests; review protective advance letters |
| 52279 | 00324 | 11/18/09 | Baghdasarian | Serineh | USD | $ 517.00 | 1.10 | Draft capital contribution letters; draft Deed Of Trust reconveyances. |
| 52279 | 00324 | 11/18/09 | Garber | Sarah R. | USD | $ 1,224.00 | 3.40 | Review settlement agreement; prepare assignment of membership interest for VCC transferors; conference with J. Arnaoutova regarding same. |
| 52279 | 00324 | 11/18/09 | Hoxie | Deborah D. | USD | $ 236.25 | 0.75 | Review files for Elk Grove deed of trust; contact First American regarding complete copy of same; locate reconveyance documents; email copies of same and Elk Grove deed of trust to S. Baghdasarian; locate SS-4's and email same to F. More |
| 52279 | 00324 | 11/18/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; telephone call with A. Schwing; review Settlement Agreement. |
| 52279 | 00324 | 11/18/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; review and revise settlement. |
| 52279 | 00324 | 11/18/09 | Schwing | Austin V. | USD | $ 825.50 | 1.30 | Draft settlement agreement. |
| 52279 | 00324 | 11/19/09 | Arnaoutova | Joulia | USD | $ 94.00 | 0.20 | Prepare protective advance letters |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 11/19/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; telephone call with S. Farb. |
| 52279 | 00324 | 11/20/09 | Arnaoutova | Joulia | USD | $ 94.00 | 0.20 | Distribute protective advance letter |
| 52279 | 00324 | 11/20/09 | Garber | Sarah R. | USD | $ 792.00 | 2.20 | Draft assignment of membership interest from Lehman entities; email to J. Arnaoutova regarding same; revisions to assignment of membership agreements for VCC transferors. |
| 52279 | 00324 | 11/20/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; review settlement agreement. |
| 52279 | 00324 | 11/20/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; telephone call with S. Farb. |
| 52279 | 00324 | 11/20/09 | Schwing | Austin V. | USD | $ 571.50 | 0.90 | Draft settlement agreement; conference with plaintiffs' counsel regarding same. |
| 52279 | 00324 | 11/20/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Reviewing correspondence; exchange of emails. |
| 52279 | 00324 | 11/23/09 | Arnaoutova | Joulia | USD | $ 282.00 | 0.60 | Distribute protective advance letters; meet with F. More re settlement agreement; review and comment on partial conveyance documents (snoqualmie) |
| 52279 | 00324 | 11/23/09 | Hoxie | Deborah D. | USD | $ 157.50 | 0.50 | Email exchanges regarding status of searches; locate copies of all and compile and email same to S. Farb |
| 52279 | 00324 | 11/23/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emaikls; telephone calls with S. Newman, J. Halperin, N. Horsfield, M. Lascher. |
| 52279 | 00324 | 11/23/09 | Newman | Samuel A. | USD | $ 610.00 | 1.00 | Prepare for conference with F. More regarding status. |
| 52279 | 00324 | 11/24/09 | Arnaoutova | Joulia | USD | $ 47.00 | 0.10 | Review partial reconveyance documents |
| 52279 | 00324 | 11/24/09 | More | Farshad E. | USD | $ 969.00 | 1.70 | Exchange emails; telephone calls with S. Newman. |
| 52279 | 00324 | 11/24/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/24/09 | Schwing | Austin V. | USD | $ 1,460.50 | 2.30 | Draft stipulation and declaration in support of extension of time to file a responsive pleading to the complaint. |
| 52279 | 00324 | 11/25/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; prepare for Closing; telephone call with N. Lascher and G. Taylor regarding bond assessments. |
| 52279 | 00324 | 11/25/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/25/09 | Garber | Sarah R. | USD | $ 144.00 | 0.40 | Review Certificates of Good Standing for VCC entities. |
| 52279 | 00324 | 11/30/09 | More | Farshad E. | USD | $ 399.00 | 0.70 | Exchange emails; telephone call with A. Schwing, R. Heyman, N. Horsfield, M. Lascher. |
| 52279 | 00324 | 11/30/09 | More | Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 11/30/09 | Schwing | Austin V. | USD | $ 317.50 | 0.50 | Review settlement agreement; confer with F. More regarding payment of bonds; confer with plaintiff's counsel regarding same. |
| 52279 | 00324 | 12/01/09 | Arnaoutova | Joulia | USD | $ 470.00 | 1.00 | Revise settlement agreement |
| 52279 | 00324 | 12/01/09 | More | Farshad E. | USD | $ 798.00 | 1.40 | Exchange emails; telephone call with N. Horsfield and S. Farb. |
| 52279 | 00324 | 12/01/09 | More | Farshad E. | USD | $ 171.00 | 0.30 | Exchange emails; telephone call with S. Farb and N. Horsfield. |
| 52279 | 00324 | 12/02/09 | More | Farshad E. | USD | $ 228.00 | 0.40 | Telephone call with N. Horsfield; exchange emails. |
| 52279 | 00324 | 12/02/09 | Schwing | Austin V. | USD | $ 635.00 | 1.00 | Review settlement statement; confer with plaintiff's counsel regarding same; confer with F. More regarding same. |
| 52279 | 00324 | 12/03/09 | Arnaoutova | Joulia | USD | $ 329.00 | 0.70 | Revise settlement agreement and property management agreement; meet with S. Garber re assignment agreements |
| 52279 | 00324 | 12/03/09 | Garber | Sarah R. | USD | $ 36.00 | 0.10 | Conference with J. Arnaoutova re changes to VCC assignments of interests. |
| 52279 | 00324 | 12/03/09 | More | Farshad E. | USD | $ 684.00 | 1.20 | Exchange emails; prepare for Closing; telephone calls with M. Lascher and N. Horsfield. |
| 52279 | 00324 | 12/03/09 | More | Farshad E. | USD | $ 741.00 | 1.30 | Exchange emails; prepare for Closing; telephone calls with N. Horsfield and A. Schwing. |
| 52279 | 00324 | 12/03/09 | Schwing | Austin V. | USD | $ 1,206.50 | 1.90 | Confer with plaintiff's counsel regarding bond payment and settlement negotiation; draft settlement. |
| 52279 | 00324 | 12/03/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Reviewing documents; exchange of emails. |
| 52279 | 00324 | 12/04/09 | Arnaoutova | Joulia | USD | $ 423.00 | 0.90 | Review and comment on assignment agreements |
| 52279 | 00324 | 12/04/09 | Garber | Sarah R. | USD | $ 432.00 | 1.20 | Revise VCC assignments of interest. |
| 52279 | 00324 | 12/04/09 | More | Farshad E. | USD | $ 1,140.00 | 2.00 | Exchange emails; prepare for Closing; telephone calls with S. Farb and N. Horsfield; review and revise Settlement Agreement. |
| 52279 | 00324 | 12/04/09 | More | Farshad E. | USD | $ 855.00 | 1.50 | Exchange emails; prepare for Closing; telephone calls with N. Horsfield, S. Farb, A. Tresler, A. Schwing. |
| 52279 | 00324 | 12/07/09 | More | Farshad E. | USD | $ 741.00 | 1.30 | Exchange emails; prepare for Closing; review settlement statement. |
| 52279 | 00324 | 12/07/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; post-closing matters. |
| 52279 | 00324 | 12/08/09 | Arnaoutova | Joulia | USD | $ 846.00 | 1.80 | Revise settlement agreement; exchange emails re closing; prepare protective advance letters |
| 52279 | 00324 | 12/08/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 12/09/09 | More | Farshad E. | USD | $ 456.00 | 0.80 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 12/10/09 | Arnaoutova | Joulia | USD | $ 1,786.00 | 3.80 | Draft stand-alone transaction documents in preparation for closing; prepare and distribute signature package; distribute protective advance letters |
| 52279 | 00324 | 12/10/09 | Hymanson | Irene | USD | $ 82.50 | 0.25 | Locate form of quitclaim deed for J. Arnaoutova; revise completed form and mark for revision. |
| 52279 | 00324 | 12/10/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 12/10/09 | Szczurek | Michael | USD | $ 108.00 | 0.30 | Received details of assignment from J. Arnatouva. |
| 52279 | 00324 | 12/10/09 | Szczurek | Michael | USD | $ 360.00 | 1.00 | Edited Assignments of Membership Interest for Lehaman Brothers; Extracted Signature pages and Combined into pdf; Sent finished product to J. Arnatouva. |
| 52279 | 00324 | 12/11/09 | Arnaoutova | Joulia | USD | $ 235.00 | 0.50 | Exchange emails re declarant's assignments and closing |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | 12/11/09 | More | Farshad E. | USD | $ 1,311.00 | 2.30 | Exchange emails; revise documents; telephone calls with N. Horsfield and J. Arnaoutova. |
| 52279 | 00324 | 12/12/09 | More | Farshad E. | USD | $ 171.00 | 0.30 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 12/14/09 | Arnaoutova | Joulia | USD | $ 1,081.00 | 2.30 | Meet with S. Garber re closing signature packet; revise ancillary agreements |
| 52279 | 00324 | 12/14/09 | Garber | Sarah R. | USD | $ 936.00 | 2.60 | Revise assignments of interest; prepare documents for client signature; conferences with J. Arnaoutova regarding same. |
| 52279 | 00324 | 12/14/09 | More | Farshad E. | USD | $ 1,425.00 | 2.50 | Exchange emails; prepare for Closing; telephone calls with N. Horsfield, J. Arnaoutova. |
| 52279 | 00324 | 12/15/09 | Arnaoutova | Joulia | USD | $ 1,081.00 | 2.30 | Revise settlement agreement and property management agreement; exchange emails; meet with S. Garber re signature packet; review signature packet |
| 52279 | 00324 | 12/15/09 | More | Farshad E. | USD | $ 1,482.00 | 2.60 | Exchange emails; prepare for Closing; telephone calls with N. Horsfield, J. Arnaoutova, A. Giorgianni. |
| 52279 | 00324 | 12/16/09 | Arnaoutova | Joulia | USD | $ 423.00 | 0.90 | Coordinate closing; revise settlement agreement |
| 52279 | 00324 | 12/16/09 | Garber | Sarah R. | USD | $ 972.00 | 2.70 | Assemble and send documents to client for signature; conference with J. Arnaoutova regarding same. |
| 52279 | 00324 | 12/16/09 | More | Farshad E. | USD | $ 1,938.00 | 3.40 | Exchange emails; telephone calls with N. Horsfield, M. Lascher, A. Giorgianni, J. Arnaoutova; attend to filing; prepare for Closing. |
| 52279 | 00324 | 12/17/09 | Arnaoutova | Joulia | USD | $ 1,692.00 | 3.60 | Revise settlement agreement; review closing deliveries; call with A. Giorganni; coordinate closing |
| 52279 | 00324 | 12/17/09 | More | Farshad E. | USD | $ 1,767.00 | 3.10 | Exchange emails; telephone calls with A. Giorgianni, J. Arnaoutova, N. Horsfield; revise documents; prepare for Closing. |
| 52279 | 00324 | 12/18/09 | Arnaoutova | Joulia | USD | $ 470.00 | 1.00 | Revise settlement agreement; call with A. Giorganni; draft firpta |
| 52279 | 00324 | 12/18/09 | More | Farshad E. | USD | $ 570.00 | 1.00 | Exchange emails; prepare for Closing. |
| 52279 | 00324 | 12/21/09 | Arnaoutova | Joulia | USD | $ 752.00 | 1.60 | Review signature packages from VCC |
| 52279 | 00324 | 12/21/09 | More | Farshad E. | USD | $ 1,026.00 | 1.80 | Exchange emails; telephone calls with N. Horsfield, A. Giorgianni, J. Arnaoutova. |
| 52279 | 00324 | 12/22/09 | Arnaoutova | Joulia | USD | $ 517.00 | 1.10 | Assemble final agreements |
| 52279 | 00324 | 12/28/09 | Arnaoutova | Joulia | USD | $ 752.00 | 1.60 | Assemble fully executed package of original documents for borrower |
| 52279 | 00324 | 12/28/09 | Garber | Sarah R. | USD | $ 72.00 | 0.20 | Revise membership interest assignments. |
| 52279 | 00324 | 01/04/10 | More | Farshad E. | USD | $ 184.50 | 0.30 | Exchange emails with N. Horsfield and G. Taylor regarding work-out transaction; post-closing matters. |
| 52279 | 00324 | 01/06/10 | Arnaoutova | Joulia | USD | $ 412.00 | 0.80 | Prepare original document distribution for borrower; prepare slip page for settlement agreement; complete exhibits and annex of settlement agreement |
| 52279 | 00324 | 01/07/10 | More | Farshad E. | USD | $ 123.00 | 0.20 | Post-closing matters with N. Horsfield and G. Taylor regarding work-out transaction; exchange emails. |
| 52279 | 00324 | 01/08/10 | Arnaoutova | Joulia | USD | $ 154.50 | 0.30 | Answer G. Taylor's question regarding eves personal loan |
| 52279 | 00324 | 01/08/10 | More | Farshad E. | USD | $ 123.00 | 0.20 | Exchange emails with N. Horsfield and G. Taylor regarding work-out transaction; post-closing matters. |
| 52279 | 00324 | 01/11/10 | Arnaoutova | Joulia | USD | $ 154.50 | 0.30 | Respond to G. Taylor's questions |
| 52279 | 00324 | 01/18/10 | More | Farshad E. | USD | $ 61.50 | 0.10 | Telephone call N. Horsfield regarding work-out transaction. |
| 52279 | 00324 | 01/19/10 | Arnaoutova | Joulia | USD | $ 1,442.00 | 2.80 | Prepare closing binder |
| 52279 | 00324 | 01/21/10 | More | Farshad E. | USD | $ 184.50 | 0.30 | Post-closing matters; exchange emails; telehone call with E. Siddons. |
| | **00324 Total** | | | | | **$ 129,157.75** | **248.20** | |
| 52279 | 00325 | 01/19/10 | More | Farshad E. | USD | $ 184.50 | 0.30 | Telephone call with N. Horsfield; exchange emails with N. Horsfield and D. Grzkowiak. |
| 52279 | 00325 | 01/20/10 | More | Farshad E. | USD | $ 615.00 | 1.00 | Review Brawley equity and loan documents. |
| 52279 | 00325 | 01/21/10 | More | Farshad E. | USD | $ 184.50 | 0.30 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers. |
| 52279 | 00325 | 01/22/10 | Aleshire | Daniel J. | USD | $ 324.00 | 0.90 | Email F. More re general partner dissolution; research California case law and statutes re effect of limited partner's dissolution on the status of the limited partnership with a remaining general partner. |
| 52279 | 00325 | 01/22/10 | More | Farshad E. | USD | $ 307.50 | 0.50 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers. |
| 52279 | 00325 | 01/24/10 | Aleshire | Daniel J. | USD | $ 216.00 | 0.60 | Research California case law and statutes re effect of limited partner's dissolution on the status of the limited partnership with a remaining general partner. |
| 52279 | 00325 | 01/25/10 | Aleshire | Daniel J. | USD | $ 180.00 | 0.50 | Library research on California Corporations Cod eSections & Treatises relating to limited partnerships; email F. More re effect of partner dissolution on status of limited partnership in under California law. |
| 52279 | 00325 | 01/25/10 | More | Farshad E. | USD | $ 184.50 | 0.30 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers; review D. Aleshire research. |
| 52279 | 00325 | 01/26/10 | More | Farshad E. | USD | $ 430.50 | 0.70 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers. |
| 52279 | 00325 | 01/27/10 | Hoxie | Deborah D. | USD | $ 165.00 | 0.50 | CA entity search and status and issues regarding same |
| 52279 | 00325 | 01/27/10 | King | Robert | USD | $ 92.50 | 0.50 | Research for D. Hoxie to determine state of incorporation for specified entity. |
| 52279 | 00325 | 01/27/10 | More | Farshad E. | USD | $ 615.00 | 1.00 | Exchange emails regarding dissolution and contributions. |

# Lehman Brothers Inc. Time Details

Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00325 | 01/28/10 | Aleshire | Daniel J. | USD | $ 216.00 | 0.60 | Review Limited Partnership Agreement with Innovative and email F. More re Innovative's right to approve or object to a decision or action by the other partners and requirements on partners to contribute additional capital. |
| 52279 | 00325 | 01/28/10 | More | Farshad E. | USD | $ 430.50 | 0.70 | Telephone call with J. Nastasi, N. Horsfield and Trimont; exchange emails; review partnership agreement. |
| 52279 | 00325 | 01/30/10 | More | Farshad E. | USD | $ 184.50 | 0.30 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers. |
| | 00325 Total | | | | | $ 4,330.00 | 8.70 | |
| 52279 | 00326 | 09/01/09 | Weir | Michael | GBP | £ 215.00 | 0.50 | Emails to T Evans and P Coles. |
| 52279 | 00326 | 09/02/09 | Campbell | Gregory A. | GBP | £ 505.00 | 1.00 | Weir and forwarding relevant case law for consideration. |
| 52279 | 00326 | 09/02/09 | Campbell | Victor | GBP | £ 335.00 | 1.00 | Emails and conversation with M. Weir;  review of initial comments from W. McArdle on facilities agreement;  emails with M. Weir and M. Radoycheva re structure charts. |
| 52279 | 00326 | 09/02/09 | McArdle | Wayne PJ | GBP | £ 2,187.50 | 3.50 | Engaged reviewing loan documents and discussing with M. Weir; office conference with G. Campbell and M. Weir on security over B Note. |
| 52279 | 00326 | 09/02/09 | Weir | Michael | GBP | £ 774.00 | 1.80 | Speaking with W. McArdle and G. Campbell; considering security issues; email to P. Coles. |
| 52279 | 00326 | 09/03/09 | Campbell | Victor | GBP | £ 167.50 | 0.50 | Printing off structure charts and reviewing the same;  calls with M. Weir. |
| 52279 | 00326 | 09/03/09 | Thompson | Stephen | GBP | £ 147.50 | 0.50 | Assisting Michael Weir to review the LBHI Loan Agreement Schedule 1 regarding Administrator and Administration documents to be provided as CP's evidencing valid appointment, authority to sign, and continuing appointment. |
| 52279 | 00326 | 09/03/09 | Weir | Michael | GBP | £ 1,247.00 | 2.90 | Speaking with W. McArdle; revising loan agreement; email to LBHI. |
| 52279 | 00326 | 09/04/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Finalise loan agreement; telephone conversation with P. Coles and J. Stott and liaise with M. Weir. |
| 52279 | 00326 | 09/04/09 | Weir | Michael | GBP | £ 1,290.00 | 3.00 | Correspondence with W. McArdle; call with P. Coles; revising loan agreement; email to Linklaters. |
| 52279 | 00326 | 09/06/09 | Campbell | Victor | GBP | £ 167.50 | 0.50 | Emails from M. Weir and W. McArdle;  call with S. Thompson; emails with internal team. |
| 52279 | 00326 | 09/06/09 | McArdle | Wayne PJ | GBP | £ 1,250.00 | 2.00 | Review and revise Option Agreement for shares in LB UK Financing No. 3. |
| 52279 | 00326 | 09/06/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Review and revise Advisory Agreement between LBHI and LB UK Financing No. 3. |
| 52279 | 00326 | 09/07/09 | Barabas | James | GBP | £ 111.00 | 0.20 | Discussing conduct of claim wording with S. Thompson. |
| 52279 | 00326 | 09/07/09 | Campbell | Victor | GBP | £ 670.00 | 2.00 | Reviewing draft option agreement in respect of shares of LB UK Financing No. 3 (1.0); call with S. Thompson (0.5); marking up option agreement, and reviewing amendments with S. Thompson (0.5). |
| 52279 | 00326 | 09/07/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Engaged finalising changes to Option Deed and Advisory Agreement. |
| 52279 | 00326 | 09/07/09 | Thompson | Stephen | GBP | £ 1,917.50 | 6.50 | Checking and processing W. McArdle's comments re. Advisory Agreement and Option Agreement (4.0), discussions with Wayne regarding the same (0.5), finalising amendments and sending to client for review (2.0). |
| 52279 | 00326 | 09/08/09 | McArdle | Wayne PJ | GBP | £ 156.25 | 0.25 | Brief call with J. Stott (LBHI) on status and next steps. |
| 52279 | 00326 | 09/08/09 | Thompson | Stephen | GBP | £ 221.25 | 0.75 | Discussions with Wayne McArdle (0.5), emailing Advisory Agreement and Option Deed to Linklaters subject to client comment (0.3). |
| 52279 | 00326 | 09/09/09 | Campbell | Victor | GBP | £ 1,423.75 | 4.25 | Commencing drafting first draft of B note charge security document to secure loan to LB UK Financing No. 3 (3.0), and research into the same (1.0);  carrying out research re Irish stock exchange and clearing system etc (0.7). |
| 52279 | 00326 | 09/10/09 | Campbell | Victor | GBP | £ 1,591.25 | 4.75 | Commencing drafting first draft of B note charge security document, and research into the same;  carrying out research re Irish stock exchange and clearing system etc. |
| 52279 | 00326 | 09/10/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Engaged on various calls and emails. |
| 52279 | 00326 | 09/11/09 | Campbell | Victor | GBP | £ 418.75 | 1.25 | Progressing and completing initial drafts of account charge to secure loan to LB UK Financing No. 3 (1.0) and B note charge;  discussion with S. Thompson (0.2). |
| 52279 | 00326 | 09/11/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Engaged on documents list for P. Coles for LB UK Financing transaction. |
| 52279 | 00326 | 09/16/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Telephone conversation with J. Stott and LBHI team to discuss Cerep III proposal and related matters. |
| 52279 | 00326 | 09/17/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Office conference with N. Aleksander on tax issues surrounding purchase of loan (0.5); consider structure (0.5). |
| 52279 | 00326 | 09/17/09 | Thompson | Stephen | GBP | £ 147.50 | 0.50 | Reviewing email response from Tina Evans at Linklaters re. comments on initial drafts of documents for loan to LB UK Financing No. 3 sent out last week (0.4), and discussion with Michael Weir thereof (0.1). |
| 52279 | 00326 | 09/17/09 | Weir | Michael | GBP | £ 2,408.00 | 5.60 | Reviewing revised draft Option Agreement, Advisory Agreement and Facilities Agreement for loan to LB UK Financing No. 3 . |
| 52279 | 00326 | 09/18/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Review documents for loan to LB UK Financing No. 3 with M. Weir and discuss changes made by PwC. |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 09/18/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Office conference with M. Weir and call with J. Stott and P. Coles (LBHI) on PwC changes for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/18/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Further call with J. Stott (LBHI) on CEREP deal. |
| 52279 | 00326 | 09/18/09 | Weir | Michael | GBP | £ 1,505.00 | 3.50 | Speaking with W. McArdle regarding revised documents for loan to LB UK Financing No. 3 (0.5); call with J. Stott (0.5); speaking with V. Campbell regarding security documents (0.5); revise documents (2.0). |
| 52279 | 00326 | 09/21/09 | Campbell | Victor | GBP | £ 1,507.50 | 4.50 | Call with M. Weir, and brief re documents for loan to LB UK Financing No 3 to be drafted (0.5); checking Linklaters' comments on advisory agreement, facilities agreement and option agreement (0.5); amending draft account charge and draft charge over note in light of the same (1.5); drafting deed of trust, reviewing precedent and standard nominee documents (1.0); finalising first drafts of security documents and emailing to M. Weir for review (1.0). |
| 52279 | 00326 | 09/21/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Engaged on CEREP III deal with M. Radoycheva. |
| 52279 | 00326 | 09/21/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Engaged reviewing email and discussing issues with M. Radoycheva on CEREP III (1.0); telephone conversation with J. Stott (LBHI) (0.5). |
| 52279 | 00326 | 09/21/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Revise and send note to LB on CEREP III deal. |
| 52279 | 00326 | 09/21/09 | Radoycheva | Milena | GBP | £ 2,875.50 | 8.10 | Cerep III: Reviewing various documents (including, among others, a facility agreement and a JV agreement) in connection with a proposed capital injection by way of loan or equity into Cerep III (5.5); internal meeting with W McArdle (1.0), call withJ Stott and P Coles (0.5), drafting an email with conclusions following the documents review (1.1). |
| 52279 | 00326 | 09/21/09 | Weir | Michael | GBP | £ 2,494.00 | 5.80 | Correspondence regarding outstanding issues relating to draft documents for loan to LB UK Financing No. 3 (1.5); calls with T. Evans and J. Stott (0.7); all parties conference call (0.8); reviewing draft Declaration ofTrust and Security Documents (2.8). |
| 52279 | 00326 | 09/22/09 | Campbell | Victor | GBP | £ 1,005.00 | 3.00 | Emails with M. Weir, and meeting with him re changes to suite of security documents for loan to LB UK Financing No. 3 (1.0); call with S. Thompson, checking LMA documents re currency clauses (0.5); amending charge over account per M. Weir comments(1.0); emails with document word processors re amending schedules to documents (0.5). |
| 52279 | 00326 | 09/22/09 | Weir | Michael | GBP | £ 2,795.00 | 6.50 | Reviewing and amending draft Declaration of Trust and Security Documents for loan to LB UK Financing No. 3 (1.5); discussing proposed revisions with V. Campbell (0.5); revising Option, Advisory and Facilities Agreements (4.0); email to J. Stott (0.3); correspondence with T. Evans (0.2). |
| 52279 | 00326 | 09/23/09 | Campbell | Gregory A. | GBP | £ 505.00 | 1.00 | Cerep III review of document and discussion with W McArdle and M Radoycheva, including background of work and context of question. |
| 52279 | 00326 | 09/23/09 | Campbell | Gregory A. | GBP | £ 757.50 | 1.50 | Discussion of B note trust deed with M Weir (0.3); review of security documents and further discussion (0.7); discussion of gross up and context in facilities agreement; emails (0.5). |
| 52279 | 00326 | 09/23/09 | Campbell | Victor | GBP | £ 1,423.75 | 4.25 | Marking up B note charge document for loan to LB UK Financing No. 3 per comments from M. Weir, and producing redline of the same (1.5); marking up deed of trust per M. Weir's comments, redline (1.0); emailing three amended documents to M. Weir forreview (0.3); meeting with G. Campbell (0.5); meeting with M. Weir re his and G. Campbell's comments on trust document (0.9). |
| 52279 | 00326 | 09/23/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Telephone conversation with J. Stott on PwC tax point on option over shares of LB UK Financing No. 3 (0.4); discuss with N. Aleksander and revert to J. Stott (0.3); telephone conversation with J. Stott on CEREP III issues (0.3). |
| 52279 | 00326 | 09/23/09 | McArdle | Wayne PJ | GBP | £ 156.25 | 0.25 | Engaged re tax point. |
| 52279 | 00326 | 09/23/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Review Excalibur Offering Circular on Defaulting Obligation definition for CEREP III. |
| 52279 | 00326 | 09/23/09 | Radoycheva | Milena | GBP | £ 923.00 | 2.60 | CEREP III: Engaged in connection with analysis of meaning of "Defaulted Obligation" and related pointsn (2.0), internal meetings with W McArdle and G Campbell, preparing an email with conclusions (0.6). |
| 52279 | 00326 | 09/23/09 | Thompson | Stephen | GBP | £ 1,770.00 | 6.00 | Processing amendments to and comments regarding Facilities Agreement, Advisory Agreement, Option Deed and ancillaries with Michael Weir for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/23/09 | Weir | Michael | GBP | £ 2,924.00 | 6.80 | Revising Option Agreement, Advisory Agreement and Facilities Agreement for loan to LB UK Financing No. 3 (3.5); reviewing security documents (1.5); drafting PoA and Letter of Indemnity (1.0); correspondence regarding tax issues (0.8). |
| 52279 | 00326 | 09/24/09 | Aleksander | Nicholas P.B. | GBP | £ 937.50 | 1.50 | Discuss tax issues with W. McArdle and M. Weir (0.3); call with PwC and report back to M. Weir (1.2). |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 09/24/09 | Campbell | Victor | GBP | £ 1,256.25 | 3.75 | Marking up trust deed for loan to LB UK Financing No. 3 per M. Weir and G. Campbell's comments; emails and calls with S. Thompson re the same; finalising trust deed amendments, producing redline, and emailing to M. Weir;  meeting with M. Weir re further amendments to trust deed;  marking up document in light of the same, and additional clause, producing redline, and emailing to M. Weir. |
| 52279 | 00326 | 09/24/09 | Goharian | Niloufar | GBP | £ 2,000.00 | 5.00 | Revise account charge and charge over B Note for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/24/09 | Thompson | Stephen | GBP | £ 1,622.50 | 5.50 | Processing amendments to and comments regarding Facilities Agreement, Advisory Agreement, Option Deed and ancillaries with Michael Weir for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/24/09 | Weir | Michael | GBP | £ 3,655.00 | 8.50 | Correspondence regarding tax issues (0.5); revising Option, Advisory and Facilities Agreements for loan to LB UK Financing No. 3 (5.0); drafting PoA and Letter of Indemnity (2.0); commenting on draft declaration of trust (1.0). |
| 52279 | 00326 | 09/25/09 | Goharian | Niloufar | GBP | £ 1,600.00 | 4.00 | Internal meeting with G Campbell and M Weir (1.0) and drafting account charge for loan to LB UK Financing No. 3 (3.0). |
| 52279 | 00326 | 09/25/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Review loan agreement, advisory agreement and option for loan to LB UK Financing No. 3 (0.7); provide comments to M. Weir (0.3). |
| 52279 | 00326 | 09/25/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Revise indemnity and PoA and discuss with M. Weir. |
| 52279 | 00326 | 09/25/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Discuss security with G. Campbell and call with J. Stott (LBHI) on tax point on option. |
| 52279 | 00326 | 09/25/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Attend call with Millbank (counsel for creditors' committee) to address issues in connection with loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/25/09 | McArdle | Wayne PJ | GBP | £ 156.25 | 0.25 | Engaged re tax point on option over shares of LB UK Financing No. 3. |
| 52279 | 00326 | 09/25/09 | Radoycheva | Milena | GBP | £ 621.25 | 1.75 | Preparing for a call (0.5) and call with Milbank, J Stott and related parties in connection with the Excalibur proposal (0.8) and related emails (0.4). |
| 52279 | 00326 | 09/25/09 | Thompson | Stephen | GBP | £ 1,622.50 | 5.50 | Processing amendments to and comments regarding Facilities Agreement, Advisory Agreement, Option Deed and ancillaries with Michael Weir for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/25/09 | Weir | Michael | GBP | £ 2,666.00 | 6.20 | Revising transaction documents for loan to LB UK Financing No. 3 (5.0); meeting to discuss security documents (1.0); email to Linklaters (0.2). |
| 52279 | 00326 | 09/28/09 | Goharian | Niloufar | GBP | £ 2,400.00 | 6.00 | Drafting security documents for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/28/09 | Weir | Michael | GBP | £ 1,505.00 | 3.50 | Reviewing draft documents for loan to LB UK Financing No. 3 (2.5); amending Declaration of Trust (1.0). |
| 52279 | 00326 | 09/29/09 | Goharian | Niloufar | GBP | £ 1,800.00 | 4.50 | Drafting charge over B note and finalising all security documents for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/29/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Telephone conversation with J. Stott on transfer rights in respect of Excalibur B Note (0.4) and office conference with M. Weir (0.2) and further call with J. Stott (0.1). |
| 52279 | 00326 | 09/29/09 | Thomas | Andrew S.V. | GBP | £ 781.25 | 1.25 | Review charges for loan to LB UK Financing No. 3 and respond to N. Goharian. |
| 52279 | 00326 | 09/29/09 | Weir | Michael | GBP | £ 516.00 | 1.20 | Correspondence regarding open points on security for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/29/09 | Weir | Michael | GBP | £ 731.00 | 1.70 | Reviewing Charge over B Note and Charge over Administration Expense Reserve Account for loan to LB UK Financing No. 3. |
| 52279 | 00326 | 09/30/09 | Campbell | Victor | GBP | £ 251.25 | 0.75 | Conversation with M. Weir (0.2);  marking up trust deed for loan to LB UK Financing No. 3 with G. Campbell comments (0.3); call with M. Weir (0.2);  producing redline and emailing docs to M Weir 0.1). |
| 52279 | 00326 | 09/30/09 | Goharian | Niloufar | GBP | £ 400.00 | 1.00 | Discussing comments with M Weir and finalising charges over B note and administration expense account. |
| 52279 | 00326 | 09/30/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Engaged with P. Coles on B Note transfer rights (0.5); conference call with M. Bond and prepare email of proposed language (1.0). |
| 52279 | 00326 | 09/30/09 | Radoycheva | Milena | GBP | £ 177.50 | 0.50 | Engaged on query regarding management of conflicts of interest under Advisory Agreement for LB UK Financing No. 3 as if FSA rules applied to the relevant person. |
| 52279 | 00326 | 09/30/09 | Weir | Michael | GBP | £ 1,075.00 | 2.50 | Revising and commenting on security documents for loan to LB UK Financing No. 3 (2.0); emails regarding open points (0.5). |
| 52279 | 00326 | 10/01/09 | Campbell | Victor | GBP | £ 83.75 | 0.25 | Conversations with M. Weir (.2) and call with N. Goharian (.1) regarding security documents. |
| 52279 | 00326 | 10/01/09 | Goharian | Niloufar | GBP | £ 800.00 | 2.00 | Discussing comments with W McArdle (.5) and finalising security documents (1.5). |
| 52279 | 00326 | 10/01/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Telephone conversation with J. Stott regarding the transfer issue and potential for Issuer to B Note compel holder of B Note to transfer B Note. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 10/01/09 | McArdle | Wayne PJ | GBP | £ 1,250.00 | 2.00 | Review and revise security documents (1.5); discuss with N. Goharian (.5). |
| 52279 | 00326 | 10/01/09 | Weir | Michael | GBP | £ 2,021.00 | 4.70 | Drafting Declaration of Trust; revising security and transaction documents; correspondence regarding permitted transfer language. |
| 52279 | 00326 | 10/02/09 | Weir | Michael | GBP | £ 215.00 | 0.50 | Emails to J. Stott of LBHI and W. McArdle on status of documents for appointment of LBHI as advised in respect of B Note. |
| 52279 | 00326 | 10/06/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with J. Stott on Facilities Agreement and proposed amendment to related documents. |
| 52279 | 00326 | 10/06/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Engaged re new clause for Facility Agreement (.5); emails to M. Bond and J. Stott (.3). |
| 52279 | 00326 | 10/06/09 | Weir | Michael | GBP | £ 258.00 | 0.60 | Correspondence with J. Stott regarding permitted transfer language and provisions re further financing. |
| 52279 | 00326 | 10/07/09 | Goharian | Niloufar | GBP | £ 200.00 | 0.50 | Amending security documents. |
| 52279 | 00326 | 10/07/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged reviewing recent documents on B Note advising arrangement (.7); discuss with M. Radoycheva (.2) and call with J. Stott (.1). |
| 52279 | 00326 | 10/07/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged on further changes to loan documents based upon comments of counsel for the unsecured conditions committee. |
| 52279 | 00326 | 10/07/09 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Reviewing correspondence in connection with the B Noteholder's failure to fund and offer by the A Noteholder to acquire the B Note (1.0), meeting with W. McArdle to discuss the above (.5). |
| 52279 | 00326 | 10/07/09 | Weir | Michael | GBP | £ 1,032.00 | 2.40 | Preparing revised draft loan agreement (2.0); speaking with W. McArdle & J. Stott (.4). |
| 52279 | 00326 | 10/08/09 | Weir | Michael | GBP | £ 387.00 | 0.90 | Correspondence with C. Taufatofua at Linklaters regarding revised documents. |
| 52279 | 00326 | 10/09/09 | Campbell | Gregory A. | GBP | £ 252.50 | 0.50 | Emails with W Mcardle and A Neil on specific performance issue and risk to B Note holder under B Note subscription Agreement. |
| 52279 | 00326 | 10/09/09 | Goharian | Niloufar | GBP | £ 400.00 | 1.00 | Considering Linklaters comments on security documents (.7) and revise to address outstanding issues (.3). |
| 52279 | 00326 | 10/09/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Prepare for and attend call with UCC counsel (1.0) and prepare follow-up email (.5). |
| 52279 | 00326 | 10/09/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged reviewing OCP order (.5); email to M. Bond of Weil Gotshall (WGM) on Excalibur and role of GDC (.3); report to J. Blakemore and P. Coles (.2). |
| 52279 | 00326 | 10/09/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged briefing A. Neil and G. Campbell on specific performance issue and risk to B Note holder under B Note subscription Agreement. |
| 52279 | 00326 | 10/09/09 | Neil | Allan Robert W. | GBP | £ 430.00 | 1.00 | Strategy discussion with W. McArdle, discussing (1) terms of the B Note, (2) the background to the issue and (3) considering the issues arising regarding specific performance in the context of the administration (.8); conducting initial research into availability of specific performance in the circumstances of this case (.2). |
| 52279 | 00326 | 10/09/09 | Weir | Michael | GBP | £ 1,634.00 | 3.80 | Call with C. Taufatofua to discuss outstanding points on transaction documents; reviewing revised drafts; email to J. Stott.  Call with Milbank to discuss B. Note issues. |
| 52279 | 00326 | 10/12/09 | Campbell | Gregory A. | GBP | £ 1,262.50 | 2.50 | Speaking with A Neil on issue of ability of Excalibur to enforce certain provisions of subscription agreements (.5); consider law on administration moratoriums and Atlantic case (2.0) Computers/Paramount Airways. |
| 52279 | 00326 | 10/12/09 | Goharian | Niloufar | GBP | £ 800.00 | 2.00 | Revision of security documents to reflect further comments from PWC and Linklaters. |
| 52279 | 00326 | 10/12/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Engaged re various inquiries from Stott and Coles on committed B Note Subscription Agreement (1.0); telephone conversation with G. Campbell and A. Neil on enforcement issues (.5). |
| 52279 | 00326 | 10/12/09 | McArdle | Wayne PJ | GBP | £ 1,875.00 | 3.00 | Engaged at PwC meeting on current position of B Note (2.0); follow-up session with J. Stott (1.0). |
| 52279 | 00326 | 10/12/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Prepare summary note of PWC meeting (.7) and circulate (.1). |
| 52279 | 00326 | 10/12/09 | Neil | Allan Robert W. | GBP | £ 645.00 | 1.50 | Call with W. McArdle and G. Campbell in advance of W. McArdle meeting with Linklaters, discussing (1) terms of the B Note and the obligation to transfer and (2) difficulties involved in lifting the moratorium (.5); further call with W. McArdle regarding application of trust concepts on facts of case (.5); monitoring follow-up emails (.5). |
| 52279 | 00326 | 10/12/09 | Radoycheva | Milena | GBP | £ 1,065.00 | 3.00 | Preparing for external meeting with (among others) PwC, Linklaters, J. Stott and A. Tong in connection with the B Note and related issue (2.0); follow up session with J. Stott (1.0). |
| 52279 | 00326 | 10/12/09 | Weir | Michael | GBP | £ 860.00 | 2.00 | Meeting with Linklaters and PWC to discuss LB RE 3 administration issues. |
| 52279 | 00326 | 10/13/09 | Goharian | Niloufar | GBP | £ 200.00 | 0.50 | Discussing transfer of B Note/security issues with M Weir. |
| 52279 | 00326 | 10/13/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Prepare email to M. Bond of WGM on process and motion to approve Excalibur deal. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 10/13/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged on conference call with M. Bond of WGM (.5) on Excalibur deal; follow up call with J. Stott (.5). |
| 52279 | 00326 | 10/13/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Telephone conversation with B. Matthews on various matters related to Excalibur. |
| 52279 | 00326 | 10/13/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with J. Stott to discuss Drapers Garden loan (.2); review offering memorandum and revert to J. Stott with advice (.3). |
| 52279 | 00326 | 10/13/09 | Radoycheva | Milena | GBP | £ 443.75 | 1.25 | Conference call with (among others) M. Bond, J. Stott and W. McArdle regarding court process for the approval of the transaction with the B Noteholder (.5); follow up call with J. Stott (.5), emails (.3). |
| 52279 | 00326 | 10/13/09 | Radoycheva | Milena | GBP | £ 426.00 | 1.20 | Engaged with W. McArdle and J. Stott on query regarding calling an EoD on the Drapers loan (.2); review documents and consider implications for the calculation of the ICR test by virtue of the Drapers loan potentially becoming a 'defaulted obligation' (1.0). |
| 52279 | 00326 | 10/13/09 | Weir | Michael | GBP | £ 301.00 | 0.70 | Correspondence with J. Stott regarding outstanding commercial points on loan docs. |
| 52279 | 00326 | 10/14/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Engaged on email to J. Stott re Draper's Garden and EOD issue. |
| 52279 | 00326 | 10/14/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged reviewing B Note subscription agreement (.5) and discuss mapping of issues with M. Radoycheva (.5). |
| 52279 | 00326 | 10/14/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged re inquiry from Milbank (counsel for UCC) on Excalibur (.7); telephone conversation with J. Stott and P. Coles (.3). |
| 52279 | 00326 | 10/14/09 | Neil | Allan Robert W. | GBP | £ 86.00 | 0.20 | Monitoring emails regarding next steps on issue of specific performance. |
| 52279 | 00326 | 10/14/09 | Radoycheva | Milena | GBP | £ 3,159.50 | 8.90 | Internal meeting with W. McArdle (.5), reviewing underlying securitisation documents and preparing a 'leverage matrix' to show the main bargaining strengths and weaknesses of the B Noteholder vis-a-vis the A Noteholder, the Servicer, the Note Trustee and any other relevant parties within the securitisation structure (8.4). |
| 52279 | 00326 | 10/15/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Telephone conversation with J. Stott on status of motion and PWC email (.5); engaged re PwC email and claims against LBRE 3 (.5). |
| 52279 | 00326 | 10/15/09 | Radoycheva | Milena | GBP | £ 2,094.50 | 5.90 | Internal meeting with W. McArdle regarding various aspects of the Excalibur securitisation (1.0), adding further information onto the draft B Noteholder 'leverage matrix' (4.9). |
| 52279 | 00326 | 10/15/09 | Weir | Michael | GBP | £ 1,935.00 | 4.50 | Correspondence regarding intercompany indebtedness and third party claims; speaking with W. McArdle and P. Coles; revising transaction documents; emails to C. Farr of Weil Gotshal. |
| 52279 | 00326 | 10/16/09 | Goharian | Niloufar | GBP | £ 600.00 | 1.50 | Drafting revised charges (1.0) and discussing issues with M. Weir (.5). |
| 52279 | 00326 | 10/16/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Meeting with J. Stott on Draper's Garden (.7) and brief M. Radoycheva (.3). |
| 52279 | 00326 | 10/16/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Meeting with J. Stott on Excalibur funds flow (.5) and send emails (.3). |
| 52279 | 00326 | 10/16/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Telephone conversation with J. Stott on Draper's Garden issues including whether junior lenders are able to require senior lending consent to proposal from the borrower. |
| 52279 | 00326 | 10/16/09 | Radoycheva | Milena | GBP | £ 1,597.50 | 4.50 | Drapers Gardens: Internal call with W. McArdle (.2), conference call with W. McArdle and J. Stott (.8), drafting a letter in connection with Drapers Gardens (3.5). |
| 52279 | 00326 | 10/16/09 | Weir | Michael | GBP | £ 2,494.00 | 5.80 | Revising transaction documents (Finance Agreement, Option Agreement, Advisory Agreement, Declaration of Trust, Letter of Indemnity and PoA); call with C. Taufatofua of Linklaters. |
| 52279 | 00326 | 10/18/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Attend further call with clients (J. Stott and P. Coles) and counsel for UCC on indemnity undertaking for Excalibur (1.0) and prepare notes of call (.5). |
| 52279 | 00326 | 10/18/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Begin revising Draper's Garden letter. |
| 52279 | 00326 | 10/19/09 | Barabas | James | GBP | £ 222.00 | 0.40 | Discussions with Wayne McArdle and advise re "finally determined" language and conduct of claims. |
| 52279 | 00326 | 10/19/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Further revise Draper's Garden letter. |
| 52279 | 00326 | 10/19/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Engaged reviewing motion materials for application to approve Excalibur transition. |
| 52279 | 00326 | 10/19/09 | Radoycheva | Milena | GBP | £ 976.25 | 2.75 | Drapers Gardens: reviewing the Drapers Gardens underlying documentation (2.0) and further revising the letter proposed to be sent to the servicer (.8). |
| 52279 | 00326 | 10/19/09 | Weir | Michael | GBP | £ 1,376.00 | 3.20 | Correspondence regarding Bankruptcy Court application; correspondence regarding structuring issues with Milbank; calls with Linklaters. |
| 52279 | 00326 | 10/20/09 | Radoycheva | Milena | GBP | £ 355.00 | 1.00 | Call with J Stott, PwC re LCPI claim against Excalibur (.8), emails (.2). |
| 52279 | 00326 | 10/20/09 | Radoycheva | Milena | GBP | £ 301.75 | 0.85 | Engaged reviewing documents in connection with appointment of special servicer for Drapers Gardens. |
| 52279 | 00326 | 10/20/09 | Weir | Michael | GBP | £ 1,462.00 | 3.40 | Call with C. Farr of Weil Gotshal; reviewing transaction documents; resolving structuring issues. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 10/21/09 | Weir | Michael | GBP | £ 1,505.00 | 3.50 | Call with T. Evans of Linklaters; resolving structuring issues. |
| 52279 | 00326 | 10/22/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Engaged revising Drapers letter (1.2); and send to J. Stott with cover email (.3). |
| 52279 | 00326 | 10/22/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Telephone conversation with B. Matthews and J. Stott on various points relating to B Note (.8); office conference with M. Weir on next steps (.3); review decision of court on matter (.4). |
| 52279 | 00326 | 10/22/09 | Neil | Allan Robert W. | GBP | £ 129.00 | 0.30 | Emails with M. Radoycheva, regarding recent High Court judgment (.2); searching for copy of the judgment and forwarding to her (.1). |
| 52279 | 00326 | 10/22/09 | Radoycheva | Milena | GBP | £ 745.50 | 2.10 | Drapers Gardens: further revising the draft letter to Hatfield Philips (1.0), internal call with W McArdle (.5), emails (.6). |
| 52279 | 00326 | 10/22/09 | Weir | Michael | GBP | £ 1,806.00 | 4.20 | Reviewing Bankruptcy Ct. motion; call with Linklaters regarding outstanding issues. |
| 52279 | 00326 | 10/23/09 | Goharian | Niloufar | GBP | £ 800.00 | 2.00 | Conference call with Linklaters to discuss amendments to charges (.5); drafting new comments on the security agreements (1.5). |
| 52279 | 00326 | 10/23/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged reviewing notices in respect of Excalibur and preparing mark-up. |
| 52279 | 00326 | 10/23/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Attend call to LBHI in respect of Excalibur (.8); further discuss with M. Weir (.2). |
| 52279 | 00326 | 10/23/09 | Radoycheva | Milena | GBP | £ 1,633.00 | 4.60 | Internal meeting with W McArdle (.5), reviewing certain provisions in the underlying documentation (2.5), revising the draft leverage matrix (1.6). |
| 52279 | 00326 | 10/23/09 | Radoycheva | Milena | GBP | £ 390.50 | 1.10 | Drapers Gardens: engaged on various queries from LBHI (.8), emails (.3). |
| 52279 | 00326 | 10/23/09 | Radoycheva | Milena | GBP | £ 301.75 | 0.85 | Conference call with LBHI regarding the B Noteholder court motion and Drapers Gardens. |
| 52279 | 00326 | 10/23/09 | Thomas | Andrew S.V. | GBP | £ 156.25 | 0.25 | Review charge with N. Goharian. |
| 52279 | 00326 | 10/23/09 | Weir | Michael | GBP | £ 2,967.00 | 6.90 | Reviewing revised Excalibur transaction documents; conference call with Linklaters; revising Bankruptcy Ct. motion; correspondence with Weil Gotshal. |
| 52279 | 00326 | 10/24/09 | Radoycheva | Milena | GBP | £ 976.25 | 2.75 | Revising the draft leverage matrix table (1.0), reviewing some of the relevant underlying documents and correspondence (1.5), circulating the draft matrix for internal review (.3). |
| 52279 | 00326 | 10/25/09 | McArdle | Wayne PJ | GBP | £ 1,250.00 | 2.00 | Review motion materials for Excalibur and amend (1.5); emails and review of High Court decision on LBIE (.5). |
| 52279 | 00326 | 10/25/09 | Weir | Michael | GBP | £ 645.00 | 1.50 | Reviewing Bankruptcy Court motion for Excalibur; email to Weil. |
| 52279 | 00326 | 10/26/09 | Goharian | Niloufar | GBP | £ 800.00 | 2.00 | Considering Linklaters comments and drafting revised versions of charges. |
| 52279 | 00326 | 10/26/09 | McArdle | Wayne PJ | GBP | £ 1,250.00 | 2.00 | Review LBIE judgment and report to client on decision (1.3); attend call with client on various matters (.7). |
| 52279 | 00326 | 10/26/09 | Radoycheva | Milena | GBP | £ 1,011.75 | 2.85 | Reviewing court decision regarding International Prime Brokerage Agreement (1.5), review of parts of the Custodian Agreement with LBIE (1.2), attend call with J. Stott of LBHI (.2), emails. |
| 52279 | 00326 | 10/26/09 | Weir | Michael | GBP | £ 2,451.00 | 5.70 | Reviewing revised draft transaction documents; preparing amended versions; conference call to discuss outstanding issues; correspondence with Weil Gotshal. |
| 52279 | 00326 | 10/27/09 | Goharian | Niloufar | GBP | £ 600.00 | 1.50 | Review of Linklaters additional comments on charges (1.0) and prepare final drafts (.5). |
| 52279 | 00326 | 10/27/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Review final drafts of documents for Excalibur; deal with issues raised by UCC counsel (1.5). |
| 52279 | 00326 | 10/27/09 | Radoycheva | Milena | GBP | £ 443.75 | 1.25 | Drapers Gardens: Call with P Coles and A Tong regarding confidentiality provisions (1.0), emails (.3). |
| 52279 | 00326 | 10/27/09 | Weir | Michael | GBP | £ 4,515.00 | 10.50 | Circulating revised versions of principal transaction documents; correspondence with Weil Gotshal; reviewing amendments to Bankruptcy Court motion; negotiating revisions with Linklaters; reviewing CPs; calls with Linklaters and LBHI. |
| 52279 | 00326 | 10/28/09 | Goharian | Niloufar | GBP | £ 400.00 | 1.00 | Review of Linklaters final comments on account charge and prepare execution versions for Excalibur. |
| 52279 | 00326 | 10/28/09 | McArdle | Wayne PJ | GBP | £ 1,562.50 | 2.50 | Engaged on closing matters for Excalibur (1.0); attend call on Drapers with P. Coles and A. Tong (1.0); various emails and calls (.5). |
| 52279 | 00326 | 10/28/09 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Conference call regarding Drapers Gardens (1.0) and emails (.5). |
| 52279 | 00326 | 10/28/09 | Radoycheva | Milena | GBP | £ 213.00 | 0.60 | Emails relating to closing of Excalibur. |
| 52279 | 00326 | 10/28/09 | Weir | Michael | GBP | £ 4,644.00 | 10.80 | Finalising transaction documents for Excalibur; preparing for signing; calls with Linklaters; LBHI Weil Gotshal and Milbank; arranging execution; circulation signed documents. |
| 52279 | 00326 | 10/29/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Attend conference call to finalise letter to Hatfield Philips re Draper's Garden. |
| 52279 | 00326 | 10/29/09 | Radoycheva | Milena | GBP | £ 976.25 | 2.75 | Drapers Gardens: Conference call with W McArdle and J Stott (1.0), revising the letter to Hatfield Philips (1.5), emails (.3). |
| 52279 | 00326 | 10/29/09 | Weir | Michael | GBP | £ 258.00 | 0.60 | Correspondence with Weil and Linklaters; reviewing CPs. |
| 52279 | 00326 | 10/30/09 | Radoycheva | Milena | GBP | £ 213.00 | 0.60 | Drapers Gardens queries, emails. |
| 52279 | 00326 | 11/02/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with J. Stott on Draper's status. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 11/03/09 | Weir | Michael | GBP | £ 387.00 | 0.90 | Correspondence with T. Lockwood; letter enclosing original documents; speaking with J. Graves regarding Bankruptcy Court Motion. |
| 52279 | 00326 | 11/09/09 | Weir | Michael | GBP | £ 172.00 | 0.40 | Emails to T. Lockwood of Linklaters re exchange of originals and payment account details. |
| 52279 | 00326 | 11/10/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | At request of B. Matthews, engaged reading in to CEREP fees position (.7); telephone conversation with P. Manning at Simmons to understand fees position for other parties to PB Agreements (.3). |
| 52279 | 00326 | 11/10/09 | Weir | Michael | GBP | £ 215.00 | 0.50 | Correspondence with T. Lockwood of Linklaters and J. Stott of LBHI regarding exchange of signed documents. |
| 52279 | 00326 | 11/11/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Review law on ability of administrator to charge custody fees. |
| 52279 | 00326 | 11/11/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Prepare email to B Matthews on custody fees and implications for CEREP. |
| 52279 | 00326 | 11/17/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Meeting with P. Rocher to consider whether UK court would give directions on ownership of CEREP III assets held by LBIE (.3); email to client on position (.2). |
| 52279 | 00326 | 11/17/09 | Rocher | Philip | GBP | £ 187.50 | 0.30 | Discussion with W McArdle re potential application to court for declaratory relief to direct Lehman administrators to release collateral to CEREP, or by the client. |
| 52279 | 00326 | 11/17/09 | Weir | Michael | GBP | £ 1,032.00 | 2.40 | Correspondence regarding completion (0.6hrs); preparing final form documents (1.1hrs); speaking with Linklaters and with P. Coles (0.4hrs). |
| 52279 | 00326 | 11/18/09 | Weir | Michael | GBP | £ 1,290.00 | 3.00 | Finalising execution versions of transaction documents with Linklaters. |
| 52279 | 00326 | 11/24/09 | Weir | Michael | GBP | £ 215.00 | 0.50 | Email to P. Coles of LBHI regarding completion arrangements. |
| 52279 | 00326 | 11/25/09 | Weir | Michael | GBP | £ 215.00 | 0.50 | Call with C. Taufatofua of Linklaters regarding completion process. |
| 52279 | 00326 | 11/26/09 | Weir | Michael | GBP | £ 215.00 | 0.50 | Speaking with P. Coles of LBHI regarding execution of documents. |
| 52279 | 00326 | 11/27/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Prepare for and attend call with P. Coles, J. Stott, A. Tong, M. Radoycheva and M. Weir on issues for handover. |
| 52279 | 00326 | 11/27/09 | Radoycheva | Milena | GBP | £ 355.00 | 1.00 | Conference call with P. Coles, J. Stott, W. McArdle, M. Weir and A. Tong in preparation for a handover meeting with PwC. |
| 52279 | 00326 | 11/27/09 | Weir | Michael | GBP | £ 430.00 | 1.00 | Preparing list of outstanding completion and post-completion matters. |
| 52279 | 00326 | 11/27/09 | Weir | Michael | GBP | £ 516.00 | 1.20 | Conference call with P. Coles and J. Stott to discuss next steps and hand over; emails to W. McArdle (.2). |
| 52279 | 00326 | 11/30/09 | Radoycheva | Milena | GBP | £ 177.50 | 0.50 | Prepare draft agenda for handover meeting at PwC. |
| 52279 | 00326 | 11/30/09 | Weir | Michael | GBP | £ 774.00 | 1.80 | Preparing for satisfaction of conditions to drawdown under Facilities Agreement. |
| 52279 | 00326 | 11/30/09 | Weir | Michael | GBP | £ 387.00 | 0.90 | Conference call with Linklaters regarding exchange of documents. |
| 52279 | 00326 | 11/30/09 | Weir | Michael | GBP | £ 559.00 | 1.30 | Arranging execution of documents and circulating signed originals. |
| 52279 | 00326 | 12/01/09 | McArdle | Wayne PJ | GBP | £ 1,562.50 | 2.50 | Prepare for and attend handover meeting with PwC and Linklaters and representatives of LBHI (J. Stott, P. Coles) and Alvarez & Marsal (B. Matthews). |
| 52279 | 00326 | 12/01/09 | Radoycheva | Milena | GBP | £ 887.50 | 2.50 | Preparing for and attending meeting with PwC, Linklaters and LBHI in connection with the handover of the management of the B Note from the registered B Noteholder to LBHI. |
| 52279 | 00326 | 12/01/09 | Radoycheva | Milena | GBP | £ 1,100.50 | 3.10 | Reviewing underlying documentation and preparing a first draft of a letter from the B Noteholder to the Servicer and other interested parties notifying them of the arrangements entered into between the B Noteholder and LBHI. |
| 52279 | 00326 | 12/01/09 | Weir | Michael | GBP | £ 1,204.00 | 2.80 | Meeting at Linklaters with PwC to discuss post-completion requirements and next steps (2.5); prepare summary notes (.3). |
| 52279 | 00326 | 12/02/09 | McArdle | Wayne PJ | GBP | £ 375.00 | 0.60 | Revise draft letter for PwC to send to interested parties (.5); discuss with M. Radoycheva (.1). |
| 52279 | 00326 | 12/02/09 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Revising a letter from the B Noteholder to the Servicer and other interested parties notifying them of the arrangements entered into between the B Noteholder and LBHI (1.0), calls with J. Stott, P. Coles and A. Tong of LBHI in connection with the letter (.3), liaising with Linklaters in connection with having the letter agreed with PwC (.2). |
| 52279 | 00326 | 12/02/09 | Weir | Michael | GBP | £ 731.00 | 1.70 | Amending form of notice to be sent to B Noteholders. |
| 52279 | 00326 | 12/03/09 | McArdle | Wayne PJ | GBP | £ 500.00 | 0.80 | Meeting with M. Radoycheva to discuss drawdown notice (.6); email to client on outstanding points (.2). |
| 52279 | 00326 | 12/03/09 | McArdle | Wayne PJ | GBP | £ 500.00 | 0.80 | Consider changes to PwC letter (.5); telephone conversation with J. Stott to discuss letter (.3). |
| 52279 | 00326 | 12/03/09 | McArdle | Wayne PJ | GBP | £ 1,000.00 | 1.60 | Meeting with M. Radoycheva to review proposed changes to Deed of Undertaking (1.0) and discuss with J. Stott and B. Matthews (.6). |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 12/03/09 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Meeting with W McArdle to review proposal changes to Deed of undertaking (1.0); Finalising a letter from the B Noteholder to the Servicer and other interested parties notifying them of the arrangements entered into between the B Noteholder and LBHI (.3), calls with T. Lockwood of Linklaters and P. Coles of LBHI in connection with the letter (.2). |
| 52279 | 00326 | 12/03/09 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Research into potential set-off rights that Excalibur Funding No. 1 plc may have against the B Noteholder (1.0); internal meeting with W. McArdle in connection with the B Noteholder's obligation to advance funds further to the issuance of a drawdownnotice by Excalibur in accordance with the B Notes Committed Subscription Agreement (.5). |
| 52279 | 00326 | 12/04/09 | Campbell | Gregory A. | GBP | £ 378.75 | 0.75 | Set off discussion with M Radoycheva. |
| 52279 | 00326 | 12/04/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Emails with B. Matthews on various matters, including set-off issues (.7); office conference with M. Radoycheva on related matters (.3). |
| 52279 | 00326 | 12/04/09 | Radoycheva | Milena | GBP | £ 390.50 | 1.10 | Further analysis on rights of set-off that Excalibur Funding No. 1 plc may have against the B Noteholder in connection with the B Noteholder failing to honour its funding obligations under the B Notes Committed Subscription Agreement (.4); internal call with G. Campbell in connection with this matter (.7). |
| 52279 | 00326 | 12/07/09 | Radoycheva | Milena | GBP | £ 1,331.25 | 3.75 | Drafting a memorandum on questions regarding B Noteholder's obligations to fund further to a drawdown notice served by Excalibur Funding No. 1 plc, rights of set-off, treatment of undrawn capex amounts on delayed drawdown obligations for the purposes of calculation par coverage tests and related matters. |
| 52279 | 00326 | 12/09/09 | McArdle | Wayne PJ | GBP | £ 437.50 | 0.70 | Review and revise note on B Note funding obligations (.5); discuss with M. Radoycheva (.2). |
| 52279 | 00326 | 12/09/09 | Radoycheva | | GBP | £ 532.50 | 1.50 | Internal meeting with W. McArdle in connection with various matters on Excalibur (.5), revising a memorandum on set-off, obligations to fund of the B Noteholder and related matters and circulating to LBHI in preparation for a conference call on suchmatters (1.0). |
| 52279 | 00326 | 12/10/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Office conference with M. Radoycheva to consider funding issues for B Note holder. |
| 52279 | 00326 | 12/10/09 | McArdle | Wayne PJ | GBP | £ 500.00 | 0.80 | Attend call with J. Stott, B. Matthews, P. Coles and M. Radoycheva on Excalibur B Note holder matters. |
| 52279 | 00326 | 12/10/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Engaged re various calls and emails with J. Stott and M. Radoycheva on current position with A Note and other matters. |
| 52279 | 00326 | 12/10/09 | Radoycheva | Milena | GBP | £ 639.00 | 1.80 | Conference call with J. Stott, P. Coles and A. Tong on Excalibur B Noteholder matters (.8), review of the underlying documents on various points (.8); emails to J. Stott and W. McArdle (.2). |
| 52279 | 00326 | 12/15/09 | McArdle | Wayne PJ | GBP | £ 1,875.00 | 3.00 | Prepare for and attend meeting with LBHI (J. Stott, P. Coles and A-M Tong), Alvarez & Marsal (B. Matthews) and PwC (D. Howell and M. Davis) to discuss various B Note holder matters. |
| 52279 | 00326 | 12/15/09 | Radoycheva | Milena | GBP | £ 1,065.00 | 3.00 | Prepare for and attend meeting with PwC and LBHI on B Noteholder matters. |
| 52279 | 00326 | 12/16/09 | McArdle | Wayne PJ | GBP | £ 1,250.00 | 2.00 | Engaged considering issue of PV test and exclusion of trapped cash (1.5); call with P. Coles, A. Tong and M. Radoycheva on this matter (.5) |
| 52279 | 00326 | 12/16/09 | Radoycheva | Milena | GBP | £ 887.50 | 2.50 | Reviewing the latest Excalibur Note Valuation Report, the REVA Vat Loan and Cerep III Facility Agreement and preparing a first draft of a letter to the Collateral Administrator in connection with the calculation of the Principal Balances of the Cerep III and Reva loans (2.0), conference call with P Coles, A Tong and W McArdle in connection with this matter (.5). |
| 52279 | 00326 | 12/17/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Review and revise letter to HP regarding B Note funding application, and letter to HP regarding calculation of par value test (1.0); discuss with M. Radoycheva and review final version going to client (.5). |
| 52279 | 00326 | 12/17/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Attend conference call with P. Coles and A.M. Tong to discuss letters to Hatfield Philips. |
| 52279 | 00326 | 12/17/09 | Radoycheva | Milena | GBP | £ 1,242.50 | 3.50 | Reviewing the underlying documentation and drafting a letter regarding the B Noteholder's obligation to advance funds under the Class B Notes Committed Subscription Agreement. Revising a letter regarding the exclusion of cash trapped by LBIE from the calculations of the par coverage numerator for the October IPD (2.5). Conference call with W McArdle, P Coles and A Tong regarding the two letters (.5). Revising and re-circulating drafts of the letters (.5). |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|----------|----------|------|------------|--|----------|--------|-------|-----------|
| 52279 | 00326 | 12/18/09 | Radoycheva | Milena | GBP | £ 1,349.00 | 3.80 | Emails and revisions to a letter regarding B Noteholder's obligation to advance funds pursuant to the terms of the Class B Notes Subscription Agreement (.5). Review of documentation and drafting a letter regarding unauthorised disclose of confidential information concerning the Collateral Debt Obligations to the A Noteholder (1.5). Review of documentation and drafting a letter to the Account Bank and Collateral Administrator regarding their request to amend the terms and conditions of the Excalibur notes so as to account for the rating downgrade of Bank of America (1.8). |
| 52279 | 00326 | 12/21/09 | Radoycheva | Milena | GBP | £ 390.50 | 1.10 | Emails in connection with draft letters from the B Noteholder to Excalibur Funding No 1 plc in connection with unauthorised disclosure of information to the A Noteholder (.6), drafting a letter from LBHI to Excalibur in reply to a letter from Excalibur (.5). |
| 52279 | 00326 | 12/22/09 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Revising draft B Noteholder letters regarding confidentiality, Bank of America rating downgrade, B Noteholder funding obligations and LBHI letter. |
| 52279 | 00326 | 01/01/10 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | [Relates to 15 October 2009] Meeting with M. Radoycheva to review and discuss leverage matrix. |
| 52279 | 00326 | 01/04/10 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Engaged with M. Radoycheva to review current position on letters to Excalibur drafted for Noteholder signature (1.0); brief update call with P. Coles (.5). |
| 52279 | 00326 | 01/04/10 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Update meeting with W McArdle re Cantenac and other Excalibur loans (1.0), call with P Coles (.5). |
| 52279 | 00326 | 01/07/10 | McArdle | Wayne PJ | GBP | £ 437.50 | 0.70 | Prepare for (.2) and attend conference call (.5) on letters to Issuer and other notices and agree forms of letters (M. Davis, J. Stott, P. Coles, A. Tong and M. Radoycheva). |
| 52279 | 00326 | 01/07/10 | McArdle | Wayne PJ | GBP | £ 187.50 | 0.30 | Follow-up call with M. Radoycheva to discuss next steps on matters. |
| 52279 | 00326 | 01/07/10 | Radoycheva | Milena | GBP | £ 177.50 | 0.50 | Conference call on Excalibur with PwC, LBHI and W McArdle, emails. |
| 52279 | 00326 | 01/07/10 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Review of Administrative Agency Agreement (1.0) and drafting an email (.5) with advice on options for removing LBIE as administrative agent. |
| 52279 | 00326 | 01/11/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Office conference with M. Radoycheva to discuss analysis of right to remove Admin Agent for Excalibur and agree points on Amendment Deed for appointment of new custodian. |
| 52279 | 00326 | 01/11/10 | Radoycheva | Milena | GBP | £ 177.50 | 0.50 | Email in connection with the replacement of the administrative agent under the Administrative Agency Agreement. |
| 52279 | 00326 | 01/11/10 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Drapers Gardens: reviewing the Drapers Gardens facility agreement (1.2) and emails in connection with the protections for, and rights of, a minority lender (.3). |
| 52279 | 00326 | 01/12/10 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Review Drapers Gardens documents and email from M. Radoycheva. |
| 52279 | 00326 | 01/12/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with J. Stott on ICA provisions for Drapers. |
| 52279 | 00326 | 01/12/10 | Radoycheva | Milena | GBP | £ 639.00 | 1.80 | Further review of the Drapers Gardens facility agreement, review of the intercreditor agreement (1.0), internal meeting with W. McArdle on this matter (.5) and call with J. Stott in connection with the protections for, and rights of, a minority senior lender and of the junior lender (.3). |
| 52279 | 00326 | 01/15/10 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Calls with Linklaters regarding set-off (.5), revising the BoA rating downgrade letter (.5), internal meeting with W McArdle re set-off (.5). |
| 52279 | 00326 | 01/18/10 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Office conference with M. Radoycheva to consider set-off points of law (.5); telephone conversation with J. Stott to discuss position and agree letter (.5). |
| 52279 | 00326 | 01/18/10 | Neil | Allan Robert W. | GBP | £ 387.00 | 0.90 | Conducting brief research into issues around set-off, following query from M. Radoycheva (.3); meeting with M. Radoycheva to review draft letter dealing with set-off and PwC's comments (.2); discussing application of set-off on present facts and potential amendments to letter and conducting brief research into issues around set-off, following query from M. Radoycheva (.2); meeting with M. Radoycheva to review draft letter dealing with set-off and PwC's comments (.2). |
| 52279 | 00326 | 01/18/10 | Radoycheva | Milena | GBP | £ 710.00 | 2.00 | Call with J Stott (.5), revising a number of letters to be sent on behalf of the B Noteholder to various parties (1.0), discussing set-off issues with A Neil (.2), emails in connection with the above (.3). |
| 52279 | 00326 | 01/19/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Engaged with M. Radoycheva on set-off letter. |
| 52279 | 00326 | 01/19/10 | Radoycheva | Milena | GBP | £ 266.25 | 0.75 | Call with Linklaters regarding Excalibur's set-off rights. |
| 52279 | 00326 | 01/20/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Travel to meeting with Administrator of LB RE 3 (D. Howell) at Canary Wharf. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 01/20/10 | McArdle | Wayne PJ | GBP | £ 1,250.00 | 2.00 | Attend meeting with D. Howell; also present: B. Matthews, J. Blakemore, J. Stott, P. Coles, A.M. Tong and M. Radoycheva; discussion of various matters including set-off and correspondence to Hatfield and various loan positions (1.7); return to office (.3). |
| 52279 | 00326 | 01/20/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Engaged re email on Agent appointment for Excalibur. |
| 52279 | 00326 | 01/20/10 | Radoycheva | Milena | GBP | £ 177.50 | 0.50 | Travel to update meeting on Excalibur with PwC and LBHI. |
| 52279 | 00326 | 01/20/10 | Radoycheva | Milena | GBP | £ 710.00 | 2.00 | Attending a meeting with PwC and LBHI on Excalibur loan positions and letters to be sent on behalf of the B Noteholder to various parties (1.7) and travel from meeting (.3). |
| 52279 | 00326 | 01/20/10 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Engaged on letters to be sent on behalf of the B Noteholder to various parties including letter regarding exclusion of trapped cash from the calculation of the par coverage test (1.2), call with W McArdle and emails in connection with the above (.3). |
| 52279 | 00326 | 01/26/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with J. Stott on Defaulted Obligations Definition and application to current position on Drapers Garden and other loans. |
| 52279 | 00326 | 01/26/10 | Radoycheva | Milena | GBP | £ 213.00 | 0.60 | Calls with A Tong and Linklaters in connection with signing of B Noteholder letters. |
| 52279 | 00326 | 01/28/10 | Campbell | Gregory A. | GBP | £ 252.50 | 0.50 | Discussion with W McArdle and M Radoycheva re confidentiality/interface between a and B loan lenders and right of A Note holder to CDO information. |
| 52279 | 00326 | 01/29/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Engaged reviewing Defaulting obligation List from HP. |
| 52279 | 00326 | 01/29/10 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Telephone conversation with J. Stott, P. Coles and A. Tong on HP spreadsheet of Defaulting Obligation (.7) and consider further the proposed classification (.8) |
| 52279 | 00326 | 01/29/10 | Radoycheva | Milena | GBP | £ 994.00 | 2.80 | Engaged reviewing and considering classification of CDOs as defaulted obligations and confidentiality provision (2.0), conference call with LBHI and B Noteholder administrators (.7) and emails in connection with the above (.1). |
| | **00326 Total** | | | | | **£ 212,417.25** | **482.55** | |
| 52279 | 00327 | 09/22/09 | McArdle | Wayne PJ | GBP | £ 156.25 | 0.25 | Telephone conversation with M. Stueck on status of Silverleaf matter. |
| 52279 | 00327 | 09/22/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Review emails; speak to L. Mayhew and W. McArdle. |
| 52279 | 00327 | 09/23/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Office conference with A. Thomas on deal and telephone conversation with M. Stueck on next steps. |
| 52279 | 00327 | 09/25/09 | Thomas | Andrew S.V. | GBP | £ 62.50 | 0.10 | Review emails. |
| 52279 | 00327 | 09/28/09 | Thomas | Andrew S.V. | GBP | £ 156.25 | 0.25 | Review emails. |
| 52279 | 00327 | 09/30/09 | Thomas | Andrew S.V. | GBP | £ 781.25 | 1.25 | Review emails; discuss with L. Mayhew and W. McArdle the loan agreement for 1000 Islands Mall. |
| 52279 | 00327 | 10/01/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Engaged re KYC for new matter. |
| 52279 | 00327 | 10/01/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Review emails; discuss structure with L. Mayhew. |
| 52279 | 00327 | 10/02/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Review emails; discuss with L. Mayhew. |
| 52279 | 00327 | 10/05/09 | Thomas | Andrew S.V. | GBP | £ 468.75 | 0.75 | Review emails; discuss with L. Mayhew the loan agreement for 1000 Islands Mall. |
| 52279 | 00327 | 10/08/09 | Thomas | Andrew S.V. | GBP | £ 468.75 | 0.75 | Review loan agreement for 1000 Islands Mall; discuss with L. Mayhew enforcement issues. |
| 52279 | 00327 | 10/13/09 | Thomas | Andrew S.V. | GBP | £ 156.25 | 0.25 | Review emails re accrued interest. |
| 52279 | 00327 | 10/16/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Review memo. |
| 52279 | 00327 | 10/27/09 | Mayhew | Linn Nathalie | GBP | £ 670.00 | 2.00 | Liaising with M. Stueck and A. Thomas; drafting retention of rights letter. |
| 52279 | 00327 | 10/27/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Review Databank letter; discuss with L. Mayhew. |
| 52279 | 00327 | 11/09/09 | Mayhew | Linn Nathalie | GBP | £ 1,256.25 | 3.75 | Conference call with M. Stueck and W. McArdle (.5); review of intercreditor agreement and senior and mezzanine security (2.0); drafting email to M. Stueck re options available to Lehman if DekaBank decide to accelerate the loan and outlining Lehman's rights as mezzanine lender (1.3). |
| 52279 | 00327 | 11/10/09 | Mayhew | Linn Nathalie | GBP | £ 167.50 | 0.50 | Email correspondence with A. Thomas and M. Stueck on issue of enforcement. |
| 52279 | 00327 | 11/10/09 | Thomas | Andrew S.V. | GBP | £ 156.25 | 0.25 | Review emails. |
| 52279 | 00327 | 11/11/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Review emails on enforcement. |
| 52279 | 00327 | 11/12/09 | Mayhew | Linn Nathalie | GBP | £ 1,005.00 | 3.00 | Review and analysis of default provisions and notice requirements in senior credit agreement (.7); review and analysis of default provisions and notice requirements in mezzanine credit agreement (.8); review and analysis of default provisions and notice requirements in intercreditor agreement and ranking of security (1.0); discussions with A. Thomas (.5); drafting email to M. Stueck on default notice and related issues (.5). |
| 52279 | 00327 | 11/12/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Discuss matter with L. Mayhew (.2); review emails and comment on email advice (.3). |
| 52279 | 00327 | 11/24/09 | Mayhew | Linn Nathalie | GBP | £ 251.25 | 0.75 | Email correspondence with Manja Steuck and W McArdle (.4); review of default notice from DekaBank (.4) |
| 52279 | 00327 | 11/24/09 | Thomas | Andrew S.V. | GBP | £ 62.50 | 0.10 | Review emails re default notice. |
| 52279 | 00327 | 12/02/09 | Mayhew | Linn Nathalie | GBP | £ 167.50 | 0.50 | Review of acceleration notices (.3); email correspondence with M. Stueck and Andrew Thomas (.2). |
| 52279 | 00327 | 12/02/09 | McArdle | Wayne PJ | GBP | £ 125.00 | 0.20 | Review emails regarding enforcement and cure rights and reply. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00327 | 12/02/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Review emails and default notices. |
| 52279 | 00327 | 12/03/09 | Mayhew | Linn Nathalie | GBP | £ 1,423.75 | 4.25 | Review of cure and standstill provisions in senior and mezzanine loan agreements and intercreditor agreements (2.0); discussions with A. Thomas (.5); call with Manja Stueck (.5); drafting acceleration notice (1.3). |
| 52279 | 00327 | 12/03/09 Thomas | Andrew S.V. | | GBP | £ 781.25 | 1.25 | Review demand letters (.3); discuss with L. Mayhew (.5); review default notice and discuss with L. Mayhew (.4). |
| 52279 | 00327 | 12/04/09 | Mayhew | Linn Nathalie | GBP | £ 1,172.50 | 3.50 | Liaising with Paul Coles and Manja Stueck re: details to be inserted into notice of default (.5); responding to calculation of interest queries (1.0); obtaining information re: legal costs and disbursements (1.0); discussion with W. McArdle (.5); discussion with A. Thomas (.3); circulating final versions of notice of default (.2). |
| 52279 | 00327 | 12/04/09 Thomas | Andrew S.V. | | GBP | £ 468.75 | 0.75 | Review emails (.4); discuss final notice and details to be inserted thereon (.4). |
| 52279 | 00327 | 12/09/09 | Thomas | Andrew S.V. | GBP | £ 156.25 | 0.25 | Review notice of default and comment thereon. |
| 52279 | 00327 | 12/10/09 | Mayhew | Linn Nathalie | GBP | £ 167.50 | 0.50 | Discussions with W. McArdle; drafting email to Blakes re: advice on enforcement in Canada and call. |
| 52279 | 00327 | 12/10/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with M. Stueck on enforcement of mezzanine security. |
| 52279 | 00327 | 12/10/09 | Thomas | Andrew S.V. | GBP | £ 156.25 | 0.25 | Review emails from M. Stueck, L. Mayhew and W. McArdle and reply. |
| 52279 | 00327 | 12/11/09 | Mayhew | Linn Nathalie | GBP | £ 167.50 | 0.50 | Liaising with Blakes, local Ontario counsel on Ontario law matters relating to enforcement (.3); discussions with A. Thomas and W. McArdle (.2). |
| 52279 | 00327 | 12/11/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Review emails from M. Stueck, L. Mayhew and W. McArdle and reply. |
| 52279 | 00327 | 12/14/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Review emails (.3); discuss with L. Mayhew status of matters (.2). |
| 52279 | 00327 | 12/15/09 | Mayhew | Linn Nathalie | GBP | £ 921.25 | 2.75 | Call with local Ontario counsel (.7); discussions with A. Thomas (.5); drafting email to Manja Stueck re: enforcement options in Canada (1.5). |
| 52279 | 00327 | 12/15/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with M. Stueck on enforcement procedures. |
| 52279 | 00327 | 12/15/09 Thomas | Andrew S.V. | | GBP | £ 781.25 | 1.25 | Call with local Ontario counsel re enforcement (.7) and discuss with L. Mayhew (.5). |
| 52279 | 00327 | 12/16/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Discuss enforcement issues with L. Mayhew. |
| 52279 | 00327 | 12/17/09 | Thomas | Andrew S.V. | GBP | £ 625.00 | 1.00 | Review and comment on L Mayhew draft email advice. |
| 52279 | 00327 | 12/21/09 | Mayhew | Linn Nathalie | GBP | £ 251.25 | 0.75 | Drafting email to Manja Stueck re: Mezzanine Account (.5); drafting email to Blakes re: costs involved in a section 244 notice (.2). |
| 52279 | 00327 | 12/21/09 | Thomas | Andrew S.V. | GBP | £ 156.25 | 0.25 | Review emails to M. Stueck. |
| 52279 | 00327 | 01/07/10 | Thomas | Andrew S.V. | GBP | £ 62.50 | 0.10 | Review email to M. Stueck. |
| 52279 | 00327 | 01/14/10 | Mayhew | Linn Nathalie | GBP | £ 335.00 | 1.00 | Prepare email correspondence with M. Stueck re: section 244 notice (.5); liaising with W. McArdle and Blakes regarding their engagement as ordinary course professionals under the terms of the court order (.5). |
| 52279 | 00327 | 01/15/10 | Mayhew | Linn Nathalie | GBP | £ 167.50 | 0.50 | Email correspondence with M. Stueck re: interest advice in light of enforcement notice. |
| 52279 | 00327 | 01/15/10 | Thomas | Andrew S.V. | GBP | £ 156.25 | 0.25 | Review emails and give advice re no waiver language. |
| 52279 | 00327 | 01/18/10 | Mayhew | Linn Nathalie | GBP | £ 167.50 | 0.50 | Email correspondence with M. Stueck re: notice re: interest payment (.3); discussion with A. Thomas (.2). |
| 52279 | 00327 | 01/19/10 | Mayhew | Linn Nathalie | GBP | £ 251.25 | 0.75 | Liaising with Blakes re: section 244 notices (.4); liaising with M. Stueck re: confirmation of interest amount specified in section 244 notice (.4). |
| 52279 | 00327 | 01/19/10 | Thomas | Andrew S.V. | GBP | £ 62.50 | 0.10 | Review email re enforcement notices. |
| 52279 | 00327 | 01/21/10 | Thomas | Andrew S.V. | GBP | £ 62.50 | 0.10 | Review emails to M. Stueck. |
| 52279 | 00327 | 01/25/10 | Mayhew | Linn Nathalie | GBP | £ 167.50 | 0.50 | Liaising with Manja Stueck and Blakes re: Section 244 notices. |
| 52279 | 00327 | 01/26/10 | Mayhew | Linn Nathalie | GBP | £ 167.50 | 0.50 | Liaising with Manja Stueck and Blakes (.3); circulation of section 244 notices (.2). |
| | **00327 Total** | | | | | **£ 19,783.75** | **43.95** | |
| 52279 | 00328 | 10/14/09 | Baghdasarian | Serineh | USD | $ 235.00 | 0.50 | Draft protective advance letter. |
| 52279 | 00328 | 10/14/09 | More | Farshad E. | USD | $ 399.00 | 0.70 | protective advance letter. |
| 52279 | 00328 | 12/23/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails with First American Title Company regarding foreclosure; telephone call with First American. |
| 52279 | 00328 | 12/24/09 | More | Farshad E. | USD | $ 171.00 | 0.30 | Exchange E-mails with N. Horsfield regarding foreclosure; Review loan documents. |
| 52279 | 00328 | 12/29/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange e-mails and telephone call with D. Erickson; review loan documents. |
| 52279 | 00328 | 01/06/10 | More | Farshad E. | USD | $ 123.00 | 0.20 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |
| 52279 | 00328 | 01/07/10 | More | Farshad E. | USD | $ 123.00 | 0.20 | Exchange emails and telephone call with N. Horsfield. |
| 52279 | 00328 | 01/18/10 | More | Farshad E. | USD | $ 307.50 | 0.50 | Review and comment on foreclosure documents. |
| 52279 | 00328 | 01/19/10 | More | Farshad E. | USD | $ 184.50 | 0.30 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00328 | 01/21/10 | More | Farshad E. | USD | $ 61.50 | 0.10 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |
| 52279 | 00328 | 01/22/10 | More | Farshad E. | USD | $ 184.50 | 0.30 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |
| 52279 | 00328 | 01/23/10 | Szczurek | Michael | USD | $ 180.00 | 0.25 | Review comments to Notices of Default and Payoff notices from F. More; Compare said changes to documents received from client; Run redlines and submit results to F. More for review |
| 52279 | 00328 | 01/25/10 More | Farshad E. | USD | $ 153.75 | 0.25 | Finalize substitution of trustee forms; exchange emails with M. Szczurek and First American Title Company. |
| 52279 | 00328 | 01/26/10 More | Farshad E. | USD | $ 123.00 | 0.20 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |
| | 00328 Total | | | | | $ 2,815.75 | 5.05 | |
| 52279 | 00329 | 09/02/09 | McArdle | Wayne PJ | GBP | £ 156.25 | 0.25 | Email to/from J. Leekha on status of Firebird loans. |
| 52279 | 00329 | 09/14/09 | Radoycheva | Milena | GBP | £ 177.50 | 0.50 | Emails in connection with the proposed change of control for Firebird. |
| 52279 | 00329 | 09/28/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Review email; discuss with M. Radoycheva and reply. |
| 52279 | 00329 | 09/29/09 McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Telephone conversation with J. Leekha on issue of subordination. |
| 52279 | 00329 | 09/29/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Engaged on Intercreditor issues relating to Firebird loans. |
| 52279 | 00329 | 09/29/09 | Radoycheva | Milena | GBP | £ 1,278.00 | 3.60 | Review of ranking provisions and working out examples of allocation of payments of principal and interest, internal meeting with W McArdle, call with W McArdle and J Leekha, emails. |
| 52279 | 00329 | 09/30/09 | McArdle | Wayne PJ | GBP | £ 1,250.00 | 2.00 | Office conference with M. Radoycheva to review ICA and attend call with HP; engaged re email follow-up. |
| 52279 | 00329 | 09/30/09 | Radoycheva | Milena | GBP | £ 976.25 | 2.75 | Internal meeting with W McArdle (1.0), call with J Leekha and W McArdle (0.5), call with Hatfield, BLP and J Leekha (0.8), emails (0.4). |
| 52279 | 00329 | 10/02/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Review Firebird loan agreements (0.5); prepare call with M. Radoycheva and J. Leekha (0.5); attend call with HP and BLP on documents (0.8). |
| 52279 | 00329 | 10/02/09 | Radoycheva | Milena | GBP | £ 426.00 | 1.20 | Prepare for conference call with BLP, Hatfield Philips, J Leekha, W McArdle (1.0), emails (0.2). |
| 52279 | 00329 | 10/20/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Engaged on call with J. Leekha and HP. |
| 52279 | 00329 | 10/20/09 | Radoycheva | Milena | GBP | £ 177.50 | 0.50 | Attended conference call with Hatfield Philips, BLP and J Leekha. |
| 52279 | 00329 | 10/21/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Prepare for and attend conference call with LBHI and various parties to discuss capex loan. |
| 52279 | 00329 | 10/21/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Review summary of ICA and comment. |
| 52279 | 00329 | 10/21/09 | Radoycheva | Milena | GBP | £ 887.50 | 2.50 | Call with J Leekha, reviewing the BLP summary note against the relevant disclosures in the Offering Circular and the Intercreditor Agreement (0.5), revising the note and circulating internally for final review (2.0). |
| 52279 | 00329 | 10/22/09 | Radoycheva | Milena | GBP | £ 621.25 | 1.75 | Calls with BLP regarding summary note of intercreditor provisions (0.7), call with J Leekha (0.7), various emails (0.3). |
| 52279 | 00329 | 10/26/09 | Radoycheva | Milena | GBP | £ 124.25 | 0.35 | Emails to J. Leekha. |
| 52279 | 00329 | 10/27/09 | Radoycheva | Milena | GBP | £ 124.25 | 0.35 | Conference call with J Leekha and W McArdle on Intercreditor issues. |
| 52279 | 00329 | 10/29/09 | Radoycheva | Milena | GBP | £ 106.50 | 0.30 | Emails. |
| | 00329 Total | | | | | £ 9,742.75 | 21.55 | |
| 52279 | 00330 | 12/23/09 | More | Farshad E. | USD | $ 285.00 | 0.50 | Exchange emails with N. Horsfield, D. Grzkowiak, M. Szczurek and First American Title Company regarding foreclosure; telephone call with First American. |
| 52279 | 00330 | 12/24/09 | More | Farshad E. | USD | $ 171.00 | 0.30 | First American Title Company regarding foreclosure; Review loan |
| 52279 | 00330 | 01/06/10 | More | Farshad E. | USD | $ 123.00 | 0.20 | Exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| 52279 | 00330 | 01/18/10 | More | Farshad E. | USD | $ 307.50 | 0.50 | Review and comment on foreclosure documents. |
| 52279 | 00330 | 01/19/10 | More | Farshad E. | USD | $ 184.50 | 0.30 | Exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| 52279 | 00330 | 01/21/10 | More | Farshad E. | USD | $ 61.50 | 0.10 | Exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| 52279 | 00330 | 01/22/10 | More | Farshad E. | USD | $ 184.50 | 0.30 | Exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| 52279 | 00330 | 01/23/10 | Szczurek | Michael | USD | $ 216.00 | 0.60 | Review comments to Notices of Default and Payoff notices from F. More; Compare said changes to documents received from client; Run redlines and submit results to F. More for review |
| 52279 | 00330 | 01/25/10 | More | Farshad E. | USD | $ 153.75 | 0.25 | Finalize substitution of trustee forms; exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| | 00330 Total | | | | | $ 1,686.75 | 3.05 | |
| 52279 | 00331 | 10/09/09 | Mayhew | Linn Nathalie | GBP | £ 921.25 | 2.75 | Review and summary of mezzanine credit agreement (0.7); drafting email to M. Stueck (0.5); discussion with A. Thomas re interest accrual (0.7). |
| 52279 | 00331 | 10/12/09 | Mayhew | Linn Nathalie | GBP | £ 167.50 | 0.50 | Email correspondence with M. Stueck re interest accrual facility. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | |
| 52279 | 00331 | 10/14/09 | Mayhew | Linn Nathalie | GBP | £ 670.00 | 2.00 | Drafting email to M. Stueck re. exit price and LBGO's arguments re. exiting joint venture and remaining a party to the joint venture (1.5); discussion with W. McArdle (2.0). |
| 52279 | 00331 | 10/15/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Review JVA (0.7); office conference with L. Mayhew; telephone conversation with M. Stueck to discuss JVA and email to M. Stueck (0.5). |
| 52279 | 00331 | 10/15/09 | Thomas | Andrew S.V. | GBP | £ 312.50 | 0.50 | Review advice; discuss with W. McArdle and L. Mayhew. |
| 52279 | 00331 | 10/16/09 | Mayhew | Linn Nathalie | GBP | £ 1,926.25 | 5.75 | Review of Lehman's options after being deemed to serve a Default Transfer Notice (0.8); review of articles; joint venture agreement; shareholder agreement and investment agreement (3.7); drafting email to Manja Stueck (1.0); review and comments on final memorandum (0.2). |
| 52279 | 00331 | 10/16/09 | McArdle | Wayne PJ | GBP | £ 2,187.50 | 3.50 | Review JVA and SHA and revise note and send to client. |
| 52279 | 00331 | 11/02/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Review documents provided by M. Stueck and instructions. |
| 52279 | 00331 | 11/02/09 | Thomas | Andrew S.V. | GBP | £ 62.50 | 0.10 | Review emails from W. McArdle on new matter. |
| 52279 | 00331 | 11/03/09 | Mayhew | Linn Nathalie | GBP | £ 586.25 | 1.75 | Call with Manja Stueck (.5); discussions with W. McArdle (.5); calls with counsel in Croatia re. creation and registration of security (.8). |
| 52279 | 00331 | 11/03/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with M. Stueck on next steps. |
| 52279 | 00331 | 11/03/09 | Thomas | Andrew S.V. | GBP | £ 62.50 | 0.10 | Review emails. |
| 52279 | 00331 | 12/09/09 | Mayhew | Linn Nathalie | GBP | £ 418.75 | 1.25 | Review of expert provisions (.5); discussions with W. McArdle (.3); drafting email to Manja Stueck re determination of price and likely cost of appointing an expert (.4). |
| 52279 | 00331 | 12/09/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Review emails and discuss valuation methodology with L. Mayhew (.5). |
| 52279 | 00331 | 12/10/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with M. Stueck on valuation and use of Expert. |
| | **00331 Total** | | | | | **£ 9,502.50** | **21.70** | |
| 52279 | 00332 | 09/11/09 | Egdal | David S. | USD | $ 2,337.00 | 4.10 | Communications with J. Sharf regarding potential workout (.1); preparations for conference call (1.0); prepare Centra restructuring term sheet (3.0). |
| 52279 | 00332 | 09/11/09 | Sharf | Jesse | USD | $ 1,068.00 | 1.20 | Conference call; revising term sheet. |
| 52279 | 00332 | 09/12/09 | Egdal | David S. | USD | $ 1,140.00 | 2.00 | Prepare Centra restructuring term sheet. |
| 52279 | 00332 | 09/14/09 | Egdal | David S. | USD | $ 1,596.00 | 2.80 | Prepare Centra restructuring term sheet (2.5), communications with J. Sharf regarding same (.3). |
| 52279 | 00332 | 09/14/09 | Sharf | Jesse | USD | $ 445.00 | 0.50 | Reviewing ts; exchange of emails; reviewing PNLA. |
| 52279 | 00332 | 09/24/09 | Egdal | David S. | USD | $ 114.00 | 0.20 | Communications with J. Sharf and J. Nastasi regarding Centra workout proposal. |
| 52279 | 00332 | 09/25/09 | Egdal | David S. | USD | $ 2,451.00 | 4.30 | Teleconference with J. Nastasi, B. Gross, and J. Sharf regarding term sheet (1.0); revise pilot term sheet (3.0), communications with J. Sharf regarding same (.3). |
| 52279 | 00332 | 09/27/09 | Sharf | Jesse | USD | $ 445.00 | 0.50 | Reviewing and revising ts. |
| 52279 | 00332 | 09/28/09 | Egdal | David S. | USD | $ 1,596.00 | 2.80 | Email communications with J. Sharf regarding term sheet (.2); review pilot mechanics liens and lis pendens (.5); revise pilot term sheet (1.0); prepare tirador term sheet (.5); communications with G. Taylor regarding defaults and lien searches (.5);communications with D. Hoxie regarding real property searches (.1). |
| 52279 | 00332 | 09/29/09 | Egdal | David S. | USD | $ 1,539.00 | 2.70 | Communications with J. Nastasi and J. Sharf regarding workout proposal (.5); prepare revised 740-pilot proposal (.7); review loan documents and operation agreements regarding potential defaults, comment (1.0); communications with G. Taylor and D. Hoxie regarding real property and UCC collateral searches (.5). |
| 52279 | 00332 | 10/01/09 | Egdal | David S. | USD | $ 570.00 | 1.00 | Review loan documents regarding lender's ability to cease advances post default (.5); research regarding transfer taxes / property tax reassessment triggered by equity transfer, communications with D. Hoxie regarding same (.5). |
| 52279 | 00332 | 10/01/09 | Hoxie | Deborah D. | USD | $ 472.50 | 1.50 | Telephone conference and email E. Luque regarding datedown for Tirador; telephone conference and email M. Platt regarding Pilot datedown; email exchanges B. King regarding BK searches; voicemail and email exchange G. Trowbridge regarding transfer tax issue; commence draft searches chart. |
| 52279 | 00332 | 10/02/09 | Hoxie | Deborah D. | USD | $ 787.50 | 2.50 | Email exchanges B. King regarding status of searches; complete CA, DE and NV online state searches; review all search results and prepare chart of same. |
| 52279 | 00332 | 10/05/09 | Egdal | David S. | USD | $ 114.00 | 0.20 | Communications regarding potential workout. |
| 52279 | 00332 | 10/05/09 | Hoxie | Deborah D. | USD | $ 157.50 | 0.50 | Email exchanges regarding transfer tax issues; timing of NV datedown. |
| 52279 | 00332 | 10/06/09 | Egdal | David S. | USD | $ 114.00 | 0.20 | Communications regarding Centra workout. |
| 52279 | 00332 | 10/06/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Email exchanges B. King regarding status of searches; complete CA, DE and NV online state searches; review all search results and prepare chart of same. |
| 52279 | 00332 | 10/07/09 | Egdal | David S. | USD | $ 57.00 | 0.10 | Communications with J. Nastasi and J. Sharf regarding potential workout. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 10/08/09 | Egdal | David S. | USD | $ 2,052.00 | 3.60 | Review markup to term sheet, comment and revise (3.1); communications with J. Sharf regarding same (.2); communications with D. Hoxie regarding title, lien and other searches (.3). |
| 52279 | 00332 | 10/08/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Email exchange D. Egdal regarding status of searches; peruse Clark County report; email service company regarding correction to same. |
| 52279 | 00332 | 10/08/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Reviewing documents; exchange of emails. |
| 52279 | 00332 | 10/09/09 | Egdal | David S. | USD | $ 285.00 | 0.50 | Communications with D. Hoxie regarding real and personal property searches, review same, comment. |
| 52279 | 00332 | 10/09/09 | Hoxie | Deborah D. | USD | $ 393.75 | 1.25 | Email exchanges D. Egdal regarding status of title datedowns and diligence searches; review of Orange County, CA and Clark County, NV search results; complete diligence chart and email same and copies of G. Peterson's documents to D. Egdal. |
| 52279 | 00332 | 10/12/09 | Egdal | David S. | USD | $ 1,425.00 | 2.50 | Review search results and title date down, comment; communications with D. Hoxie and G. Taylor regarding title matters, review reciprocal easement agreement, comment; communications with team regarding term sheet, protective advances and accounts payable. |
| 52279 | 00332 | 10/12/09 | Hoxie | Deborah D. | USD | $ 708.75 | 2.25 | Review updated Tirador title report; email exchanges D. Egdal regarding status of same, and copies of various documents; review access easement agreement and email D. Egdal regarding status of same; email M. Platt regarding status of title datedown. |
| 52279 | 00332 | 10/13/09 | Egdal | David S. | USD | $ 342.00 | 0.60 | Communications with J. Nastasi and G.Taylor regarding term sheet, protective advances and accounts payable. |
| 52279 | 00332 | 10/13/09 | Hoxie | Deborah D. | USD | $ 157.50 | 0.25 | Prepare DE UCC amendment for Centra NV-740 Pilot, LLC; arrange for filing of same. |
| 52279 | 00332 | 10/14/09 | Egdal | David S. | USD | $ 171.00 | 0.30 | Review communications regarding term sheet, communications with B. Gross and J. Sharf regarding same. |
| 52279 | 00332 | 10/14/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Review filed UCC amendment; email service company regarding updated search to confirm filing. |
| 52279 | 00332 | 10/15/09 | Egdal | David S. | USD | $ 1,254.00 | 2.20 | Communications with D. Hoxie regarding search results (.2); revise pilot term sheet and conform draft tirador term sheet (1.5); review uniform commercial code section 9620 regarding potential retention in partial satisfaction of debt, comment (.5). |
| 52279 | 00332 | 10/15/09 | Hoxie | Deborah D. | USD | $ 393.75 | 1.25 | Email exchanges D. Egdal regarding status and issues; email M. Platt regarding status of NV title datedown; update and revise searches chart. |
| 52279 | 00332 | 10/20/09 | Egdal | David S. | USD | $ 228.00 | 0.40 | Communications with D. Hoxie regarding real property diligence (.2); communications regarding term sheet (.2). |
| 52279 | 00332 | 10/23/09 | Egdal | David S. | USD | $ 798.00 | 1.40 | (w/off should not be billed )   Teleconference with HCP and GDC teams regarding term sheet and pre-negotiation agreement; review revised pre-negotiation agreement and term sheet prepared by N. Greenwood, comment. |
| 52279 | 00332 | 10/23/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Telephone conference M. Platt regarding status of title datedown. |
| 52279 | 00332 | 10/26/09 | Egdal | David S. | USD | $ 114.00 | 0.20 | Review email communications regarding revised term sheet. |
| 52279 | 00332 | 10/26/09 | Hoxie | Deborah D. | USD | $ 708.75 | 2.25 | Review Centra and Tirador title datedowns, Peterson and Ross's searches; revise and update searches and title chart; email same to D. Egdal. |
| 52279 | 00332 | 10/27/09 | Egdal | David S. | USD | $ 228.00 | 0.40 | Communications with D. Hoxie regarding diligence summary chart, review same and comment. |
| 52279 | 00332 | 10/27/09 | Hoxie | Deborah D. | USD | $ 157.50 | 0.50 | Discuss issues with D. Egdal; revise and update searches and chart; email same to D. Egdal. |
| 52279 | 00332 | 10/28/09 | Egdal | David S. | USD | $ 1,482.00 | 2.60 | Teleconference with B. Gross and G. Taylor regarding term sheet (.5), revise and distribute same (1.6); revise and distribute diligence summary chart (.5). |
| 52279 | 00332 | 10/29/09 | Egdal | David S. | USD | $ 684.00 | 1.20 | Prepare notices of default, communications with C. Fabrizio regarding same (.2); review form of settlement agreement submitted by Centra, comment (.3); prepare draft settlement agreement (.7). |
| 52279 | 00332 | 10/29/09 | Fabrizio | Carol Ann | USD | $ 103.50 | 0.30 | Conference with D. Egdal re: issues in restructuring and assignment. |
| 52279 | 00332 | 10/30/09 | Egdal | David S. | USD | $ 3,021.00 | 5.30 | Review draft notice of default prepared by C. Fabrizio, comment and revise (1.0); prepare draft settlement agreement (4.2), communications with C. Fabrizio regarding same (.1). |
| 52279 | 00332 | 10/30/09 | Fabrizio | Carol Ann | USD | $ 1,069.50 | 3.10 | Review loan documents for events of default occurring under our facts and potential remedies (2.1); edit notice of default accordingly (1.0). |
| 52279 | 00332 | 10/30/09 | Sharf | Jesse | USD | $ 445.00 | 0.50 | Reviewing documents; exchange of emails; reviewing documents. |
| 52279 | 00332 | 11/02/09 | Egdal | David S. | USD | $ 3,306.00 | 5.80 | Review default letters, protective advance letters and draft escrow instructions prepared by C. Fabrizio, comment and revise (3.8); communications with B. Gross and G. Taylor regarding term sheet and project matters (2.0). |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 11/02/09 | Fabrizio | Carol Ann | USD | $ 1,207.50 | 3.50 | Re-draft default notices per D. Egdal's instructions (.5); adjust letter for second transaction; send to D. Egdal for review (.5); review and include necessary notice parties (.3); draft separate protective advance letters for both projects and send to D. Egdal for his review (1.0); draft escrow instructions to be used in settlement agreement (1.0); review settlement agreement form (.2). |
| 52279 | 00332 | 11/02/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Email exchanges M. Platt regarding escrow for mechanics liens releases; email E. Luque regarding same; email D. Egdal regarding RACERS pricing. |
| 52279 | 00332 | 11/02/09 | Sharf | Jesse | USD | $ 445.00 | 0.50 | Reviewing notice; exchange of emails; reviewing documents. |
| 52279 | 00332 | 11/03/09 | Egdal | David S. | USD | $ 3,591.00 | 6.30 | Teleconference with B. Gross regarding term sheet and incentive fees (.5); teleconference with G. Taylor regarding indemnity agreement, review email communications from Centra regarding same (.8); revise term sheet incentive fee provisions (3.0); review draft settlement agreement prepared by C. Fabrizio, comment and revise (1.0); communications with J. Nastasi and J. Sharf regarding pledge of Lehman member equity to RACERS (.5); review escrow agreement prepared by C. Fabrizio, comment and revise (.5). |
| 52279 | 00332 | 11/03/09 | Fabrizio | Carol Ann | USD | $ 1,207.50 | 3.50 | Edit settlement agreement form and compare to other forms for best language (1.5); discuss certain provisions with D. Egdal and send draft to him for review (.5); review changes and questions from D. Egdal in the settlement agreement and perform research on the civil code (1.0); make minor changes to settlement agreement based on findings and send back to D. Egdal (.5). |
| 52279 | 00332 | 11/03/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Email exchanges E. Luque regarding OC escrow and issues. |
| 52279 | 00332 | 11/03/09 | Sharf | Jesse | USD | $ 623.00 | 0.70 | Reviewing and revising documents. |
| 52279 | 00332 | 11/04/09 | Egdal | David S. | USD | $ 3,249.00 | 5.70 | Teleconference with B. Gross regarding term sheet and incentive fees (.5); revise term sheet incentive fee provisions (2.0); review draft settlement agreement prepared by C. Fabrizio, comment and revise (1.0); finalize default and protective advance letters (1.0); communications with D. Hoxie regarding establishing escrows for lien payoffs (.5); communication with J. Sharf regarding finance lender's license (.2). |
| 52279 | 00332 | 11/04/09 | Fabrizio | Carol Ann | USD | $ 1,069.50 | 3.10 | Edit notice of default letters based on clients' edits (1.0); draft four new notice of change of address under the loan docs and operating agreement of borrower (1.6); send both to D. Egdal for his review; request certain information from servicer for the unconditional release and waiver (.5). |
| 52279 | 00332 | 11/04/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Email exchanges E. Luque regarding OC sub-escrow and issues. |
| 52279 | 00332 | 11/04/09 | Newman | Samuel A. | USD | $ 305.00 | 0.50 | Conference with D. Egdal re forclosure. |
| 52279 | 00332 | 11/04/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Reviewing documents; exchange of emails. |
| 52279 | 00332 | 11/05/09 | Egdal | David S. | USD | $ 3,534.00 | 6.20 | Finalize and transmit default and protective advance letters (3.2); communications with B. Gross and G. Taylor regarding term sheet and project matters (2.0); communications with escrow officer regarding lien releases (.5); teleconference with Centra's counsel regarding settlement default letters (.5). |
| 52279 | 00332 | 11/05/09 | Fabrizio | Carol Ann | USD | $ 103.50 | 0.30 | Edit Hughes settlement agreement per D. Egdal's request; create protective advance letter for the Tirador project. |
| 52279 | 00332 | 11/05/09 | Hoxie | Deborah D. | USD | $ 551.25 | 1.75 | Telephone conferences, voicemails and email exchanges E. Luque, Jeanne Gould and Mary Owens regarding sub-escrow for mechanics liens releases; telephone conference and email exchanges D. Egdal regarding issues. |
| 52279 | 00332 | 11/05/09 | Sharf | Jesse | USD | $ 445.00 | 0.50 | Reviewing documents; exchange of emails re ft risks. |
| 52279 | 00332 | 11/06/09 | Egdal | David S. | USD | $ 1,596.00 | 2.80 | Communications with B. Gross and G. Taylor regarding term sheet and project matters (2.0); communications with escrow officer and G. Taylor regarding lien releases (.5); review change of address letters for Lehman entities prepared by C. Fabrizio, comment and revise (.3). |
| 52279 | 00332 | 11/09/09 | Egdal | David S. | USD | $ 684.00 | 1.20 | Communications with D. Arnold and S. Newman regarding bankruptcy matters related to transaction structure (.3); review uniform fraudulent transfer act provisions regarding same (.3); communications with B. Gross and G. Taylor regarding term sheet and project matters (.2); communications with C. Fabrizio regarding transaction documentation (.2); communications with G. Taylor regarding escrow matters (.2). |
| 52279 | 00332 | 11/09/09 | Fabrizio | Carol Ann | USD | $ 1,035.00 | 3.00 | Review correspondence from D. Egdal and client regarding protective advance letters, notices of default, and changes of address notice (.2); break-out COA letters for use in both deals and send to D. Egdal for review (2.5); conference with D. Egdal re: term sheet and call with borrower (.3). |
| 52279 | 00332 | 11/10/09 | Egdal | David S. | USD | $ 456.00 | 0.80 | Revise and distribute draft term sheet, communications with B. Gross regarding same. |
| 52279 | 00332 | 11/10/09 | Fabrizio | Carol Ann | USD | $ 138.00 | 0.40 | Review and proof term sheet to be sent to client; discuss the same with D. Egdal. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 11/11/09 | Egdal | David S. | USD | $ 798.00 | 1.40 | Communications regarding project matters (.2); communications with G. Taylor and C. Fabrizio regarding contractor's comments to settlement agreement (.8); communications with J. Sharf regarding potential transaction structures and associated risks (.4). |
| 52279 | 00332 | 11/11/09 | Sharf | Jesse | USD | $ 445.00 | 0.50 | Exchange of emails. |
| 52279 | 00332 | 11/12/09 | Egdal | David S. | USD | $ 798.00 | 1.40 | Communications regarding project matters (.2); communications with G. Taylor and C. Fabrizio regarding contractor's comments to settlement agreement (.8); communications with J. Sharf regarding potential transaction structures and associated risks (.4). |
| 52279 | 00332 | 11/13/09 | Egdal | David S. | USD | $ 399.00 | 0.70 | Communications with B. Gross and G. Taylor regarding settlement agreement (.4); communications with C. Fabrizio regarding default interest triggers and project matters (.3). |
| 52279 | 00332 | 11/13/09 | Fabrizio | Carol Ann | USD | $ 379.50 | 1.10 | Review loan document to determine when default interest applies; discuss issues with D. Egdal; write short email memo re: the same. |
| 52279 | 00332 | 11/16/09 | Egdal | David S. | USD | $ 399.00 | 0.70 | Teleconference with B. Gross regarding settlement agreement (.5); communications with C. Fabrizio regarding same (.2). |
| 52279 | 00332 | 11/16/09 | Fabrizio | Carol Ann | USD | $ 103.50 | 0.30 | Edit Settlement Agreement with Hughes per D. Egdal's instructions; proof and edit again; send to D. Egdal for review. |
| 52279 | 00332 | 11/17/09 | Egdal | David S. | USD | $ 114.00 | 0.20 | Teleconference with M. Paskerian regarding settlement releases. |
| 52279 | 00332 | 11/18/09 | Egdal | David S. | USD | $ 513.00 | 0.90 | Teleconference with Centra's counsel regarding term sheet and notices of default (.4); communications with B. Gross regarding same (.4); attention to portfolio matters (.1). |
| 52279 | 00332 | 11/19/09 | Egdal | David S. | USD | $ 342.00 | 0.60 | Teleconference with B. Gross regarding portfolio matters (.4), email communications with J. Sharf regarding defaults (.2). |
| 52279 | 00332 | 11/19/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Telephone conference with Gross; reviewing schedule. |
| 52279 | 00332 | 11/20/09 | Egdal | David S. | USD | $ 171.00 | 0.30 | Attention to portfolio matters. |
| 52279 | 00332 | 11/20/09 | Sharf | Jesse | USD | $ 178.00 | 0.20 | Exchange of emails. |
| 52279 | 00332 | 11/23/09 | Egdal | David S. | USD | $ 228.00 | 0.40 | Teleconference with G. Taylor regarding lien releases and portfolio matters. |
| 52279 | 00332 | 11/24/09 | Egdal | David S. | USD | $ 171.00 | 0.30 | Communications with D. Hoxie regarding UCC searches and portfolio matters. |
| 52279 | 00332 | 11/25/09 | Egdal | David S. | USD | $ 114.00 | 0.20 | Communication with D. Hoxie regarding UCC searches, review email communications regarding same. |
| 52279 | 00332 | 11/25/09 | Hoxie | Deborah D. | USD | $ 157.50 | 0.50 | Email exchanges D. Egdal regarding searches; order states and counties level searches |
| 52279 | 00332 | 11/30/09 | Egdal | David S. | USD | $ 285.00 | 0.50 | Teleconference with B. Gross regarding portfolio matters (.3); communication with D. Hoxie regarding UCC searches (.2). |
| 52279 | 00332 | 12/01/09 | Egdal | David S. | USD | $ 1,539.00 | 2.70 | Teleconference with B. Gross regarding portfolio matters (.1); review and revise release agreement and related documents (1.7); communication with Centra's counsel regarding same (.9). |
| 52279 | 00332 | 12/02/09 | Egdal | David S. | USD | $ 171.00 | 0.30 | Review and revise lien releases ( 2); communications with G. Taylor regarding same (.1). |
| 52279 | 00332 | 12/02/09 | Fabrizio | Carol Ann | USD | $ 379.50 | 1.10 | Correspond with D. Egdal re: status of Hughes settlement contract (.1); review correspondence re: the same (.1); draft lien release per D. Egdal's request and send the same to him (.9). |
| 52279 | 00332 | 12/02/09 | Hoxie | Deborah D. | USD | $ 157.50 | 0.50 | Peruse search results of forward same to D. Egdal (.3); review archives and locate Tirador mechanics lien; email copy of same to C. Fabrizio (.2). |
| 52279 | 00332 | 12/03/09 | Egdal | David S. | USD | $ 855.00 | 1.50 | Teleconference with B. Gross regarding portfolio matters, lien releases and related documents (.5); communication with Centra's counsel regarding same (.3); review and revise Hughes settlement agreement and lien releases (.5); communications with G.Taylor regarding same (.2). |
| 52279 | 00332 | 12/03/09 | Fabrizio | Carol Ann | USD | $ 69.00 | 0.20 | Conference with D. Egdal regarding lien release. |
| 52279 | 00332 | 12/07/09 | Egdal | David S. | USD | $ 399.00 | 0.70 | Teleconference with B. Gross, J. Nastasi and G. Taylor regarding transaction status (.5); lien release strategy (.2). |
| 52279 | 00332 | 12/07/09 | Fabrizio | Carol Ann | USD | $ 172.50 | 0.50 | Prepare protective advance letter for new advance; send PA to client for their review. |
| 52279 | 00332 | 12/08/09 | Egdal | David S. | USD | $ 570.00 | 1.00 | Communications with B. Gross and G. Taylor and C. Fabrizio regarding protective advances (.5); review protective advance letters prepared by C. Fabrizio, comment (.3); communications with C. Fabrizio regarding settlement agreement (.2). |
| 52279 | 00332 | 12/08/09 | Fabrizio | Carol Ann | USD | $ 483.00 | 1.40 | Draft new settlement agreement fo Hunsaker payment (.5); discuss the same with property manager (.5); review and proof protective advance letters (.2); have the same printed for D. Egdal's signature and send off (.1); pdf the same to all required parties (.1). |
| 52279 | 00332 | 12/08/09 | Hoxie | Deborah D. | USD | $ 157.50 | 0.50 | Email exchanges regarding diligence searches and issues; discuss pricing issues with D. Egdal. |
| 52279 | 00332 | 12/09/09 | Egdal | David S. | USD | $ 171.00 | 0.30 | Communications with C. Fabrizio and G. Taylor regarding protective advances (.2); lien releases (.1). |

# Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 12/09/09 | Fabrizio | Carol Ann | USD | $ 138.00 | 0.40 | Finish drafting and send Hunsaker settlement draft to client for review (.3); send updated Hughes settlement to client (.1). |
| 52279 | 00332 | 12/10/09 | Egdal | David S. | USD | $ 171.00 | 0.30 | Teleconference with M. Paskerian regarding Hughes lien release (.2); communications with C. Fabrizio regarding same (.1). |
| 52279 | 00332 | 12/11/09 | Egdal | David S. | USD | $ 57.00 | 0.10 | Communications with C. Fabrizio regarding settlement agreements. |
| 52279 | 00332 | 12/11/09 | Fabrizio | Carol Ann | USD | $ 103.50 | 0.30 | Correspond with D. Egdal regarding Hunsaker settlement and Lehman response; follow up with client. |
| 52279 | 00332 | 12/14/09 | Egdal | David S. | USD | $ 57.00 | 0.10 | Communications with M. Paskerian and C. Fabrizio regarding settlement agreements. |
| 52279 | 00332 | 12/14/09 | Fabrizio | Carol Ann | USD | $ 103.50 | 0.30 | Correspond with Lehman regarding settlement agreements and releases(.3); discuss the same with D. Egdal (.1). |
| 52279 | 00332 | 12/15/09 | Egdal | David S. | USD | $ 513.00 | 0.90 | Communications with G. Taylor (.2) communications with M. Paskerian regarding settlement (.5); communication wih C. Fabrizio regarding settlement agreements (.2). |
| 52279 | 00332 | 12/15/09 | Fabrizio | Carol Ann | USD | $ 483.00 | 1.40 | Correspond with J. Nastasi (.1); review and send Hughes settlement agreement to Centra lawyers as redlined by the contractor along with clean version (.5); discuss escrow with D. Hoxie; send escrow info to Centra lawye (.3)r; conference call with Lehman and D. Egdal (.5). |
| 52279 | 00332 | 12/15/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Review archives for Tirador sub-escrow information; email C. Fabrizio regarding same and contact information |
| 52279 | 00332 | 12/16/09 | Egdal | David S. | USD | $ 456.00 | 0.80 | Communications with B. Gross (.2); communications with J. Nastas (.2); communications with G. Taylor (.1); communications with M. Paskerian and C. Fabrizio regarding settlement agreements (.3). |
| 52279 | 00332 | 12/16/09 | Fabrizio | Carol Ann | USD | $ 276.00 | 0.80 | Review lien releases signed on short form for accuracy and consistency with our form; report the same to D. Egdal (.4); search for Notices of Default regarding maturity and discuss sample forms with D. Egdal (.4). |
| 52279 | 00332 | 12/17/09 | Egdal | David S. | USD | $ 570.00 | 1.00 | Communications with B. Gross, J. Nastasi, G. Taylor, M. Paskerian and C. Fabrizio regarding settlement agreements (.5); review executed settlement agreements, comment (.5). |
| 52279 | 00332 | 12/17/09 | Fabrizio | Carol Ann | USD | $ 69.00 | 0.20 | Review releases and liens again and report to D. Egdal re: the same |
| 52279 | 00332 | 12/18/09 | Egdal | David S. | USD | $ 285.00 | 0.50 | Communications with M. Paskerian, B. Gross, J. Nastasi, G. Taylor and C. Fabrizio regarding Hughes settlement agreement. |
| 52279 | 00332 | 12/21/09 | Egdal | David S. | USD | $ 57.00 | 0.10 | Communications with B. Gross regarding Hughes settlement agreement. |
| 52279 | 00332 | 12/22/09 | Egdal | David S. | USD | $ 1,254.00 | 2.20 | Communications with J. Nastasi and M. Paskerian regarding settlement agreement (Hughes and Hunsaker) (1.0); review revised settlement agreement prepared by M. Paskerian, comment and revise (1.2). |
| 52279 | 00332 | 12/22/09 | Fabrizio | Carol Ann | USD | $ 69.00 | 0.20 | Review correspondence between client and D. Egdal (.1); correspond with D. Egdal re: the same (.1). |
| 52279 | 00332 | 12/22/09 | Hoxie | Deborah D. | USD | $ 78.75 | 0.25 | Email exchange regarding escrow information for settlement |
| 52279 | 00332 | 12/23/09 | Egdal | David S. | USD | $ 285.00 | 0.50 | Communications with M. Paskerian re: settlement agreements |
| 52279 | 00332 | 01/04/10 | Egdal | David S. | USD | $ 922.50 | 1.50 | Communication with B. Gross, M. Paskerian and J. Sharf regarding Pilot judgment filing (.5); communications with M. Paskerian and G. Taylor regarding settlement agreements (.5); review same (.2); attention to file (.3). |
| 52279 | 00332 | 01/04/10 | Sharf | Jesse | USD | $ 185.00 | 0.20 | Reviewing correspondence regarding workout. |
| 52279 | 00332 | 01/05/10 | Egdal | David S. | USD | $ 307.50 | 0.50 | Communication with G. Taylor regarding 122 endorsements in connection with advances (.1); communications with M. Paskerian and G. Taylor regarding settlement agreements (.2); review same (.1); attention to file (.1). |
| 52279 | 00332 | 01/05/10 | Fabrizio | Carol Ann | USD | $ 83.00 | 0.20 | Update on status with D. Egdal. |
| 52279 | 00332 | 01/06/10 | Egdal | David S. | USD | $ 184.50 | 0.30 | Communication with B. Gross, M. Paskerian and J. Sharf regarding Pilot judgment filing (.2); communications with M. Paskerian and G. Taylor regarding settlement agreements (.1). |
| 52279 | 00332 | 01/07/10 | Egdal | David S. | USD | $ 430.50 | 0.70 | Communications with B. Gross, G. Taylor and M. Paskerian regarding settlement agreements (.5); release of settlement funds (.2). |
| 52279 | 00332 | 01/08/10 | Egdal | David S. | USD | $ 799.50 | 1.30 | Communications with B. Gross, G. Taylor and M. Paskerian regarding settlement agreements and release of settlement funds (1.0); communications regarding Pilot litigation matters (.3). |
| 52279 | 00332 | 01/08/10 | Fabrizio | Carol Ann | USD | $ 166.00 | 0.40 | Prepare Protective Advance Letter for Hunsaker settlement per D. Egdal's instructions. |
| 52279 | 00332 | 01/11/10 | Egdal | David S. | USD | $ 246.00 | 0.40 | Communications with B. Gross, G. Taylor and M. Paskerian regarding settlement agreements and release of settlement funds; communications regarding Pilot litigation matters. |
| 52279 | 00332 | 01/11/10 | Fabrizio | Carol Ann | USD | $ 166.00 | 0.40 | Reviewing and send protective advance letter to D. Egdal (2); discuss comments with D. Egdal (.1); send to clients and property manager for review (.1). |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 01/12/10 | Egdal | David S. | USD | $ 922.50 | 1.50 | Teleconference with G. Taylor and J. Sharf regarding Pilot litigation (.5); communications with G. Taylor regarding settlement agreements and restructuring matters (.5); communications with B. Gross, G. Taylor and M. Paskerian regarding settlement agreements and release of settlement funds (.4); communications regarding Pilot litigation matters (.1). |
| 52279 | 00332 | 01/13/10 | Egdal | David S. | USD | $ 1,291.50 | 2.10 | Review Pilot summons and complaint regarding foreclosure of mechanic's lien (1.0); communications with B. Gross, J. Nastasi, G. Taylor, Sharf and Centra's counsel regarding Pilot litigation and foreclosure of mechanics lien (1.0); communications with G. Taylor regarding settlement agreements (.1). |
| 52279 | 00332 | 01/13/10 | Fabrizio | Carol Ann | USD | $ 166.00 | 0.40 | Correspond with Trimont and D. Egdal (.1); print and send protective advance letter and send executed and sent copy to all parties (.1); correspond with client regarding change to settlement statement and amended instructions (.1); follow up on rentroll/security deposit issue with title company (.1). |
| 52279 | 00332 | 01/13/10 | Hoxie | Deborah D. | USD | $ 165.00 | 0.50 | Email exchange regarding status and datedown to title (2); review archives and locate NV title information (.2); email same to M. Platt (.1). |
| 52279 | 00332 | 01/13/10 | Sharf | Jesse | USD | $ 185.00 | 0.20 | Reviewing pleadings regarding foreclosure. |
| 52279 | 00332 | 01/14/10 | Egdal | David S. | USD | $ 307.50 | 0.50 | Communications with M. Paskerian and G. Taylor regarding settlement agreements and insurance issues. |
| 52279 | 00332 | 01/15/10 | Egdal | David S. | USD | $ 307.50 | 0.50 | Communications with M. Paskerian and G. Taylor regarding settlement agreements and insurance issues. |
| 52279 | 00332 | 01/15/10 | Hoxie | Deborah D. | USD | $ 165.00 | 0.50 | Email exchanges M. Platt regarding status and datedown to title and other issues (.3); email D. Egdal regarding same (.2). |
| 52279 | 00332 | 01/19/10 | Egdal | David S. | USD | $ 922.50 | 1.50 | Communications with B. Gross, G. Taylor and J. Sharf regarding restructuring proposal and portfolio matters (1.0); communications with M. Paskerian and G. Taylor regarding settlement agreements, lien releases and insurance issues (.5). |
| 52279 | 00332 | 01/19/10 | Hoxie | Deborah D. | USD | $ 165.00 | 0.50 | Telephone conferences (.2); email exchanges regarding release of mechanics lien recording issues (.3). |
| 52279 | 00332 | 01/19/10 | Sharf | Jesse | USD | $ 462.50 | 0.50 | Conference call with project team reagarding workout; reviewing documents. |
| 52279 | 00332 | 01/20/10 | Egdal | David S. | USD | $ 307.50 | 0.50 | Communications with M. Paskerian and G. Taylor regarding settlement agreements and lien releases. |
| 52279 | 00332 | 01/21/10 | Egdal | David S. | USD | $ 1,414.50 | 2.30 | Teleconference with J. Nastasi, B. Gross, and J. Sharf regarding sponsor comments to term sheet, potential withdrawal of term sheet and remedies strategies (1.0); communications with G. Taylor regarding settlement agreements and lien releases (.3);prepare letter to Centra terminating negotiations related to term sheet (1.0). |
| 52279 | 00332 | 01/21/10 | Hoxie | Deborah D. | USD | $ 82.50 | 0.25 | Email exchanges regarding recorder's accepted title for recorded document. |
| 52279 | 00332 | 01/21/10 | Sharf | Jesse | USD | $ 647.50 | 0.70 | Exchange of emails with project team regarding workout. |
| 52279 | 00332 | 01/22/10 | Egdal | David S. | USD | $ 1,230.00 | 2.00 | Prepare and distribute letter to Centra terminating negotiations related to term sheet (1.0); communications with J. Halperin, J. Nastasi, and B. Gross, regarding same (.5); communications with G. Taylor regarding settlement agreements and lien releases (.5). |
| 52279 | 00332 | 01/22/10 | Fabrizio | Carol Ann | USD | $ 290.50 | 0.70 | Correspond with D. Egdal regarding funds to be expended for Tirador (.1); review correspondence with property manager and client (.1); draft protective advance notice (.2) ; discuss amount to be used with D. Egdal (.1); send PA draft to D. Egdal forhis review (.1); make edits accordingly and send for printing, signature and fed-exing (.1). |
| 52279 | 00332 | 01/22/10 | Sharf | Jesse | USD | $ 462.50 | 0.50 | Exchange of emails; reviewing letter. |
| 52279 | 00332 | 01/25/10 | Egdal | David S. | USD | $ 123.00 | 0.20 | Communications with J. Nastasi, B. Gross and J. Sharf regarding restructuring matters. |
| 52279 | 00332 | 01/25/10 | Sharf | Jesse | USD | $ 185.00 | 0.20 | Exchange of emails with project team regarding settlement; reviewing letter. |
| 52279 | 00332 | 01/26/10 | Egdal | David S. | USD | $ 430.50 | 0.70 | Communications with J. Nastasi, B. Gross. G. Taylor and J. Sharf regarding restructuring matters. |
| 52279 | 00332 | 01/26/10 | Sharf | Jesse | USD | $ 185.00 | 0.20 | Exchange of emails with project regarding workout. |
| 52279 | 00332 | 01/27/10 | Egdal | David S. | USD | $ 123.00 | 0.20 | Communications with J. Nastasi, B. Gross. G. Taylor and J. Sharf regarding restructuring matters. |
| 52279 | 00332 | 01/27/10 | Sharf | Jesse | USD | $ 462.50 | 0.50 | Conference call with project regarding workout.; reviewing documents. |
| 52279 | 00332 | 01/28/10 | Egdal | David S. | USD | $ 676.50 | 1.10 | Communications with J. Halperin, J. Nastasi, J. Pomeranz, B. Gross and J. Sharf regarding restructuring matters. |
| 52279 | 00332 | 01/28/10 | Sharf | Jesse | USD | $ 462.50 | 0.50 | Conference call with project regarding workout. |
| | **00332 Total** | | | | | **$ 87,314.50** | **165.75** | |
| 52279 | 00334 | 11/03/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Engaged receiving instructions on new matter (.5); office conference with G. Campbell and M. Radoycheva and call with J. Blakemore (1.0). |
| 52279 | 00334 | 11/03/09 | Radoycheva | Milena | GBP | £ 1,455.50 | 4.10 | removal of administrators of LB RE UK Holdings Limited (in |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 11/04/09 | McArdle | Wayne PJ | GBP | £  625.00 | 1.00 | Engaged with J. Blakemore on new matter and discuss potential strategies and other matters. |
| 52279 | 00334 | 11/04/09 | Radoycheva | Milena | GBP | £  1,526.50 | 4.30 | Preparing a note outlining the administration process for LB RE UK Holdings Limited (in administration) based on Companies House filings and PwC progress reports (2.5), further review of the insolvency legislation and UK case law regarding replacement of administrators and exiting administration (1.8). |
| 52279 | 00334 | 11/05/09 | Campbell | Gregory A. | GBP | £  505.00 | 1.00 | Questions on termination of administration (.5); review of emails (.3); review of summary by M Radoycheva (.2). |
| 52279 | 00334 | 11/05/09 | McArdle | Wayne PJ | GBP | £  937.50 | 1.50 | Review court file in respect of LB UK RE Holdings and related materials. |
| 52279 | 00334 | 11/05/09 | McArdle | Wayne PJ | GBP | £  1,250.00 | 2.00 | Review Schedule B1 to Insolvency Act to consider grounds for removal of administrators (1.5) and conference with M. Radoycheva to consider grounds for removal (.5). |
| 52279 | 00334 | 11/05/09 | McArdle | Wayne PJ | GBP | £  937.50 | 1.50 | Prepare detailed note of issues for R. Dicker QC and send. |
| 52279 | 00334 | 11/05/09 | Neil | Allan Robert W. | GBP | £  344.00 | 0.80 | Preparing for telephone consultation with R. Dicker QC on 6 November 2009: start reviewing papers provided by W. McArdle and M. Radoycheva; particularly (1) most recent email correspondence; (2) long, detailed substantive email instructions preparedby W. McArdle and (3) initial consideration of the relevant provisions of the Insolvency Act. |
| 52279 | 00334 | 11/05/09 | Radoycheva | Milena | GBP | £  1,278.00 | 3.60 | Internal call with W. McArdle and A. Neil regarding the assets, administration progress and administrators of LB UK RE Holdings Limited (in administration) (1.0), review of the insolvency statute and case law regarding duties, and replacement, of administrators, emails in connection with the replacement of administrators (2.6). |
| 52279 | 00334 | 11/06/09 | Campbell | Gregory A. | GBP | £  454.50 | 0.90 | Questions on international insolvency (.5) and emails with W McArdle and M Radoycheva (.4). |
| 52279 | 00334 | 11/06/09 | McArdle | Wayne PJ | GBP | £  312.50 | 0.50 | Email to J. Blakemore on business thesis to support any motion to remove Administrator. |
| 52279 | 00334 | 11/06/09 | McArdle | Wayne PJ | GBP | £  312.50 | 0.50 | Telephone conversation with B. Matthews to discuss approach being adopted and to confirm instructions. |
| 52279 | 00334 | 11/06/09 | McArdle | Wayne PJ | GBP | £  625.00 | 1.00 | Prepare for and attend conference call with R. Dicker to discuss preliminary views on case; report to client. |
| 52279 | 00334 | 11/06/09 | McArdle | Wayne PJ | GBP | £  468.75 | 0.75 | Revise email to J. Blakemore reporting results of conference call with R. Dicker QC. |
| 52279 | 00334 | 11/06/09 | Neil | Allan Robert W. | GBP | £  860.00 | 2.00 | Continuing with preparation for telephone consultation with R. Dicker QC: completing review of materials provided by W. McArdle and M. Radoycheva in advance of call with R. Dicker QC; particularly (1) further consideration of the relevant provisionsof the Insolvency Act; (2) further email correspondence, particularly email note by M. Radoycheva; and (3) underlying documents, including court orders, administrators' proposals and update reports and financial statements; also reviewing LBHI proposals to administrators, forwarded by W. McArdle; continuing to note up points arising for discussion on the call; conducting brief research for previous cases in which proposals put to administrators; monitoring email communications between M. Radoycheva and W. McArdle with analysis of further materials received. |
| 52279 | 00334 | 11/06/09 | Neil | Allan Robert W. | GBP | £  215.00 | 0.50 | Telephone conference with W. McArdle and M. Radoycheva and R. Dicker QC, dealing with substantive, strategic and timing issues arising in administration of LB UK Re Holdings; follow-up call to client with update on points discussed. |
| 52279 | 00334 | 11/06/09 | Radoycheva | Milena | GBP | £  1,349.00 | 3.80 | Conference call with R. Dicker, A. Neil, W. McArdle regarding LBHI's options vis-a-vis LB UK RE Holdings Limited (in administration), preparing for the call, drafting summary of the call, internal meeting with W. McArdle regarding replacement of administrators. |
| 52279 | 00334 | 11/23/09 | Campbell | Gregory A. | GBP | £  505.00 | 1.00 | Speaking with W McArdle; prep re options (.5); discussion with M Radoycheva (.5). |
| 52279 | 00334 | 11/23/09 | McArdle | Wayne PJ | GBP | £  312.50 | 0.50 | Office conference with G. Campbell to brief him on status in preparation for meeting with client. |
| 52279 | 00334 | 11/23/09 | Radoycheva | Milena | GBP | £  639.00 | 1.80 | Reviewing PwC administration progress reports in connection with LB UK RE Holdings Limited (in administration) and preparing a table setting out the categories of assets of LB UK RE Holdings Limited and documentation that needs to be reviewed for due diligence purposes prior to a potential acquisition of these assets by LBHI. |
| 52279 | 00334 | 11/24/09 | Campbell | Gregory A. | GBP | £  1,262.50 | 2.50 | Meeting with W McArdle and M Radoycheva with Jim Blakemore and follow up. |
| 52279 | 00334 | 11/24/09 | McArdle | Wayne PJ | GBP | £  625.00 | 1.00 | Review checklist and revise (.5); review LBHI protocol (.3); email to J. Blakemore and M. Stueck re meeting (.2). |
| 52279 | 00334 | 11/24/09 | McArdle | Wayne PJ | GBP | £  1,562.50 | 2.50 | Attend meeting at LBHI's offices with J. Blakemore and M. Stueck on RE Holdings to explore strategies for securing control. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 11/24/09 | Radoycheva | Milena | GBP | £ 1,171.50 | 3.30 | Preparing for a meeting and attending meeting with J. Blakemore, M. Stueck, W. McArdle and G. Campbell to discuss potential strategies in connection with acquisition of LB UK RE Holding Limited (in administration) interests in commercial and real estate property assets (2.5); and prepare summary note (.8). |
| 52279 | 00334 | 11/25/09 | Radoycheva | Milena | GBP | £ 639.00 | 1.80 | Preparing a first draft of a table with strategic options for dealing with assets of LB UK RE Holdings (in administration) including, among others, a company voluntary arrangement and a scheme of arrangement. |
| 52279 | 00334 | 11/26/09 | Campbell | Gregory A. | GBP | £ 757.50 | 1.50 | Speaking with M Radoycheva (.5); review of table of options (.5); emails from W McArdle (.1); review of insolvency rules (.4). |
| 52279 | 00334 | 11/26/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Further consider strategies for RE Holdings (.5); review relevant legislation (1.0). |
| 52279 | 00334 | 11/26/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Office conference with M. Radoycheva to review possible strategies and table of strategic options. |
| 52279 | 00334 | 11/26/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Review CVA rules and checklist prepared by M. Radoycheva. |
| 52279 | 00334 | 11/26/09 | Radoycheva | Milena | GBP | £ 1,242.50 | 3.50 | Research into insolvency issues and further additions to the table of strategic options for acquiring control over assets held by LB UK RE Holdings (in administration) (3.0), circulating a draft table for internal review (.5). |
| 52279 | 00334 | 11/27/09 | Campbell | Gregory A. | GBP | £ 1,010.00 | 2.00 | Review of table (1.0); meeting with M Radoycheva and W McArdle (1.0). |
| 52279 | 00334 | 11/27/09 | McArdle | Wayne PJ | GBP | £ 1,562.50 | 2.50 | Review note and meet to discuss note of issues (1.5); prepare email to barrister on issues note (1.0). |
| 52279 | 00334 | 11/27/09 | Radoycheva | Milena | GBP | £ 1,278.00 | 3.60 | Meeting with W. McArdle and G. Campbell to discuss strategic options for LBHI to acquire control over assets of LB UK RE Holdings (in administration) (1.0), research into insolvency issues such as exclusion of affiliated creditors' vote in favour of a company voluntary arrangement, whether non-affiliated creditors should form a separate creditors' class for the purposes of approving a scheme of arrangement and related issues (1.5), revising the table of strategic options (1.0), emails (.1). |
| 52279 | 00334 | 11/29/09 | McArdle | Wayne PJ | GBP | £ 3,125.00 | 5.00 | Engaged reviewing CRA and exchange emails with M. Radoycheva on applications for CEREP III and B Note issued by Excalibur. |
| 52279 | 00334 | 12/02/09 | Campbell | Gregory A. | GBP | £ 1,515.00 | 3.00 | Meeting with R Dicker QC (2.5); prepare for meeting (.5). |
| 52279 | 00334 | 12/02/09 | McArdle | Wayne PJ | GBP | £ 2,187.50 | 3.50 | Prepare for meeting with R. Dicker QC (1.0); attend meeting to discuss various options for LB UK RE: in attendance J. Blakemore and M. Stueck (2.5). |
| 52279 | 00334 | 12/02/09 | Radoycheva | Milena | GBP | £ 816.50 | 2.30 | Attending a meeting with R. Dicker QC, J. Blakemore, M. Stueck, W. McArdle and G. Campbell to discuss LBHI's options for acquiring control over assets of LB UK RE Holdings Limited (in administration). |
| 52279 | 00334 | 12/02/09 | Radoycheva | Milena | GBP | £ 568.00 | 1.60 | Drafting part of a long form note of a consultation with R. Dicker QC in connection with LBHI's options vis-à-vis LB UK RE Holding Limited (in administration). |
| 52279 | 00334 | 12/03/09 | Radoycheva | Milena | GBP | £ 1,952.50 | 5.50 | Drafting a long form note of a consultation with R. Dicker QC in connection with LBHI's options vis-à-vis LB UK RE Holding Limited (in administration) (5.0), circulating for internal review (.5). |
| 52279 | 00334 | 12/04/09 | Campbell | Gregory A. | GBP | £ 505.00 | 1.00 | Review of note of conf with QC and W McArdle's comments (.8); speaking to M Radoycheva (.2). |
| 52279 | 00334 | 12/04/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Review and revise note of meeting with R Dicker QC |
| 52279 | 00334 | 12/04/09 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Revising the note of the consultation with R. Dicker QC in connection with LBHI's options vis-à-vis LB UK RE Holdings Limited to reflect internal comments. |
| 52279 | 00334 | 12/07/09 | Campbell | Gregory A. | GBP | £ 252.50 | 0.50 | Emails from J Blakemore, M Stueck and W McArdle (.3); emails from M Radoycheva (.2). |
| 52279 | 00334 | 12/07/09 | McArdle | Wayne PJ | GBP | £ 500.00 | 0.80 | Revise note of meeting with counsel (.6); emails to M. Radoycheva (.2). |
| 52279 | 00334 | 12/07/09 | Radoycheva | Milena | GBP | £ 177.50 | 0.50 | Review and revise note from meeting with R. Dicker QC (regarding proposed strategy with respect to LB UK RE Holdings Limited). |
| 52279 | 00334 | 12/08/09 | Campbell | Gregory A. | GBP | £ 252.50 | 0.50 | Emails from M Stueck and M Radoycheva (.2); review of summary paper (.3). |
| 52279 | 00334 | 12/08/09 | Radoycheva | Milena | GBP | £ 1,633.00 | 4.60 | Drafting a summary of the long form memorandum on the consultation with R. Dicker QC (3.0), emails with J. Costa (an assistant to R. Dicker QC) (.8) and with LBHI (.8). |
| 52279 | 00334 | 12/09/09 | Campbell | Gregory A. | GBP | £ 505.00 | 1.00 | Emails from W McArdle and client (.3); review of emails and summary by M Radoycheva (.7). |
| 52279 | 00334 | 12/09/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged reviewing and revising summary note for meeting. |
| 52279 | 00334 | 12/09/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Review of materials and prepare for meeting. |
| 52279 | 00334 | 12/09/09 | McArdle | Wayne PJ | GBP | £ 937.50 | 1.50 | Travel to and attend meeting with J. Fitts J. Blakemore and others at LBHI on strategies for LB UK RE Holdings. |
| 52279 | 00334 | 12/09/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Discuss summary with M. Radoycheva (.2) and further revise (.3). |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| | | 12/09/09 | | | | | | Preparing for and attending a meeting with LBHI representatives and representatives of Alvarez & Marsal and LBHI in connection with strategy to be adopted by LBHI vis-a-vis LB UK RE Holdings Limited (2.5), emails in connection with this matter (1.0). |
| 52279 | 00334 | | Radoycheva | Milena | GBP | £ 1,242.50 | 3.50 | |
| 52279 | 00334 | 12/10/09 | McArdle | Wayne PJ | GBP | £ 1,562.50 | 2.50 | Summary email to J. Fitts and J. Blakemore (1.0); engaged re considering scheme issues (1.5). |
| 52279 | 00334 | 12/10/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Review of PwC presentation on Project Eagle. |
| 52279 | 00334 | 12/10/09 | McArdle | Wayne PJ | GBP | £ 125.00 | 0.20 | Email to B. Matthews on impact of PwC presentation on proposed LBHI strategy. |
| 52279 | 00334 | 12/10/09 | Radoycheva | Milena | GBP | £ 994.00 | 2.80 | Research on schemes of arrangements in preparation for meeting with R. Dicker QC to discuss next steps with respect to LB UK RE Holdings Limited. |
| 52279 | 00334 | 12/11/09 | McArdle | Wayne PJ | GBP | £ 1,562.50 | 2.50 | Review papers on schemes and prepare for conference call with R. Dicker. |
| 52279 | 00334 | 12/11/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Attend conference with R. Dicker. |
| 52279 | 00334 | 12/11/09 | Radoycheva | Milena | GBP | £ 1,331.25 | 3.75 | LB UK RE - Review of PwC presentations on strategy for LB UK RE Holdings Limited/ Project Eagle (2.2), preparation for and conference call with R. Dicker QC (1.5). |
| 52279 | 00334 | 12/15/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Prepare email update to J. Blakemore on meeting with R. Dicker QC. |
| 52279 | 00334 | 12/16/09 | Radoycheva | Milena | GBP | £ 177.50 | 0.50 | Conference call with B Matthews, J Blakemore, M Stueck and W McArdle regarding proposed strategy with respect to LB UK RE Holdings Limited). |
| 52279 | 00334 | 12/17/09 | McArdle | Wayne PJ | GBP | £ 1,875.00 | 3.00 | Prepare first draft of proposal letter to Lehman Brothers (PTG) Limited, in administration. |
| 52279 | 00334 | 12/17/09 | Radoycheva | Milena | GBP | £ 284.00 | 0.80 | Review of draft proposal to the administrators of Lehman Brothers (PTG) Limited and provide comments. |
| 52279 | 00334 | 01/04/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Review creditor list from M. Stueck (.4) and left message for M. Stueck (.1). |
| 52279 | 00334 | 01/04/10 | Radoycheva | Milena | GBP | £ 213.00 | 0.60 | Review of LB UK RE Holdings' creditor list. |
| 52279 | 00334 | 01/05/10 | McArdle | Wayne PJ | GBP | £ 1,875.00 | 3.00 | Review of materials in preparation for drafting offer letter. |
| 52279 | 00334 | 01/06/10 | McArdle | Wayne PJ | GBP | £ 2,187.50 | 3.50 | Prepare first draft letter to LB UK RE Holdings Limited. |
| 52279 | 00334 | 01/06/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Attend call to discuss LB UK RE draft proposal. |
| 52279 | 00334 | 01/06/10 | Radoycheva | Milena | GBP | £ 177.50 | 0.50 | Conference call with LBHI on LB RE UK - draft proposal. |
| 52279 | 00334 | 01/08/10 | McArdle | Wayne PJ | GBP | £ 1,875.00 | 3.00 | Revise LB UK RE draft letter to reflect comments from B. Matthews and J. Blakemore and send. |
| 52279 | 00334 | 01/19/10 | McArdle | Wayne PJ | GBP | £ 437.50 | 0.70 | Telephone conversation with M. Stueck on next steps and consent position. |
| 52279 | 00334 | 01/20/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Review draft letters and prepare for call (.3); prepare and send issues list (.2). |
| 52279 | 00334 | 01/20/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Attend conference call on Lehman Brothers (PTG) Ltd with J. Blakemore and B. Matthews. |
| 52279 | 00334 | 01/20/10 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Meeting with D. Howell, J. Blakemore and B. Matthews to discuss potential CVA for PTG, including proposed terms; follow-up meeting with J. Blakemore and B. Matthews. |
| 52279 | 00334 | 01/25/10 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with M. Stueck on next steps for PTG. |
| 52279 | 00334 | 01/26/10 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Prepare materials to brief D. Yoon (.5); meeting D. Yoon to discuss PTG and issues for further research including preparation of timeline (.5). |
| 52279 | 00334 | 01/26/10 | Radoycheva | Milena | GBP | £ 426.00 | 1.20 | Internal meeting with D Yoon in connection with CVA procedures and timeline for CVA for Lehman Brothers (PTG) Limited. |
| 52279 | 00334 | 01/26/10 | Yoon | David | GBP | £ 177.50 | 0.50 | Office meeting with W McArdle on Company Voluntary Arrangement to discuss timeline. |
| 52279 | 00334 | 01/27/10 | McArdle | Wayne PJ | GBP | £ 1,875.00 | 3.00 | Review previous latter to PTG and revise letter and send. |
| 52279 | 00334 | 01/27/10 | Yoon | David | GBP | £ 887.50 | 2.50 | Meeting M. Radoycheva to discuss matters (1.2); drafting timeline and decision chart for Company Voluntary Arrangement (1.3) |
| 52279 | 00334 | 01/28/10 | Campbell | Gregory A. | GBP | £ 126.25 | 0.25 | Speaking with W McArdle on timeline (.1); speaking with D Yoon on timeline (.2). |
| 52279 | 00334 | 01/28/10 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Review mark-up of letters to PTG (.5) and attend conference call with M. Stueck, C. Webster, B. Matthews and K. Beattie to consider issues (.5). |
| 52279 | 00334 | 01/28/10 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Revise letter to PTG and send. |
| 52279 | 00334 | 01/28/10 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged with D. Yoon on timeline for CVA. |
| 52279 | 00334 | 01/28/10 | Radoycheva | Milena | GBP | £ 213.00 | 0.60 | Conference call with LBHI in connection with draft proposal letter to PwC in connection with Lehman Brothers (PTG) Limited. |
| 52279 | 00334 | 01/28/10 | Yoon | David | GBP | £ 710.00 | 2.00 | Finalising Company Voluntary Arrangement timeline and decision chart (1.0); meeting with W McArdle to discuss (1.0). |
| 52279 | 00334 | 01/29/10 | Campbell | Gregory A. | GBP | £ 252.50 | 0.50 | Review of D Yoon's cva time line (.4) and emails with W McArdle (.1). |
| 52279 | 00334 | 01/29/10 | Yoon | David | GBP | £ 355.00 | 1.00 | Commencing work on working bible on PTG subsidiaries. |
| | 00334 Total | | | | | £ 74,301.25 | 151.45 | |
| 52279 | 00335 | 10/19/09 | Graves | Jeremy Lee | USD | $ 1,400.00 | 3.50 | Review emails and related attachments from J. Sapp (WGM) regarding Gibson Dunn's retention application(.4); teleconference with W. McArdle (GDC) regarding same (.1); begin drafting Gibson, Dunn retention application (3). |

## Lehman Brothers Inc. Time Details

Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 10/20/09 | Graves | Jeremy Lee | USD | $ 1,560.00 | 3.90 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | 10/21/09 | Bohne | Kelly Anne | USD | $ 69.00 | 0.20 | (Lehman Bros. Retention Application) Confer with J. Graves regarding conflicts check. |
| 52279 | 00335 | 10/21/09 | Graves | Jeremy Lee | USD | $ 1,240.00 | 3.10 | Draft Gibson Dunn retention application (2.9); conference with K. Bohne regarding conflicts check (.2). |
| 52279 | 00335 | 10/22/09 | Bohne | Kelly Anne | USD | $ 69.00 | 0.20 | (Lehman Bros. Retention Application) Confer with J. Graves regarding conflicts check. |
| 52279 | 00335 | 10/22/09 | Graves | Jeremy Lee | USD | $ 120.00 | 0.30 | Emails with K. Bohne and W. McArdle regarding the Gibson Dunn retention application. |
| 52279 | 00335 | 10/23/09 | Bohne | Kelly Anne | USD | $ 276.00 | 0.80 | (Lehman Bros. Retention Application)  Confer with A. York and J. Graves regarding scope of conflicts review. |
| 52279 | 00335 | 10/23/09 | Graves | Jeremy Lee | USD | $ 800.00 | 2.00 | Draft Gibson Dunn retention application (1.7); review interested parties list (.2); conference with K. Bohne (GDC) regarding conflicts check (.1). |
| 52279 | 00335 | 10/26/09 | Bohne | Kelly Anne | USD | $ 276.00 | 0.80 | (Lehman Bros. Retention Application) Confer with C. Floyd regarding conflicts review (.4); confer with conflicts department regarding same (.4). |
| 52279 | 00335 | 10/26/09 | Floyd | Charles Patrick | USD | $ 1,598.00 | 3.40 | Conference with K. Bohne regarding Gibson Dunn retention application; review master list of interested parties; begin review of conflict report for Underwriting Investment Banker parties; being draft of disclosures for same. |
| 52279 | 00335 | 10/26/09 | Graves | Jeremy Lee | USD | $ 640.00 | 1.60 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | 10/27/09 | Bohne | Kelly Anne | USD | $ 276.00 | 0.80 | (Lehman Bros. Retention Application) Review master conflicts list for conflicts reports. |
| 52279 | 00335 | 10/27/09 | Floyd | Charles Patrick | USD | $ 3,431.00 | 7.30 | Review conflict report for Underwriting Investment Bankers and Affiliations of Outside Directors; draft disclosures related to same for Gibson Dunn retention application. |
| 52279 | 00335 | 10/27/09 | Graves | Jeremy Lee | USD | $ 480.00 | 1.20 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | 10/28/09 | Bohne | Kelly Anne | USD | $ 103.50 | 0.30 | (Lehman Bros. Retention Application) Confer with conflicts department regarding interested parties; confer with J. Graves regarding same. |
| 52279 | 00335 | 10/28/09 | Floyd | Charles Patrick | USD | $ 1,175.00 | 2.50 | Review conflict report for Affiliations of Outside Directors; draft disclosures related to same for Gibson Dunn retention application. |
| 52279 | 00335 | 10/29/09 | Bohne | Kelly Anne | USD | $ 69.00 | 0.20 | (Lehman Bros. Retention Application) Confer with J. Graves regarding conflicts check. |
| 52279 | 00335 | 10/29/09 | Floyd | Charles Patrick | USD | $ 2,068.00 | 4.40 | Review conflict report for Affiliations of Outside Directors and Largest Unsecured Creditors; draft disclosures related to same for Gibson Dunn retention application. |
| 52279 | 00335 | 10/29/09 | Graves | Jeremy Lee | USD | $ 960.00 | 2.40 | Draft Gibson Dunn retention application (2.2); conference with K. Bohne regarding conflicts check (.2). |
| 52279 | 00335 | 11/02/09 | Bohne | Kelly Anne | USD | $ 1,276.50 | 3.70 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/03/09 | Bohne | Kelly Anne | USD | $ 310.50 | 0.90 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/03/09 | Graves | Jeremy Lee | USD | $ 2,880.00 | 7.20 | Draft Gibson Dunn retention application (6.3); draft May fee application (.9). |
| 52279 | 00335 | 11/04/09 | Bohne | Kelly Anne | USD | $ 310.50 | 0.90 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/04/09 | Graves | Jeremy Lee | USD | $ 1,840.00 | 4.60 | Draft Gibson Dunn retention application (1.3); draft May fee application (3.3). |
| 52279 | 00335 | 11/05/09 | Bohne | Kelly Anne | USD | $ 241.50 | 0.70 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/05/09 | Graves | Jeremy Lee | USD | $ 2,880.00 | 7.20 | Draft Gibson Dunn retention application. |
| 52279 | 00335 | 11/05/09 | McArdle | Wayne PJ | USD | $ 1,065.00 | 1.00 | Review draft of motion to have GDC made special counsel and provide comments. |
| 52279 | 00335 | 11/05/09 | McArdle | Wayne PJ | USD | $ 532.50 | 0.50 | Prepare note to GDC lawyers on billing practices for LBHI matters and send. |
| 52279 | 00335 | 11/05/09 | Radoycheva | Milena | USD | $ 2,100.00 | 3.50 | Internal meeting with W. McArdle regarding application for retaining Gibson Dunn as special counsel for LBHI, reviewing and revising a draft application, a declaration in support of the application and an application for designation of Gibson Dunn as an "ordinary course professional" for the month of May 2009. |
| 52279 | 00335 | 11/05/09 | Smith | Julie A. | USD | $ 940.00 | 2.00 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/06/09 | Bohne | Kelly Anne | USD | $ 1,000.50 | 2.90 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures; confer with conflicts department regarding same (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/06/09 | Floyd | Charles Patrick | USD | $ 1,128.00 | 2.40 | Draft disclosures regarding GDC representations for retention application. |
| 52279 | 00335 | 11/06/09 | Graves | Jeremy Lee | USD | $ 1,280.00 | 3.20 | Draft Gibson Dunn retention application (1.1); review related conflicts reports to determine GDC's connections to interested parties (2.1). |
| 52279 | 00335 | 11/06/09 | McArdle | Wayne PJ | USD | $ 1,065.00 | 1.00 | Review fees applications; send to client. |
| 52279 | 00335 | 11/06/09 | Radoycheva | Milena | USD | $ 900.00 | 1.50 | Reviewing an application regarding retaining Gibson Dunn as special counsel for LBHI and a declaration in support of the application. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 11/06/09 | Smith | Julie A. | USD | $ 1,833.00 | 3.90 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/06/09 | Souza | Travis Scott | USD | $ 621.00 | 1.80 | Review conflict reports for interested parties to determine whether Gibson Dunn currently represents such parties.. |
| 52279 | 00335 | 11/07/09 | Smith | Julie A. | USD | $ 1,222.00 | 2.60 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/08/09 | Bohne | Kelly Anne | USD | $ 138.00 | 0.40 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/09/09 | Bohne | Kelly Anne | USD | $ 172.50 | 0.50 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/09/09 | Graves | Jeremy Lee | USD | $ 1,120.00 | 2.80 | Draft Gibson Dunn retention application (2.3); teleconference with W. McCardle regarding the same (.5). |
| 52279 | 00335 | 11/09/09 | McArdle | Wayne PJ | USD | $ 1,065.00 | 1.00 | Review motion materials; revise and send comments to J. Graves (.8); email to J. Sharf regarding SunCal fees (.2). |
| 52279 | 00335 | 11/09/09 | McArdle | Wayne PJ | USD | $ 532.50 | 0.50 | Telephone conversation with J. Graves on fee motion and need for engagement letter, and discuss changes required to terms and conditions. |
| 52279 | 00335 | 11/10/09 | Smith | Julie A. | USD | $ 1,269.00 | 2.70 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/12/09 | Bohne | Kelly Anne | USD | $ 621.00 | 1.80 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures. |
| 52279 | 00335 | 11/13/09 | Graves | Jeremy Lee | USD | $ 480.00 | 1.20 | Draft Gibson Dunn retention application (.4); review and edit proposed engagement letter (.8). |
| 52279 | 00335 | 11/13/09 | McArdle | Wayne PJ | USD | $ 532.50 | 0.50 | Prepare engagement letter(.3); review draft order on fees to ensure conformity (0.2). |
| 52279 | 00335 | 11/16/09 | Bohne | Kelly Anne | USD | $ 172.50 | 0.50 | Review conflicts reports to determine GDC's connections to interested parties (Lehman Bros. Retention Agreement). |
| 52279 | 00335 | 11/16/09 | Graves | Jeremy Lee | USD | $ 720.00 | 1.80 | Revise and edit Gibson Dunn retention application. |
| 52279 | 00335 | 11/17/09 | Bohne | Kelly Anne | USD | $ 897.00 | 2.60 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/17/09 | Graves | Jeremy Lee | USD | $ 560.00 | 1.40 | Review billings in connection with Gibson Dunn's retention application (.5); review conflicts reports to determine GDC's connections to interested parties (.9). |
| 52279 | 00335 | 11/18/09 | Bohne | Kelly Anne | USD | $ 586.50 | 1.70 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures. |
| 52279 | 00335 | 11/18/09 | Graves | Jeremy Lee | USD | $ 1,320.00 | 3.30 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/19/09 | Bohne | Kelly Anne | USD | $ 310.50 | 0.90 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures. |
| 52279 | 00335 | 11/19/09 | Graves | Jeremy Lee | USD | $ 200.00 | 0.50 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/20/09 | Bohne | Kelly Anne | USD | $ 310.50 | 0.90 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures. |
| 52279 | 00335 | 11/20/09 | Graves | Jeremy Lee | USD | $ 840.00 | 2.10 | Review Gibson Dunn bills in connection with the retention application (1.6); correspond with W. McArdle regarding same (.3); review conflicts reports to determine GDC's connections to interested parties (.2). |
| 52279 | 00335 | 11/22/09 | Bohne | Kelly Anne | USD | $ 517.50 | 1.50 | Review conflicts reports to determine GDC's connections to interested parties; draft disclosures. |
| 52279 | 00335 | 11/23/09 | Bohne | Kelly Anne | USD | $ 69.00 | 0.20 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/24/09 | Graves | Jeremy Lee | USD | $ 200.00 | 0.50 | Review conflicts reports to determine GDC's connections to interested parties. |
| 52279 | 00335 | 11/30/09 | Bohne | Kelly Anne | USD | $ 2,173.50 | 6.30 | Review conflicts reports to determine GDC's connections to interested parties and draft disclosures. |
| 52279 | 00335 | 11/30/09 | Contreras | Jennifer M | USD | $ 493.00 | 1.70 | Lehman Bros. OCP fee application - Call with J. Graves re fee application (.3); review invoices and determine steps necessary to conform to US Trustee and bankruptcy guidelines (1.4). |
| 52279 | 00335 | 11/30/09 | Floyd | Charles Patrick | USD | $ 705.00 | 1.50 | Finalize disclosures regarding Gibson Dunn representation of interested parties for retention application. |
| 52279 | 00335 | 11/30/09 | Graves | Jeremy Lee | USD | $ 2,400.00 | 6.00 | Review conflicts reports to determine GDC's connections to interested parties (1.3); review Gibson Dunn bills in connection with the fee application (.2); draft Gibson Dunn retention application (2.6); teleconference with J. Contreras (GDC) regarding the May, June, and August fee applications (.3). |
| 52279 | 00335 | 12/01/09 | Bohne | Kelly Anne | USD | $ 345.00 | 1.00 | Draft disclosures for retention application. |
| 52279 | 00335 | 12/02/09 | Graves | Jeremy Lee | USD | $ 280.00 | 0.70 | Emails with W. McArdle regarding the Gibson Dunn retention application. |
| 52279 | 00335 | 12/03/09 | Bohne | Kelly Anne | USD | $ 69.00 | 0.20 | Confer with J. Graves regarding disclosures. |
| 52279 | 00335 | 12/03/09 | Graves | Jeremy Lee | USD | $ 1,040.00 | 2.60 | Revise and edit Gibson Dunn retention application (2.1); emails with W. McArdle regarding the Gibson Dunn retention application (.3); conference with K. Bohne regarding same (.2). |
| 52279 | 00335 | 12/04/09 | Bohne | Kelly Anne | USD | $ 862.50 | 2.50 | Draft disclosures for retention application. |
| 52279 | 00335 | 12/04/09 | Contreras | Jennifer M | USD | $ 1,160.00 | 4.00 | Prepare and revise exhibits to GD&C fee application covering May time (3.8); emails to J. Graves re same (.2). |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 12/04/09 | Floyd | Charles Patrick | USD | $ 1,081.00 | 2.30 | Read report from Conflicts Department regarding Underwriting Investment Bankers; draft disclosures of representations for same. |
| 52279 | 00335 | 12/04/09 | Graves | Jeremy Lee | USD | $ 840.00 | 2.10 | Review conflicts reports to determine GDC's connections to interested parties (1.5); revise and edit Gibson Dunn retention application (.6). |
| 52279 | 00335 | 12/06/09 | McArdle | Wayne PJ | USD | $ 1,597.50 | 1.50 | Review fee application motion materials, including affidavit and provide comments to J. Graves. |
| 52279 | 00335 | 12/06/09 | McArdle | Wayne PJ | USD | $ 532.50 | 0.50 | Email application motion materials to Jim Blakemore of LBHI together with covering email explaining status. |
| 52279 | 00335 | 12/07/09 | McArdle | Wayne PJ | USD | $ 319.50 | 0.30 | Exchange emails with B. Matthews on references to RE Holdings transaction in motion materials. |
| 52279 | 00335 | 12/08/09 | Graves | Jeremy Lee | USD | $ 200.00 | 0.50 | Revise and edit Gibson Dunn retention application and send emails regarding same. |
| 52279 | 00335 | 12/10/09 | Contreras | Jennifer M | USD | $ 1,885.00 | 6.50 | Calculate and prepare exhibit to GD&C June fee application (6.3); emails to J. Graves re same (.2). |
| 52279 | 00335 | 12/10/09 | Graves | Jeremy Lee | USD | $ 40.00 | 0.10 | Revise and edit Gibson Dunn retention application to add disclosures. |
| 52279 | 00335 | 12/14/09 | Contreras | Jennifer M | USD | $ 435.00 | 1.50 | Begin preparation of August fee application. |
| 52279 | 00335 | 12/21/09 | Graves | Jeremy Lee | USD | $ 720.00 | 1.80 | Revise and edit Gibson Dunn retention application. |
| 52279 | 00335 | 12/22/09 | Graves | Jeremy Lee | USD | $ 160.00 | 0.40 | Revise and edit Gibson Dunn retention application. |
| 52279 | 00335 | 01/04/10 | Graves | Jeremy Lee | USD | $ 539.00 | 1.10 | Correspond with M. Rosenthal (GDC), W. McArdle(GDC), and J. Sapp (WGM) regarding Weil's comments to the Gibson Dunn retention application. |
| 52279 | 00335 | 01/11/10 | Graves | Jeremy Lee | USD | $ 196.00 | 0.40 | Emails related to the Gibson Dunn retention application (.2); emails related to obtaining documents to send to the solicitor regarding his OCP application(.2). |
| 52279 | 00335 | 01/11/10 | McArdle | Wayne PJ | USD | $ 555.00 | 0.50 | Draft, revise and send letter to R. Dicker QC on fees and need to become ordinary course professional. |
| 52279 | 00335 | 01/11/10 | McArdle | Wayne PJ | USD | $ 555.00 | 0.50 | Email to J. Graves regarding proposal to have R. Dicker QC added as OCP for LBHI. |
| 52279 | 00335 | 01/12/10 | Graves | Jeremy Lee | USD | $ 49.00 | 0.10 | Emails related to obtaining documents to send to the solicitor regarding his OCP application. |
| 52279 | 00335 | 01/25/10 | Graves | Jeremy Lee | USD | $ 147.00 | 0.30 | Review WGM's comments to GDC's retention application and send related emails. |
| 52279 | 00335 | 01/26/10 | Graves | Jeremy Lee | USD | $ 343.00 | 0.70 | Assist solicitor with OCP application. |
| | 00335 Total | | | | | $ 72,393.00 | 167.30 | |
| 52279 | 00336 | 10/18/09 | McArdle | Wayne PJ | GBP | £ 625.00 | 1.00 | Engaged on conference call with J. Stott, P. Coles and B. Matthews on Cerep III (.5); review related documents and email (.5). |
| 52279 | 00336 | 10/18/09 | Radoycheva | Milena | GBP | £ 532.50 | 1.50 | Matthews (.5) and review docs and prepare in connection with |
| 52279 | 00336 | 10/19/09 | McArdle | Wayne PJ | GBP | £ 1,875.00 | 3.00 | Revise deed of undertaking on LBIE and CEREP III loan and custody arrangements. |
| 52279 | 00336 | 10/19/09 | Radoycheva | Milena | GBP | £ 887.50 | 2.50 | Cerep III: engaged reviewing with the draft Deed of Undertaking (1.0), reviewing the Cerep III underlying documentation to check for any required consents with respect to entering into the Deed of Undertaking (1.0), emails to J. Stott (.5). |
| 52279 | 00336 | 10/20/09 | Radoycheva | Milena | GBP | £ 976.25 | 2.75 | Cerep III: Revising the Cerep III Deed of Undertaking (1.5), calls with W McArdle and P Coles regarding the Deed (.5), emails (.3). |
| 52279 | 00336 | 10/21/09 | McArdle | Wayne PJ | GBP | £ 1,250.00 | 2.00 | Further Revise Deed of Undertaking for CEREP III. |
| 52279 | 00336 | 10/21/09 | Radoycheva | Milena | GBP | £ 656.75 | 1.85 | Cerep III: Revising the draft Deed of Undertaking and circulating internally. |
| 52279 | 00336 | 10/23/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation J. Stott and B. Matthews on current position of CEREP. |
| 52279 | 00336 | 10/23/09 | Radoycheva | Milena | GBP | £ 213.00 | 0.60 | Cerep III prepare for and attend call with B Matthews and W McArdle and email. |
| 52279 | 00336 | 11/06/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Telephone conversation with B. Matthews to obtain update on progress and to discuss action to be taken this week. |
| 52279 | 00336 | 11/17/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Engaged re call with B. Matthews on CEREP. |
| 52279 | 00336 | 11/17/09 | McArdle | Wayne PJ | GBP | £ 1,250.00 | 2.00 | Review papers provided by PwC, including draft framework agreement and deed of undertaking. |
| 52279 | 00336 | 11/17/09 | McArdle | Wayne PJ | GBP | £ 312.50 | 0.50 | Exchange emails with J. Stott on issues arising from documents, including clawback. |
| 52279 | 00336 | 11/17/09 | McArdle | Wayne PJ | GBP | £ 437.50 | 0.70 | Office conference with M. Radoycheva to consider clawback issues and related matters. |
| 52279 | 00336 | 11/17/09 | McArdle | Wayne PJ | GBP | £ 187.50 | 0.30 | Brief call with G. Campbell to discuss requirement by administrator for clawback. |
| 52279 | 00336 | 11/18/09 | McArdle | Wayne PJ | GBP | £ 562.50 | 0.90 | Call with B. Matthews, Carlyle, BLP and others and re PwC proposal for return of assets. |
| 52279 | 00336 | 11/18/09 | Radoycheva | Milena | GBP | £ 319.50 | 0.90 | Conference call with B. Matthews, Carlyle, BLP and others in connection with the PwC proposal for release of assets of Cerep III held by LBIE as a custodian under the Cerep III senior loan. |
| 52279 | 00336 | 11/19/09 | McArdle | Wayne PJ | GBP | £ 468.75 | 0.75 | Attend call with B. Matthews and P. Coles on Deed of Undertaking and related matters. |

## Lehman Brothers Inc. Time Details

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|
| 52279 | 00336 | 11/19/09 Radoycheva | Milena | | GBP | £ 976.25 | 2.75 | Reviewing the Cerep III Facility Agreement, Custody and Security Deed and Excalibur Offering Circular, Trust Deed, B Notes Committed Subscription Agreement and related documents for the purposes of ascertaining which parties will have to be approached for consent in connection with the implementation of the PwC proposal for the return of Cerep III's assets by LBIE. |
| 52279 | 00336 | 11/24/09 McArdle | Wayne PJ | | GBP | £ 625.00 | 1.00 | Attend call with B. Matthews (.7); office conference with M. Radoycheva on next steps (.3). |
| 52279 | 00336 | 11/24/09 Radoycheva | Milena | | GBP | £ 1,349.00 | 3.80 | Conference call with B. Matthews, M. McKay and W. McArdle regarding next steps in connection with the PwC proposal on release of assets of Cerep III by LBIE (.7), preparing an email setting out action points and key issues with respect to the PwC proposal (1.3), revising a table setting out the various parties' consents that are likely to be required to implement the PwC proposal and reviewing parts of the Cerep III Facility Agreement, Custody and Security Deed and Excalibur Trust Deed as part of the consents analysis (1.8). |
| 52279 | 00336 | 11/27/09 McArdle | Wayne PJ | | GBP | £ 500.00 | 0.80 | Telephone conversation with B. Matthews to discuss strategy in dealing with HP and other parties. |
| 52279 | 00336 | 11/27/09 Radoycheva | Milena | | GBP | £ 887.50 | 2.50 | Reviewing the circular with respect to the Claim Resolution Agreement. |
| 52279 | 00336 | 11/30/09 McArdle | Wayne PJ | | GBP | £ 625.00 | 1.00 | Discuss CRA with M. Radoycheva (.7) and prepare note summarising key points for client (.3). |
| 52279 | 00336 | 11/30/09 Radoycheva | Milena | | GBP | £ 1,100.50 | 3.10 | Further review of the Claim Resolution Agreement, summarising certain key aspects of the CRA (2.4), internal call with W. McArdle in connection with acceptance conditions for the CRA (.7). |
| 52279 | 00336 | 12/02/09 McArdle | Wayne PJ | | GBP | £ 625.00 | 1.00 | Engaged on conference call with all parties (B. Matthews and P. Coles from LBHI) to progress Deed of Undertaking and related issues. |
| 52279 | 00336 | 12/02/09 Radoycheva | Milena | | GBP | £ 355.00 | 1.00 | Conference call with BLP and Cerep III in connection with the bilateral arrangements proposed by LBIE for the return of Cerep III assets. |
| 52279 | 00336 | 12/04/09 McArdle | Wayne PJ | | GBP | £ 937.50 | 1.50 | Attend conference call with all parties (1.0); further telephone conversation with P. Coles to discuss rider to the Deed of Undertaking (.5). |
| 52279 | 00336 | 12/04/09 Radoycheva | Milena | | GBP | £ 532.50 | 1.50 | Review of list of issues/ matters for discussion in connection with the proposed return of assets to Cerep III by LBIE, review of rider with suggested clawback wording for insertion into the Deed of Undertaking to be entered into by Cerep III and LBIE (among others). |
| 52279 | 00336 | 12/08/09 McArdle | Wayne PJ | | GBP | £ 312.50 | 0.50 | Engaged on call with B. Matthews to review current PwC position. |
| 52279 | 00336 | 12/09/09 McArdle | Wayne PJ | | GBP | £ 937.50 | 1.50 | Engaged with P. Rocher to outline position on LBIE custody arrangements and discuss possible court proceedings. |
| 52279 | 00336 | 12/09/09 McArdle | Wayne PJ | | GBP | £ 312.50 | 0.50 | Office conference with P. Rocher to discuss issues relating to LBIE and issues preventing release of cash. |
| 52279 | 00336 | 12/09/09 Neil | Allan Robert W. | | GBP | £ 774.00 | 1.80 | Office conference with P. Rocher regarding potential options available to LBHI with regard to LBIE role in Excalibur structure (0.8hrs); follow-up office conference with M. Radoycheva to be briefed on Excalibur structure and potentially most relevant terms of Custody and Security Deed and Facility Agreement (0.8hrs); brief further office conference with P. Rocher and W. McArdle briefing them on results of discussion and document review (0.2). |
| 52279 | 00336 | 12/09/09 Neil | Allan Robert W. | | GBP | £ 688.00 | 1.60 | Reviewing relevant terms of Security and Trust Deed and the Facility Agreement, as highlighted by M. Radoycheva (1.2); exchanging emails with M. Radoycheva regarding additional lines of enquiry and further potentially relevant clauses for her to identify (.4). |
| 52279 | 00336 | 12/09/09 Radoycheva | Milena | | GBP | £ 781.00 | 2.20 | Internal meetings with P. Rocher and A. Neil in connection with potential litigious action against LBIE for the return of trapped Cerep III cash and bonds (.5), review of certain underlying loan documents of Cerep III and emails in connection with the above (1.7). |
| 52279 | 00336 | 12/09/09 Rocher | Philip | | GBP | £ 1,562.50 | 2.50 | Detailed briefing from W McArdle (1.0). Considering litigation options and discussions with A Neil and M Radoycheva. Review Custodian Agreement (.2). Further analysis, and meeting (.8) with W McArdle (.5). |
| 52279 | 00336 | 12/10/09 Rocher | Philip | | GBP | £ 250.00 | 0.40 | Briefing discussion with A Neil (.2). Call with W McArdle (.2). |
| 52279 | 00336 | 12/11/09 McArdle | Wayne PJ | | GBP | £ 937.50 | 1.50 | Review Deed of Undertaking and prepare note to B. Matthews (1.0); discuss with M. Radoycheva (.5). |
| 52279 | 00336 | 12/14/09 McArdle | Wayne PJ | | GBP | £ 125.00 | 0.20 | Brief call with B. Matthews on timetable for deal. |
| 52279 | 00336 | 12/14/09 McArdle | Wayne PJ | | GBP | £ 312.50 | 0.50 | Attend conference call with B. Matthews, P. Coles and Weil Gotshal (T. Horspool) to discuss CRA issues and LBHI position. |
| 52279 | 00336 | 12/14/09 McArdle | Wayne PJ | | GBP | £ 312.50 | 0.50 | Attend follow-on call with BLP to discuss CRA issues. |

## Lehman Brothers Inc. Time Details

Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Timekeeper | | Currency | Amount | | Hours | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00336 | 12/14/09 | Radoycheva | Milena | GBP | £ | 284.00 | 0.80 | Reviewing the Cerep III JV Agreement and articles of association regarding required consents and signing rights with respect to deed of indemnity proposed to be entered into with LBIE, emails to J. Stott, P. Coles and B. Matthews (.2). |
| 52279 | 00336 | 12/15/09 | McArdle | Wayne PJ | GBP | £ | 312.50 | 0.50 | Engaged regarding approvals for Deed of Undertaking and JVA. |
| 52279 | 00336 | 12/15/09 | Radoycheva | Milena | GBP | £ | 284.00 | 0.80 | Call with P Coles, call with W McArdle regarding consent matters under the Cerep III JV Agreement (.5), email regarding this matter (.3). |
| | 00336 Total | | | | | £ | 28,191.00 | 58.50 | |
| 52279 | 00337 | 01/19/10 | Egdal | David S. | USD | $ | 799.50 | 1.30 | Communications with B. Gross, G. Taylor and J. Sharf regarding restructuring proposal and portfolio matters; communications with J. Nastasi and local counsel regarding default judgment and foreclosure hearing. |
| 52279 | 00337 | 01/20/10 | Egdal | David S. | USD | $ | 922.50 | 1.50 | comment. |
| 52279 | 00337 | 01/21/10 | Egdal | David S. | USD | $ | 1,414.50 | 2.30 | Teleconference with J. Nastasi, B. Gross, and J. Sharf regarding sponsor comments to term sheet, potential withdrawal of term sheet and remedies strategies; communications with G. Taylor regarding settlement agreements and lien releases; communications with corporate service agent and local counsel regarding service of process issues; prepare letter to Centra terminating negotiations related to term sheet. |
| 52279 | 00337 | 01/22/10 | Egdal | David S. | USD | $ | 1,230.00 | 2.00 | Prepare and distribute letter to Centra terminating negotiations related to term sheet; communications with J. Halperin, J. Nastasi, and B. Gross, regarding same; communications with G. Taylor regarding settlement agreements and lien releases; communications with local counsel regarding service of process issues. |
| 52279 | 00337 | 01/25/10 | Egdal | David S. | USD | $ | 676.50 | 1.10 | Communications with J. Nastasi, B. Gross and J. Sharf regarding restructuring matters; communications with local counsel regarding Pilot default matters. |
| 52279 | 00337 | 01/26/10 | Egdal | David S. | USD | $ | 553.50 | 0.90 | Communications with J. Nastasi, B. Gross and J. Sharf regarding restructuring matters; communications with local counsel regarding Pilot default matters. |
| 52279 | 00337 | 01/27/10 | Egdal | David S. | USD | $ | 2,337.00 | 3.80 | Communications with J. Halperin, J. Nastasi, B. Gross and J. Sharf regarding restructuring matters; communications with local counsel regarding Pilot default matters, email communications with J. Sharf regarding same. |
| 52279 | 00337 | 01/27/10 | Sharf | Jesse | USD | $ | 647.50 | 0.70 | Conference call with project team regarding workout; reviewing documents. |
| 52279 | 00337 | 01/28/10 | Egdal | David S. | USD | $ | 1,414.50 | 2.30 | Communications with J. Halperin, J. Nastasi, J. Pomeranz, B. Gross and J. Sharf regarding restructuring matters communications with Lehman team, local counsel and Centra counsel regarding Pilot default matters. |
| 52279 | 00337 | 01/28/10 | Sharf | Jesse | USD | $ | 185.00 | 0.20 | Exchange of emails with D. Egdal regarding workout. |
| 52279 | 00337 | 01/29/10 | Egdal | David S. | USD | $ | 123.00 | 0.20 | Email communications with M. Paskerian regarding default judgment matters. |
| | 00337 Total | | | | | $ | 10,303.50 | 16.30 | |
| | | | | | | | | | |
| | Grand Total | | | | | | | 1,537.30 | |