# EXHIBIT F

## BREAKDOWN OF DISBURSEMENTS

## Lehman Brothers Inc. Cost Summary

Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00196 | 10/27/2009 | Messenger and Courier Expense | USD | $ 18.04 | $ 18.04 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009  Tracking No: 1Z59X8111391136833 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Martin W. Taylor, Jeffer Mangels Butler & Mar, COSTA MESA,CA |
| 52279 | 00196 | 10/27/2009 | Messenger and Courier Expense | USD | $ 23.75 | $ 23.75 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009  Tracking No: 1Z59X8111391247053 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Attn: Adam L. Shiff,, Kasowitz Benson Torres&Frie, NEW YORK, NY |
| 52279 | 00196 | 10/27/2009 | Messenger and Courier Expense | USD | $ 23.75 | $ 23.75 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009  Tracking No: 1Z59X8111392549065 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: TS Legal RiskMgmt,De,  WACHOVIA BANK, NATIONAL AS, CHARLOTTE, NC |
| 52279 | 00196 | 10/27/2009 | Messenger and Courier Expense | USD | $ 18.04 | $ 18.04 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009  Tracking No: 1Z59X8111392826881 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Ms. Edna Schlee,  BANK OF AMERICA, N.A., LOS ANGELES, CA |
| 52279 | 00196 | 10/27/2009 | Messenger and Courier Expense | USD | $ 18.04 | $ 18.04 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009  Tracking No: 1Z59X8111393561647 From: Marina Papanikolaou, c/o Crown Realty & Developm, IRVINE, CA   To: Jaime Sohacheski, c/o Crown Realty & Developm, IRVINE, CA |
| 52279 | 00196 | 10/27/2009 | Messenger and Courier Expense | USD | $ 24.43 | $ 24.43 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009  Tracking No: 1Z59X8111394383678 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Mr. Ken Chirba, Desi,  WACHOVIA BANK, NATIONAL AS, LOS ANGELES, CA |
| 52279 | 00196 | 10/27/2009 | Messenger and Courier Expense | USD | $ 18.04 | $ 18.04 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009  Tracking No: 1Z59X8111394576620 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Attn: Bob Hagle,  Rutan and Tucker, L.P., COSTA MESA, CA |
| 52279 | 00196 | 10/27/2009 | Messenger and Courier Expense | USD | $ 18.04 | $ 18.04 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009  Tracking No: 1Z59X8111394714695 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Attn: Robert E. Will, Sheppard Mullin Richter&Ham, LOS ANGELES, CA |
| 52279 | 00196 | 10/27/2009 | Messenger and Courier Expense | USD | $ 18.04 | $ 18.04 | United Parcel Service UP1031   Invoice 0000059X811449  Ship Date 10/27/2009  Tracking No: 1Z59X8111394845017 From: Marina Papanikolaou,  Gibson, Dunn & Crutcher LL, San Francisco, CA   To: Wendy Huang, General,  JSRF SCOTTDALE TECH, LLC, IRVINE, CA |
| 52279 | 00196 | 12/22/2009 | Freight and Shipping | USD | $ 17.86 | $ 17.86 | Federal Express FX1225   Invoice 944654102  Ship Date 12/22/2009  Airbill No: 869696896484 From: JEFFREY TYRRELL, GIBSON DUNN & CRUTCHER LLP, SAN FRANCISCO, CA   To: ANN M VERA, CROWN REALTY & DEV CORP, IRVINE, CA |
| 52279 | 00196 | 10/21/2009 | Telephone Charges | USD | $ 3.95 | $ 3.95 | Conferencing Services by Jesse I Shapiro |
| 52279 | 00196 | 10/27/2009 | Telephone Charges | USD | $ 3.42 | $ 3.42 | 1(704)374-4224    10/27/2009 CHARLOTTE  NC |
| 52279 | 00196 | 10/27/2009 | Telephone Charges | USD | $ 3.42 | $ 3.42 | 1(310)789-8994    10/27/2009 BEVERLYHLS CA |
| 52279 | 00196 | 10/28/2009 | Telephone Charges | USD | $ 3.62 | $ 3.62 | Conferencing Services by Jesse I Shapiro |
| 52279 | 00196 | 10/28/2009 | Telephone Charges | USD | $ 1.52 | $ 1.52 | 1(704)715-5299    10/28/2009 CHARLOTTE  NC |
| 52279 | 00196 | 10/28/2009 | Telephone Charges | USD | $ 1.90 | $ 1.90 | 1(646)285-9033    10/28/2009 NEW YORK  NY |
| 52279 | 00196 | 10/30/2009 | Telephone Charges | USD | $ 1.52 | $ 1.52 | 1(704)715-5299    10/30/2009 CHARLOTTE  NC |
| 52279 | 00196 | 10/30/2009 | Telephone Charges | USD | $ 1.52 | $ 1.52 | 1(646)285-9033    10/30/2009 NEW YORK  NY |
| 52279 | 00196 | 11/2/2009 | Telephone Charges | USD | $ 3.04 | $ 3.04 | 1(949)754-7090    11/02/2009 IRVINE   CA |
| 52279 | 00196 | 11/12/2009 | Telephone Charges | USD | $ 4.50 | $ 4.50 | Conferencing Services by Jeffrey D Tyrrell |
| 52279 | 00196 | 11/13/2009 | Telephone Charges | USD | $ 9.47 | $ 9.47 | Conferencing Services by Jesse I Shapiro |
| 52279 | 00196 | 11/17/2009 | Telephone Charges | USD | $ 3.06 | $ 3.06 | Conferencing Services by Jesse Sharf |
| 52279 | 00196 | 11/18/2009 | Telephone Charges | USD | $ 4.45 | $ 4.45 | Conferencing Services by Jesse I Shapiro |
| 52279 | 00196 | 12/3/2009 | Telephone Charges | USD | $ 13.97 | $ 13.97 | Conferencing Services by Jesse I Shapiro |
| 52279 | 00196 | 12/4/2009 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(917)273-5740    12/04/2009 NEW YORK  NY |
| 52279 | 00196 | 1/13/2010 | Telephone Charges | USD | $ 0.32 | $ 0.32 | 1(714)429-8213    01/13/2010 SANTA ANA  CA |
| 52279 | 00196 | 1/13/2010 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(714)429-8213    01/13/2010 SANTA ANA  CA |
| 52279 | 00196 | 1/13/2010 | Telephone Charges | USD | $ 0.82 | $ 0.82 | 1(714)429-8213    01/13/2010 SANTA ANA  CA |
| 52279 | 00196 | 10/28/2009 | In House Duplication | USD | $ 1.90 | $ 1.90 | In House Duplication Charge via Equitrac - 10/28/2009 |
| 52279 | 00196 | 12/22/2009 | In House Duplication | USD | $ 5.10 | $ 5.10 | In House Duplication Charge via Equitrac - 12/22/2009 |
| 52279 | 00196 | 1/4/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/04/10 |
| | 00196 Total | | | | $ 268.31 | 268.31 | |
| 52279 | 00209 | 11/24/2009 | In House Duplication | USD | $ 5.00 | 5.00 | TICKET #027902 ( D Hoxie )  1 CD |
| 52279 | 00209 | 9/18/2009 | In House Duplication | USD | $ 0.50 | 0.50 | In House Duplication Charge via Equitrac - 09/18/09 |
| | 00209 Total | | | | $ 5.50 | $ 5.50 | |
| 52279 | 00249 | 9/25/2009 | In House Duplication | USD | $ 33.00 | 33.00 | TICKET #025959 ( D Egdal )  1-5" and 50 tabs |
| | 00249 Total | | | | $ 33.00 | $ 33.00 | |
| 52279 | 00280 | 10/9/2009 | On-Line Research (Lexis) | USD | $ 4.97 | 4.97 | FABRIZIO, CAROL    10/09/09      52279-00280           LEXIS RESEARCH |
| 52279 | 00280 | 10/20/2009 | Telephone Charges | USD | $ 3.04 | 3.04 | 1(305)577-3185    10/20/2009 MIAMI   FL |
| | 00280 Total | | | | $ 8.01 | $ 8.01 | |
| 52279 | 00323 | 12/31/2009 | Specialized Research/Filing Fees | USD | $ 31.89 | 31.89 | LA Superior Court, 11/09 - Court information |
| | 00323 Total | | | | $ 31.89 | $ 31.89 | |
| 52279 | 00324 | 11/26/2009 | Specialized Research/Filing Fees | USD | $ 20.47 | 20.47 | McArdle, Wayne       11/26/09      5227900324  PLC Online |
| 52279 | 00324 | 12/11/2009 | Postage | USD | $ 0.61 | 0.61 | 12/07/09    POSTAGE     1ST CLASS MAIL - 1 PIECES        C/M  52279-00324 |
| 52279 | 00324 | 9/15/2009 | Messenger and Courier Expense | USD | $ 9.89 | 9.89 | United Parcel Service UP0919   Invoice 0000099374S389  Ship Date 09/15/2009  Tracking No: 1Z993745019206342 From: Gloria Polanco, Gibson & Crutcher LL, Los Angeles, CA  To: E. JAMES BURCK, C/O VENTURE CORPORATION, LARKSPUR, CA |
| 52279 | 00324 | 9/15/2009 | Messenger and Courier Expense | USD | $ 8.61 | 8.61 | United Parcel Service UP0919   Invoice 0000099374S389  Ship Date 09/15/2009  Tracking No: 1Z993745019305920 From: Gloria Polanco, Gibson & Crutcher LL, Los Angeles, CA  To: SAMUEL L. FARB, BERLINER COHEN, SAN JOSE, CA |
| 52279 | 00324 | 9/15/2009 | Messenger and Courier Expense | USD | $ 7.29 | 7.29 | United Parcel Service UP0919   Invoice 0000099374S389  Ship Date 09/15/2009  Tracking No: 1Z993745019318559 From: Gloria Polanco, Gibson & Crutcher LL, Los Angeles, CA  To: MICHAEL DILLON, TRIMONT REAL ESTATE ADVISOR, IRVINE, CA |
| 52279 | 00324 | 9/15/2009 | Messenger and Courier Expense | USD | $ 9.89 | 9.89 | United Parcel Service UP0919   Invoice 0000099374S389  Ship Date 09/15/2009  Tracking No: 1Z993745019329898 From: Gloria Polanco, Gibson & Crutcher LL, Los Angeles, CA  To: ROBERT J. EVES, C/O VENTURE CORPORATION, LARKSPUR, CA |

## Lehman Brothers Inc. Cost Summary
Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 11/2/2009 | Messenger and Courier Expense | USD | $ 13.35 | $ 13.35 | United Parcel Service UP1107  Invoice 00000993745459  Ship Date 11/02/2009  Tracking No: 1Z9937450191711072 From: Gloria Polanco, Gibson, Dunn & Crutcher LL, Los Angeles, CA  To: E. James Burck, Venture Corporation, LARKSPUR, CA |
| 52279 | 00324 | 11/2/2009 | Messenger and Courier Expense | USD | $ 13.35 | $ 13.35 | United Parcel Service UP1107  Invoice 00000993745459  Ship Date 11/02/2009  Tracking No: 1Z9937450192819688 From: Gloria Polanco, Gibson, Dunn & Crutcher LL, Los Angeles, CA  To: Robert J. Eves, c/o VENTURE CORPORATION, LARKSPUR, CA |
| 52279 | 00324 | 11/2/2009 | Messenger and Courier Expense | USD | $ 11.63 | $ 11.63 | United Parcel Service UP1107  Invoice 00000993745459  Ship Date 11/02/2009  Tracking No: 1Z9937450194789298 From: Gloria Polanco, Gibson, Dunn & Crutcher LL, Los Angeles, CA  To: Attn: Samuel L. Farb, Berliner Cohen, SAN JOSE, CA |
| 52279 | 00324 | 11/19/2009 | Messenger and Courier Expense | USD | $ 13.35 | $ 13.35 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091121 DATE: 11/21/2009 United Parcel Service  Invoice 00000993745479  Ship Date 11/19/2009  Tracking No: 1Z9937450192898950 From: Judith Horvath, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: E. James Burck, Morgan Hill Development Par, LARKSPUR, CA |
| 52279 | 00324 | 11/19/2009 | Messenger and Courier Expense | USD | $ 13.35 | $ 13.35 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091121 DATE: 11/21/2009 United Parcel Service  Invoice 00000993745479  Ship Date 11/19/2009  Tracking No: 1Z9937450192795561 From: Judith Horvath, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Robert J. Eves, Venture Corporation, LARKSPUR, CA |
| 52279 | 00324 | 11/19/2009 | Messenger and Courier Expense | USD | $ 9.84 | $ 9.84 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091121 DATE: 11/21/2009 United Parcel Service  Invoice 00000993745479  Ship Date 11/19/2009  Tracking No: 1Z9937450192671784 From: Judith Horvath, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Michael Dillon, TriMont Real Estate Advisor, IRVINE, CA |
| 52279 | 00324 | 11/19/2009 | Messenger and Courier Expense | USD | $ 11.63 | $ 11.63 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091121 DATE: 11/21/2009 United Parcel Service  Invoice 00000993745479  Ship Date 11/19/2009  Tracking No: 1Z9937450192353172 From: Judith Horvath, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Samuiel L. Farb, Berliner Cohen, SAN JOSE, CA |
| 52279 | 00324 | 12/9/2009 | Messenger and Courier Expense | USD | $ 11.90 | $ 11.90 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091212 DATE: 12/12/2009 Ship Date 12/09/2009  Tracking No: 1Z9937450193486125 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Attn: Samuel L. Farb, Berliner Cohen, SAN JOSE, CA |
| 52279 | 00324 | 12/9/2009 | Messenger and Courier Expense | USD | $ 13.66 | $ 13.66 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091212 DATE: 12/12/2009 Ship Date 12/09/2009  Tracking No: 1Z9937450192099733 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Robert J. Eves, c/o Venture Corporation, LARKSPUR, CA |
| 52279 | 00324 | 12/9/2009 | Messenger and Courier Expense | USD | $ 10.07 | $ 10.07 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091212 DATE: 12/12/2009 Ship Date 12/09/2009  Tracking No: 1Z9937450192074349 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Michael Dillon, TriMont Real Estate Advisor, IRVINE, CA |
| 52279 | 00324 | 12/9/2009 | Messenger and Courier Expense | USD | $ 13.66 | $ 13.66 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091212 DATE: 12/12/2009 Ship Date 12/09/2009  Tracking No: 1Z9937450190133510 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: E. James Burck, Venture Corporation, LARKSPUR, CA |
| 52279 | 00324 | 12/16/2009 | Messenger and Courier Expense | USD | $ 16.45 | $ 16.45 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091219 DATE: 12/19/2009 Ship Date 12/16/2009  Tracking No: 1Z9937450199779496 From: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Nicholas Horsfield, Lehman Brothers Holdings, I, NEW YORK, NY |
| 52279 | 00324 | 12/16/2009 | Messenger and Courier Expense | USD | $ 27.61 | $ 27.61 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20091219 DATE: 12/19/2009 Ship Date 12/16/2009  Tracking No: 1Z9937450199779496 Service Chg: Ship Charge Corr From: RICK REZA MAILROOM, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: Nicholas Horsfield, Lehman Brothers Holdings, I, NEW YORK, NY |
| 52279 | 00324 | 12/29/2009 | Messenger and Courier Expense | USD | $ 20.80 | $ 20.80 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100102 DATE: 1/2/2010  Ship Date 12/29/2009  Tracking No: 1Z9937450197193578 From: Gloria Polanco, Gibson & Crutcher LLP, Los Angeles, CA  To: Attn: Andy Giorgiann, Berliner Cohen, SAN JOSE,CA |
| 52279 | 00324 | 1/7/2010 | Messenger and Courier Expense | USD | $ 12.54 | $ 12.54 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100109 DATE: 1/9/2010  Ship Date 01/07/2010  Tracking No: 1Z9937450197781094 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Andrew Giorgianni, Berliner Cohen, SAN JOSE, CA |
| 52279 | 00324 | 1/20/2010 | Messenger and Courier Expense | USD | $ 17.51 | $ 17.51 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100123 DATE: 1/23/2010 Ship Date 01/20/2010  Tracking No: 1Z9937450198791116 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Nicholas Horsfield, Lehman Brothers Holdings, I, NEW YORK, NY |
| 52279 | 00324 | 1/20/2010 | Messenger and Courier Expense | USD | $ 10.56 | $ 10.56 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100123 DATE: 1/23/2010 Ship Date 01/20/2010  Tracking No: 1Z9937450195438503 From: Gloria Polanco, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Greg Taylor, TriMont Real Estate Advisor, IRVINE, CA |
| 52279 | 00324 | 9/16/2009 | Freight and Shipping | USD | $ 17.37 | $ 17.37 | Federal Express FX0925  Invoice 934321374  Ship Date 09/16/2009  Airbill No: 870397496956 From: JULIE ARNACUTOVA, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: E JAMES BURCK, VENTURE DEVELOPMENT CO C/O VEN, LARKSPUR, CA |
| 52279 | 00324 | 9/16/2009 | Freight and Shipping | USD | $ 15.11 | $ 15.11 | Federal Express FX0925  Invoice 934321374  Ship Date 09/16/2009  Airbill No: 870397496978 From: JULIE ARNACUTOVA, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: SAMUEL L FARB, BERLINER COHEN, SAN JOSE, CA |
| 52279 | 00324 | 9/16/2009 | Freight and Shipping | USD | $ 12.78 | $ 12.78 | Federal Express FX0925  Invoice 934321374  Ship Date 09/16/2009  Airbill No: 870397496989 From: JULIE ARNADUTOVA, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: MICHAEL DILLON, TRIMONT REAL ESTATE, IRVINE, CA |
| 52279 | 00324 | 12/4/2009 | Freight and Shipping | USD | $ 12.84 | $ 12.84 | Federal Express FX1211  Invoice 942987671  Ship Date 12/04/2009  Airbill No: 869698896896 From: AUSTIN SCHWING, GIBSON DUNN & CRUTCHER LLP, SAN FRANCISCO, CA  To: ARAH TRESLER, FIRST AMERICAN TITLE INSURANCE, SACRAMENTO, CA |
| 52279 | 00324 | 12/19/2009 | Freight and Shipping | USD | $ 72.04 | $ 72.04 | Federal Express FX1225  Invoice 944571069  Ship Date 12/19/2009  Airbill No: 870397418995 From: FARSHAD E MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: NICHOLAS HORSFIELD, LEHMAN BROTHERS HOLDING, NEW YORK CITY, NY |
| 52279 | 00324 | 9/16/2009 | Telephone Charges | USD | $ 2.66 | $ 2.66 | 1(646)333-8737   09/16/2009 NEW YORK   NY |
| 52279 | 00324 | 9/21/2009 | Telephone Charges | USD | $ 3.04 | $ 3.04 | 1(646)333-8737   09/21/2009 NEW YORK   NY |
| 52279 | 00324 | 9/21/2009 | Telephone Charges | USD | $ 3.04 | $ 3.04 | 1(408)938-2519   09/21/2009 SAN JOSE W CA |
| 52279 | 00324 | 9/22/2009 | Telephone Charges | USD | $ 2.28 | $ 2.28 | 1(646)333-8737   09/22/2009 NEW YORK   NY |

## Lehman Brothers Inc. Cost Summary
Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 9/22/2009 | Telephone Charges | USD | $ 1.52 | $ 1.52 | 1(408)938-2519     09/22/2009 SAN JOSE W CA |
| 52279 | 00324 | 9/22/2009 | Telephone Charges | USD | $ 4.56 | $ 4.56 | 1(408)938-2519     09/22/2009 SAN JOSE W CA |
| 52279 | 00324 | 9/22/2009 | Telephone Charges | USD | $ 2.28 | $ 2.28 | 1(646)333-8737     09/22/2009 NEW YORK  NY |
| 52279 | 00324 | 9/24/2009 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(818)703-9494     09/24/2009 CANOGAPARK CA |
| 52279 | 00324 | 9/24/2009 | Telephone Charges | USD | $ 1.90 | $ 1.90 | 1(646)333-8737     09/24/2009 NEW YORK  NY |
| 52279 | 00324 | 9/29/2009 | Telephone Charges | USD | $ 1.52 | $ 1.52 | 1(646)285-9021     09/29/2009 NEW YORK  NY |
| 52279 | 00324 | 10/6/2009 | Telephone Charges | USD | $ 8.36 | $ 8.36 | 1(646)285-9021     10/06/2009 NEW YORK  NY |
| 52279 | 00324 | 10/7/2009 | Telephone Charges | USD | $ 2.66 | $ 2.66 | 1(646)285-9021     10/07/2009 NEW YORK  NY |
| 52279 | 00324 | 10/12/2009 | Telephone Charges | USD | $ 1.29 | $ 1.29 | Conferencing Services by Austin V. Schwing |
| 52279 | 00324 | 10/15/2009 | Telephone Charges | USD | $ 4.94 | $ 4.94 | 1(646)285-9021     10/15/2009 NEW YORK  NY |
| 52279 | 00324 | 10/16/2009 | Telephone Charges | USD | $ 3.04 | $ 3.04 | 1(646)285-9021     10/16/2009 NEW YORK  NY |
| 52279 | 00324 | 10/26/2009 | Telephone Charges | USD | $ 1.52 | $ 1.52 | 1(818)703-9494     10/26/2009 CANOGAPARK CA |
| 52279 | 00324 | 10/29/2009 | Telephone Charges | USD | $ 1.52 | $ 1.52 | 1(818)703-9494     10/29/2009 CANOGAPARK CA |
| 52279 | 00324 | 11/3/2009 | Telephone Charges | USD | $ 11.40 | $ 11.40 | 1(646)285-9021     11/03/2009 NEW YORK  NY |
| 52279 | 00324 | 11/9/2009 | Telephone Charges | USD | $ 1.90 | $ 1.90 | 1(408)938-2519     11/09/2009 SAN JOSE W CA |
| 52279 | 00324 | 11/17/2009 | Telephone Charges | USD | $ 1.52 | $ 1.52 | 1(818)703-9494     11/17/2009 CANOGAPARK CA |
| 52279 | 00324 | 11/18/2009 | Telephone Charges | USD | $ 5.32 | $ 5.32 | 1(646)285-9021     11/18/2009 NEW YORK  NY |
| 52279 | 00324 | 11/23/2009 | Telephone Charges | USD | $ 7.87 | $ 7.87 | Conferencing Services by Farshad E. More |
| 52279 | 00324 | 11/25/2009 | Telephone Charges | USD | $ 3.42 | $ 3.42 | 1(646)285-9021     11/25/2009 NEW YORK  NY |
| 52279 | 00324 | 12/1/2009 | Telephone Charges | USD | $ 2.66 | $ 2.66 | 1(408)938-2519     12/01/2009 SAN JOSE W CA |
| 52279 | 00324 | 12/3/2009 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(818)703-9494     12/03/2009 CANOGAPARK CA |
| 52279 | 00324 | 12/3/2009 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(646)285-9021     12/03/2009 NEW YORK  NY |
| 52279 | 00324 | 12/3/2009 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(818)703-9494     12/03/2009 CANOGAPARK CA |
| 52279 | 00324 | 12/4/2009 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(619)576-3130     12/04/2009 SCRM NORTH CA |
| 52279 | 00324 | 12/4/2009 | Telephone Charges | USD | $ 3.18 | $ 3.18 | Conferencing Services by Farshad E. More |
| 52279 | 00324 | 12/15/2009 | Telephone Charges | USD | $ 3.42 | $ 3.42 | 1(408)938-2525     12/15/2009 SAN JOSE W CA |
| 52279 | 00324 | 12/15/2009 | Telephone Charges | USD | $ 2.66 | $ 2.66 | 1(408)938-2525     12/15/2009 SAN JOSE W CA |
| 52279 | 00324 | 12/17/2009 | Telephone Charges | USD | $ 4.18 | $ 4.18 | 1(408)938-2525     12/17/2009 SAN JOSE W CA |
| 52279 | 00324 | 12/18/2009 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(646)285-9021     12/18/2009 NEW YORK  NY |
| 52279 | 00324 | 1/19/2010 | Telephone Charges | USD | $ 1.90 | $ 1.90 | 1(646)285-9021     01/19/2010 NEW YORK  NY |
| 52279 | 00324 | 11/17/2009 | Searches-(UCC & Others) | USD | $ 170.00 | $ 170.00 | VENDOR: RESEARCH & RETRIEVAL, INC.; INVOICE#: 52458; DATE: 11/17/2009  - REF # 52279-00324; LB OTAY MESA, LLC CIVIL SEARCH; SAN DIEGO COUNTY RECORDERS UCC TAX LIEN & JUDGMENT SEARCH/F. MORE |
| 52279 | 00324 | 11/17/2009 | Searches-(UCC & Others) | USD | $ 190.00 | $ 190.00 | VENDOR: RESEARCH & RETRIEVAL, INC.; INVOICE#: 52455; DATE: 11/17/2009  - REF # 52279-00324; LB NEV - CENTENNIAL HILLS, LLC CIVIL SEARCH, SAN DIEGO COUNTY RECORDERS UCC TAX LIEN & JUDGMENT SEARCH, BANKRUPTCY SEARCH/F MORE |
| 52279 | 00324 | 11/17/2009 | Searches-(UCC & Others) | USD | $ 324.40 | $ 324.40 | VENDOR: CSC; INVOICE#: 52468855; DATE: 11/17/2009 - ACCT#4302815 DE: UCC SEARCH COUNTY LEVEL LB OTAY MESA LLC/F. MORE |
| 52279 | 00324 | 11/17/2009 | Searches-(UCC & Others) | USD | $ 324.40 | $ 324.40 | VENDOR: CSC; INVOICE#: 52468842; DATE: 11/17/2009  - ACCT#4302815 DE: TAX, JUDGMENT, BANKRUPTCY SEARCH  LB NEV-CENTENNIAL HILLS LLC/F. MORE |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/16/2009 | In House Duplication | USD | $ 5.60 | $ 5.60 | In House Duplication Charge via Equitrac - 09/16/09 |
| 52279 | 00324 | 11/19/2009 | In House Duplication | USD | $ 1.80 | $ 1.80 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00324 | 11/19/2009 | In House Duplication | USD | $ 30.00 | $ 30.00 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00324 | 11/30/2009 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 11/30/09 |
| 52279 | 00324 | 12/16/2009 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 12/16/09 |
| 52279 | 00324 | 12/29/2009 | In House Duplication | USD | $ 77.30 | $ 77.30 | In House Duplication Charge via Equitrac - 12/29/09 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.10 | $ 0.10 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/19/2010 | In House Duplication | USD | $ 40.70 | $ 40.70 | In House Duplication Charge via Equitrac - 01/19/10 |
| 52279 | 00324 | 1/19/2010 | In House Duplication | USD | $ 78.20 | $ 78.20 | In House Duplication Charge via Equitrac - 01/19/10 |
| 52279 | 00324 | 12/17/2009 | In House Duplication | USD | $ 50.40 | $ 50.40 | TICKET #029475 ( Arnaoutova )  504 b/w |
| 52279 | 00324 | 12/21/2009 | In House Duplication | USD | $ 28.50 | $ 28.50 | TICKET #029530 ( Arnaoutova )  285 b/w |
| 52279 | 00324 | 1/19/2010 | In House Duplication | USD | $ 51.95 | $ 51.95 | TICKET #000166 ( Arnaoutova ) 2-D ring 5", 4 CD's and 73 tabs |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/15/2009 | In House Duplication | USD | $ 0.30 | $ 0.30 | In House Duplication Charge via Equitrac - 09/15/09 |
| 52279 | 00324 | 9/16/2009 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 09/16/09 |
| 52279 | 00324 | 9/16/2009 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 09/16/09 |
| 52279 | 00324 | 9/18/2009 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 09/18/09 |
| 52279 | 00324 | 11/18/2009 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 11/18/09 |
| 52279 | 00324 | 12/10/2009 | In House Duplication | USD | $ 7.20 | $ 7.20 | In House Duplication Charge via Equitrac - 12/10/09 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |

## Lehman Brothers Inc. Cost Summary
Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/7/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/07/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.10 | $ 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.10 | $ 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.00 | $ 3.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.10 | $ 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.80 | $ 3.80 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.00 | $ 3.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.00 | $ 3.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.10 | $ 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.30 | $ 3.30 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.10 | $ 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.00 | $ 3.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.50 | $ 3.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.10 | $ 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.70 | $ 3.70 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 2.40 | $ 2.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.00 | $ 3.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.10 | $ 3.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.40 | $ 3.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.70 | $ 0.70 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 4.70 | $ 4.70 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.90 | $ 0.90 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 22.30 | $ 22.30 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 3.90 | $ 3.90 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 2.20 | $ 2.20 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 2.10 | $ 2.10 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.60 | $ 0.60 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.60 | $ 0.60 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac - 01/20/10 |
| 52279 | 00324 | 1/20/2010 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac - 01/20/10 |
| **00324 Total** | | | | | **$ 2,045.21** | **$ 2,045.21** | |
| 52279 | 00325 | 1/27/2010 | On-Line Research (Lexis) | USD | $ 0.02 | $ 0.02 | KING, BOB     01/27/10     52279-00325     LEXIS RESEARCH |
| 52279 | 00325 | 1/27/2010 | On-Line Research Nexis - Main | USD | $ 131.51 | $ 131.51 | KING, BOB     01/27/10     52279-00325     NEXIS RESEARCH |
| **00325 Total** | | | | | **$ 131.53** | **$ 131.53** | |
| 52279 | 00326 | 9/3/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 44.29 | $ 68.65 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 31653; DATE: 18/08/2009 M Weir Taxi to N6 |
| 52279 | 00326 | 9/16/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 17.20 | $ 26.66 | VENDOR: WAYNE MCARDLE; INVOICE#: 160909A; DATE: 16/09/2009 Taxi |

# Lehman Brothers Inc. Cost Summary
Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 9/16/2009 | Outside Services/Consultants | GBP | £ 6.00 | $ 9.30 | VENDOR: COMPANIES HOUSE; INVOICE#: 149694518; DATE: 01/09/2009 Companies House Searches |
| 52279 | 00326 | 9/21/2009 | On-Line Research (Westlaw) | GBP | £ 82.40 | $ 127.72 | THOMPSON,STEPHEN   09/21/09   52279-00326   WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00326 | 9/21/2009 | Specialized Research/Filing Fees | GBP | £ 44.57 | $ 69.08 | Thompson, Stephen   09/21/09   5227900326   LN Butterworths |
| 52279 | 00326 | 9/10/2009 | Messenger and Courier Expense | GBP | £ 11.50 | $ 17.83 | VENDOR: MPC Excel Limited; INVOICE#: 104588; DATE: 20/08/2009 Courier to SW17 |
| 52279 | 00326 | 9/18/2009 | Telephone Charges | GBP | £ 48.30 | $ 74.87 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 820675961; DATE: 24/08/2009 W McArdle Mobile Phone Calls June & July 2009 |
| 52279 | 00326 | 9/2/2009 | In House Duplication | GBP | £ 1.68 | $ 2.60 | In House Duplication Charge via Equitrac - 09/02/2009 |
| 52279 | 00326 | 9/14/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 09/14/2009 |
| 52279 | 00326 | 9/14/2009 | In House Duplication | GBP | £ 1.61 | $ 2.50 | In House Duplication Charge via Equitrac - 09/14/2009 |
| 52279 | 00326 | 9/17/2009 | In House Duplication | GBP | £ 8.61 | $ 13.35 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/17/2009 | In House Duplication | GBP | £ 6.44 | $ 9.98 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/17/2009 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/17/2009 | In House Duplication | GBP | £ 2.38 | $ 3.69 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/17/2009 | In House Duplication | GBP | £ 2.38 | $ 3.69 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/17/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 09/17/2009 |
| 52279 | 00326 | 9/18/2009 | In House Duplication | GBP | £ 13.30 | $ 20.62 | In House Duplication Charge via Equitrac - 09/18/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 6.44 | $ 9.98 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 6.23 | $ 9.66 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 0.70 | $ 1.09 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 1.47 | $ 2.28 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 2.38 | $ 3.69 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 2.31 | $ 3.58 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 1.05 | $ 1.63 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 0.91 | $ 1.41 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 1.05 | $ 1.63 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 2.94 | $ 4.56 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/21/2009 | In House Duplication | GBP | £ 3.78 | $ 5.86 | In House Duplication Charge via Equitrac - 09/21/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 1.89 | $ 2.93 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 1.68 | $ 2.60 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 1.75 | $ 2.71 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 0.49 | $ 0.76 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/22/2009 | In House Duplication | GBP | £ 1.96 | $ 3.04 | In House Duplication Charge via Equitrac - 09/22/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 1.47 | $ 2.28 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 12.88 | $ 19.96 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 12.46 | $ 19.31 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 2.94 | $ 4.56 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 3.36 | $ 5.21 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 2.10 | $ 3.26 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 5.88 | $ 9.11 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 7.56 | $ 11.72 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 2.10 | $ 3.26 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 1.40 | $ 2.17 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 26.60 | $ 41.23 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 0.49 | $ 0.76 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 2.17 | $ 3.36 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/23/2009 | In House Duplication | GBP | £ 2.31 | $ 3.58 | In House Duplication Charge via Equitrac - 09/23/2009 |
| 52279 | 00326 | 9/24/2009 | In House Duplication | GBP | £ 1.75 | $ 2.71 | In House Duplication Charge via Equitrac - 09/24/2009 |
| 52279 | 00326 | 9/24/2009 | In House Duplication | GBP | £ 2.31 | $ 3.58 | In House Duplication Charge via Equitrac - 09/24/2009 |
| 52279 | 00326 | 9/24/2009 | In House Duplication | GBP | £ 1.75 | $ 2.71 | In House Duplication Charge via Equitrac - 09/24/2009 |
| 52279 | 00326 | 9/24/2009 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 09/24/2009 |
| 52279 | 00326 | 9/24/2009 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 09/24/2009 |
| 52279 | 00326 | 9/25/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 09/25/2009 |
| 52279 | 00326 | 9/25/2009 | In House Duplication | GBP | £ 6.58 | $ 10.20 | In House Duplication Charge via Equitrac - 09/25/2009 |
| 52279 | 00326 | 9/25/2009 | In House Duplication | GBP | £ 5.18 | $ 8.03 | In House Duplication Charge via Equitrac - 09/25/2009 |
| 52279 | 00326 | 9/25/2009 | In House Duplication | GBP | £ 0.77 | $ 1.19 | In House Duplication Charge via Equitrac - 09/25/2009 |
| 52279 | 00326 | 9/28/2009 | In House Duplication | GBP | £ 2.31 | $ 3.58 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 09/28/2009 |
| 52279 | 00326 | 9/28/2009 | In House Duplication | GBP | £ 3.71 | $ 5.75 | In House Duplication Charge via Equitrac - 09/29/2009 |
| **00326 Total** | | | | | **£ 461.53** | **$ 715.37** | |

## Lehman Brothers Inc. Cost Summary
Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00327 | 9/18/2009 | Outside Process Server | GBP | £ 375.13 | $ 581.45 | VENDOR: WHEELS OF JUSTICE, INC.; INVOICE#: W2522808; DATE: 9/18/2009 - FILE FOR STIPULATION TO EXTEND TIME TO RESPOND TO THE COMPLAINT AT SACRAMENTO COUNTY SUPERIOR COURT; ADVANCE FEES $355.00/A. SCHWING |
| 52279 | 00327 | 10/1/2009 | Outside Process Server | GBP | £ 83.53 | $ 129.47 | VENDOR: WHEELS OF JUSTICE, INC.; INVOICE#: W2523486; DATE: 10/1/2009 - FILE STIPULATION TO EXTEND TIME TO RESPOND TO THE COMPLAINT AT SACRAMENTO COUNTY SUPERIOR COURT; ADVANCE FEE $20.00/A. SCHWING |
| 52279 | 00327 | 10/16/2009 | Outside Process Server | GBP | £ 83.53 | $ 129.47 | VENDOR: WHEELS OF JUSTICE, INC.; INVOICE#: W2524320; DATE: 10/16/2009 - FILE STIPULATION AND [PROPOSED] ORDER TO EXTEND TIME TO RESPOND TO THE COMPLAINT AND DECLARATION OF SUPPORT IN SACRAMENTO COUNTY SUPERIOR COURT; ADVANCE FEES $20.00 /A. SCHWING |
| 52279 | 00327 | 9/18/2009 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 09/18/09 |
| 52279 | 00327 | 9/18/2009 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 09/18/09 |
| 52279 | 00327 | 10/30/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/30/09 |
| 52279 | 00327 | 10/30/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/30/09 |
| | 00327 Total | | | | £ 543.10 | $ 841.81 | |
| 52279 | 00328 | 10/14/2009 | Freight and Shipping | USD | $ 13.02 | $ 13.02 | Federal Express FX1023 Invoice 937488210 Ship Date 10/14/2009 Airbill No: 870397496132 From: FARSHAD E MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: SCOTT RING, GRIFFIN FAIRWAY ESTATE, CALABASAS, CA |
| | 00328 Total | | | | $ 13.02 | $ 13.02 | |
| 52279 | 00329 | 9/9/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 24.37 | $ 37.77 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 32303; DATE: 25/08/2009 M Radoycheva Taxi to E14 |
| 52279 | 00329 | 10/30/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 34.20 | $ 53.01 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 40260; DATE: 21/10/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00329 | 10/20/2009 | Telephone Charges | GBP | £ 3.57 | $ 5.53 | 44(1452)552230 10/20/2009 GLOUCESTER |
| | 00329 Total | | | | £ 62.14 | $ 96.32 | |
| 52279 | 00332 | 11/5/2009 | Messenger and Courier Expense | USD | $ 16.07 | $ 16.07 | United Parcel Service UP1107 Invoice 00000993745459 Ship Date 11/05/2009 Tracking No: 1Z993745019050437 9 From: Rachel Johannes, Gibson, Dunn & Crutcher LL, Los Angeles, CA To: Joelle Halperin, c/o Lehman Brothers Hold, NEW YORK, NY |
| 52279 | 00332 | 11/5/2009 | Messenger and Courier Expense | USD | $ 9.84 | $ 9.84 | United Parcel Service UP1107 Invoice 00000993745459 Ship Date 11/05/2009 Tracking No: 1Z993745019042986 From: Rachel Johannes, Gibson, Dunn & Crutcher LL, Los Angeles, CA To: Matthew W. Paskerian, Paskerian, Block & Martind, ALISO VIEJO, CA |
| 52279 | 00332 | 11/5/2009 | Messenger and Courier Expense | USD | $ 9.84 | $ 9.84 | United Parcel Service UP1107 Invoice 00000993745459 Ship Date 11/05/2009 Tracking No: 1Z993745019282676 9 From: Rachel Johannes, Gibson, Dunn & Crutcher LL, Los Angeles, CA To: Keith Ross / George, c/o Centra Tirador LLC, IRVINE, CA |
| 52279 | 00332 | 11/5/2009 | Messenger and Courier Expense | USD | $ 16.07 | $ 16.07 | United Parcel Service UP1107 Invoice 00000993745459 Ship Date 11/05/2009 Tracking No: 1Z993745019628878 1 From: Rachel Johannes, Gibson, Dunn & Crutcher LL, Los Angeles, CA To: Joelle Halperin, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00332 | 11/5/2009 | Messenger and Courier Expense | USD | $ 9.84 | $ 9.84 | United Parcel Service UP1107 Invoice 00000993745459 Ship Date 11/05/2009 Tracking No: 1Z993745019887659 8 From: Rachel Johannes, Gibson, Dunn & Crutcher LL, Los Angeles, CA To: Matthew W. Paskerian, Paskerian, Block & Martind, ALISO VIEJO, CA |
| 52279 | 00332 | 11/5/2009 | Messenger and Courier Expense | USD | $ 9.84 | $ 9.84 | United Parcel Service UP1107 Invoice 00000993745459 Ship Date 11/05/2009 Tracking No: 1Z993745019936537 0 From: Rachel Johannes, Gibson, Dunn & Crutcher LL, Los Angeles, CA To: Keith Ross / George, LB/Centra NV-740 Pilot, LL, IRVINE, CA |
| 52279 | 00332 | 12/8/2009 | Freight and Shipping | USD | $ 13.14 | $ 13.14 | Federal Express FX1211 Invoice 942898717 Ship Date 12/08/2009 Airbill No: 870397418962 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: KEITH ROSS GEORGE PETERSON, C/O CENTRA TIRADOR, IRVINE, CA |
| 52279 | 00332 | 12/8/2009 | Freight and Shipping | USD | $ 21.48 | $ 21.48 | Federal Express FX1211 Invoice 942898717 Ship Date 12/08/2009 Airbill No: 870397418973 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: JOELLE HALPERIN, C/O LEHMAN BROTHERS HOLDINGS I, NEW YORK CITY, NY |
| 52279 | 00332 | 12/8/2009 | Freight and Shipping | USD | $ 13.14 | $ 13.14 | Federal Express FX1211 Invoice 942898717 Ship Date 12/08/2009 Airbill No: 870397418984 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: MATTHEW W PASKERIAN, PASKERIAN BLOCK & MARTINDAL L, ALISO VIEJO, CA |
| 52279 | 00332 | 1/13/2010 | Freight and Shipping | USD | $ 13.64 | $ 13.64 | Federal Express FX0122 Invoice 947502956 Ship Date 01/13/2010 Airbill No: 870397419020 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: MATTHEW W PASKERIAM, PASKERIAN BLOCK, ALISO VIEJO, CA |
| 52279 | 00332 | 1/13/2010 | Freight and Shipping | USD | $ 13.64 | $ 13.64 | Federal Express FX0122 Invoice 947502956 Ship Date 01/13/2010 Airbill No: 870397419031 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: GEORGE PETERSON, LB / CENTRA TIRADOR LLC, IRVINE, CA |
| 52279 | 00332 | 1/13/2010 | Freight and Shipping | USD | $ 22.67 | $ 22.67 | Federal Express FX0122 Invoice 947502956 Ship Date 01/13/2010 Airbill No: 870397419042 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: JOELLE HALPERIN, LB TIRADOR LLC, NEW YORK CITY, NY |
| 52279 | 00332 | 1/13/2010 | Freight and Shipping | USD | $ 13.64 | $ 13.64 | Federal Express FX0122 Invoice 947502956 Ship Date 01/13/2010 Airbill No: 870397419053 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA To: KEITH ROSS, LB / CENTRA TIRADOR LLC, IRVINE, CA |
| 52279 | 00332 | 1/22/2010 | Freight and Shipping | USD | $ 11.79 | $ 11.79 | Federal Express FX0129 Invoice 948277849 Ship Date 01/22/2010 Airbill No: 793206622836 From: David Egdal, Gibson Dunn & Crutcher, Los Angeles, CA To: Keith Ross and George Peterson, Centra, IRVINE, CA |
| 52279 | 00332 | 1/22/2010 | Freight and Shipping | USD | $ 11.79 | $ 11.79 | Federal Express FX0129 Invoice 948277849 Ship Date 01/22/2010 Airbill No: 798327773236 From: David Egdal, Gibson Dunn & Crutcher, Los Angeles, CA To: Matthew W. Paskerian, Paskerian Block & Martindale, ALISO VIEJO, CA |
| 52279 | 00332 | 10/1/2009 | Telephone Charges | USD | $ 1.52 | $ 1.52 | 1(602)287-3546 10/1/2009 PHOENIX AZ |
| 52279 | 00332 | 11/4/2009 | Telephone Charges | USD | $ 8.74 | $ 8.74 | 1(646)285-9024 11/04/2009 NEW YORK NY |
| 52279 | 00332 | 12/7/2009 | Telephone Charges | USD | $ 6.47 | $ 6.47 | Conferencing Services by David S Egdal |
| 52279 | 00332 | 12/15/2009 | Telephone Charges | USD | $ 4.83 | $ 4.83 | Conferencing Services by David S Egdal |
| 52279 | 00332 | 1/13/2010 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(212)299-5600 01/13/2010 NEW YORK NY |
| 52279 | 00332 | 1/19/2010 | Telephone Charges | USD | $ 6.67 | $ 6.67 | Conferencing Services by David S Egdal |
| 52279 | 00332 | 1/19/2010 | Telephone Charges | USD | $ 5.72 | $ 5.72 | Conferencing Services by David S Egdal |
| 52279 | 00332 | 10/5/2009 | Searches-(UCC & Others) | USD | $ 402.50 | $ 402.50 | VENDOR: CL@S INFORMATION SERVICES; INVOICE#: 90379-44552; DATE: 10/5/2009 - ACCT#1076 09/26-10/2/09 WEEKLY ONLINE UCC SEARCH/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 53.20 | $ 53.20 | VENDOR: CSC; INVOICE#: 52498448; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION GEORGE E. PETERSON/D EGDAL |

## Lehman Brothers Inc. Cost Summary
Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 53.20 | $ 53.20 | VENDOR: CSC; INVOICE#: 52498447; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA REALTY CORPORATION/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 53.20 | $ 53.20 | VENDOR: CSC; INVOICE#: 52498446; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA DEVELOPMENT COMPANY LP/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 53.20 | $ 53.20 | VENDOR: CSC; INVOICE#: 52498445; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 53.20 | $ 53.20 | VENDOR: CSC; INVOICE#: 52498443; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB/CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 68.20 | $ 68.20 | VENDOR: CSC; INVOICE#: 52498442; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA NV 740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 68.20 | $ 68.20 | VENDOR: CSC; INVOICE#: 52498441; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB/CENTRA NV 740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 110.20 | $ 110.20 | VENDOR: CSC; INVOICE#: 52498440; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 110.20 | $ 110.20 | VENDOR: CSC; INVOICE#: 52498439; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 120.20 | $ 120.20 | VENDOR: CSC; INVOICE#: 52498438; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB/CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 112.20 | $ 112.20 | VENDOR: CSC; INVOICE#: 52498437; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION CENTRA NV 740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 73.20 | $ 73.20 | VENDOR: CSC; INVOICE#: 52498436; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB NV 740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 122.20 | $ 122.20 | VENDOR: CSC; INVOICE#: 52498435; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION LB/CENTRA NV 740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 11/30/2009 | Searches-(UCC & Others) | USD | $ 57.70 | $ 57.70 | VENDOR: CSC; INVOICE#: 52498449; DATE: 11/30/2009 - ACCT#4302815 DE: UCC SEARCH LIEN LITIGATION KEITH A. ROSS/D EGDAL |
| 52279 | 00332 | 12/4/2009 | Searches-(UCC & Others) | USD | $ 20.00 | $ 20.00 | VENDOR: CL@S INFORMATION SERVICES; INVOICE#: 94603-44552; DATE: 12/4/2009 - ACCT#1076  11/21-27/09 WEEKLY ONLINE UCC SEARCH CENTRA TIR/D HOXIE |
| 52279 | 00332 | 12/8/2009 | Searches-(UCC & Others) | USD | $ 298.20 | $ 298.20 | VENDOR: RESEARCH & RETRIEVAL, INC.; INVOICE#: 52639; DATE: 12/8/2009 – LEHMAN BROS/CENTRA TIRADOR, LLC; CENTRA TIRADOR, LLC; CENTRA DEVELOPMENT CO., LP; CENTRA REALTY CORP; GEORGE E. PETERSON; KEITH A. ROSS - UCC SEARCH, COPIES, EMAIL - CLARK COUNTY RECORDS, NV; LEHMAN BROS/CENTRA NV 740 PILOT LLC, CENTRA NV 740 PILOT LLC, UCC SEARCH US BANKRUPTCY COURT - SAN JOSE/D EGDAL |
| 52279 | 00332 | 1/14/2010 | Document Retrieval Service | USD | $ 105.00 | $ 105.00 | VENDOR: RESEARCH & RETRIEVAL, INC.; INVOICE#: 53000; DATE: 1/14/2010 – REF # 52279-00332; CLARK COUNTY DISTRICT COURT, NV - M&H ENTERPRISES VS. LB CENTRA; CASE # 09-596422/R NELSON |
| 52279 | 00332 | 11/5/2009 | In House Duplication | USD | $ 3.20 | $ 3.20 | In House Duplication Charge via Equitrac - 11/05/09 |
| 52279 | 00332 | 12/8/2009 | In House Duplication | USD | $ 4.50 | $ 4.50 | In House Duplication Charge via Equitrac - 12/08/09 |
| 52279 | 00332 | 1/22/2010 | In House Duplication | USD | $ 6.60 | $ 6.60 | In House Duplication Charge via Equitrac - 01/22/10 |
| 52279 | 00332 | 11/4/2009 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac - 11/04/09 |
| 52279 | 00332 | 11/5/2009 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 11/05/09 |
| 52279 | 00332 | 11/5/2009 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 11/05/09 |
| 52279 | 00332 | 11/5/2009 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac - 11/05/09 |
| 52279 | 00332 | 1/22/2010 | In House Duplication | USD | $ 2.20 | $ 2.20 | In House Duplication Charge via Equitrac - 01/22/10 |
| **00332 Total** | | | | | **$ 2,194.02** | **$ 2,194.02** | |
| 52279 | 00333 | 10/13/2009 | Meals | GBP | £ 9.65 | $ 14.96 | VENDOR: Michael Weir; INVOICE#: 24092009; DATE: 24/09/2009 Meal expenses incurred by Mike Weir whilst working on the Lehman Brothers/Project Excalibur transaction |
| 52279 | 00333 | 12/11/2009 | Meals | GBP | £ 12.10 | $ 18.76 | VENDOR: Michael Weir; INVOICE#: 13102009; DATE: 13/10/2009 Meal expenses incurred by Mike Weir during October 2009 during Excalibur transaction |
| 52279 | 00333 | 9/28/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 21.00 | $ 32.55 | VENDOR: Niloufar Goharian; INVOICE#: 280909; DATE: 28/09/2009  - Taxi |
| 52279 | 00333 | 10/7/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 53.10 | $ 82.31 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 35853; DATE: 23/09/2009 M Weir Taxi to N6 |
| 52279 | 00333 | 10/7/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 33.56 | $ 52.02 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 35853; DATE: 24/09/2009 N Goharian Taxi to SW3 |
| 52279 | 00333 | 10/7/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 55.14 | $ 85.47 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 35853; DATE: 24/09/2009 M Weir Taxi to Highgate |
| 52279 | 00333 | 10/12/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 32.80 | $ 50.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 36716; DATE: 28/09/2009 N Goharian Taxi to W2 |
| 52279 | 00333 | 10/12/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 49.15 | $ 76.18 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 36716; DATE: 28/09/2009 M Radoycheva Taxi to SE22 |
| 52279 | 00333 | 10/12/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 30.25 | $ 46.89 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 36716; DATE: 29/09/2009 N Goharian Taxi to SW3 |
| 52279 | 00333 | 10/12/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 59.87 | $ 92.80 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 36716; DATE: 29/09/2009 M Weir Taxi to N6 |
| 52279 | 00333 | 10/13/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 45.00 | $ 69.75 | VENDOR: Michael Weir; INVOICE#: 24092009; DATE: 24/09/2009 Taxi expenses incurred by Mike Weir whilst working on the Lehman Brothers/Project Excalibur transaction |
| 52279 | 00333 | 10/19/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 39.18 | $ 60.73 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39264; DATE: 01/10/2009 M Radoycheva Taxi to SE22 |
| 52279 | 00333 | 10/19/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 49.66 | $ 76.97 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39264; DATE: 02/10/2009 M Weir Taxi to W2 |
| 52279 | 00333 | 10/19/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 46.08 | $ 71.42 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39264; DATE: 09/10/2009 N Goharian Taxi to W2 |
| 52279 | 00333 | 10/23/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 6.50 | $ 10.08 | VENDOR: WAYNE MCARDLE; INVOICE#: 121009; DATE: 10/12/09 Taxi from Linklaters meeting. |
| 52279 | 00333 | 10/23/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 12.00 | $ 18.60 | VENDOR: WAYNE MCARDLE; INVOICE#: 161009; DATE: 10/16/09 Taxi to and from meeting |
| 52279 | 00333 | 10/26/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 20.54 | $ 31.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 12/10/2009 W McArdle Taxi to EC2 |
| 52279 | 00333 | 10/26/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 26.16 | $ 40.55 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 13/10/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 10/26/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 21.05 | $ 32.63 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 14/10/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 10/26/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 40.71 | $ 63.10 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 15/10/2009 M Weir Taxi to N6 |

**Lehman Brothers Inc. Cost Summary**

Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 10/26/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 24.63 | $ 38.18 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 16/10/2009 M Weir Taxi to EC1 |
| 52279 | 00333 | 10/26/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 26.92 | $ 41.73 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 39765; DATE: 16/10/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 10/30/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 20.54 | $ 31.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 40260; DATE: 20/10/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 11/6/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 27.43 | $ 42.52 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 41110; DATE: 27/10/2009 N Goharian Taxi to SW3 |
| 52279 | 00333 | 11/6/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 47.10 | $ 73.01 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 41110; DATE: 28/10/2009 M Weir Taxi to N6 |
| 52279 | 00333 | 11/6/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 22.33 | $ 34.61 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 41110; DATE: 29/10/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 11/9/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 47.00 | $ 72.85 | VENDOR: Michael Weir; INVOICE#: 22092009; DATE: 22/09/2009 Taxis taken by Mike Weir whilst working on Lehman Brothers/Excalibur Transaction |
| 52279 | 00333 | 11/24/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 7.20 | $ 11.16 | VENDOR: WAYNE MCARDLE; INVOICE#: 241109; DATE: 24/11/2009 - Taxi from meeting with Jim Blakemore |
| 52279 | 00333 | 11/27/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 23.61 | $ 36.60 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 44634; DATE: 17/11/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/3/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.00 | $ 38.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 031209; DATE: 03/12/2009 - Taxi |
| 52279 | 00333 | 12/3/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 19.01 | $ 29.47 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 45538; DATE: 24/11/2009 W McArdle Taxi to EC2 |
| 52279 | 00333 | 12/3/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 21.30 | $ 33.02 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 45538; DATE: 24/11/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/3/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 20.79 | $ 32.22 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 45538; DATE: 25/11/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/3/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 20.28 | $ 31.43 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 45538; DATE: 26/11/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/8/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.60 | $ 39.68 | VENDOR: WAYNE MCARDLE; INVOICE#: 081209B; DATE: 08/12/2009 - Taxi |
| 52279 | 00333 | 12/10/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 5.20 | $ 8.06 | VENDOR: WAYNE MCARDLE; INVOICE#: 101209; DATE: 10/12/2009 - Taxi |
| 52279 | 00333 | 12/10/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.00 | $ 38.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 101209A; DATE: 10/12/2009 - Taxi |
| 52279 | 00333 | 12/11/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 84.00 | $ 130.20 | VENDOR: Michael Weir; INVOICE#: 13102009; DATE: 13/10/2009 Travel expenses incurred by Mike Weir in October 2009 during Excalibur transaction |
| 52279 | 00333 | 12/11/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 7.00 | $ 10.85 | VENDOR: WAYNE MCARDLE; INVOICE#: 111209; DATE: 11/12/2009 - Taxi |
| 52279 | 00333 | 12/11/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 5.00 | $ 7.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 111209A; DATE: 11/12/2009 - Taxi |
| 52279 | 00333 | 12/15/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 19.26 | $ 29.85 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48148; DATE: 30/11/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/15/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 20.54 | $ 31.84 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48148; DATE: 01/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/15/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 20.03 | $ 31.05 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48148; DATE: 02/12/2009 G Campbell Taxi to Grays Inn |
| 52279 | 00333 | 12/15/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.65 | $ 39.76 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48148; DATE: 03/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/15/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 15.20 | $ 23.56 | VENDOR: WAYNE MCARDLE; INVOICE#: 151209; DATE: 15/12/2009 - Taxi |
| 52279 | 00333 | 12/22/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 24.12 | $ 37.39 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48681; DATE: 08/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/22/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 24.37 | $ 37.77 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48681; DATE: 09/12/2009 W McArdle Taxi to EC2 |
| 52279 | 00333 | 12/22/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 22.59 | $ 35.01 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48681; DATE: 09/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 12/22/2009 | Travel - Taxi & Other Modes/Miles | GBP | £ 46.08 | $ 71.42 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 48681; DATE: 14/12/2009 W McArdle Taxi to NW11 |
| 52279 | 00333 | 1/8/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.90 | $ 40.15 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 49217; DATE: 14/12/2009 W McArdle Taxi to EC2 |
| 52279 | 00333 | 1/8/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 26.41 | $ 40.94 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 49217; DATE: 17/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 1/8/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 30.25 | $ 46.89 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 49217; DATE: 17/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 1/8/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 23.10 | $ 35.81 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 49935; DATE: 21/12/2009 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 1/8/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.00 | $ 38.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 080110; DATE: 08/01/2010 - Taxi |
| 52279 | 00333 | 1/12/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.00 | $ 38.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 120110A; DATE: 12/01/2010 - Taxi |
| 52279 | 00333 | 1/15/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 23.00 | $ 35.65 | VENDOR: WAYNE MCARDLE; INVOICE#: 150110; DATE: 15/01/2010 - Taxi return from meeting (Excalibur) with resolution (QBH) |
| 52279 | 00333 | 1/15/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 10.20 | $ 15.81 | VENDOR: WAYNE MCARDLE; INVOICE#: 150110A; DATE: 15/01/2010 - Taxi to meeting (Excalibur) with Resolution (QBH) |
| 52279 | 00333 | 1/20/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 35.00 | $ 54.25 | VENDOR: WAYNE MCARDLE; INVOICE#: 200110; DATE: 20/01/2010 - Taxi to and from meeting (Excalibur) |
| 52279 | 00333 | 1/20/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.00 | $ 38.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 200110A; DATE: 1/20/2010 - Taxi |
| 52279 | 00333 | 12/17/2009 | Outside Services/Consultants | GBP | £ 8.00 | $ 12.40 | VENDOR: COMPANIES HOUSE; INVOICE#: 154958281; DATE: 01/12/2009 Companies House Searches Nov 09 |
| 52279 | 00333 | 11/2/2009 | On-Line Research (Westlaw) | GBP | £ 42.31 | $ 65.58 | MINOTT,CLAUDETTE   11/02/09   52279-00326   WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00333 | 12/11/2009 | Specialized Research/Filing Fees | GBP | £ 17.66 | $ 27.37 | Radoycheva, Milena   12/11/09   5227900333   Justis.com |
| 52279 | 00333 | 12/9/2009 | Messenger and Courier Expense | GBP | £ 3.87 | $ 6.00 | VENDOR: MPC Excel Limited; INVOICE#: 105986; DATE: 04/11/2009 Courier to EC2 |
| 52279 | 00333 | 12/9/2009 | Messenger and Courier Expense | GBP | £ 3.87 | $ 6.00 | VENDOR: MPC Excel Limited; INVOICE#: 105986; DATE: 10/11/2009 Courier to EC2 |
| 52279 | 00333 | 12/9/2009 | Messenger and Courier Expense | GBP | £ 3.87 | $ 6.00 | VENDOR: MPC Excel Limited; INVOICE#: 105986; DATE: 26/11/2009 Courier to EC2 |
| 52279 | 00333 | 12/9/2009 | Messenger and Courier Expense | GBP | £ 6.00 | $ 9.30 | VENDOR: MPC Excel Limited; INVOICE#: 106640; DATE: 26/11/2009 Courier to EC2 |
| 52279 | 00333 | 1/20/2010 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.43 | VENDOR: MPC Excel Limited; INVOICE#: 106640; DATE: 02/12/2009 Courier to EC2 |
| 52279 | 00333 | 9/24/2009 | Telephone Charges | GBP | £ 1.26 | $ 1.95 | 44-7884233432   09/24/2009 MOBILE SERVI |
| 52279 | 00333 | 10/14/2009 | Telephone Charges | GBP | £ 1.47 | $ 2.28 | 44-7764470982   10/14/2009 MOBILE SERVI |
| 52279 | 00333 | 10/16/2009 | Telephone Charges | GBP | £ 3.78 | $ 5.86 | 44-7764470982   10/16/2009 MOBILE SERVI |
| 52279 | 00333 | 10/28/2009 | Telephone Charges | GBP | £ 31.77 | $ 49.24 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 820962767; DATE: 25/09/2009 W McArdle Mobile Phone Calls Aug 2009 |
| 52279 | 00333 | 10/28/2009 | Telephone Charges | GBP | £ 3.57 | $ 5.53 | 44-7917423422   10/28/2009 MOBILE SERVI |
| 52279 | 00333 | 10/29/2009 | Telephone Charges | GBP | £ 0.63 | $ 0.98 | 1(212)310-6389   10/29/2009 New York |
| 52279 | 00333 | 10/29/2009 | Telephone Charges | GBP | £ 8.15 | $ 12.63 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50144833; DATE: 30/09/2009 W McArdle Conference Calls Sept 2009 |
| 52279 | 00333 | 11/3/2009 | Telephone Charges | GBP | £ 2.31 | $ 3.58 | 44-7730301597   11/03/2009 MOBILE SERVI |
| 52279 | 00333 | 11/3/2009 | Telephone Charges | GBP | £ 1.89 | $ 2.93 | 44-7730301597   11/03/2009 MOBILE SERVI |

## Lehman Brothers Inc. Cost Summary
Time Period: 9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 11/6/2009 | Telephone Charges | GBP | £ 1.05 | $ 1.63 | 44-7730301597    11/06/2009 MOBILE SERVI |
| 52279 | 00333 | 11/25/2009 | Telephone Charges | GBP | £ 21.16 | $ 32.80 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50149688; DATE: 31/10/2009 M Weir Conference Calls Oct 2009 |
| 52279 | 00333 | 11/25/2009 | Telephone Charges | GBP | £ 32.61 | $ 50.55 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50149688; DATE: 31/10/2009 W McArdle Conference Calls Oct 2009 |
| 52279 | 00333 | 11/27/2009 | Telephone Charges | GBP | £ 6.72 | $ 10.42 | 44-7538792526    11/27/2009 MOBILE SERVI |
| 52279 | 00333 | 12/30/2009 | Telephone Charges | GBP | £ 6.56 | $ 10.17 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: JRNL-30/12/09; DATE: 30/12/2009 M Radoycheva Vodafone Blackberry Calls |
| 52279 | 00333 | 1/7/2010 | Telephone Charges | GBP | £ 3.78 | $ 5.86 | 44-7730301597    01/07/2010 MOBILE SERVI |
| 52279 | 00333 | 1/28/2010 | Telephone Charges | GBP | £ 1.89 | $ 2.93 | 44-7730301597    01/28/2010 MOBILE SERVI |
| 52279 | 00333 | 10/30/2009 | Outside Process Server | GBP | £ 83.53 | $ 129.47 | VENDOR: WHEELS OF JUSTICE, INC.; INVOICE#: W2525005; DATE: 10/30/2009 - FILE STIPULATION AND [PROPOSED] ORDER TO EXTEND TIME TO RESPOND TO THE COMPLAINT AND DECLARATION IN SUPPORT AT SACRAMENTO COUNTY SUPERIOR COURT; ADVANCE FEES $20.00/A. SCHWING |
| 52279 | 00333 | 11/24/2009 | Outside Process Server | GBP | £ 80.48 | $ 124.74 | VENDOR: WHEELS OF JUSTICE, INC.; INVOICE#: W2550497; DATE: 11/24/2009 - FILE STIPULATION AND [PROPOSED] ORDER TO EXTEND TIME TO RESPOND TO THE COMPLAINT IN SACRAMENTO SUPERIOR COURT; ADVANCE FILING FEE $20.00/A. SCHWING |
| 52279 | 00333 | 11/4/2009 | In House Duplication | GBP | £ 7.42 | $ 11.50 | In House Duplication Charge via Equitrac - 11/04/09 |
| 52279 | 00333 | 11/4/2009 | In House Duplication | GBP | £ 7.42 | $ 11.50 | In House Duplication Charge via Equitrac - 11/04/09 |
| 52279 | 00333 | 11/5/2009 | In House Duplication | GBP | £ 22.12 | $ 34.29 | In House Duplication Charge via Equitrac - 11/05/09 |
| 52279 | 00333 | 11/9/2009 | In House Duplication | GBP | £ 178.01 | $ 275.92 | In House Duplication Charge via Equitrac - 11/09/09 |
| 52279 | 00333 | 11/17/2009 | In House Duplication | GBP | £ 0.77 | $ 1.19 | In House Duplication Charge via Equitrac - 11/17/09 |
| 52279 | 00333 | 11/17/2009 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/17/09 |
| 52279 | 00333 | 11/17/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 11/17/09 |
| 52279 | 00333 | 11/17/2009 | In House Duplication | GBP | £ 1.89 | $ 2.93 | In House Duplication Charge via Equitrac - 11/17/09 |
| 52279 | 00333 | 11/19/2009 | In House Duplication | GBP | £ 1.26 | $ 1.95 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | In House Duplication | GBP | £ 3.08 | $ 4.77 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | In House Duplication | GBP | £ 2.52 | $ 3.91 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | In House Duplication | GBP | £ 0.98 | $ 1.52 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/19/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 11/19/09 |
| 52279 | 00333 | 11/23/2009 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 11/23/09 |
| 52279 | 00333 | 11/23/2009 | In House Duplication | GBP | £ 0.77 | $ 1.19 | In House Duplication Charge via Equitrac - 11/23/09 |
| 52279 | 00333 | 11/23/2009 | In House Duplication | GBP | £ 0.77 | $ 1.19 | In House Duplication Charge via Equitrac - 11/23/09 |
| 52279 | 00333 | 11/23/2009 | In House Duplication | GBP | £ 1.96 | $ 3.04 | In House Duplication Charge via Equitrac - 11/23/09 |
| 52279 | 00333 | 11/24/2009 | In House Duplication | GBP | £ 1.19 | $ 1.84 | In House Duplication Charge via Equitrac - 11/24/09 |
| 52279 | 00333 | 11/24/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 11/24/09 |
| 52279 | 00333 | 11/30/2009 | In House Duplication | GBP | £ 0.49 | $ 0.76 | In House Duplication Charge via Equitrac - 11/24/09 |
| 52279 | 00333 | 11/27/2009 | In House Duplication | GBP | £ 20.79 | $ 32.22 | In House Duplication Charge via Equitrac - 11/27/09 |
| 52279 | 00333 | 12/1/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 12/01/09 |
| 52279 | 00333 | 12/1/2009 | In House Duplication | GBP | £ 6.23 | $ 9.66 | In House Duplication Charge via Equitrac - 12/01/09 |
| 52279 | 00333 | 12/3/2009 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 12/03/09 |
| 52279 | 00333 | 12/9/2009 | In House Duplication | GBP | £ 1.68 | $ 2.60 | In House Duplication Charge via Equitrac - 12/09/09 |
| 52279 | 00333 | 1/15/2010 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/15/10 |
| 52279 | 00333 | 10/1/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 10/01/2009 |
| 52279 | 00333 | 10/1/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 10/01/2009 |
| 52279 | 00333 | 10/1/2009 | In House Duplication | GBP | £ 1.05 | $ 1.63 | In House Duplication Charge via Equitrac - 10/01/2009 |
| 52279 | 00333 | 10/1/2009 | In House Duplication | GBP | £ 6.23 | $ 9.66 | In House Duplication Charge via Equitrac - 10/01/2009 |
| 52279 | 00333 | 10/2/2009 | In House Duplication | GBP | £ 0.91 | $ 1.41 | In House Duplication Charge via Equitrac - 10/02/2009 |
| 52279 | 00333 | 10/5/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 10/05/2009 |
| 52279 | 00333 | 10/5/2009 | In House Duplication | GBP | £ 1.05 | $ 1.63 | In House Duplication Charge via Equitrac - 10/05/2009 |
| 52279 | 00333 | 10/5/2009 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 10/05/2009 |
| 52279 | 00333 | 10/5/2009 | In House Duplication | GBP | £ 1.75 | $ 2.71 | In House Duplication Charge via Equitrac - 10/05/2009 |
| 52279 | 00333 | 10/5/2009 | In House Duplication | GBP | £ 2.17 | $ 3.36 | In House Duplication Charge via Equitrac - 10/05/2009 |
| 52279 | 00333 | 10/5/2009 | In House Duplication | GBP | £ 1.26 | $ 1.95 | In House Duplication Charge via Equitrac - 10/05/2009 |
| 52279 | 00333 | 10/6/2009 | In House Duplication | GBP | £ 5.67 | $ 8.79 | In House Duplication Charge via Equitrac - 10/06/2009 |
| 52279 | 00333 | 10/7/2009 | In House Duplication | GBP | £ 1.40 | $ 2.17 | In House Duplication Charge via Equitrac - 10/07/2009 |
| 52279 | 00333 | 10/7/2009 | In House Duplication | GBP | £ 1.40 | $ 2.17 | In House Duplication Charge via Equitrac - 10/07/2009 |
| 52279 | 00333 | 10/7/2009 | In House Duplication | GBP | £ 5.18 | $ 8.03 | In House Duplication Charge via Equitrac - 10/07/2009 |
| 52279 | 00333 | 10/7/2009 | In House Duplication | GBP | £ 1.75 | $ 2.71 | In House Duplication Charge via Equitrac - 10/07/2009 |
| 52279 | 00333 | 10/9/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | In House Duplication | GBP | £ 1.40 | $ 2.17 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | In House Duplication | GBP | £ 1.05 | $ 1.63 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/9/2009 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 10/09/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 9.03 | $ 14.00 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 1.40 | $ 2.17 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 1.05 | $ 1.63 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 1.75 | $ 2.71 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 1.05 | $ 1.63 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 2.24 | $ 3.47 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 1.75 | $ 2.71 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 1.40 | $ 2.17 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 10/19/2009 |

## Lehman Brothers Inc. Cost Summary
Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 2.24 | $ 3.47 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/19/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 10/19/2009 |
| 52279 | 00333 | 10/22/2009 | In House Duplication | GBP | £ 2.38 | $ 3.69 | In House Duplication Charge via Equitrac - 10/22/2009 |
| 52279 | 00333 | 10/23/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | In House Duplication | GBP | £ 18.06 | $ 27.99 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | In House Duplication | GBP | £ 2.10 | $ 3.26 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | In House Duplication | GBP | £ 2.10 | $ 3.26 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | In House Duplication | GBP | £ 1.96 | $ 3.04 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | In House Duplication | GBP | £ 1.96 | $ 3.04 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | In House Duplication | GBP | £ 11.34 | $ 17.58 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/23/2009 | In House Duplication | GBP | £ 1.54 | $ 2.39 | In House Duplication Charge via Equitrac - 10/23/2009 |
| 52279 | 00333 | 10/26/2009 | In House Duplication | GBP | £ 1.54 | $ 2.39 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/26/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/26/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/26/2009 | In House Duplication | GBP | £ 1.05 | $ 1.63 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/26/2009 | In House Duplication | GBP | £ 2.31 | $ 3.58 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/26/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/26/2009 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 10/26/2009 |
| 52279 | 00333 | 10/27/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | In House Duplication | GBP | £ 0.84 | $ 1.30 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | In House Duplication | GBP | £ 1.40 | $ 2.17 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | In House Duplication | GBP | £ 0.98 | $ 1.52 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | In House Duplication | GBP | £ 2.52 | $ 3.91 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | In House Duplication | GBP | £ 2.52 | $ 3.91 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/27/2009 | In House Duplication | GBP | £ 0.49 | $ 0.76 | In House Duplication Charge via Equitrac - 10/27/2009 |
| 52279 | 00333 | 10/29/2009 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 10/29/2009 |
| 52279 | 00333 | 10/29/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 10/29/2009 |
| 52279 | 00333 | 10/29/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 10/29/2009 |
| 52279 | 00333 | 10/29/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 10/29/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 1.89 | $ 2.93 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 57.61 | $ 89.30 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 28.49 | $ 44.16 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 1.40 | $ 2.17 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 0.91 | $ 1.41 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/3/2009 | In House Duplication | GBP | £ 2.38 | $ 3.69 | In House Duplication Charge via Equitrac - 11/03/2009 |
| 52279 | 00333 | 11/4/2009 | In House Duplication | GBP | £ 3.15 | $ 4.88 | In House Duplication Charge via Equitrac - 11/04/2009 |
| 52279 | 00333 | 11/4/2009 | In House Duplication | GBP | £ 44.66 | $ 69.22 | In House Duplication Charge via Equitrac - 11/04/2009 |
| 52279 | 00333 | 11/5/2009 | In House Duplication | GBP | £ 1.26 | $ 1.95 | In House Duplication Charge via Equitrac - 11/05/2009 |
| 52279 | 00333 | 11/5/2009 | In House Duplication | GBP | £ 2.24 | $ 3.47 | In House Duplication Charge via Equitrac - 11/05/2009 |
| 52279 | 00333 | 11/5/2009 | In House Duplication | GBP | £ 1.19 | $ 1.84 | In House Duplication Charge via Equitrac - 11/05/2009 |
| 52279 | 00333 | 11/20/2009 | In House Duplication | GBP | £ 1.47 | $ 2.28 | In House Duplication Charge via Equitrac - 11/20/2009 |
| 52279 | 00333 | 11/20/2009 | In House Duplication | GBP | £ 1.47 | $ 2.28 | In House Duplication Charge via Equitrac - 11/20/2009 |
| 52279 | 00333 | 11/23/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 11/23/2009 |
| 52279 | 00333 | 11/23/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 11/23/2009 |
| 52279 | 00333 | 11/23/2009 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 11/23/2009 |
| 52279 | 00333 | 11/26/2009 | In House Duplication | GBP | £ 20.02 | $ 31.03 | In House Duplication Charge via Equitrac - 11/26/2009 |
| 52279 | 00333 | 11/27/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 11/27/2009 |
| 52279 | 00333 | 11/30/2009 | In House Duplication | GBP | £ 20.02 | $ 31.03 | In House Duplication Charge via Equitrac - 11/30/2009 |
| 52279 | 00333 | 11/30/2009 | In House Duplication | GBP | £ 20.02 | $ 31.03 | In House Duplication Charge via Equitrac - 11/30/2009 |
| 52279 | 00333 | 12/1/2009 | In House Duplication | GBP | £ 3.15 | $ 4.88 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/1/2009 | In House Duplication | GBP | £ 0.91 | $ 1.41 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/1/2009 | In House Duplication | GBP | £ 0.84 | $ 1.30 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/1/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/1/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/1/2009 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 12/01/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 5.60 | $ 8.68 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 5.32 | $ 8.25 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 2.10 | $ 3.26 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 2.38 | $ 3.69 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 5.88 | $ 9.11 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 1.75 | $ 2.71 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.84 | $ 1.30 | In House Duplication Charge via Equitrac - 12/02/2009 |

## Lehman Brothers Inc. Cost Summary

Time Period:  9/1/2009 through 1/31/2010

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 1.75 | $ 2.71 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.84 | $ 1.30 | In House Duplication Charge via Equitrac - 12/02/2009 |
| 52279 | 00333 | 12/7/2009 | In House Duplication | GBP | £ 5.39 | $ 8.35 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | In House Duplication | GBP | £ 7.42 | $ 11.50 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | In House Duplication | GBP | £ 9.31 | $ 14.43 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | In House Duplication | GBP | £ 7.35 | $ 11.39 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | In House Duplication | GBP | £ 9.66 | $ 14.97 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | In House Duplication | GBP | £ 9.03 | $ 14.00 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | In House Duplication | GBP | £ 9.24 | $ 14.32 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/7/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/07/2009 |
| 52279 | 00333 | 12/9/2009 | In House Duplication | GBP | £ 1.47 | $ 2.28 | In House Duplication Charge via Equitrac - 12/09/2009 |
| 52279 | 00333 | 12/9/2009 | In House Duplication | GBP | £ 2.94 | $ 4.56 | In House Duplication Charge via Equitrac - 12/09/2009 |
| 52279 | 00333 | 12/9/2009 | In House Duplication | GBP | £ 4.41 | $ 6.84 | In House Duplication Charge via Equitrac - 12/09/2009 |
| 52279 | 00333 | 12/9/2009 | In House Duplication | GBP | £ 1.47 | $ 2.28 | In House Duplication Charge via Equitrac - 12/09/2009 |
| 52279 | 00333 | 12/10/2009 | In House Duplication | GBP | £ 2.94 | $ 4.56 | In House Duplication Charge via Equitrac - 12/10/2009 |
| 52279 | 00333 | 12/10/2009 | In House Duplication | GBP | £ 9.45 | $ 14.65 | In House Duplication Charge via Equitrac - 12/10/2009 |
| 52279 | 00333 | 12/10/2009 | In House Duplication | GBP | £ 3.99 | $ 6.18 | In House Duplication Charge via Equitrac - 12/10/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 2.80 | $ 4.34 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 7.14 | $ 11.07 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.70 | $ 1.09 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 1.33 | $ 2.06 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 2.66 | $ 4.12 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.84 | $ 1.30 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 1.12 | $ 1.74 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.70 | $ 1.09 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.56 | $ 0.87 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.98 | $ 1.52 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.42 | $ 0.65 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/11/2009 | In House Duplication | GBP | £ 0.84 | $ 1.30 | In House Duplication Charge via Equitrac - 12/11/2009 |
| 52279 | 00333 | 12/14/2009 | In House Duplication | GBP | £ 1.96 | $ 3.04 | In House Duplication Charge via Equitrac - 12/14/2009 |
| 52279 | 00333 | 12/14/2009 | In House Duplication | GBP | £ 2.10 | $ 3.26 | In House Duplication Charge via Equitrac - 12/14/2009 |
| 52279 | 00333 | 12/14/2009 | In House Duplication | GBP | £ 1.89 | $ 2.93 | In House Duplication Charge via Equitrac - 12/14/2009 |
| 52279 | 00333 | 12/16/2009 | In House Duplication | GBP | £ 0.70 | $ 1.09 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/16/2009 | In House Duplication | GBP | £ 2.38 | $ 3.69 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/16/2009 | In House Duplication | GBP | £ 0.98 | $ 1.52 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/16/2009 | In House Duplication | GBP | £ 0.91 | $ 1.41 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/16/2009 | In House Duplication | GBP | £ 0.49 | $ 0.76 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/16/2009 | In House Duplication | GBP | £ 0.07 | $ 0.11 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 12/16/2009 | In House Duplication | GBP | £ 3.29 | $ 5.10 | In House Duplication Charge via Equitrac - 12/16/2009 |
| 52279 | 00333 | 1/5/2010 | In House Duplication | GBP | £ 1.26 | $ 1.95 | In House Duplication Charge via Equitrac - 01/05/2010 |
| 52279 | 00333 | 1/5/2010 | In House Duplication | GBP | £ 1.40 | $ 2.17 | In House Duplication Charge via Equitrac - 01/05/2010 |
| 52279 | 00333 | 1/5/2010 | In House Duplication | GBP | £ 7.00 | $ 10.85 | In House Duplication Charge via Equitrac - 01/05/2010 |
| 52279 | 00333 | 1/5/2010 | In House Duplication | GBP | £ 7.35 | $ 11.39 | In House Duplication Charge via Equitrac - 01/05/2010 |
| 52279 | 00333 | 1/5/2010 | In House Duplication | GBP | £ 0.35 | $ 0.54 | In House Duplication Charge via Equitrac - 01/05/2010 |
| 52279 | 00333 | 1/7/2010 | In House Duplication | GBP | £ 0.98 | $ 1.52 | In House Duplication Charge via Equitrac - 01/07/2010 |
| 52279 | 00333 | 1/7/2010 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 01/07/2010 |
| 52279 | 00333 | 1/12/2010 | In House Duplication | GBP | £ 9.03 | $ 14.00 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/12/2010 | In House Duplication | GBP | £ 0.63 | $ 0.98 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/12/2010 | In House Duplication | GBP | £ 2.52 | $ 3.91 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/12/2010 | In House Duplication | GBP | £ 0.63 | $ 0.98 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/12/2010 | In House Duplication | GBP | £ 2.52 | $ 3.91 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/12/2010 | In House Duplication | GBP | £ 0.91 | $ 1.41 | In House Duplication Charge via Equitrac - 01/12/2010 |
| 52279 | 00333 | 1/13/2010 | In House Duplication | GBP | £ 0.70 | $ 1.09 | In House Duplication Charge via Equitrac - 01/13/2010 |
| 52279 | 00333 | 1/13/2010 | In House Duplication | GBP | £ 1.82 | $ 2.82 | In House Duplication Charge via Equitrac - 01/13/2010 |
| 52279 | 00333 | 1/13/2010 | In House Duplication | GBP | £ 1.26 | $ 1.95 | In House Duplication Charge via Equitrac - 01/13/2010 |
| 52279 | 00333 | 1/15/2010 | In House Duplication | GBP | £ 0.91 | $ 1.41 | In House Duplication Charge via Equitrac - 01/15/2010 |
| 52279 | 00333 | 1/15/2010 | In House Duplication | GBP | £ 4.83 | $ 7.49 | In House Duplication Charge via Equitrac - 01/15/2010 |
| 52279 | 00333 | 1/18/2010 | In House Duplication | GBP | £ 0.70 | $ 1.09 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/18/2010 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/18/2010 | In House Duplication | GBP | £ 0.14 | $ 0.22 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/18/2010 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/18/2010 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/18/2010 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/18/2010 |
| 52279 | 00333 | 1/20/2010 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 01/20/2010 |
| 52279 | 00333 | 1/20/2010 | In House Duplication | GBP | £ 0.28 | $ 0.43 | In House Duplication Charge via Equitrac - 01/20/2010 |
| 52279 | 00333 | 1/27/2010 | In House Duplication | GBP | £ 0.49 | $ 0.76 | In House Duplication Charge via Equitrac - 01/27/2010 |
| 52279 | 00333 | 1/27/2010 | In House Duplication | GBP | £ 0.21 | $ 0.33 | In House Duplication Charge via Equitrac - 01/27/2010 |
| 52279 | 00333 | 11/30/2009 | In House Duplication | GBP | £ 6.37 | $ 9.87 | In House Duplication Charge via Equitrac - 11/30/09 |
| 52279 | 00333 | 11/30/2009 | In House Duplication | GBP | £ 5.60 | $ 8.68 | In House Duplication Charge via Equitrac - 11/30/09 |
| 52279 | 00333 | 12/2/2009 | In House Duplication | GBP | £ 0.63 | $ 0.98 | In House Duplication Charge via Equitrac - 12/02/09 |
| **00333 Total** | | | | | **£ 2,849.41** | **$ 4,416.59** | |
| **Grand Total** | | | | | | **$ 10,800.57** | |