HEARING DATE AND TIME: June 29, 2010 at 11:00 a.m. (Eastern Time)
RESPONSE DEADLINE: June 17, 2010 at 4:00 p.m. (Eastern Time)

> **PARTIES RECEIVING THIS NOTICE OF ELEVENTH OMNIBUS OBJECTION TO
> CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR
> NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION
> AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER
> THIS OBJECTION AFFECTS THEIR CLAIM(S).**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------x
In re                                  :    Chapter 11 Case No.
                                       :
LEHMAN BROTHERS HOLDINGS INC., et al., :    08-13555 (JMP)
                                       :
                    Debtors.           :    (Jointly Administered)
------------------------------------------------------------x
```

<u>NOTICE OF HEARING ON DEBTORS' ELEVENTH</u>
<u>OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)</u>

**PLEASE TAKE NOTICE** that on May 18, 2010, Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "<u>Debtors</u>"), filed their eleventh omnibus objection to claims (the

"<u>Debtors' Eleventh Omnibus Objection to Claims</u>"), and that a hearing (the "<u>Hearing</u>") to

consider the Debtors' Eleventh Omnibus Objection to Claims will be held before the Honorable

James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States

Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New

York 10004, on **June 29, 2010 at 11:00 a.m. (Eastern Time),** or as soon thereafter as counsel

may be heard.

      **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors'

Eleventh Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of

Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the

Bankruptcy Court (a) electronically in accordance with General Order M-242 (which can be

found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system,

and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document

Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard

copy delivered directly to Chambers), in accordance with General Order M-182 (which can be

found at www.nysb.uscourts.gov), and served in accordance with General Order M-242, and on

(i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York

10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth

Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United

States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York,

New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto,

Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official

committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy

LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq.,

Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than

**June 17, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

      **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Eleventh Omnibus Objection to Claims or any claim set forth

thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an

order substantially in the form of the proposed order annexed to the Debtors' Eleventh Omnibus

Objection to Claims, which order may be entered with no further notice or opportunity to be

heard offered to any party.

Dated: May 18, 2010
        New York, New York

                                    /s/ Shai Y. Waisman
                                    Shai Y. Waisman
                                    Randi W. Singer

                                    WEIL, GOTSHAL & MANGES LLP
                                    767 Fifth Avenue
                                    New York, New York 10153
                                    Telephone: (212) 310-8000
                                    Facsimile: (212) 310-8007

                                    Attorneys for Debtors
                                    and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

----------------------------------------------------------------x

### DEBTORS' ELEVENTH OMNIBUS
### OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. CLAIMANTS RECEIVING THIS OBJECTION SHOULD LOCATE THEIR NAMES AND CLAIMS ON THE EXHIBIT ATTACHED TO THIS OBJECTION.**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, AT (214) 746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the

above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), respectfully represent:

## Relief Requested

1.      The Debtors file this eleventh omnibus objection to claims (the

"Eleventh Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the

United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving

procedures for the filing of omnibus objections to proofs of claim filed in these chapter

11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order

disallowing and expunging the claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on

Exhibit A and have determined that the proofs of claim listed under the heading "*Claims

to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims")

have been amended and superseded by at least one subsequently-filed, corresponding

claim identified under the heading "*Surviving Claims*" (collectively, the "Surviving

Claims").  The Debtors seek the disallowance and expungement from the Court's claims

register of the Amended and Superseded Claims and preservation of the Debtors' right to

later object to any Surviving Claim on any other basis.

3.      This Eleventh Omnibus Objection to Claims does not affect any of

the Surviving Claims and does not constitute any admission or finding with respect to any

of the Surviving Claims.  Further, the Debtors reserve all their rights to object on any

other basis to any Amended and Superseded Claim as to which the Court does not grant

the relief requested herein.

## Jurisdiction

4.       This Court has jurisdiction to consider this matter pursuant to 28

U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.       Commencing on September 15, 2008 and periodically thereafter,

LBHI and certain of its subsidiaries commenced with this Court voluntary cases under

chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered pursuant to

Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of

the Bankruptcy Code.

6.       On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed the statutory committee of

unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors'

Committee").

7.       On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas

as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order,

dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's

appointment of the Examiner.  The Examiner has filed his report pursuant to section

1106(b) of the Bankruptcy Code [Docket No. 7531].

8.    On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

**The Amended and Superseded Claims Should Be Disallowed and Expunged**

9.    The Debtors have begun their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent and have identified the claims on <u>Exhibit A</u> and have determined that each Amended and Superseded Claim has been amended and superseded by the corresponding Surviving Claim that was subsequently filed by or on behalf of the same creditor.

10.    A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

11.    Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  Claims that are amended and superseded by subsequent claims filed by the same creditor are routinely disallowed and expunged.  *See, e.g.*, *In re Enron Corp.*, Case No. 01 B 16034 (AJG), 2005 WL 3874285, at *1 n.1 (Bankr. S.D.N.Y. Oct.

5, 2005) (noting that "[i]n as much as the Initial Claim was amended and superceded by

the Amended Claim, it was disallowed and expunged . . . ."); *In re Best Payphones, Inc.*,

Case No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002)

(expunging amended, duplicative claim).

12.    The Debtors cannot be required to pay on the same claim more

than once. *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson,*

*& Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries

for an identical injury are generally disallowed.").  Elimination of redundant claims will

also enable the Debtors to maintain a claims register that more accurately reflects the

proper claims existing against the Debtors.

13.    Accordingly, to avoid the possibility of multiple recoveries by the

same creditor, the Debtors request that the Court disallow and expunge in their entirety

the Amended and Superseded Claims listed on <u>Exhibit A</u>.[1]  The Surviving Claims will

remain on the claims register subject to further objections on any other basis.

### Notice

14.    No trustee has been appointed in these chapter 11 cases.  Notice of

this Eleventh Omnibus Objection to Claims has been provided to (i) each claimant listed

on <u>Exhibit A</u>; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv)

the Securities and Exchange Commission; (v) the Internal Revenue Service; and (vi) the

United States Attorney for the Southern District of New York, in accordance with the

Amended Order Pursuant to Section 105(a) of the Bankruptcy Code and Bankruptcy

---

[1]    Where a creditor has filed different documentation in support of the Amended and Superseded
Claim and the Surviving Claim, the Debtors will treat all documentation filed with the claims as having
been filed in support of the Surviving Claim.

Rules 1015(c) and 9007 Implementing Certain Notice and Case Management Procedures,

dated February 13, 2009 [Docket No. 2837] and the Procedures Order.  The Debtors

submit that such notice is sufficient and no other or further notice need be provided.

    15.  No previous request for the relief sought herein has been made by

the Debtors to this or any other Court.

    WHEREFORE the Debtors respectfully request entry of an order granting

the relief requested herein and such other and further relief as is just.

Dated: May 18, 2010
   New York, New York

          /s/ Shai Y. Waisman
          Shai Y. Waisman
          Randi W. Singer

          WEIL, GOTSHAL & MANGES LLP
          767 Fifth Avenue
          New York, New York 10153
          Telephone: (212) 310-8000
          Facsimile: (212) 310-8007

          Attorneys for Debtors
          and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **1** **AAREAL BANK AG OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN, 65189 GERMANY** | 09/17/2009 | 08-13888 (JMP) | 15810 | $3,259,082.03* | **AAREAL BANK AG OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN, 65189 GERMANY** | 12/01/2009 | 08-13888 (JMP) | 65781 | $3,312,656.18* |
| **2** **AAREAL BANK AG OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN, 65189 GERMANY** | 09/17/2009 | 08-13555 (JMP) | 15811 | $3,259,082.03* | **AAREAL BANK AG OPS LEGAL & DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN, 65189 GERMANY** | 12/01/2009 | 08-13555 (JMP) | 65780 | $3,312,656.18* |
| **3** **AHORRO CORPORACION FINANCIERA, S.V., S.A. ATTN: ISABEL BASTANTE/ANA JIMINEZ PASEO DE LA CASTELLANA, 89, 10TH FLOOR MADRID, 28046 SPAIN** | 09/22/2009 | 08-13555 (JMP) | 26522 | $10,260,715.12* | **AHORRO CORPORACION FINANCIERIA S.V. S.A. PASEO DE LA CASTELLANA, 89, 10TH FL MADRID, 28046 SPAIN** | 04/29/2010 | 08-13555 (JMP) | 66590 | $10,207,536.37* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 | AHRENS, PETER NIKOLAI<br>40 NORLAND SQUARE<br>LONDON, W11 48Z<br>UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25786 | $10,950.00 | AHRENS, PETER NIKOLAI<br>KUSERETOBELWEG 4<br>KUESNACHT, CH-8700<br>SWITZERLAND | 10/19/2009 | 08-13555 (JMP) | 42243 | $3,535,666.40 |
| 5 | AIU INSURANCE COMPANY JAPAN BRANCH<br>ATTN: CHIEF INVESTMENT OFFICER<br>AIG BUILDING<br>1-1-3 MARUNOUCHI<br>CHIYODA-KU, TOKYO, 100-8234<br>JAPAN | 10/30/2009 | 08-13555 (JMP) | 59018 | $9,579,462.00 | AIU INSURANCE COMPANY JAPAN BRANCH<br>ATTN: CHIEF INVESTMENT OFFICER<br>AIG BUILDING<br>1-1-3 MARUNOUCHI<br>CHIYODA-KU, TOKYO, 100-8234<br>JAPAN | 02/25/2010 | 08-13555 (JMP) | 66329 | $9,579,462.00 |
| 6 | AIU INSURANCE COMPANY JAPAN BRANCH<br>ATTN: CHIEF INVESTMENT OFFICER<br>AIG BUILDING<br>1-1-3 MARUNOUCHI<br>CHIYODA-KU, TOKYO, 100-8234<br>JAPAN | 10/30/2009 | 08-13555 (JMP) | 59017 | $2,873,838.00 | AIU INSURANCE COMPANY JAPAN BRANCH<br>ATTN: CHIEF INVESTMENT OFFICER<br>AIG BUILDING<br>1-1-3 MARUNOUCHI<br>CHIYODA-KU, TOKYO, 100-8234<br>JAPAN | 02/25/2010 | 08-13555 (JMP) | 66327 | $2,873,838.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 7 AIU INSURANCE COMPANY JAPAN BRANCH ATTN: CHIEF INVESTMENT OFFICER AIG BUILDING 1-1-3 MARUNOUCHI CHIYODA-KU, TOKYO, 100-8234 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59016 | $2,873,838.00 | AIU INSURANCE COMPANY JAPAN BRANCH ATTN: CHIEF INVESTMENT OFFICER AIG BUILDING 1-1-3 MARUNOUCHI CHIYODA-KU, TOKYO, 100-8234 JAPAN | 02/25/2010 | 08-13555 (JMP) | 66328 | $2,873,838.00 |
| 8 ARES VIR CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13555 (JMP) | 37397 | $2,653,792.96 | ARES VIR CLO LTD. U.S. BANK CORPORATE TRUST SERVICES ATTENTION: JOHN F. DELANEY, JR., VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON, MA 02110 | 03/05/2010 | 08-13555 (JMP) | 66370 | $2,653,792.96 |
| 9 ARES VIR CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13888 (JMP) | 37398 | $2,653,792.96 | ARES VIR CLO LTD. U.S. BANK CORPORATE TRUST SERVICES ATTENTION: JOHN F. DELANEY, JR., VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON, MA 02110 | 03/05/2010 | 08-13888 (JMP) | 66369 | $2,653,792.96 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 10 | ARLINGTON PARTNERS LP<br>ATTN:MARK B. WILSON<br>C/O THE PARK COMPANIES<br>124 ONE MADISON PLAZA, SUITE 1500<br>MADISON, MI 39110<br><br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LTD<br>TRANSFEROR:<br>ARLINGTON PARTNERS LP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 09/14/2009 | 08-13555 (JMP) | 12549 | $798,386.59 | HAIN CAPITAL HOLDINGS, LTD.<br>301 ROUTE 17 N, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04/23/2010 | 08-13555 (JMP) | 66565 | $505,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 11 | ARLINGTON PARTNERS LP<br>ATTN: MARK B. WILLSON<br>ARLINGTON PARTNERS, L.P.<br>C/O THE PARK COMPANIES<br>MADISON, MI 39110<br><br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LTD<br>TRANSFEROR: ARLINGTON PARTNERS LP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 09/14/2009 | 08-13888 (JMP) | 12581 | $798,386.59 | HAIN CAPITAL HOLDINGS, LTD.<br>301 ROUTE 17 N, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04/23/2010 | 08-13888 (JMP) | 66564 | $505,000.00 |
| 12 | ASPEN INSURANCE UK LIMITED<br>ATTN: STEPHEN ROSE<br>30 FENCHURCH STREET<br>LONDON, EC3M 3BD<br>UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13098 | $21,712,700.00 | ASPEN INSURANCE UK LIMITED<br>ATTN: STEPHEN ROSE<br>30 FENCHURCH STREET<br>LONDON, EC3M 3BD<br>UNITED KINGDOM | 03/16/2010 | 08-13555 (JMP) | 66396 | $1,787,700.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 13 | AUTONOMY MASTER FUND LIMITED C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON, SW1V 2HQ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 21347 | $37,367,250.00* | AUTONOMY MASTER FUND LIMITED C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON, SW1V 2HQ UNITED KINGDOM | 03/17/2010 | 08-13555 (JMP) | 66398 | $2,105,520.00* |
| 14 | AUTONOMY MASTER FUND LIMITED C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON, SW1V 2HQ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 21348 | $19,584,144.00* | AUTONOMY MASTER FUND LIMITED C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PERER BOWDEN 8-11 DENBIGH MEWS LONDON, SW1V 2HQ UNITED KINGDOM | 04/28/2010 | 08-13555 (JMP) | 66585 | $22,545,169.26* |
| 15 | AVENUE INTERNATIONAL MASTER, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 28394 | $270,409.57* | AVENUE INTERNATIONAL MASTER LP C/O AVENUE CAPITAL MANAGEMENT II LP ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13555 (JMP) | 66544 | $275,244.32 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 16  AVENUE INTERNATIONAL MASTER, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 28395 | $270,409.57* | AVENUE INTERNATIONAL MASTER LP C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13888 (JMP) | 66543 | $275,244.32 |
| 17  AVENUE INVESTMENTS, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 28400 | $196,365.14* | AVENUE INVESTMENTS L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13555 (JMP) | 66546 | $201,199.89 |
| 18  AVENUE INVESTMENTS, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 28401 | $196,365.14* | AVENUE INVESTMENTS L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 555 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13888 (JMP) | 66545 | $201,199.89 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 19 AVENUE SPECIAL SITUATIONS FUND IV, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 28396 | $1,061,938.50* | AVENUE SPECIAL SITUATIONS FUND V, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13555 (JMP) | 66551 | $1,066,339.50 |
| 20 AVENUE SPECIAL SITUATIONS FUND IV, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 28397 | $1,061,938.50* | AVENUE SPECIAL SITUATIONS FUND V, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13888 (JMP) | 66552 | $1,066,339.50 |
| 21 BANK OF TOKYO-MITSUBISHI UFJ, LTD ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1101 | 09/22/2009 | 08-13555 (JMP) | 30066 | $68,085,131.71* | THE BANK OF TOKYO-MITSUBISHI UFJ ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 11/06/2009 | 08-13555 (JMP) | 65124 | $68,085,131.71 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 22 | BINDEWALD, JOCHEN KUNFERMUHLE BISCHHEIM, 67294 GERMANY | 09/22/2009 | 08-13555 (JMP) | 31163 | $1,000,000.00 | BINDEWALD, JOCHEN KUNFERMUHLE BISCHHELM, 67294 GERMANY | 09/22/2009 | 08-13555 (JMP) | 31206 | $1,000,000.00 |
| 23 | BLAKESLEE, THOMAS P. 3 THORNBROOK LANE BEDFORD, NY 10506 | 09/22/2009 | | 27269 | $1,014,600.00 | BLAKESLEE, THOMAS P. 3 THORNBROOK LANE BEDFORD, NY 10506 | 03/05/2010 | 08-13555 (JMP) | 66364 | $1,014,600.00 |
| 24 | BLAKESLEE, THOMAS P. 3 THORNBROOK LANE BEDFORD, NY 10506 | 09/22/2009 | | 27271 | $1,500,000.00 | BLAKESLEE, THOMAS P. 3 THORNBROOK LANE BEDFORD, NY 10506 | 03/05/2010 | 08-13555 (JMP) | 66365 | $1,500,000.00 |
| 25 | BLYZNAK, ULANA 138 SECOND AVENUE NEW YORK, NY 10003 | 08/28/2009 | | 9732 | $11,572.61 | BLYZNAK, ULANA 138 SECOND AVENUE NEW YORK, NY 10003 | 11/03/2009 | 08-13555 (JMP) | 64300 | $22,522.61 |
| 26 | BLYZNAK,ULANA 138 SECOND AVENUE NEW YORK, NY 10003 | 07/21/2009 | 08-13555 (JMP) | 5843 | $11,572.61 | BLYZNAK, ULANA 138 SECOND AVENUE NEW YORK, NY 10003 | 11/03/2009 | 08-13555 (JMP) | 64300 | $22,522.61 |
| 27 | BNP PARIBAS ATTN: JAMES GOODBALL AND RICHARD SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/21/2009 | 08-13555 (JMP) | 21951 | $900,971,753.97* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13555 (JMP) | 66520 | $902,781,076.68* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 28 | BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13888 (JMP) | 15021 | $363,105,446.35* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13888 (JMP) | 66517 | $364,548,906.75* |
| 29 | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13885 (JMP) | 15762 | $1,637,570.14* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13885 (JMP) | 66519 | $1,669,405.48* |
| 30 | BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13901 (JMP) | 15020 | $1,470,636.03* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13901 (JMP) | 66518 | $1,482,639.47* |
| 31 | BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/18/2009 | 08-13900 (JMP) | 19500 | $20,994,868.82* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13900 (JMP) | 66521 | $20,995,478.15* |
| 32 | BNP PARIBAS FIN'AMS C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK, NY 10019-6018 | 09/21/2009 | 08-13555 (JMP) | 21855 | $10,504,389.81* | BNP PARIBAS FIN'AMS C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13555 (JMP) | 66514 | $10,794,555.20* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 33 **BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE ATTN: BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM** | 09/21/2009 | 08-13555 (JMP) | 20760 | $2,991.00* | **BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST (609372), THE C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM** | 02/02/2010 | 08-13555 (JMP) | 66207 | $3,102.00* |
| 34 **BOGAERTS, HUGUES AND GREETJE VAN ONSEM DANKERBERGSTRAAT 42 HULDENBERG, 3040 BELGIUM** | 10/28/2009 | 08-13555 (JMP) | 51652 | $7,020.99 | **BOGAERTS-VAN ONSEM, MR. & MRS. DONKERSTRAAT 42 HULDENBERG, B-3040 BELGIUM** | 11/11/2009 | 08-13555 (JMP) | 65377 | $14,243.00 |
| 35 **BORZI, PETER 429 ARLENE STREET STATEN ISLAND, NY 10314** | 09/18/2009 | 08-13555 (JMP) | 18677 | Undetermined | **BORZI, PETER 429 ARLENE STREET STATEN ISLAND, NY 10314** | 09/28/2009 | 08-13555 (JMP) | 35151 | $77,718.73 |
| 36 **BROWN, SANDRA BETH 11 BOXWOOD LANE HICKSVILLE, NY 11801** | 07/30/2009 | | 6694 | $10,000.00 | **BROWN, SANDRA BETH 11 BOXWOOD LANE HICKSVILLE, NY 11801** | 09/23/2009 | 08-13555 (JMP) | 34408 | $10,000.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 37 | BROWNSTONE PARTNERS CATALYST MASTER FUND LTD C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 28410 | $604,320.07* | BROWNSTONE PARTNERS CATALYST MASTER FUND LTD C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK, NY 10017 | 04/23/2010 | 08-13555 (JMP) | 66562 | $603,924.97 |
| 38 | BROWNSTONE PARTNERS CATALYST MASTER FUND LTD C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 28409 | $604,320.07* | BROWNSTONE PARTNERS CATALYST MASTER FUND LTD C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK, NY 10017 | 04/23/2010 | 08-13888 (JMP) | 66561 | $603,924.97 |
| 39 | BUNDESVERBAND DEUTSCHER BANKEN E.V. ATTN: MR. JAN NOLTE BURGSTRASSE 28 BERLIN, 10178 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17538 | $25,725,484,071.79* | BUNDESVERBAND DEUTSCHER BANKEN E.V. ATTN: MR. JAN NOLTE BURGSTRABE 28 BERLIN, 10178 GERMANY | 03/10/2010 | 08-13555 (JMP) | 66381 | $25,720,873,440.69* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 40 | CAJA DE CREDITO DE LOS INGENIEROS, S.C.C. MR. JOAN CAVALLE VIA LAIETANA, 39 BARCELONA, 08003 SPAIN | 04/01/2009 | 08-13555 (JMP) | 3607 | Undetermined | CAJA DE CREDITO DE LOS INGENIEROS, S.C.C. ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA, 08003 SPAIN | 11/03/2009 | 08-13555 (JMP) | 64263 | $2,852,423.91 |
| 41 | CAPITAL BANK - GRAWE GRUPPE AG ATTN: MR. MICHAEL NINDL BRANDHOFGASSE 22 GRAZ, 8010 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 45931 | $4,098,370.90* | CAPITAL BANK - GRAWE GRUPPE AG ATTN: MICHAEL NINDL BRANDHOFGASSE 22 GRAZ, 8010 AUSTRIA | 03/11/2010 | 08-13555 (JMP) | 66384 | $8,653,837.50* |
| 42 | CARILLON LTD. C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GRAND CAYMAN, CAYMAN ISLANDS | 09/22/2009 | 08-13888 (JMP) | 28110 | Undetermined | CARILLON LTD. C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GRAND CAYMAN, CAYMAN ISLANDS | 05/05/2010 | 08-13888 (JMP) | 66600 | $32,250,000.00 |
| 43 | CARILLON LTD. C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GRAND CAYMAN, CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 28111 | Undetermined | CARILLON LTD. C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GRAND CAYMAN, CAYMAN ISLANDS | 05/05/2010 | 08-13555 (JMP) | 66601 | $32,250,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 44 | CC ARBITRAGE, LTD. TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO, IL 60604 | 09/22/2009 | 08-13555 (JMP) | 33127 | $5,104,314.00 | CC ARBITRAGE, LTD. TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO, IL 60604 | 03/02/2010 | 08-13555 (JMP) | 66337 | $11,256,426.00 |
| 45 | CC ARBITRAGE, LTD. TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO, IL 60604 | 09/22/2009 | 08-13885 (JMP) | 33128 | $5,104,314.00* | CC ARBITRAGE, LTD. TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO, IL 60604 | 03/02/2010 | 08-13885 (JMP) | 66338 | $11,256,426.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 46 | CEDAR HILL CAPITAL PARTNERS MASTER FUND LP TRANSFEROR: CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. ATTN: KARL JOHNSON 445 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10022 TRANSFERRED TO: JP MOREGAN CHASE BANK TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND LP ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK, NY 10005 | 09/21/2009 | 08-13888 (JMP) | 23495 | $1,948,092.03* | JP MORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND LP ATTN: SUSAN MCNAMARA MAILCODE: NY1-A436 NEW YORK, NY 10005 | 04/26/2010 | 08-13888 (JMP) | 66575 | $1,913,270.38* |
| 47 | CENTRA PARK LLC ATTN : GREG JOHNSON 8363 WEST SUNSET ROAD SUITE 350 LAS VEGAS, NV 89113 | 09/22/2009 | 08-13555 (JMP) | 27133 | Undetermined | CENTRA PARK LLC ATTN: ALAN C. SKLAR AND SUVINDER S. AHLUWALLA SKLAR WILLIAMS LLP 8363 WEST SUNSET ROAD, SUITE 300 LAS VEGAS, NV 89113 | 12/04/2009 | 08-13555 (JMP) | 65850 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 48  CHAN SIN YIN<br>RM 3410 34/F,<br>QUEENSWAY<br>GOVERNMENT OFFICES<br>NO. 66 QUEENSWAY<br>,<br>HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57180 | $100,000.00* | CHAN SIN YIN<br>ROOM 3421, 34/FL<br>QUEENSWAY<br>GOVERNMENT OFFICES<br>66 QUEENSWAY<br>HONG KONG, | 10/29/2009 | 08-13555 (JMP) | 56255 | $100,000.00* |
| 49  CITY OF COPPELL<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN<br>BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET<br>SUITE 1600<br>DALLAS, TX 75201 | 12/18/2008 | 08-13555 (JMP) | 1368 | $43.81* | CITY OF COPPELL<br>ELIZABETH WELLER<br>LINEBARGER GOGGAN<br>BLAIR & SAMPSON, LLP<br>2323 BRYAN STREET SUITE 1600<br>DALLAS, TX 75201 | 11/30/2009 | 08-13555 (JMP) | 65799 | $39.79 |
| 50  CITY OF SWAN<br>C/ AMANDA BANTON<br>PIPER ALDERMAN,<br>LEVEL 23<br>GOV MACQUARIE<br>TOWER - 1 FARRER<br>PLACE<br>SYDNEY, NSW 2000<br>AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 877 | Undetermined | CITY OF SWAN<br>C/ AMANDA BANTON<br>PIPER ALDERMAN, LEVEL 23<br>GOV MACQUARIE TOWER - 1 FARRER PLACE<br>SYDNEY, NSW 2000<br>AUSTRALIA | 12/29/2009 | 08-13555 (JMP) | 66029 | $7,031,847.85 |
| | | | | | CITY OF SWAN<br>C/ AMANDA BANTON<br>PIPER ALDERMAN, LEVEL 23<br>GOV MACQUARIE TOWER - 1 FARRER PLACE<br>SYDNEY, NSW 2000<br>AUSTRALIA | 12/29/2009 | 08-13888 (JMP) | 66030 | $1,170,600.00 |

*- Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 51 | CLASSIC UNION GROUP LTD. 9F, NO. 296 SECTION 4, JEN-AI ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | 07/24/2009 | 08-13555 (JMP) | 6081 | $3,000.00 | CLASSIC UNION GROUP LTD. 9F, NO. 296 SECTION 4, JEN-AI ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | 10/28/2009 | 08-13555 (JMP) | 50521 | $3,000,000.00 |
| 52 | CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK, NY 10018-1550 | 09/16/2009 | 08-13600 (JMP) | 13220 | Undetermined | CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK, NY 10018-1550 | 11/11/2009 | 08-13885 (JMP) | 65395 | Undetermined |
| 53 | CLEMENT, ADAM EDGARD BLANSQUAERTSTRAAT 6 MARIAKERKE, 9030 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51691 | $7,020.99 | CLEMENT, ADAM EDG. BLANCQUAERTSTRAAT 6 MARIAKERKE, 9030 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65342 | $14,243.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 54  COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S ATTN: MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 02, 75078 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36790 | $40,724,803.82* | COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S ATTN: MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 02, 75078 FRANCE | 04/27/2010 | 08-13555 (JMP) | 66582 | $41,389,837.24* |
| 55  CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS C/PUENTE DEL DUERO 3 MADRID, 28006 SPAIN | 10/05/2009 | 08-13555 (JMP) | 36440 | Undetermined | CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS C/PUENTE DEL DUERO 3 MADRID, 28006 SPAIN | 03/22/2010 | 08-13555 (JMP) | 66416 | $566,040.00 |
| 56  CONSTANTIA PRIVATBANK ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WIEN, 1010 AUSTRIA | 10/15/2009 | 08-13555 (JMP) | 40530 | $65,412,175.01 | SEMPER CONSTANTIA PRIVATBANK AG (AS SUCCESSOR TO FORMER CREDITOR CONSTANTIA PRIVATBANK) ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WEIN, 1010 AUSTRIA | 04/06/2010 | 08-13555 (JMP) | 66501 | $65,412,175.01 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 57 CONTRARIAN VALUE LP MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 28631 | Undetermined | CONTRARIAN VALUE, L.P. MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 04/01/2010 | 08-13555 (JMP) | 66461 | Undetermined |
| 58 COOLSAET, ANTOINETTE MEERMINLAAN 7/14 KNOKKE-HEIST, 8300 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51690 | $7,020.99 | COOLSAET, ANTOINETTE MEERMINLAAN 7114 KNOKKE-HEIST, 8300 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65344 | $14,243.00 |
| 59 COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP SPC, ACTING FOR & ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13888 (JMP) | 15018 | $2,407,420.29* | COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP SPC, ACTING FOR & ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13888 (JMP) | 66515 | $2,598,644.03* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 60 COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMPANY SPC, ACTING FOR AND ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS NEW YORK, NY 10019-6018 | 09/21/2009 | 08-13555 (JMP) | 21831 | $2,484,009.83* | COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP SPC, ACTING FOR & ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13555 (JMP) | 66516 | $2,687,771.70* |
| 61 COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/22/2008 | 08-13555 (JMP) | 1465 | $80.97* | COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 11/30/2009 | 08-13555 (JMP) | 65798 | $79.01 |
| 62 CORPORATE ACCOUNT C/O ELIOTT COHEN 909 A STREET TACOMA, WA 98402 | 09/22/2009 | 08-13555 (JMP) | 33006 | $441,259,796.15 | CORPORATE ACCOUNT C/O ELIOTT COHEN 909 A STREET TACOMA, WA 98402 | 03/11/2010 | 08-13555 (JMP) | 66383 | $519,057,796.15 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 63  CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR LONDON, SW1X 7HY UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20763 | $15,387,114.00* | CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR LONDON, SW1X 7HY UNITED KINGDOM | 04/29/2010 | 08-13555 (JMP) | 66591 | $14,917,730.00* |
| 64  CREDIT SUISSE (GUERNSEY) LIMITED ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 10/29/2009 | 08-13555 (JMP) | 55821 | Undetermined | CREDIT SUISSE (GUERNSEY) LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 04/26/2010 | 08-13555 (JMP) | 66572 | Undetermined |
| 65  CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 10/22/2009 | 08-13555 (JMP) | 44207 | $10,783,770.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 04/23/2010 | 08-13555 (JMP) | 66566 | $8,062,256.00 |
| 66  CRUIKSHANK, THOMAS H. 4751 BOWSER COURT DALLAS, TX 75219 | 09/21/2009 | | 21813 | Undetermined | CRUIKSHANK, THOMAS H. 4751 BOWSER COURT DALLAS, TX 75219 | 01/29/2010 | 08-13555 (JMP) | 66185 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 67 CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 08/28/2009 | 08-13555 (JMP) | 10502 | $1,897,513.33* | CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 02/18/2010 | 08-13555 (JMP) | 66305 | $1,578,000.00 |
| 68 CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 08/28/2009 | 08-13888 (JMP) | 10505 | $1,897,513.33* | UBS AG, STAMFORD BRANCH TRANSFEROR: CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. ATTN: DARLENE ARIAS/CRAIG PEARSON/BPS 677 WASHINGTON BLVD STAMFORD, CT 06901 | 02/18/2010 | 08-13888 (JMP) | 66304 | $1,578,000.00 |
| 69 D'ARDIA, ONEITA 2961 CRICKET CLUB COURT ROCKLIN, CA 95765-4602 | 08/17/2009 | | 8559 | Undetermined | D'ARDIA, ONEITA 2961 CRICKET CLUB COURT ROCKLIN, CA 95765-4602 | 03/29/2010 | 08-13555 (JMP) | 66424 | $12,500.00 |
| 70 D'ARDIA, ONEITA 2961 CRICKET CLUB COURT ROCKLIN, CA 95765-4602 | 08/17/2009 | | 8558 | Undetermined | D'ARDIA, ONEITA 2961 CRICKET CLUB COURT ROCKLIN, CA 95765-4602 | 03/29/2010 | 08-13555 (JMP) | 66425 | $12,500.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 71  DATACAP PROCESSING LIMITED 32 TRAFALGAR ROAD KINGSTON 10 ATTN: YVONNE CLARKE, DIRECTOR , JAMAICA | 09/18/2009 | 08-13555 (JMP) | 17221 | $3,993,000.00* | DATACAP PROCESSING LIMITED ATTN: YVONNE CLARKE, DIRECTOR 32 TRAFALGAR ROAD KINGSTON, 10 JAMAICA | 04/22/2010 | 08-13555 (JMP) | 66557 | $3,993,000.00 |
| 72  DE LOORE, MARNIX MUIZENDRIES 4 DESTELBERGEN, 9070 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51695 | $10,531.48 | DE LOORE, MARNIX MUIZENDRIES 4 DESTELBERGEN, 9070 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65368 | $21,364.50 |
| 73  DE ROUBAIX, DEWERTE EDGARD BLANCQUSERSTRAAT 3 MARIAKERKE, 9030 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51657 | $10,531.48 | DE ROUBAIX-DEWERTE, MR. AND MRS. EDGARD BLANCQUAERTSTRAAT 3 MARIAKERKE, B-9030 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65373 | $21,364.50 |
| 74  DEANE SUPERANNUATION PTY LTD C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE SA, 5001 AUSTRALIA | 09/04/2009 | | 10410 | Undetermined | DEANE SUPERANNUATION PTY LTD C/O CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE, SOUTH AUSTRALIA, 5001 AUSTRALIA | 11/30/2009 | | 65771 | $43,620.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 75 | DEANE SUPERANNUATION PTY LTD C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE SA, 5001 AUSTRALIA | 11/03/2008 | | 483 | Undetermined | DEANE SUPERANNUATION PTY LTD C/O CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE, SOUTH AUSTRALIA, 5001 AUSTRALIA | 11/30/2009 | | 65771 | $43,620.00 |
| 76 | DEBAENE, JOHN STATIONSTRAAT 109 BEERNEM, B-8730 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51663 | $7,020.99 | DEBAENE, JOHN STATIONSSTRAAT 109 BEERNEM, B-8730 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65382 | $14,243.00 |
| 77 | DEBAENE, LUC ST. ANDREASLAAN 20/2 BEERNEM, B-8730 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51662 | $7,020.99 | DEBAENE, LUC ST. ANDREASLAAN 20/2 BEERNEM, B-8730 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65381 | $14,243.00 |
| 78 | DEBAENE, STEFAAN STATIONSSTRAAT 99 BEERNEM, B-8730 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51661 | $7,020.99 | DEBAENE, STEFAAN STATIONSSTRAAT 99 BEERNEM, B-8730 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65380 | $14,243.00 |
| 79 | DECHERT LLP ATTN: ANDREW LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 09/22/2009 | | 27237 | Undetermined | DECHERT LLP ATTN: ANDREW LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 01/29/2010 | 08-13555 (JMP) | 66191 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 80 | DEGI DEUTSCHE GESELLSCHAFT FUR IMMOBILIENFONDS M.B.H. DEGI INTERNATIONAL BETTINASTR. 53-55 FRANKFURT/MAIN, 60325 GERMANY | 10/29/2009 | 08-13555 (JMP) | 55547 | $28,402,000.00 | DEGI DEUTSCHE GESELLSCHAFT FUR IMMOBILIENFONDS M.B.H. DEGI INTERNATIONAL BETTINASTR. 53-55 FRANKFURT/MAIN, 60325 GERMANY | 04/08/2010 | 08-13555 (JMP) | 66507 | $28,515,238.77 |
| 81 | DELAWARE GLOBAL DIVIDEND AND INCOME FUND DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13901 (JMP) | 12612 | $10,348.70 | DELAWARE GLOBAL DIVIDEND AND INCOME FUND DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13901 (JMP) | 66131 | $9,624.00 |
| 82 | DELUCCHI-KAHALE, MARIA GRAZIA 4634 DEL VALLE PARKWAY PLEASANTON, CA 94566 | 08/10/2009 | | 7744 | $14,532.00 | GRAZIA DELUCCHI-KAHALE, MARIA 4634 DEL VALLE PARKWAY PLEASANTON, CA 94566 | 03/01/2010 | 08-13555 (JMP) | 66335 | $14,532.00 |
| 83 | DESCHRYVER, JUSTINUS LEERSTRAAT 8 SINAAI-WAAS, 9112 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51688 | $10,531.48 | DE SCHRYVER, JUSTINES LEERSTRAAT 8 SINAAI-WAAS, 9112 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65348 | $21,364.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 84 | DEUBEL, HANS-JOACHIM ACHERSTR. 7 WALDBRONN, 76337 GERMANY | 08/05/2009 | 08-13555 (JMP) | 7427 | $11,200.00 | DEUBEL, HANS-JOACHIM ACHERSTR. 7 WALDBRONN, D-76337 GERMANY | 12/07/2009 | | 65869 | $11,466.27 |
| 85 | DI PIRRO, ALICE 24 EDGEWOOD DRIVE TOWNSHIP OF WASHINGTON, NJ 07676 | 08/17/2009 | | 8555 | Undetermined | DI PIRRO, ALICE 24 EDGEWOOD DRIVE WASHINGTON TOWNSHIP, NJ 07676 | 03/29/2010 | 08-13555 (JMP) | 66428 | $20,061.00 |
| 86 | DIAMOND FINANCE PUBLIC COMPANY LIMITED SERIES 2007-02 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 21828 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-02 C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40717 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 87 DIAMONDBACK FIXED INCOME MASTER FUND, LTD. ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD, CT 06901 | 09/22/2009 | 08-13555 (JMP) | 26490 | $49,964,095.00* | DIAMONDBACK FIXED INCOME MASTER FUND LTD. ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD, CT 06901 | 03/31/2010 | 08-13555 (JMP) | 66442 | $51,403,331.00 |
| 88 DIAZ DE LEON MACIAS, CONSUELO/MA. CONSUELO GONZALES DE GOMEZ/ RUBEN GONZALES/MOISES GONZALES DIAZ DE LEON CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 09/22/2009 | | 27726 | $155,000.00 | DIAZ DE LEON MACIAS CONSUELO GONZALEZ DE GOMEZ PORTUGAL MARIA CONSUELO GONZALEZ DIAZ DE LEON RUBEN GONZALEZ DIAZ DE LEON MOISES GUADALAJARA, JALISCO, MEXICO | 02/22/2010 | | 66318 | $155,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 89 | DIAZ DE LEON MACIAS, CONSUELO/MA. CONSUELO GONZALES DE GOMEZ/ RUBEN GONZALES/MOISES GONZALES CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 09/22/2009 | | 27725 | $125,000.00 | DIAZ DE LEON MACIAS CONSUELO GONZALEZ DE GOMEZ PORTUGAL MARIA CONSUELO GONZALEZ DIAZ DE LEON RUBEN GONZALEZ DIAZ DE LEON MOISES GUADALAJARA, JALISCO, MEXICO | 02/22/2010 | | 66317 | $125,000.00 |
| 90 | DIAZ ROMA, FRANCISCO JAVIER FERNANDO CELADA 2820 COL. VALLARTE NORTE GUADALAJARA, JAL 2820 MEXICO | 10/28/2009 | | 51130 | Undetermined | JAVIER DIAZ ROMO, F. FERNANDO CELADA # 2820 COL. VALLARTA NORTE GUADALAJARA, JAL 44690 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51131 | $153,000.00 |
| 91 | DIMILTA, TERESA 35-02 21 AVENUE ASTORIA, NY 11105 | 09/18/2009 | | 19078 | $8,996.59 | DIMILTA, TERESA 35-02 21 AVENUE ASTORIA, NY 11105 | 11/30/2009 | 08-13555 (JMP) | 65748 | $8,996.59 |
| 92 | DIMILTA, TERESA 35-02 21 AVENUE ASTORIA, NY 11105 | 09/18/2009 | | 19079 | $4,118.70 | DIMILTA, TERESA 35-02 21 AVENUE ASTORIA, NY 11105 | 11/30/2009 | 08-13555 (JMP) | 65747 | $4,118.70 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 93  DONEHUE, JASON S<br>306 WEST 80TH<br>APT 3E<br>NEW YORK, NY 10024 | 09/22/2009 | | 27308 | Undetermined | DONEHUE, JASON S.<br>306 WEST 80TH STREET<br>APT 3E<br>NEW YORK, NY 10024 | 02/17/2010 | | 66285 | $213,474.37 |
| 94  DRRT FBO BANK LINTH<br>LLB AG<br>ATTN: A. REUS<br>100 SE 2ND STREET, STE 2610<br>MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 63464 | $5,331.43 | BANK LINTH LLB AG<br>C/O DRRT<br>100 SE 2ND STREET, SUITE 2610<br>MIAMI, FL 33131 | 11/18/2009 | 08-13555 (JMP) | 65611 | $3,009,268.80 |
| 95  DRRT FBO BANK LINTH<br>LLB AG<br>ATTN: A. REUS<br>100 SE 2ND STREET, STE 2610<br>MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 63463 | $3,035.55 | BANK LINTH LLB AG<br>C/O DRRT<br>100 SE 2ND STREET, SUITE 2610<br>MIAMI, FL 33131 | 11/18/2009 | 08-13555 (JMP) | 65610 | $5,285,260.80 |
| 96  EINHORN III, HOWARD G<br>35 THEA LANE<br>HUNTINGTON, NY 11743 | 09/16/2009 | | 14065 | $9,586.00 | EINHORN, HOWARD G III<br>35 THEA LANE<br>HUNTINGTON, NY 11743 | 10/23/2009 | 08-13555 (JMP) | 44705 | $9,586.00 |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 97 | ESSEX COUNTY COUNSIL -103097 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20753 | $1,502.00* | ESSEX COUNTY COUNCIL (103097) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66213 | $1,431.70* |
| 98 | ESSEX INGLENOOK COURT, LLC ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO, CA 94111 | 08/24/2009 | | 9281 | $11,000.00 | ESSEX INGLENOOK COURT, LLC ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO, CA 94111 | 10/30/2009 | 08-13899 (JMP) | 57738 | $11,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 99 ESSEX WANDERING CREEK, LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17H FLOOR SAN FRANCISCO, CA 94111 | 08/24/2009 | | 9283 | $7,000.00 | ESSEX WANDERING CREEK, LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO, CA 94111 | 10/30/2009 | 08-13899 (JMP) | 57739 | $7,000.00 |
| 100 ESTATE OF ERNEST E. STEMPEL ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE, HM05 BERMUDA | 09/21/2009 | 08-13893 (JMP) | 23538 | Undetermined | ESTATE OF ERNEST E. STEMPEL ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE, HM05 BERMUDA | 02/02/2010 | 08-13893 (JMP) | 66206 | $6,765,271.00 |
| 101 ESTATE OF ERNEST E. STEMPEL ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE, HM05 BERMUDA | 09/21/2009 | 08-13555 (JMP) | 23539 | Undetermined | ESTATE OF ERNEST E. STEMPEL ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE, HM05 BERMUDA | 02/02/2010 | 08-13555 (JMP) | 66205 | $6,765,271.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 102  ETON PARK FUND L.P. TRANSFEROR: MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 07/31/2009 | 08-13555 (JMP) | 6907 | $3,182,531.01 | ETON PARK FUND LP TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND L.P. ATTN: SERGE TODOROVICH 399 PARK AVENUE 10TH FLOOR NEW YORK, NY 10022 | 02/23/2010 | 08-13555 (JMP) | 66322 | $2,084,447.29 |
| 103  EUGENIA III INVESTMENT HOLDINGS LIMITED C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER NEW YORK, NY 10281-1097 | 09/22/2009 | 08-13555 (JMP) | 26705 | $842,760.10* | EUGENIA III INVESTMENT HOLDINGS LIMITED C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER NEW YORK, NY 10281-1097 | 04/22/2010 | 08-13555 (JMP) | 66558 | $129,331.00 |
| 104  EUROSAIL UK 2007 6NC PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 28813 | $367,417,766.77* | EUROSAIL-UK 2007-6NC PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR LONDON, EC2M 7JH UNITED KINGDOM | 03/04/2010 | 08-13888 (JMP) | 66361 | $194,002,184.47 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 105 | EUROSAIL UK 2007 6NC PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28814 | $367,417,766.77* | EUROSAIL-UK 2007-6NC PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTENTION: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR LONDON, EC2M 7JH UNITED KINGDOM | 03/04/2010 | 08-13555 (JMP) | 66360 | $194,002,184.47 |
| 106 | EVANS, MARSHA JOHNSON 4300 SOUTH BEACH PARKWAY, APT 2309 JACKSONVILLE BEACH, FL 32250 | 09/21/2009 | | 21812 | Undetermined | JOHNSON EVANS, MARSHA 4300 SOUTH BEACH PARKWAY, APT. 2309 JACKSONVILLE BEACH, FL 32250 | 01/29/2010 | 08-13555 (JMP) | 66189 | Undetermined |
| 107 | FEINER AVENUE MEDECIN DURACHE 106 BRUXELLES, B-1050 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51676 | $7,723.09 | FEINER AVENUE MEDECIN DURACHE 106 BRUSSELS, B-1050 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65331 | $15,667.30 |
| 108 | FEINER, CHARLES AV. DES PRIMEVERES, 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51675 | $11,233.59 | FEINER, CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, B-1640 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65330 | $22,788.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 109 FEINER, CHARLES AVENUE MEDECIN DERACHE 106 BRUXELLES, 1050 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51680 | $7,020.99 | FEINER, CHARLES AVENUE MEDECIN DERACHE 106 BRUXELLES, B-1050 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65337 | $14,243.00 |
| 110 FEINER, ENFANTS AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51677 | $14,041.98 | FEINER, ENFANTS AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, B-1640 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65334 | $28,486.00 |
| 111 FEINER, ENFANTS AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, B-1640 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51673 | $14,041.99 | FEINER, ENFANTS AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, B-1640 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65333 | $28,486.00 |
| 112 FEINER, LAURENT AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51679 | $11,233.58 | FEINER, LAURENT AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65339 | $22,788.80 |
| 113 FEINER, LAURENT LUNDEKESWEG 57 ALSEMBERG, 1652 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51672 | $7,020.99 | FEINER, LAURENT LINDEKESWEG 57 ALSEMBERG, 1652 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65338 | $14,243.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 114  FIDELITY INTERNATIONAL GROWTH FUND A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21619 | $5,238.78 | FIDELITY INTERNATIONAL GROWTH FUND, A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON, MA 02110 | 11/11/2009 | 08-13555 (JMP) | 65398 | $5,087.37 |
| 115  FIDELITY TOTAL INTERNATIONAL EQUITY FUND A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21638 | $6,596.39 | FIDELITY TOTAL INTERNATIONAL EQUITY FUND A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON, MA 02110 | 11/11/2009 | 08-13555 (JMP) | 65397 | $6,743.59 |
| 116  FONDAZIONE CASSA DI RISPARMIO DI IMOLA DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK, NY 10036 | 09/11/2009 | 08-13555 (JMP) | 11445 | $710,000.00 | FONDAZIONE CASSA DI RISPARMIO DI IMOLA C/O DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 56084 | $710,000.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 117 FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO **TRANSFEROR: SAPHIR FINANCE PLC-SERIES 2007-2** **ATTN: IL SEGRETARIO GENERALE** **PALAZZO DEL MONTE DI PIETA** , | 10/09/2009 | 08-13555 (JMP) | 37214 | $64,515,128.00* | FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO **TRANSFEROR: SAPHIR FINANCE PLC SERIES 2007-2** **ATTN: IL SEGRETARIO GENERALE** **PALAZZO DEL MONTE DE PIETA** , | 04/09/2010 | 08-13555 (JMP) | 66523 | $37,636,344.35 |
| 118 FULLERTON DRIVE CDO LIMITED **C/O THE BANK OF NEW YORK MELLON** **DEFAULT ADMINSTRATION GROUP** **101 BARCLAY STREET** **NEW YORK, NY 10286** | 09/17/2009 | 08-13888 (JMP) | 15766 | Undetermined | FULLERTON DRIVE CDO LIMITED **C/O THE BANK OF NEW YORK MELLON** **DEFAULT ADMINISTRATION GROUP** **101 BARCLAY STREET** **NEW YORK, NY 10286** | 10/26/2009 | 08-13888 (JMP) | 46930 | Undetermined |
| 119 FULLERTON DRIVE CDO LIMITED **C/O THE BANK OF NEW YORK MELLON** **DEFAUL ADMINISTRATION GROUP** **101 BARCLAY STREET** **NEW YORK, NY 10286** | 09/17/2009 | 08-13555 (JMP) | 15763 | Undetermined | FULLERTON DRIVE CDO LIMITED **C/O THE BANK OF NEW YORK MELLON** **DEFAULT ADMINISTRATION GROUP** **101 BARCLAY STREET** **NEW YORK, NY 10286** | 10/26/2009 | 08-13888 (JMP) | 46931 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 120  FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 15767 | Undetermined | FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 10/26/2009 | 08-13555 (JMP) | 46929 | Undetermined |
| 121  GAGE, TRACY L. 1530 W. JACKSON BLVD. CHICAGO, IL 60607 | 09/22/2009 | | 31279 | Undetermined | GAGE, TRACY L. 1530 W. JACKSON BLVD. CHICAGO, IL 60607 | 02/03/2010 | 08-13555 (JMP) | 66239 | Undetermined |
| 122  GAGE, TRACY L. 1530 W. JACKSON BLVD. CHICAGO, IL 60607 | 09/22/2009 | | 31280 | $51,607.00 | GAGE, TRACY L. 1530 W. JACKSON BLVD. CHICAGO, IL 60607 | 02/03/2010 | 08-13555 (JMP) | 66237 | $51,607.00 |
| 123  GALLEGO, JAIME HERNANDEZ TERCERO, REGINA HERNANDEZ ARROYO CH. 708-122 COL. ALAMEDA GUANAJUATO, 38050 MEXICO | 08/17/2009 | | 8463 | $80,000.00 | GALLEGO, JAIME HERNANDEZ & TERCERO, REGINA HERNANDEZ ARROYO CH. 708-122 COL. ALAMEDA CELAYA GUANAJUATO, 38050 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50393 | $80,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 124 GALLEGO, TIAGO MANUEL NOBREGA THEMUDO AV. MIGUEL BOMBARDA N 36-4A LISBOSA, 1069-049 PORTUGAL | 10/09/2009 | 08-13555 (JMP) | 37322 | $579,773.03 | NOBREGA THEMUDO GALLEGO, TIAGO MANUEL AV. MIGUEL BOMBARDA NO 36 4 A LISBOA, 1069-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 56993 | $579,773.03 |
| 125 GANNON, PAMELA N 45 WEST 60TH STREET APT 20K NEW YORK, NY 10023 | 09/21/2009 | | 23761 | $493,832.00 | GANNON, PAMELA N. 45 WEST 60TH ST. APT 20K NEW YORK, NY 10023 | 04/01/2010 | 08-13555 (JMP) | 66450 | $493,832.00 |
| 126 GENT, SIR CHRISTOPHER C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD, MIDDLESEX, TW8 9GS UNITED KINGDOM | 09/21/2009 | | 21811 | Undetermined | GENT, CHRISTOPHER, SIR C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD MIDDLESEX, TW8 9GS UNITED KINGDOM | 01/29/2010 | 08-13555 (JMP) | 66190 | Undetermined |
| 127 GERGLER, JOACHIM AND JRMGARD SIPPHOLXERWEGZZ, 87616 MARKTOBERDORF , GERMANY | 09/22/2009 | 08-13555 (JMP) | 32449 | $42,708.00 | GERGLER, JOACHIM & JRMGARD SIPPHOLZERWEG 22 MARKTOBERDORF, 87616 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35983 | $42,708.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 128 | GESCONSULT S.A SGIIC ATTN: CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID, 28006 SPAIN | 01/26/2009 | 08-13555 (JMP) | 1934 | Undetermined | GESCONSULT S.A SGIIC ATTN: CHAIRMAN OF SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11, 6TH FLOOR MADRID, 28006 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50558 | $1,432,349.27 |
| 129 | GLENCORE ENERGY UK LTD 50 BERKELEY STREET LONDON, S1J 8HD UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 29719 | $3,424,600.00 | GLENCORE ENERGY UK LIMITED 50 BERKELEY STREET LONDON, W1J 8HD UNITED KINGDOM | 04/26/2010 | 08-13555 (JMP) | 66592 | $2,500,000.00 |
| 130 | GLENCORE ENERGY UK LTD 50 BERKELEY STREET LONDON, S1J 8HD UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 29720 | $3,424,600.00 | GLENCORE ENERGY UK LIMITED 50 BERKELEY STREET LONDON, W1J 8HD UNITED KINGDOM | 04/26/2010 | 08-13885 (JMP) | 66593 | $2,500,000.00 |
| 131 | GOLDMAN SACHS INTERNATIONAL TRANSFEROR: DAIWA SECURITIES CAPITAL MARKETS CO. LTD. C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 11/02/2009 | 08-13555 (JMP) | 60860 | $1,865,671.64 | GOLDMAN SACHS INTERNATIONAL C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 03/30/2010 | 08-13555 (JMP) | 66434 | $1,865,671.64 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 132 GOODMORNING SHIHAN SECURITIES CO., LTD. MR. HOON NAM KOONG - LEGAL AFFAIRS DEPT. 8TH FLOOR, 23-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL, 150-721 KOREA, REPUBLIC OF | 02/11/2009 | 08-13555 (JMP) | 2710 | $13,942,060.91 | GOODMORNING SHINHAN SECURITIES CO.,LTD. (NOWN KNOWN AS SHINHAN INVESTMENT CO.) ATTN: HOON NAM KOONG LEGAL AFFAIRDS DEPARTMENT SEOUL, 150-712 KOREA, REPUBLIC OF | 04/06/2010 | 08-13555 (JMP) | 66500 | $13,942,060.91 |
| 133 GOVERS, PAULA KUNSTENNARSTRAAT 610102 KOKSIJDE, 8670 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51666 | $6,318.89 | GOVERS, PAULA KUNSTENAARSTRAAT 6/0102 KOKSIJDE, B-8670 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65352 | $12,818.70 |
| 134 GREENBRIER YUGEN KAISHA C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823 | 09/11/2009 | 08-13555 (JMP) | 11375 | $114,675.60 | GREENBRIER YUGEN KAISHA C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823 | 04/27/2010 | 08-13555 (JMP) | 66579 | $114,675.60 |
| 135 GRUNDHOFER, JERRY A. 11635 EVERGREEN CREEK LANE LAS VEGAS, NV 89135 | 09/21/2009 | | 22064 | Undetermined | GRUNDHOFER, JERRY A. 11635 EVERGREEN CREEK LANE LAS VEGAS, NV 89135 | 01/29/2010 | 08-13555 (JMP) | 66187 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 136 | GSEF AL NAWRAS (CAYMAN) LIMITED C/O SCOTT GIBSON DUBAI INTERNATIONAL CAPITAL THE GATE, LEVEL 13, EAST WING DUBAI, UNITED ARAB EMIRATES | 09/17/2009 | 08-13893 (JMP) | 14752 | $26,127,966.46* | GSEF AL NAWRAS (CAYMAN) LIMITED C/O SCOTT GIBSON DUBAI INTERNATIONAL CAPITAL THE GATE, LEVEL 13, EAST WING DUBAI, UNITED ARAB EMIRATES | 04/07/2010 | 08-13893 (JMP) | 66504 | $15,334,482.67 |
| 137 | GSEF AL NAWRAS (LAYMAN) LIMITED C/O SCOTT GIBSON DUBAI INTERNATIONAL CAPITAL THE GATE, LEVEL 13, EAST WING DUBAI, UNITED ARAB EMIRATES | 09/17/2009 | 08-13555 (JMP) | 14751 | $26,127,966.46* | LOOMIS STREET L.L.C. TRANSFEROR: GSEF AL NAWRAS (CAYMAN) LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036-8704 | 04/07/2010 | 08-13555 (JMP) | 66503 | $15,334,482.67 |
| 138 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBS CAMBRIDGE, CB2 8AL UNITED KINGDOM | 08/19/2009 | 08-13555 (JMP) | 8683 | $170,936.00 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBRIDGE, CAMBS, CB2 8AL UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 64041 | $556,746.00 |
| 139 | HANUISSE, ANDRE RUE D'HORRUES 14 SILLY, B-7830 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51660 | $10,531.49 | HANUISSE, ANDRE RUE D'HORRUES 14 SILLY, B-7830 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65366 | $21,364.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| **140** **HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201** | 09/22/2009 | 08-13555 (JMP) | 29845 | $14,743.03* | **HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201** | 02/18/2010 | 08-13555 (JMP) | 66293 | $11,508.50 |
| **141** **HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201** | 09/22/2009 | 08-13888 (JMP) | 29844 | $14,743.03* | **HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201** | 02/18/2010 | 08-13888 (JMP) | 66295 | $11,508.50 |
| **142** **HERNANDEZ GALLEGO, JAIME ARROYO CH.708-122 COL. ALAMEDA CELAYA, GTO, 38050 MEXICO** | 02/18/2009 | 08-13555 (JMP) | 2886 | $80,000.00 | **GALLEGO, JAIME HERNANDEZ & TERCERO, REGINA HERNANDEZ ARROYO CH. 708-122 COL. ALAMEDA CELAYA GUANAJUATO, 38050 MEXICO** | 10/28/2009 | 08-13555 (JMP) | 50393 | $80,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 143  HERNANDEZ, ROLAND A. 300 NORTH SAN RAFAEL AVENUE PASADENA, CA 91105 | 09/21/2009 | | 21814 | Undetermined | HERNANDEZ, ROLAND A. 300 NORTH SAN RAFAEL AVENUE PASADENA, CA 91105 | 01/29/2010 | 08-13555 (JMP) | 66183 | Undetermined |
| 144  HEUN, PETER BLANKENHAINER STRABE 8 ERFURT, D-99099 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46376 | $712.52 | HEUN, PETER BLANKENHAINER STR. 8 ERFURT, D-99099 GERMANY | 12/21/2009 | 08-13555 (JMP) | 65983 | $1,413.67 |
| 145  HEVER CASTLE LTD HEVER EDENBRIDGE, TN8 7NG UNITED KINGDOM | 07/17/2009 | | 5496 | Undetermined | HEVER CASTLE LTD HEVER EDENBRIDGE, TN8 7NG UNITED KINGDOM | 10/02/2009 | | 36113 | $5,372.10 |
| 146  HEVER CASTLE LTD HEVER EDENBRIDGE, KENT, TN8 7NG UNITED KINGDOM | 07/17/2009 | | 5495 | Undetermined | HEVER CASTLE LTD HEVER EDENBRIDGE, TN8 7NG UNITED KINGDOM | 10/02/2009 | | 36113 | $5,372.10 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 147 | HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/22/2009 | 08-13888 (JMP) | 28633 | Undetermined | HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 04/01/2010 | 08-13888 (JMP) | 66457 | Undetermined |
| 148 | HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 28630 | Undetermined | HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 04/01/2010 | 08-13555 (JMP) | 66458 | Undetermined |
| 149 | HIGHBRIDGE INTERNATIONAL LLC MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE, GRAND CAYMAN KY1-1104 , CAYMAN ISLANDS | 09/22/2009 | 08-13888 (JMP) | 28464 | $26,269,071.91* | HIGHBRIDGE INTERNATIONAL LLC MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 04/01/2010 | 08-13888 (JMP) | 66460 | $0.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 150 | HIGHBRIDGE INTERNATIONAL LLC MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 28632 | Undetermined | HIGHBRIDGE INTERNATIONAL, LLC MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 04/01/2010 | 08-13555 (JMP) | 66459 | Undetermined |
| 151 | HOFFMANN, HEIKO ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 07/22/2009 | 08-13555 (JMP) | 5900 | $12,173.60 | HOFFMANN, HEIKO C/O  ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41564 | $12,812.40 |
| 152 | HOLLEB, THOMAS J. 2023 N MOHAWK CHICAGO, IL 60614 | 09/22/2009 | | 33188 | $3,532,340.00 | HOLLEB, THOMAS J. 2023 N MOHAWK CHICAGO, IL 60614 | 04/02/2010 | 08-13555 (JMP) | 66496 | $2,358,400.00 |
| 153 | HOOGWYS, ROGER PUNFESTER BLOEMSTRAAT 14 MARIAKERKE, 9030 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51656 | $8,425.19 | HOOGWIJS, ROGER PINKSTERBLOEMSTRAAT 14 MARIAKERKE, B-9030 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65372 | $17,091.60 |
| 154 | INGALLS, JOAN 10 CAMBRIDGE ROAD TENAFLY, NJ 07670-1411 | 08/17/2009 | | 8556 | Undetermined | INGALLS, JOAN 10 CAMBRIDGE ROAD TENAFLY, NJ 07670-1411 | 03/29/2010 | 08-13555 (JMP) | 66423 | $10,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 155 INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND LM) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60969 | $1,147,500.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH (FUND LM) 100 S.E. 2ND STREET SUITE 2610 MIAMI, FL 33131 | 03/02/2010 | 08-13555 (JMP) | 66339 | $1,417,500.00 |
| 156 INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 08/28/2009 | 08-13888 (JMP) | 10504 | $920,820.00* | INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 02/18/2010 | 08-13888 (JMP) | 66303 | $787,158.54 |
| 157 INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 08/28/2009 | 08-13555 (JMP) | 10503 | $920,820.00* | UBS AG, STAMFORD BRANCH TRANSFEROR: INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD. ATTN: DARLENE ARIAS/CRAIG PEARSON/BPS 677 WASHINGTON BLVD STAMFORD, CT 06901 | 02/18/2010 | 08-13555 (JMP) | 66302 | $787,158.54 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 158  ISRAEL DISCOUNT BANK LTD. C/O YUVAL SHALHEVETH, ADVOCATE, AT YIGAL ARNON & CO. 31 HILLEL ST. P.O. BOX 69 JERUSALEM, 91000 ISRAEL | 09/22/2009 | 08-13555 (JMP) | 31695 | $34,293,500.00 | ISRAEL DISCOUNT BANK LTD C/O YUVAL SHALHEVETH, ADVOCATE 31 HILLEL ST PO BOX 69 JERUSALEM, 91000 ISRAEL | 10/28/2009 | 08-13555 (JMP) | 50470 | $34,293,501.00 |
| 159  J.P. MORGAN (SUISSE) SA C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27197 | Undetermined | J.P. MORGAN (SUISSE) SA C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66464 | Undetermined |
| 160  J.P. MORGAN CLEARING CORP ATTN: KEVIN C. KELLEY, ESQ C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27199 | Undetermined | J.P. MORGAN CLEARING CORP. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66463 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 161  J.P. MORGAN MARKETS LIMITED ATTN: KEVIN C. KELLEY, ESQ C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27204 | Undetermined | J.P. MORGAN MARKETS LIMITED ATTENTION: KEVIN C. KELLEY, ESQ. C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66474 | Undetermined |
| 162  J.P. MORGAN SECURITIES LTD. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13885 (JMP) | 27186 | Undetermined | J.P. MORGAN SECURITIES INC. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13885 (JMP) | 66453 | Undetermined |
| 163  J.P. MORGAN SECURITIES LTD. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27183 | Undetermined | J.P. MORGAN SECURITIES INC. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66470 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 164  J.P. MORGAN VENTURES ENERGY CORPORATION C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13885 (JMP) | 27187 | Undetermined | J.P. MORGAN VENTURES ENERGY CORPORATION C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13885 (JMP) | 66454 | Undetermined |
| 165  J.P. MORGAN VENTURES ENERGY CORPORATION C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27201 | Undetermined | J.P. MORGAN VENTURES ENERGY CORPORATION C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66472 | Undetermined |
| 166  JOVER SANSO, ANA MARIA FERNANDO MARTINEZ JOVER C/ GENERAL DIAZ PORLIER N. 78, 3.A MADRID, 28006 SPAIN | 05/11/2009 | 08-13555 (JMP) | 4254 | Undetermined | JOVER SANSO, ANA MARIA ATTN: FERNANDO MARTINEZ JOVER GENERAL DIAZ PORLIER NO. 78, 3 ""0"" A MADRID, 28006 SPAIN | 10/19/2009 | 08-13555 (JMP) | 41322 | $134,420.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 167  JP MORGAN BANK DUBLIN PLC (FORMERLY BEAR STEARNS BANK PLC) C/O JPMORGAN CHASE BANK, NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27194 | Undetermined | J.P. MORGAN BANK DUBLIN PLC (FORMERLY BEAR STEARNS BANK PLC) C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66467 | Undetermined |
| 168  JP MORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, THE, LTD 4 NEW YORK PLAZA, FLOOR 16 NEW YORK, NY 10004 | 09/04/2009 | 08-13555 (JMP) | 10406 | $12,066,452.31 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 New York, NY 10005 | 03/05/2010 | 08-13555 (JMP) | 66368 | $10,000,000.00 |
| 169  JP MORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE 4 NEW YORK PLAZA, FLOOR 16 NEW YORK, NY 10004 | 03/20/2009 | 08-13555 (JMP) | 3433 | $12,066,452.31 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 New York, NY 10005 | 03/05/2010 | 08-13555 (JMP) | 66368 | $10,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 170 | JP MORGAN MARKETS LIMITED C/O JPMORGAN CHASE BANK, NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13888 (JMP) | 27192 | Undetermined | J.P. MORGAN MARKETS LIMITED C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13888 (JMP) | 66451 | Undetermined |
| 171 | JP MORGAN SECURITIES INC C/O JP MORGAN CHASE BANK NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27191 | Undetermined | J.P. MORGAN SECURITIES INC. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66452 | Undetermined |
| 172 | JP MORGAN SECURITIES JAPAN CO., LTD C/O JP MORGAN CHASE BANK NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27181 | Undetermined | JPMORGAN SECURITIES JAPAN CO., LTD. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66456 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 173  JPMORGAN CHASE 401(K) SAVINGS PLAN -609343 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20811 | $1,365.00* | JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66212 | $1,274.00* |
| 174  JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND, LP ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 09/21/2009 | 08-13555 (JMP) | 23494 | $558,876.16* | JP MORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND, LP ATTN: SUSAN MCNAMARA, MAILCODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 04/26/2010 | 08-13555 (JMP) | 66573 | $1,913,270.38* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 175 JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 09/21/2009 | 08-13555 (JMP) | 23493 | $1,108,537.28* | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE L.P. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 04/26/2010 | 08-13555 (JMP) | 66576 | $1,527,932.09* |
| 176 JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 09/21/2009 | 08-13555 (JMP) | 23496 | $1,389,215.87* | JP MORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND, LP ATTN: SUSAN MCNAMARA, MAILCODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 04/26/2010 | 08-13555 (JMP) | 66573 | $1,913,270.38* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 177 | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, MAILCODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 09/21/2009 | 08-13888 (JMP) | 23491 | $1,557,188.06* | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 04/26/2010 | 08-13888 (JMP) | 66574 | $1,527,932.09* |
| 178 | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 09/21/2009 | 08-13555 (JMP) | 23492 | $448,650.78* | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE L.P. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 04/26/2010 | 08-13555 (JMP) | 66576 | $1,527,932.09* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 179 JPMORGAN CHASE BANK NA ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13900 (JMP) | 27207 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13900 (JMP) | 66466 | Undetermined |
| 180 JPMORGAN CHASE BANK NA ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13902 (JMP) | 27203 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13902 (JMP) | 66469 | Undetermined |
| 181 JPMORGAN CHASE BANK NA ATTN: KEVIN C KELLY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13901 (JMP) | 27193 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13901 (JMP) | 66476 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 182 **JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005** | 02/19/2010 | 08-13555 (JMP) | 66310 | $10,000,000.00 | **JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 New York, NY 10005** | 03/05/2010 | 08-13555 (JMP) | 66368 | $10,000,000.00 |
| 183 **JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167** | 09/22/2009 | 08-13888 (JMP) | 27189 | **Undetermined** | **JPMORGAN CHASE BANK, N.A. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167** | 04/01/2010 | 08-13888 (JMP) | 66455 | **Undetermined** |
| 184 **JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005** | 02/19/2010 | 08-13888 (JMP) | 66311 | $10,000,000.00 | **JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 New York, NY 10005** | 03/05/2010 | 08-13888 (JMP) | 66367 | $10,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 185 JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13899 (JMP) | 27206 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13899 (JMP) | 66465 | Undetermined |
| 186 JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13893 (JMP) | 27202 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13893 (JMP) | 66468 | Undetermined |
| 187 JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 3RD FLOOR ATTN: KEVIN C. KELLEY, ESQ. NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27198 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66462 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 188 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, THE, LTD 4 NEW YORK PLAZA, FLOOR 16 NEW YORK, NY 10004 | 09/04/2009 | 08-13888 (JMP) | 10405 | $12,066,452.31 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 New York, NY 10005 | 03/05/2010 | 08-13888 (JMP) | 66367 | $10,000,000.00 |
| 189 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE 4 NEW YORK PLAZA, FLOOR 16 NEW YORK, NY 10004 | 03/23/2009 | 08-13888 (JMP) | 3438 | $12,066,452.31 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 New York, NY 10005 | 03/05/2010 | 08-13888 (JMP) | 66367 | $10,000,000.00 |
| 190 | JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13885 (JMP) | 27184 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13885 (JMP) | 66473 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 191 JPMORGAN CHASE FUNDING INC F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27205 | Undetermined | JPMORGAN CHASE FUNDING INC F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66471 | Undetermined |
| 192 KAHALE, AYMAN 4634 DEL VALLE PARKWAY PLEASANTON, CA 94566 | 08/05/2009 | | 7373 | $30,000.00 | KAHALE, AYMAN 4634 DEL VALLE PARKWAY PLEASANTON, CA 94566 | 03/01/2010 | 08-13555 (JMP) | 66334 | $30,000.00 |
| 193 KAUFMAN, HENRY 934 CHEROKEE LANE FRANKLIN LAKES, NJ 07417 | 09/21/2009 | 08-13555 (JMP) | 22063 | Undetermined | KAUFMAN, HENRY 934 CHEROKEE LANE FRANKLIN LAKES, NJ 07417 | 01/29/2010 | 08-13555 (JMP) | 66188 | Undetermined |
| 194 KBR INTERNATIONAL GROWTH COMPANY C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21541 | $15,783.46 | KBR INTERNATIONAL GROWTH COMPANY C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65403 | $7,355.79 |
| 195 KELLERT, JOAN 234 WESTERVELT LANE MAHWAH, NJ 07430 | 08/17/2009 | 08-13555 (JMP) | 8554 | Undetermined | KELLERT, JOAN 234 WESTERVELT LANE MAHWAH, NJ 07430 | 03/29/2010 | 08-13555 (JMP) | 66429 | $31,161.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 196  KELLEY, JUNE MYERS IRA UBS C/FBO 3719 99TH ST SE EVERETT, WA 98208-3122 | 08/13/2009 | 08-13555 (JMP) | 8156 | $6,995.00 | KELLEY, JUNE - IRA UBS C/FBO 3719  99TH ST SE EVERETT, WA 98208 | 11/03/2009 | 08-13555 (JMP) | 64167 | $6,886.00 |
| 197  KENDALL, MARILYN M 4885 WAGONTRAIL CT PARKER, CO 80134 | 07/30/2009 | 08-13555 (JMP) | 6709 | $7,654.82 | KENDALL, MARILYN M 4885 WAGONTRAIL CT PARKER, CO 80134-5215 | 12/03/2009 | 08-13555 (JMP) | 65819 | $7,654.82 |
| 198  KEYDATA INVESTMENT PRODUCT NOMINEES LTD KEYDATA INVESTMENT SERVICES LIMITED FLOOR 8 FOUNTAIN HOUSE, 2 QUEENS WALK READING, RG1 7QF UNITED KINGDOM | 11/18/2008 | 08-13555 (JMP) | 794 | Undetermined | KEYDATA INVESTMENT SERVICES LIMITED FLOOR 8, FOUNTAIN HOUSE 2 QUEENS WALK READING, RG1 7QF UNITED KINGDOM | 10/15/2009 | 08-13555 (JMP) | 40339 | Undetermined |
| 199  KING'S TOWN BANK CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI, 106 TAIWAN, PROVINCE OF CHINA | 09/01/2009 | 08-13555 (JMP) | 10001 | $8,747,666.33 | KING'S TOWN BANK CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI, 106 TAIWAN, PROVINCE OF CHINA | 11/04/2009 | 08-13555 (JMP) | 64657 | $8,747,666.33* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 200 KNOCH, WINFRIED SCHMIEDENGASSE 30 SONNEFELD, D-96242 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36482 | $30,000.00 | KNOCH, WINFRIED SCHMIEDENGASSE 30 SONNEFELD, D-96242 LUXEMBOURG | 04/26/2010 | 08-13555 (JMP) | 66569 | $42,387.00 |
| 201 KOCKELBERGH, ANTONIA LEESTRAAT 8 SINAAI-WAAS, 9112 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51685 | $5,616.79 | KOCKELBERGH, ANTONIA LEESTRAAT 8 SINAAI-WAAS, 9112 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65346 | $11,394.40 |
| 202 KUSCHE, MONIKA GUTERSTR. 12 HAMMINKELN, 46499 GERMANY | 02/03/2009 | 08-13555 (JMP) | 2529 | $9,970.10 | KUSCHE, MONIKA GUTERSTR. 12 HAMMINKELN, 46499 GERMANY | 11/06/2009 | 08-13555 (JMP) | 65058 | $9,970.10 |
| 203 LAMBERECHTS, KAREL/VAN DER VLOET ACHTERSTRAAT 3 STEKENE, 9190 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51682 | $7,020.99 | LAMBRECHTS-VAN DER VLOET, MR. AND MRS. ACHTERSTRAAT 3 STEKENE, 9190 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65351 | $14,243.00 |
| 204 LATOUR JR.,ALBERT R 3215 MONTEREY ST SAN MATEO, CA 94403 | 09/16/2009 | | 14348 | $200,000.00 | LATOUR, ALBERT R., JR 3215 MONTEREY ST SAN MATEO, CA 94403 | 03/15/2010 | 08-13555 (JMP) | 66394 | $200,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 205 LEE SHUK YING HELEN FLAT E, 12/F, WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64224 | $32,090.78* | LEE SHUK YING, HELEN 12E WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45204 | $32,090.78* |
| 206 LEE SHUK YING, HELEN FLAT E, 12/F, WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64225 | $32,090.78* | LEE SHUK YING, HELEN 12E WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45205 | $32,090.78* |
| 207 LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45158 | $51,345.25* | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62935 | $51,345.25* |
| 208 LEENKNEGT, IRENA FR DE MERODESTRAAT 26 RONSE, 9600 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 48731 | $70,755.00 | LEENKNEGT, IRENA FR DE MERODESTRAAT 26 RONSE, 9600 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 48837 | $70,755.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 209 LONGACRE MASTER FUND II, LP TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193 | 09/17/2009 | 08-13555 (JMP) | 15085 | $1,750,000.00 | LONGACRE MASTER FUND II, L.P. AS ASSIGNEE OF FH EMERGING MARKETS DEBT FUND, L.P. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVE, FLOOR 33 NEW YORK, NY 10019 | 04/21/2010 | 08-13555 (JMP) | 66555 | $1,600,000.00 |
| 210 LONGACRE MASTER FUND II, LP TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193 | 09/17/2009 | 08-13888 (JMP) | 15084 | $1,750,000.00 | LONGACRE MASTER FUND II, L.P. AS ASSIGNEE OF FH EMERGING MARKETS DEBT FUND, L.P. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVE, FLOOR 33 NEW YORK, NY 10019 | 04/21/2010 | 08-13888 (JMP) | 66556 | $1,600,000.00 |
| 211 LUC, DANS GRASBOS 88 MOLENSTEDE, B-3294 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51649 | $14,041.99 | DANS, LUC GRASBOS 88 MOLENSTEDE, B-3294 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65358 | $28,486.00 |
| 212 LUQUE HERRERA, FRANCISCO CL MARE DE DEU DEL PORT 257 SA-1 BARCELONA, 08038 SPAIN | 01/27/2009 | 08-13555 (JMP) | 2056 | Undetermined | HERRERA, FRANCISCO LUQUE CL MARE DE DEUE DEL PORT 257 SA-1 BARCELONA, 08038 SPAIN | 08/11/2009 | | 8019 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 213 MACOMBER, JOHN D. 2806 N STREET NW WASHINGTON, DC 20007 | 09/21/2009 | | 22065 | Undetermined | MACOMBER, JOHN D. 2806 N STREET NW WASHINGTON, DC 20007 | 01/29/2010 | 08-13555 (JMP) | 66184 | Undetermined |
| 214 MAEDA SECURITIES CO., LTD. ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHUO-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FLOOR FUKUOKA, 810-0001 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59198 | $8,044,671.56* | MAEDA SECURITIES CO LTD ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHUO-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FL FUKUOKA, 810-0001 JAPAN | 04/27/2010 | 08-13555 (JMP) | 66580 | $8,044,671.56 |
| 215 MAES, IRENE GAVERSTRAAT 15 DESTELBERGEN, 9070 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51696 | $8,425.19 | MAES, IRENE GAVERSTRAAT 25 DESTELBERGEN, 9070 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65365 | $17,091.60 |
| 216 MARATHON MASTER FUND LTD C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK, NY 10036 | 09/21/2009 | 08-13555 (JMP) | 23676 | $155,000.00* | MARATHON MASTER FUND LTD MARATHON ASSET MANAGEMENT ATTENTION: GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK, NY 10036 | 03/04/2010 | 08-13555 (JMP) | 66359 | $89,413.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 217 MARATHON MASTER FUND LTD C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK, NY 10036 | 09/21/2009 | 08-13888 (JMP) | 23675 | $158,435.00* | MARATHON MASTER FUND LTD MARATHON ASSET MANAGEMENT ATTENTION: GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK, NY 10036 | 03/04/2010 | 08-13888 (JMP) | 66358 | $89,848.00* |
| 218 MARCHISIO ANNA - SLIZZA MICHELE CORSO LODI, 29 MILAN, 20135 ITALY | 05/04/2009 | 08-13555 (JMP) | 4095 | $34,498.92 | MARCHISIO, ANNA - SLIZZA, MICHELE MICHELE SLIZA CORSO LODI MILAN, 20135 ITALY | 09/23/2009 | 08-13555 (JMP) | 34710 | $34,498.92 |
| 219 MARTIN, GRIFF LINDENSTR. 17 SENNFELD, D-97526 GERMANY | 02/04/2009 | 08-13555 (JMP) | 2546 | $14,243.00 | MARTIN, GRIFF LINDENSTR. 17 SENNFELD, D-97526 GERMANY | 11/09/2009 | 08-13555 (JMP) | 65205 | $14,243.00 |
| 220 MATIS, MICHAEL A. 39 DICKENS STREET STONY POINT, NY 10980 | 09/22/2009 | 08-13555 (JMP) | 31376 | Undetermined | MATIS, MICHAEL A. 39 DICKENS ST. STONY POINT, NY 10980 | 04/19/2010 | 08-13555 (JMP) | 66542 | $132,803.00 |
| 221 MAYR, FRANZ ERDINGER STR. 28 85459 BERGLEM, GERMANY | 09/22/2009 | | 31415 | $14,813.00 | MAYR, FRANZ ERDINGER STR. 28 BERGLERN, 85459 GERMANY | 12/28/2009 | 08-13555 (JMP) | 66091 | $14,243.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*          *Page 65 of 117*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 222 | MAYR, FRANZ ERDINGER STR. 28 BERGLEM, 85459 GERMANY | 09/22/2009 | 08-13555 (JMP) | 31294 | $14,919.00 | MAYR, FRANZ ERDINGER STR. 28 BERGLERN, 85459 GERMANY | 12/28/2009 | 08-13555 (JMP) | 66092 | $14,919.00 |
| 223 | MCCARTER & ENGLISH LLP ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. RENAISSANCE CENTRE WILMINGTON, DE 19801 | 09/21/2009 | 08-13555 (JMP) | 24726 | $1,802,435.00* | OCCIDENTAL ENERGY MARKETING, INC. MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE WILMINGTON, DE 19801 | 04/28/2010 | 08-13555 (JMP) | 66583 | $1,292,000.00* |
| 224 | MCCARTER & ENGLISH LLP ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. RENAISSANCE CENTRE WILMINGTON, DE 19801 | 09/21/2009 | 08-13885 (JMP) | 24725 | $1,802,435.00* | OCCIDENTAL ENERGY MARKETING, INC. MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE WILMINGTON, DE 19801 | 04/28/2010 | 08-13885 (JMP) | 66584 | $1,292,000.00* |
| 225 | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 09/22/2009 | 08-13555 (JMP) | 32794 | $837,036.00 | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 12/15/2009 | 08-13555 (JMP) | 65949 | $837,036.00 |
| 226 | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 09/22/2009 | 08-13555 (JMP) | 32796 | $10,950.00 | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 12/15/2009 | 08-13555 (JMP) | 65946 | $148,735.70 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 227  MCCULLY, MICHAEL K.<br>333 EAST 18TH STREET<br>NEW YORK, NY 10003 | 09/22/2009 | 08-13555 (JMP) | 32795 | $10,950.00* | MCCULLY, MICHAEL K.<br>333 EAST 18TH STREET<br>NEW YORK, NY 10003 | 12/15/2009 | 08-13555 (JMP) | 65947 | $148,735.70 |
| 228  MERKEL, THOMAS<br>POSTFACH 11 14<br>BUSUM, 25757<br>GERMANY | 12/01/2009 | 08-13555 (JMP) | 65784 | $181,507.50 | MERKEL, THOMAS<br>HINTER DER DEICHSTR. 13<br>POSTFACH 1114<br>BUSUM, 25757<br>GERMANY | 10/28/2009 | 08-13555 (JMP) | 50286 | $181,507.50 |
| 229  MERRILL LYNCH CREDIT PRODUCTS, LLC<br>TRANSFEROR: RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD<br>ATTN: GARY S. COHEN, RON TOROK<br>C/O BANK OF AMERICA MERRILL LYNCH<br>NEW YORK, NY 10080 | 09/21/2009 | 08-13888 (JMP) | 22934 | $1,993,056.00 | MERRILL LYNCH CREDIT PRODUCTS, LLC<br>C/O BANK OF AMERICA MERRILL LYNCH<br>ATTN: JEFF BENESH/RON TOROK<br>BANK OF AMERICA TOWER, 3RD FLOOR<br>NEW YORK, NY 10036 | 04/14/2010 | 08-13888 (JMP) | 66530 | $1,793,750.40 |
| 230  MERRILL LYNCH CREDIT PRODUCTS, LLC<br>TRANSFEROR: RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD<br>C/O BANK OF AMERICA MERRILL LYNCH<br>ATTN: GARY S. COHEN, RON TOROK<br>NEW YORK, NY 10036 | 09/21/2009 | 08-13555 (JMP) | 23748 | $1,993,056.00* | MERRILL LYNCH CREDIT PRODUCTS, LLC<br>C/O BANK OF AMERICA MERRILL LYNCH<br>ATTN: JEFF BENESH/RON TOROK<br>BANK OF AMERICA TOWER, 3RD FLOOR<br>NEW YORK, NY 10036 | 04/14/2010 | 08-13555 (JMP) | 66529 | $1,793,750.40 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 231 MERRILL LYNCH JAPAN FINANCE CO., LTD. TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH PRODUCTS, LLC BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 09/08/2009 | 08-13555 (JMP) | 10711 | Undetermined | MERRILL LYNCH JAPAN FINANCE CO., LTD. TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH CREDIT PRODUCTS, LLC BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 10/05/2009 | 08-13555 (JMP) | 36307 | $10,978,401.32 |
| 232 MERTENS-BUYSSE PHOENIXSTRAAT 49 GENT, 9000 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51693 | $8,425.19 | MERTENS-BUYSSE, MR. AND MRS. PHOENIXSTRAAT 49 GENT, 9000 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65343 | $17,091.60 |
| 233 METLIFE INSURANCE COMPANY OF CONNECTICUT C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J.DICKSON, ESQ. P.O. BOX 1902 MORRISTOWN, NJ 07962-1902 | 09/21/2009 | 08-13555 (JMP) | 23679 | Undetermined | METLIFE INSURANCE COMPANY OF CONNECTICUT C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. PO BOX 1902 MORRISTOWN, NJ 07962-1902 | 12/23/2009 | 08-13555 (JMP) | 65994 | $91,020,371.28* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 234 METLIFE REINSURANCE COMPANY OF CHARLESTON C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 MORRISTOWN, NJ 07962-1902 | 09/21/2009 | 08-13555 (JMP) | 23677 | Undetermined | METLIFE REINSURANCE COMPANY OF CHARLESTON C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. P.O. BOX 1902 MORRISTOWN, NJ 07962-1902 | 12/23/2009 | 08-13555 (JMP) | 65995 | $40,453,498.34* |
| 235 METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 MORRISTOWN, NJ 07962-1902 | 09/21/2009 | 08-13555 (JMP) | 23678 | Undetermined | METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA TRUST B C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. P.O. BOX 1902 MORRISTOWN, NJ 07962-1902 | 12/23/2009 | 08-13555 (JMP) | 65996 | $35,396,811.05* |
| 236 METROPOLITAN LIFE INSURANCE COMPANY ATTN JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN, NJ 07962-1902 | 09/21/2009 | 08-13555 (JMP) | 23681 | Undetermined | METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. PO BOX 1902 10 PARK AVENUE MORRISTOWN, NJ 07962-1902 | 12/23/2009 | 08-13555 (JMP) | 65992 | $381,575,761.75* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 237  METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARL AVENUE MORRISTOWN, NJ 07962-1902 | 09/21/2009 | 08-13555 (JMP) | 23680 | Undetermined | METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. PO BOX 1902 10 PARK AVENUE MORRISTOWN, NJ 07962-1902 | 12/23/2009 | 08-13555 (JMP) | 65993 | $338,798,048.64* |
| 238  MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/03/2009 | 08-13555 (JMP) | 7181 | $32,923.08 | STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M. HARRIS CADILLAC PLACE. STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 04/05/2010 | 08-13555 (JMP) | 66497 | $23,431.62 |
| 239  MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 05/16/2009 | 08-13555 (JMP) | 4541 | $50,101.08 | STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M. HARRIS CADILLAC PLACE. STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 04/05/2010 | 08-13555 (JMP) | 66497 | $23,431.62 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 240 | MIDFIRST BANK ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY, OK 73118 | 09/21/2009 | 08-13888 (JMP) | 24664 | $4,018,186.42* | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: MIDFIRST BANK ATTN: ANTE JAKIC/RONALD TOROK C/O BANK OF AMERICA MERRILL LYNCH NEW YORK, NY 10036 | 03/23/2010 | 08-13888 (JMP) | 66417 | $3,850,000.00 |
| 241 | MILES-WINTER-PINK, JASON 19 HARVEY COURT SANDY MEAD EPSOM SURREY, KT19 7NH UNITED KINGDOM | 09/22/2009 | | 30703 | Undetermined | MILES-WYNTER-PINK, JASON 19 HARVEY COURT SANDY MEAD EPSOM SURREY, KT19 7NH UNITED KINGDOM | 01/19/2010 | | 66115 | $7,897.87 |
| 242 | MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF PANAMA -100592 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20757 | $12,563.00* | MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF PANAMA (100592) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66211 | $10,842.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 243 MIZUHO CORPORATE BANK, LIMITED 6-7, NIHONBASHI KABUTOCHO, CHUO-KU ATTN: MASAYA NAKAFUJI TOKYO, 103-0026 JAPAN<br><br>TRANSFERRED TO: DEUTSCHE BANK AG, TOKYO BRANCH TRANSFEROR: MIZUHO CORPORATE BANK, LIMITED ATTN: IKUO KODAMA SANNO PARK TOWER, 11-1 TOKYO, 100-6170 JAPAN | 09/15/2009 | 08-13555 (JMP) | 12701 | $107,462,473.93* | MIZUHO CORPORATE BANK, LTD. ATTN: MASAYA NAKAFUJI 6-7, NIHONBASHI KABUTOCHO, CHUO-KU TOKYO, 103-0026 JAPAN | 04/08/2010 | 08-13555 (JMP) | 66508 | $20,061,485.38 |
| 244 MOELLER, DIETER & EDITH C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/23/2009 | 08-13555 (JMP) | 34349 | $18,435.30 | MOELLER, DIETER + EDITH C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57825 | $18,435.30 |
| 245 MOONTFORT-KAISIN CORNICHE VERTE 30 BRUSSEL, B-1150 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51697 | $7,020.99 | MONTFORT-KAISIN, M. ET MME. CORNICHE VERTE 30 BRUSSELS, B-1150 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65349 | $14,243.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 246 NANCARROW, PAUL THE CHANTRY 50 BAKER STREET POTTERS BAR POTTERS BAR, EN6 2EB UNITED KINGDOM | 08/25/2009 | | 9366 | $100,000.00 | NANCARROW, PAUL 50 BAKER ST. POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 10/27/2009 | 08-13555 (JMP) | 48870 | $100,000.00 |
| 247 NANCARROW, PAUL THE CHANTRY 50 BAKER STREET POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 08/25/2009 | 08-13555 (JMP) | 9365 | $100,000.00 | NANCARROW, PAUL 50 BAKER ST POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 10/27/2009 | 08-13555 (JMP) | 48869 | $100,000.00 |
| 248 NETAPP, INC. ATTN: GENERAL COUNSEL 495 EAST JAVA DRIVE SUNNYVALE, CA 94089 | 09/21/2009 | 08-13893 (JMP) | 25707 | $61,500,000.00* | NETAPP, INC. ATTN: GENERAL COUNSEL 495 EAST JAVA DRIVE SUNNYVALE, CA 94089 | 04/21/2010 | 08-13893 (JMP) | 66554 | $57,000,000.00 |
| 249 NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 04/21/2010 | 08-13555 (JMP) | 66553 | $99,320.97* | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | 05/03/2010 | 08-13555 (JMP) | 66598 | $99,712.87 |

*  - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 250 **NEWCASTLE CITY COUNCIL, ""NSW AUSTRALIA"" TREASURY ACCOUNTANT - ALISSA JONES PO BOX 489 NEWCASTLE NSW, 2300 AUSTRALIA** | 11/12/2008 | | 597 | **Undetermined** | **NEWCASTLE CITY COUNCIL, ""NSW AUSTRALIA"" SENIOR ACCOUNTING OFFICER-MARTIN SWAN PO BOX 489 NEWCASTLE NSW, 2300 AUSTRALIA** | 11/03/2009 | 08-13555 (JMP) | 64264 | $445,878.00 |
| 251 **NG SUI LING ****NO ADDRESS PROVIDED**** ,** | 11/02/2009 | 08-13555 (JMP) | 61548 | $64,181.56* | **NG SUI LING *****NO ADDRESS PROVIDED***** ,** | 11/10/2009 | 08-13555 (JMP) | 65280 | $64,181.56* |
| 252 **NG SUI LING FLAT A 8/F KEN 7 BUILDING 39-39A JORDAN ROAD HONG KONG, KLN, HONG KONG** | 11/02/2009 | 08-13555 (JMP) | 60830 | $64,181.56* | **NG SUI LING *****NO ADDRESS PROVIDED***** ,** | 11/10/2009 | 08-13555 (JMP) | 65280 | $64,181.56* |
| 253 **NIGGE, KARL-MICHAEL FINKENWEG 1 D-76646 BRUCHSAL, 76646 GERMANY** | 09/18/2009 | 08-13555 (JMP) | 17835 | $14,236.00 | **NIGGE, KARL-MICHAEL FINKENWEG 1 BRUCHSAL, D-76646 GERMANY** | 12/17/2009 | 08-13555 (JMP) | 65969 | $14,236.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 254 NISSHIN FIRE & MARINE INSURANCE CO., LTD ATTN INVESTMENT DEPARTMENT 3, KANDA-SURUGADAI 2-CHOME CHIVODA-KU TOKYO, 101-8329 JAPAN | 10/22/2008 | 08-13555 (JMP) | 341 | Undetermined | NISSHIN FIRE & MARINE INSURANCE CO., LTD ATTN INVESTMENT DEPARTMENT 3, KANDA-SURUGADAI 2-CHOME CHIYODA-KU TOKYO, 101-8329 JAPAN | 11/03/2009 | 08-13555 (JMP) | 64467 | $2,879,158.60 |
| 255 NORDEA BANK AB (PUBL) ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 09/21/2009 | 08-13888 (JMP) | 22910 | $1,150,640.87* | NORDEA BANK AB ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 04/16/2010 | 08-13888 (JMP) | 66538 | $139,090,097.00* |
| 256 NORDEA BANK AB (PUBL) ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 09/21/2009 | 08-13555 (JMP) | 22908 | $1,150,640.87* | NORDEA BANK AB ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 04/16/2010 | 08-13555 (JMP) | 66539 | $139,090,097.00* |
| 257 NORDEA BANK FINLAND PLC (PUBL) ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 09/21/2009 | 08-13555 (JMP) | 22905 | $149,830,761.88* | NORDEA BANK FINLAND PLC ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 04/16/2010 | 08-13555 (JMP) | 66537 | $135,655,909.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 258  NORDEA BANK FINLAND PLC (PUBL) ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 09/21/2009 | 08-13888 (JMP) | 22906 | $149,830,761.88* | NORDEA BANK FINLAND PLC SMALANDSGATAN 17 ATTN: MARIA KRONSTROM STOCKHOLM, SE-105 71 SWEDEN | 04/16/2010 | 08-13888 (JMP) | 66540 | $135,655,909.00 |
| 259  NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 04/16/2009 | 08-13899 (JMP) | 3824 | $52,584.00 | NORTHWOODS-CATHEDRAL CITY, L.P. C/O BRET H. REED, JR, A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 09/18/2009 | 08-13899 (JMP) | 16069 | $55,334.00 |
| 260  NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 08/10/2009 | 08-13555 (JMP) | 7750 | $93,214.00* | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | 05/03/2010 | 08-13555 (JMP) | 66598 | $99,712.87 |
| 261  NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 11/09/2009 | 08-13555 (JMP) | 65278 | $98,926.59 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | 05/03/2010 | 08-13555 (JMP) | 66598 | $99,712.87 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 262  NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 02/12/2010 | 08-13555 (JMP) | 66268 | $99,079.28* | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | 05/03/2010 | 08-13555 (JMP) | 66598 | $99,712.87 |
| 263  O'SULLIVAN, MARK 358 EASTERN PARKWAY, APT 8 BROOKLYN, NY 11225 | 09/18/2009 | | 18302 | $15,676.00 | O'SULLIVAN, MARK 358 EASTERN PARKWAY, APT. 8 BROOKLYN, NY 11225 | 01/21/2010 | 08-13555 (JMP) | 66142 | $15,676.00 |
| 264  OESTERREICHE VOLKSBAKEN- AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLLINGASSE 19 VIENNA, A-1090 AUSTRIA | 10/30/2009 | 08-13555 (JMP) | 58673 | Undetermined | OESTERREICHE VOLKSBANKEN- AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/14/2010 | 08-13555 (JMP) | 66531 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/14/2010 | 08-13555 (JMP) | 66532 | Undetermined |
| | | | | | | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/14/2010 | 08-13555 (JMP) | 66533 | Undetermined |
| 265 | OH, WONHO 9 SOMERS LANE COMMACK, NY 11725 | 09/21/2009 | | 25176 | $6,918.69 | OH, WONHO 9 SOMERS LANE COMMACK, NY 11725 | 02/03/2010 | 08-13555 (JMP) | 66238 | $6,918.69 |
| 266 | OIL INVESTMENT CORPORATION LTD P.O. BOX HM 1751 HAMILTON, HMGX BERMUDA | 10/22/2009 | 08-13555 (JMP) | 44298 | $180,070.00 | OIL INVESTMENT CORPORATION LTD P.O. BOX HM 1751 HAMILTON, HMGX BERMUDA | 10/30/2009 | 08-13555 (JMP) | 57004 | $185,121.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 267 | OZ SPECIAL MASTER FUND LTD TRANSFEROR: DEUTSCHE BANK AG LONDON C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP 9 W. 57TH STREET, 13TH FLOOR NEW YORK, NY 10019 | 09/22/2009 | 08-13888 (JMP) | 26962 | $33,913,857.00* | OZ SPECIAL MASTER FUND, LTD. TRANSFEROR: DEUTSCHE BANK AG LONDON C/O OCH ZIFF CAPITAL MANAGEMENT GROUP 9 WEST 57TH STREET, 13TH FLOOR NEW YORK, NY 10019 | 03/30/2010 | 08-13888 (JMP) | 66436 | $40,330,307.00 |
| 268 | OZ SPECIAL MASTER FUND, LTD TRANSFEROR: DEUTSCHE BANK AG LONDON C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP 9 WEST 57TH STREET, 13TH FLOOR NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 26964 | $33,732,412.00* | OZ SPECIAL MASTER FUND, LTD TRANSFEROR: DEUTSCHE BANK AG LONDON C/O OCH ZIFF CAPITAL MANAGEMENT GROUP 9 WEST 57TH STREET, 13TH FLOOR NEW YORK, NY 10019 | 03/30/2010 | 08-13555 (JMP) | 66437 | $40,330,307.00 |
| 269 | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 | 10/13/2009 | 08-13905 (JMP) | 39822 | $15,028,774.00 | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 | 10/16/2009 | 08-13555 (JMP) | 40642 | $15,028,774.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 270 | PAPARELLA, GIANFRANCO VIA SAN SIMPLICIAN 02 MILAN, 20121 ITALY | 09/16/2009 | 08-13555 (JMP) | 13714 | $2,589,716.39 | GIANFRANCO, PAPARELLA VIA SAN SIMPLICIANO 2 20121 MILANO, ITALY | 09/23/2009 | | 34421 | $10,099,233.33 |
| 271 | PARKCENTRAL GLOBAL HUB LIMITED C/O KPMG ADVISORY LIMITED ATTN: CHARLES THRES/JAMES BENNETT/PETER LOGIE CROWN HOUSE HAMILTON, HM08 BERMUDA | 09/22/2009 | 08-13888 (JMP) | 27588 | $48,937,726.00* | PARKCENTRAL GLOBAL HUB LIMITED LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED ATTENTION: CHARLES THRESH HAMILTON, HM08 BERMUDA | 03/10/2010 | 08-13888 (JMP) | 66382 | $48,937,726.00* |
| 272 | PARMENIDES MASTER FUND, L.P. ATTN:CHRISTOPHER RUSSELL & JENELLE SCANLON C/O SPM JR LLC CLEARWATER HOUSE, 4TH FLOOR STAMFORD, CT 06902 | 09/21/2009 | 08-13555 (JMP) | 26249 | $1,543,797.87 | PARMENIDES MASTER FUND, L.P. C/O SPM JR, L.L.C. ATTN: CHRISTOPHER RUSSELL CLEARWATER HOUSE, 4TH FLOOR STAMFORD, CT 06902 | 03/31/2010 | 08-13555 (JMP) | 66440 | $1,312,228.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 273 PARMENIDES MASTER FUND, L.P. C/O SPM JR, LLC ATTN: CHRISTOPHER RUSSELL AND JENELLE SCANLON CLEARWATER HOUSE, 4TH FLOOR STAMFORD, CT 06902 | 09/21/2009 | 08-13888 (JMP) | 26248 | $1,543,797.87 | PARMENIDES MASTER FUND, L.P. C/O SPM JR, L.L.C. ATTN: CHRISTOPHER RUSSELL CLEARWATER HOUSE, 4TH FLOOR STAMFORD, CT 06902 | 03/31/2010 | 08-13888 (JMP) | 66439 | $1,312,228.00 |
| 274 PIEDMONT PRODUCTIONS LLC 110 EST 80TH STREET #3F NEW YORK, NY 10024 | 09/14/2009 | | 12078 | $9,167.30 | PIEDMONT PRODUCTIONS LLC 110 EST 80TH STREET # 3F NEW YORK, NY 10024 | 01/19/2010 | 08-13555 (JMP) | 66119 | $9,167.30 |
| 275 POLI, MR. STEFANO AND MS. ANTONELLA ARDUINI D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 04/24/2009 | 08-13555 (JMP) | 3944 | $92,168.93 | POLI, STEFANO & ARDUINI, ANTONELLA C/O D'ALESSANDRO & PARTNERS SGE VIA ANFITEATRO LATERIZIO NO 290, NOLA NAPLES, 80035 ITALY | 10/13/2009 | 08-13555 (JMP) | 38474 | $99,225.00 |
| 276 POLTUN, MONROE 245 BOW DRIVE HAUPPAUGE, NY 11788 | 08/17/2009 | | 8506 | $9,139.00 | POLTUN, MONROE 245 BOW DRIVE HAUPPAUGE, NY 11788 | 11/13/2009 | 08-13555 (JMP) | 65513 | $9,139.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 277 PORT MACQUARIE-HASTINGS COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | | 32660 | $2,341,200.00 | PORT MACQUARIE-HASTINGS COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVE MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 02/19/2010 | 08-13888 (JMP) | 66307 | $2,341,200.00 |
| 278 PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED C/O TLT LLP ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 09/23/2009 | 08-13555 (JMP) | 34488 | $5,000,000.00 | PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED 87 GRESHAM STREET LONDON, EC2V 7NQ UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63860 | $5,044,967.85 |
| 279 RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13905 (JMP) | 26771 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13905 (JMP) | 66043 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 280  RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13907 (JMP) | 26851 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13907 (JMP) | 66045 | Undetermined |
| 281  RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 09-10560 (JMP) | 26727 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 09-10560 (JMP) | 66051 | Undetermined |
| 282  RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 09-10108 (JMP) | 26836 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 09-10108 (JMP) | 66048 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 283 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13900 (JMP) | 26796 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13900 (JMP) | 66039 | Undetermined |
| 284 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13899 (JMP) | 26784 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13899 (JMP) | 66038 | Undetermined |
| 285 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13893 (JMP) | 26780 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13893 (JMP) | 66037 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 286 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13906 (JMP) | 26760 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13906 (JMP) | 66044 | Undetermined |
| 287 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13885 (JMP) | 26740 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13885 (JMP) | 66036 | Undetermined |
| 288 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13908 (JMP) | 26733 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13908 (JMP) | 66046 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 289  RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 09-12516 (JMP) | 26699 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 09-12516 (JMP) | 66052 | Undetermined |
| 290  RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13902 (JMP) | 26685 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13902 (JMP) | 66041 | Undetermined |
| 291  RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13901 (JMP) | 26644 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13901 (JMP) | 66040 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 292 RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13904 (JMP) | 26640 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13904 (JMP) | 66042 | Undetermined |
| 293 RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13600 (JMP) | 26617 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13600 (JMP) | 66035 | Undetermined |
| 294 RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 26599 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13888 (JMP) | 66034 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 295 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 09-10137 (JMP) | 26825 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 09-10137 (JMP) | 66049 | Undetermined |
| 296 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 09-10558 (JMP) | 26814 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 09-10558 (JMP) | 66050 | Undetermined |
| 297 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 26800 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13555 (JMP) | 66033 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 298 RAMIUS ENTERPRISE MASTER FUND, LTD F/K/A RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN NEW YORK, NY 10022 | 09/22/2009 | 08-13664 (JMP) | 26628 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13664 (JMP) | 66047 | Undetermined |
| 299 REDLICH, JENS DE-SMIT-STR. 7 GERA, 07545 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46660 | Undetermined | REDLICH, JEMS DE-SMIT-STRASSE 7 GERA, D-07545 GERMANY | 01/08/2010 | 08-13555 (JMP) | 66081 | $32,120.00 |
| 300 RESTRUCTURED ASSET CERTIFICATES WITH ENCHANCED RETURNS, SERIES 1998 I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 26000 | Undetermined | RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2002-45-L TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/16/2009 | 08-13555 (JMP) | 40735 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 301 RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST, CLASS A-2 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21997 | Undetermined | RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/16/2009 | 08-13555 (JMP) | 40739 | Undetermined |
| 302 RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST, CLASS A-1 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21995 | Undetermined | RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/16/2009 | 08-13555 (JMP) | 40737 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 303  RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST, CLASS A-1 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/21/2009 | 08-13888 (JMP) | 21994 | Undetermined | RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/16/2009 | 08-13888 (JMP) | 40736 | Undetermined |
| 304  RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST, CLASS A-2 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/21/2009 | 08-13888 (JMP) | 21996 | Undetermined | RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/16/2009 | 08-13888 (JMP) | 40738 | Undetermined |
| 305  RICHTER, HAROLD DR. VON-OSSIETZLEY-STR.60 GOETTINGEN, D-37085 GERMANY | 09/23/2009 | 08-13555 (JMP) | 34591 | $3,529.00 | RICHTER, HAROLD DR. VON-OSSIETZKY-STR.60 GOETTINGEN, D-37085 GERMANY | 02/10/2010 | 08-13555 (JMP) | 66260 | $7,153.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 306 | RODRIGUEZ-SASTRE FERNANDEZ-CORUGEDO, INIGO C/BERLANGA DE DUERO 30 MADRID, 28033 SPAIN | 10/15/2009 | 08-13555 (JMP) | 40490 | Undetermined | RODRIGUEZ-SASTRE FERNANDEZ-CORUGEDO, INIGO C/BERLANGA DE DUERO 30 MADRID, 28033 SPAIN | 03/26/2010 | 08-13555 (JMP) | 66420 | $43,868.00 |
| 307 | ROGG, WOLFGANG AND KLARA JAHNWEG 6 KRESSBRONN, 88079 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36235 | $22,405.64 | ROGG, WOLFGANG & KLARA JOHNWEG 6 KRESSBRONN, 88079 GERMANY | 03/08/2010 | 08-13555 (JMP) | 66376 | $27,773.85 |
| 308 | ROSEN, MS. FRED C/O ELEANOR ROSEN 1 CHANNEL DR UNIT 806 MONMOUTH BEACH, NJ 07750 | 07/30/2009 | | 6708 | $185,000.00 | ROSEN, ELEANOR 1 CHANNEL DRIVE UNIT 806 MONMOUTH BEACH, NJ 07750 | 03/29/2010 | 08-13555 (JMP) | 66430 | $185,000.00 |
| 309 | ROTTNEST LIMITED RIVKA SCHMUSKOVITS, SILVIO SCHUSTER NICOLAS SCHUSTER, FLAVIA SCHUSTER LOS OLIVOS BUENOS AIRES, ARGENTINA | 04/06/2009 | 08-13555 (JMP) | 3684 | $100,000.00* | ROTTNEST LIMITED RIVKA SCHMUSKOVITS SILVIO SCHUSTER, FLAVIA SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER BUENOS AIRES, B1609ENA ARGENTINA | 09/18/2009 | | 19712 | $100,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 310  ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 10/30/2009 | 08-13555 (JMP) | 59561 | Undetermined | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 12/03/2009 | 08-13555 (JMP) | 65843 | $44,329,078.44* |
| TRANSFERRED TO: KING STREET CAPITAL, L.P. TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE 65 EAST 55TH STREET 30TH FLOOR NEW YORK, NY 10022 | | | | | KING STREET CAPITAL MASTER FUND, LTD TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | | | | $20,162,580.92 |
| TRANSFERRED TO: KING STREET CAPITAL MASTER FUND, LTD. TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | | | | | KING STREET CAPITAL, L.P. TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | | | | $8,436,824.64 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 311 | **ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901** | 10/30/2009 | 08-13555 (JMP) | 59550 | Undetermined | **ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901** | 12/03/2009 | 08-13555 (JMP) | 65842 | $32,238,842.00* |
| 312 | **RUETZ, MIKE MARYLAND STATE RETIREMENT BOARD 120 EAST BALTIMORE STREET 16TH FLOOR BALTIMORE, MD 21202** | 09/21/2009 | 08-13555 (JMP) | 19931 | $10,350.71 | **BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMENT AND PENSION SYSTEM ATTN: MIKE RUETZ 120 EAST BALTIMORE STREET, 16TH FLOOR BALTIMORE, MD 21202** | 12/09/2009 | 08-13555 (JMP) | 65882 | $10,350.71 |
| 313 | **S.A.C. MULTIQUANT FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902** | 09/17/2009 | 08-13555 (JMP) | 14694 | Undetermined | **S.A.C. MULTIQUANT FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902** | 01/26/2010 | 08-13555 (JMP) | 66165 | $98,405,992.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*                    **Page 94 of 117**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 314  SAC ARBITRAGE FUND LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13888 (JMP) | 14701 | $1,903,895.21* | S.A.C. ARBITRAGE FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13888 (JMP) | 66349 | $1,757,329.62 |
| 315  SAC ARBITRAGE FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13555 (JMP) | 14686 | $1,903,895.21* | S.A.C. ARBITRAGE FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13555 (JMP) | 66341 | $1,757,329.62 |
| 316  SAC CAPITAL ASSOCIATES, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13555 (JMP) | 14702 | $498,036.71* | S.A.C. CAPITAL ASSOCIATES, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13555 (JMP) | 66342 | $284,892.67 |
| 317  SAC CAPITAL ASSOCIATES, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13888 (JMP) | 14700 | $498,036.71* | S.A.C. CAPITAL ASSOCIATES, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13888 (JMP) | 66348 | $284,892.67 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 318 | SAC GLOBAL MACRO FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13555 (JMP) | 14689 | $754,983.58* | S.A.C. GLOBAL MACRO FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13555 (JMP) | 66343 | $866,256.89 |
| 319 | SAC GLOBAL MACRO FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13888 (JMP) | 14699 | $754,983.58* | S.A.C. GLOBAL MACRO FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13888 (JMP) | 66347 | $866,256.89 |
| 320 | SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1ST PLANTA MADRID, 28001 SPAIN | 09/30/2009 | 08-13555 (JMP) | 35583 | $7,620,005.00 | SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID, 28001 SPAIN | 10/28/2009 | 08-13555 (JMP) | 51506 | $7,620,005.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 321 | SAPHIR FINANCE PLC - SERIES 2007-2 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40723 | $62,242,897.00* | SAPHIR FINANCE PLC SERIES 2007-2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 04/09/2010 | 08-13888 (JMP) | 66524 | $36,576,240.29 |
| 322 | SCHAEFER, KLAUS UND GUDRUN C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 09/23/2009 | 08-13555 (JMP) | 34351 | $17,527.72 | SCHAEFER, KLAUS & GUDRUN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57798 | $17,527.72 |
| 323 | SCHEPENS, RITA GROENVELDSTRAAT 72/001 HEVERLEE, 3001 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51689 | $6,318.89 | SCHEPENS, RITA GROENVELDSTRAAT 72/001 HEVERLEE, 3001 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65355 | $12,818.70 |
| 324 | SCHWEIGER-LUNG, MARIA ZWEIGSTR. 13 KARLSFELD, D-85757 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4856 | $14,236.00 | SCHWEIGER-LUNG, MARIA ZWEIGSTR. 13 KARLSFELD, D-85757 GERMANY | 10/16/2009 | 08-13555 (JMP) | 40627 | $14,236.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 325 | SCOPELLITO, ANN C 191 TENAFLY PLACE STATEN ISLAND, NY 10312 | 07/31/2009 | | 6863 | Undetermined | SCOPELLITO, ANN C. 191 TENAFLY PLACE STATEN ISLAND, NY 10312 | 10/29/2009 | 08-13555 (JMP) | 54847 | Undetermined |
| 326 | SEEMA K. ABBHI FAMILY ALASKA TRUST UAD 4-8-02 MARK CHIOFFI, INVESTMENTS AND BENEFITS TTEE 177 BROAD STREET, 16TH FLOOR STAMFORD, CT 06901 | 09/18/2009 | | 16246 | $864,646.74 | SEEMA K. ABBHI FAMILY ALASKA TRUST UAD 4-8-02 MARK CHIOFFI, INVESTMENTS AND BENEFITS TTEE 177 BROAD STREET, 16TH FLOOR STAMFORD, CT 06901 | 04/07/2010 | 08-13555 (JMP) | 66502 | $864,646.74 |
| 327 | SEGERS-POHL GROTE MARKT 1715 BOOM, B-2850 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51651 | $14,041.99 | SEGERS-POHL, MR. AND MRS. GROTE MARKT 17/5 BOOM, B-2850 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65341 | $28,486.00 |
| 328 | SERENGETI RAPAX MM L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY NEW YORK, NY 10012 | 09/10/2009 | 08-13555 (JMP) | 11085 | $6,851,585.82 | SERENGETI RAPAX MM L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY NEW YORK, NY 10012 | 03/22/2010 | 08-13555 (JMP) | 66415 | $5,700,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 329 SERENGETI RAPAX MM L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY NEW YORK, NY 10012 | 09/10/2009 | 08-13888 (JMP) | 11086 | $6,858,554.30 | SERENGETI RAPAX MM L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY NEW YORK, NY 10012 | 03/22/2010 | 08-13888 (JMP) | 66414 | $5,700,000.00 |
| 330 SHAPIRO, NATASHA FLAT 3 11 BELSIZE SQUARE LONDON, NW3 4HT UNITED KINGDOM | 09/22/2009 | | 28738 | $12,030.60 | SHAPIRO, NATASHA L FLAT 10 248 FINCHLEY ROAD LONDON, NW36DJ UNITED KINGDOM | 02/16/2010 | 08-13555 (JMP) | 66280 | $12,030.60 |
| 331 SIGMA CAPITAL ASSOCIATES, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13888 (JMP) | 14698 | $1,643,610.30* | SIGMA CAPITAL ASSOCIATES, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13888 (JMP) | 66346 | $1,512,121.00 |
| 332 SIGMA CAPITAL ASSOCIATES, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13555 (JMP) | 14687 | $1,643,610.30* | SIGMA CAPITAL ASSOCIATES LLC ATTN: PETER NUSSBAUM 71 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13555 (JMP) | 66344 | $1,512,121.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 333 SIGMA FIXED INCOME FUND, LTD ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13888 (JMP) | 14697 | $10,989,315.75* | SIGMA FIXED INCOME FUND, LTD. ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13888 (JMP) | 66345 | $10,076,220.00 |
| 334 SIGMA FIXED INCOME FUND, LTD ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13555 (JMP) | 14691 | $10,989,315.75* | SIGMA FIXED INCOME FUND, LTD. ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13555 (JMP) | 66340 | $10,076,220.00 |
| 335 SINGH, OLIVER AUBRIGSTRASSE 23B THALWIL, ZH 8800 SWITZERLAND | 09/21/2009 | | 24261 | $888,455.00 | SINGH, OLIVER AUBRIGSTRASSE 23B THALWIL, ZH-8800 SWITZERLAND | 11/06/2009 | | 65091 | $888,455.00 |
| 336 SIRIUS INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY P.O. BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 11/02/2009 | 08-13555 (JMP) | 62933 | $16,600.00 | SERIUS INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 03/24/2010 | 08-13555 (JMP) | 66418 | $16,600.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 337 | SKYPOWER CORP ATTN: DAVID BACON 250 YONGE STREET, 16TH FLOOR TORONTO, ON M5B2L7 CANADA | 09/21/2009 | 08-13555 (JMP) | 33428 | $14,835,186.00* | INTERWIND CORP. (F/K/A SKYPOWER CORP.) C/O PRICEWATERHOUSECOOPERS INC., AS RECEIVER FOR INTERWIND CORP. ATTN: ARSALAN F. JOGEZAI, MICA ARLETTE ROYAL TRUST TOWER, TD CENTRE, SUITE 3000 TORONTO, ON M5K 1G8 CANADA | 05/06/2010 | 08-13555 (JMP) | 66602 | Undetermined |
| 338 | SOROS FUND MANAGEMENT LLC TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10106 | 10/29/2009 | 08-13555 (JMP) | 54989 | $4,740,519.55 | QUANTUM PARTNERS LTD TRANSFEROR: GOLDMAN SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER NEW YORK, NY 10106 | 03/30/2010 | 08-13555 (JMP) | 66433 | $4,740,519.55 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 339  SPCP GROUP, L.L.C. AS AGENT AND SUCCESSOR C/O DAY PITNEY LLC ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK, NY 10036 | 04/05/2010 | 08-13555 (JMP) | 66499 | $4,352,477.19 | SPCP GROUP, L.L.C., AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD., ASN AS SUCCESSOR TO ARCHE MASTER FUND, L.P. C/O DAY PITNEY LLC NEW YORK, NY 10036 | 04/27/2010 | 08-13555 (JMP) | 66577 | $4,352,477.19 |
| 340  STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION INTERNATIONAL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21535 | $11,812.17 | STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION INTERNATIONAL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65400 | $10,714.01 |
| 341  STATE OF MICHIGAN, DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/28/2009 | 08-13555 (JMP) | 9708 | $15,829.86 | STATE OF MICHIGAN, DEPARTMENT OF TREASURY ATTN: JUANDISHA M. HARRIS CADILLAC PLACE. STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 04/05/2010 | 08-13555 (JMP) | 66497 | $23,431.62 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 342 STATE OF NEW JERSEY DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON, NJ 08695 | 08/24/2009 | 08-13555 (JMP) | 9268 | $40,898.00 | STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695-0245 | 04/26/2010 | 08-13555 (JMP) | 66567 | $4,920.00 |
| 343 STATE OF WISCONSIN INVESTMENT BOARD VARIABLE PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21544 | $12,636.98 | STATE OF WISCONSIN INVESTMENT BOARD VARIABLE PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65405 | $10,793.14 |
| 344 STATE OF WISCONSIN INVESTMENT BOARD FIXED PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21545 | $177,366.08 | STATE OF WISCONSIN INVESTMENT BOARD FIXED PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65406 | $153,995.18 |
| 345 STEFANONI, ANTHONY M 405 W. 23RD STREET APARTMENT 5G NEW YORK, NY 10011-1459 | 07/31/2009 | 08-13555 (JMP) | 6883 | $2,019.23 | STEFANONI, ANTHONY M 405 W. 23RD STREET APARTMENT 5G NEW YORK, NY 10011-1459 | 10/16/2009 | 08-13555 (JMP) | 40878 | $2,019.23 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 346 | STEIN, BRETT 390 BIRCH LANE IRVINGTON, NY | 09/17/2009 | | 15517 | $6,798.00 | STEIN, BRETT 390 BIRCH LANE IRVINGTON, NY 10533 | 02/03/2010 | 08-13555 (JMP) | 66240 | $6,798.00 |
| 347 | STEPHENSON, REBECCA L 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH, CO 80129 | 09/11/2009 | 08-13555 (JMP) | 11469 | $74,850.93 | STEPHENSON, REBECCA L 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH, CO 80129 | 09/21/2009 | 08-13555 (JMP) | 26319 | $149,701.86 |
| 348 | STONE LION PORTFOLIO LP TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVE, 14TH FL ATTN: CLAUDIA BORG NEW YORK, NY 10017 | 02/25/2009 | 08-13555 (JMP) | 3014 | $9,582,743.74 | STONE LION PORTFOLIO LP TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVE, 14TH FL ATTN: CLAUDIA BORG NEW YORK, NY 10017 | 10/27/2009 | 08-13555 (JMP) | 47718 | $9,582,743.74 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 349 | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-37A THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13899 (JMP) | 14473 | Undetermined | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-37A ATTN: MARTIN FEIG - VICE PRESIDENT NEW YORK, NY 10286 | 10/19/2009 | 08-13899 (JMP) | 41771 | Undetermined |
| 350 | STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. C/O STRUCTURED PORTFOLIO MANAGEMENT, LLC ATTN: CHRISTOPHER RUSSELL AND JENELLE SCANLON 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD, CT 06902 | 09/21/2009 | 08-13555 (JMP) | 22160 | $2,530,576.47 | STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. C/O STRUCTURED PORTFOLIO MANAGEMENT, L.L.C. ATTENTION: CHRISTOPHER RUSSELL 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD, CT 06902 | 03/31/2010 | 08-13555 (JMP) | 66438 | $2,150,990.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 351 STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. C/O STRUCTURED PORTFOLIO MANAGEMENT LLC ATTN CHRISTOPHER RUSSELL & JENELLE SCANLON 2187 ATLANTIC STREET 4TH FLOOR STAMFORD, CT 06902 | 09/21/2009 | 08-13888 (JMP) | 26247 | $2,530,576.47 | STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. C/O STRUCTURED PORTFOLIO MANAGEMENT, L.L.C. ATTENTION: CHRISTOPHER RUSSELL 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD, CT 06902 | 03/31/2010 | 08-13888 (JMP) | 66441 | $2,150,990.00 |
| 352 SUNSET PARK CDO LIMITED SPC FOR THE ACCOUNT OF THE SERIS 2004-2 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 15790 | Undetermined | SUNSET PARK CDO LIMITED SPC C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 10/26/2009 | 08-13555 (JMP) | 46927 | Undetermined |
| 353 SUNSET PARK CDO LIMITED SPC FOR THE ACCOUNT OF THE SERIS 2004-2 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 15789 | Undetermined | SUNSET PARK CDO LIMITED SPC C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 10/26/2009 | 08-13888 (JMP) | 46928 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 354 | TARBARD, GAVIN<br>9 TOR BRYAN<br>INGATESTONE<br>ESSEX, CM49HJ<br>UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 15224 | $12,456.00 | TARBARD, GAVIN<br>9 TOR BRYAN<br>INGATESTONE<br>ESSEX, CM49HJ<br>UNITED KINGDOM | 11/09/2009 | 08-13555 (JMP) | 65134 | $24,912.00 |
| 355 | TEIGE, PAMELA A.<br>3717 SMOKING GUN CT.<br>LAS VEGAS, NV 89129 | 07/28/2009 | | 6532 | $10,000.00 | TEIGE, PAMELA A.<br>3717 SMOKING GUN CT.<br>LAS VEGAS, NV 89129 | 10/13/2009 | 08-13555 (JMP) | 37426 | $10,000.00 |
| 356 | TEUFEL, DIANA<br>FLOZBRUNNEN 1<br>ZIMMERN O.R., 78658<br>GERMANY | 10/05/2009 | 08-13555 (JMP) | 36234 | $14,402.94 | TEUFEL, DIANA<br>FLOZBRUNNEN 1<br>ZIMMERN O.R., 78658<br>GERMANY | 03/08/2010 | 08-13555 (JMP) | 66378 | $18,515.90 |
| 357 | THIELE, CLAAS<br>C/O NABER PC<br>300 CENTRAL AVENUE<br>SUITE 320<br>GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11206 | $8,678.77 | THIELE, CLAAS<br>C/O NABER PC<br>300 CENTRAL AVENUE<br>SUITE 320<br>GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57809 | $8,678.77 |
| 358 | TINGVOLL<br>BRANNTRYGDELAG<br>GJENSIDIGE<br>TINGVOLLSENTERET<br>TINGVOLL, N 6630<br>NORWAY | 09/30/2009 | 08-13555 (JMP) | 35599 | $103,671.71 | TINGVOLL<br>BRANNTRYGDELAG<br>GJENSIDIGE<br>TINGVOLLSENTERET<br>TINGVOLL, N-6630<br>NORWAY | 11/02/2009 | 08-13555 (JMP) | 61224 | $103,671.71 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 359 TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33286 | $30,151.00* | TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 04/06/2010 | 08-13888 (JMP) | 66510 | $31,030.98 |
| 360 TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13555 (JMP) | 33285 | $30,151.00* | TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 04/06/2010 | 08-13555 (JMP) | 66509 | $31,030.98 |
| 361 TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13555 (JMP) | 33304 | $2,143,075.00* | TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 04/06/2010 | 08-13555 (JMP) | 66511 | $676,637.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 362 TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33284 | $2,143,075.00* | TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 04/06/2010 | 08-13888 (JMP) | 66512 | $676,637.80 |
| 363 TRUYEN, LINDA KLEEMSTRAAT 22 WAASMUNSTER, 9250 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51684 | $14,041.98 | TRUYEN, LINDA KLEEMSTRAAT 22 WAASMUNSTER, 9250 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65347 | $28,486.00 |
| 364 TWO SIGMA HORIZON PORTFOLIO, LLC C/O TWO SIGMAN INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK, NY 10012 | 09/22/2009 | 08-13555 (JMP) | 28408 | $381,543.44* | TWO SIGMA HORIZON PORTFOLIO, LLC C/O TWO SIGMA INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK, NY 10012 | 03/18/2010 | 08-13555 (JMP) | 66403 | $415,385.00* |
| 365 TWO SIGMA HORIZON PORTFOLIO, LLC C/O TWO SIGMAN INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK, NY 10012 | 09/22/2009 | 08-13893 (JMP) | 28407 | $381,543.44* | TWO SIGMA HORIZON PORTFOLIO, LLC C/O TWO SIGMA INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK, NY 10012 | 03/18/2010 | 08-13893 (JMP) | 66404 | $415,385.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 366 UNIVERSITY OF WESTERN ONTARIO C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO, ON M5G 2N7 CANADA | 09/21/2009 | 08-13555 (JMP) | 23606 | $11,674.00 | UNIVERSITY OF WESTERN ONTARIO C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO, ON M5G 2N7 CANADA | 11/11/2009 | 08-13555 (JMP) | 65399 | $12,065.00 |
| 367 VAN BENEDEN, ETIENNE LUSTHOFLAAN 54 WONDELGEM, B-9032 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51655 | $9,829.39 | VAN BENEDEN, ETIENNE LUSTHOFLAAN 54 WONDELGEM, B-9032 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65345 | $19,940.20 |
| 368 VAN DEN BOOGERD, ERNEST RIJKSWEG 33 NIEUWENDIJK, 4255 GE NETHERLANDS | 10/30/2009 | 08-13555 (JMP) | 60030 | $42,453.00 | VAN DEN BOOGERD, ERNEST RIJKSWEG 33 NIEUWENDIJK, 4255 GE NETHERLANDS | 04/15/2010 | 08-13555 (JMP) | 66535 | $42,453.00 |
| 369 VAN DEN BREEN MARC ROBERT RAMLOTSTRAAT 25 DENDERMONDE, 9200 BELGIUM | 07/10/2009 | 08-13555 (JMP) | 5248 | Undetermined | VAN DEN BREEN MARC ROBERT RAMLOTSTRAAT 25 DENDERMONDE, 9200 BELGIUM | 11/20/2009 | 08-13555 (JMP) | 65644 | $7,358.52 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 370 | VANGRONSVELD, ANNE-MARIE HASSALTSE DREEF 105 STEVOORT, 3512 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51647 | $14,041.99 | VANGRONSVELD, ANNE-MARIE HASSELTSEDREEF 105 STEVOORT, 3512 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65354 | $28,486.00 |
| 371 | VERLINDEN, JOOST DESIRE VANMONCKHOVENSTRAAT 24 GENT, B-9000 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51667 | $6,318.89 | VERLINDEN, JOOST DESIRE VAN MONCKHOVENSTRAAT 24 GENT, B-9000 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65362 | $12,818.70 |
| 372 | VITOL ASIA PTE LTD C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13555 (JMP) | 15009 | $4,354,023.33 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: VITOL ASIA PTE. LTD. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436, ONE CHASE MANHATTAN PLAZA, FLOOR 26 New York, NY 10005 | 03/03/2010 | 08-13555 (JMP) | 66354 | $3,821,189.31 |
| 373 | VITOL ASIA PTE LTD C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13885 (JMP) | 15008 | $4,354,023.33 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: VITOL ASIA PTE. LTD. MAIL CODE:NY1-A436, ATTN: SUSAN MCNAMARA ONE CHASE MANHATTAN PLAZA, FLOOR 26 New York, NY 10005 | 03/03/2010 | 08-13885 (JMP) | 66352 | $3,821,189.31 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 374 VITOL INC C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13885 (JMP) | 15013 | $64,766.93 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: VITOL INC. MAIL CODE:NY1-E191 4 NEW YORK PLAZA - FLOOR 16 NEW YORK, NY 10004 | 03/03/2010 | 08-13885 (JMP) | 66355 | $63,891.15 |
| 375 VITOL S.A. ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 12/16/2008 | 08-13885 (JMP) | 1363 | $15,073,242.56* | JPMORGAN CHASE BANK, N.A. TRANSFEROR: VITOL S.A. MAIL CODE:NY1-E191 4 NEW YORK PLAZA - FLOOR 16 NEW YORK, NY 10004 | 03/03/2010 | 08-13885 (JMP) | 66351 | $12,483,643.20 |
| 376 VITOL S.A. C/O K&L GATES LLP ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 10/20/2009 | 08-13885 (JMP) | 42247 | $15,103,141.04 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: VITOL S.A. MAIL CODE:NY1-E191 4 NEW YORK PLAZA - FLOOR 16 NEW YORK, NY 10004 | 03/03/2010 | 08-13885 (JMP) | 66351 | $12,483,643.20 |
| 377 VITOL S.A. ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 06/08/2009 | 08-13555 (JMP) | 4783 | $14,809,590.56 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: VITOL S.A. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 03/03/2010 | 08-13555 (JMP) | 66353 | $12,220,661.10 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 378 VITOL S.A. C/O K&L GATES LLP ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 10/20/2009 | 08-13555 (JMP) | 42246 | $14,839,488.78 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: VITOL S.A. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 03/03/2010 | 08-13555 (JMP) | 66353 | $12,220,661.10 |
| 379 WEBER, THOMAS EMIL-WARBURG-WEG 32 BAYREUTH, 95447 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35310 | $1,419.65 | WEBER, THOMAS EULE-WARBURG-WEG 32 BAYREUTH, D-95447 GERMANY | 12/11/2009 | 08-13555 (JMP) | 65921 | $1,419.65 |
| 380 WEIBER, LOTHAR EINTRACHTSTR. 11 MONCHWEILER, 78087 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36236 | $143,680.58 | WEIBER, LOTHAR EINTRACHTSTR. 11 MONCHWEILER, 78087 GERMANY | 03/08/2010 | 08-13555 (JMP) | 66377 | $185,159.00 |
| 381 WEISS, ROGER J. AND SUSANNE; AS CO EXECUTORS OF THE ESTATE OF STEPHEN H. WEISS 181 HIGHLAND RD. RYE, NY 10580 | 09/21/2009 | | 26076 | $400,000.00* | WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE ESTATE OF STEPHEN H WEISS ROGER J WEISS 181 HIGHLAND RD RYE, NY 10580 | 10/01/2009 | | 35916 | $400,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts                                          Page 113 of 117

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 382 WEISS, ROGER J. AND SUZANNE, AS CO-EXECUTORS OF THE ESTATE OF STEPHEN H. WEISS ATTN: ROGER J. WEISS 181 HIGHLAND ROAD RYE, NY 10580 | 09/21/2009 | | 26075 | $400,000.00* | WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE ESTATE OF STEPHEN H WEISS ROGER J WEISS 181 HIGHLAND RD RYE, NY 10580 | 10/01/2009 | | 35917 | $400,000.00* |
| 383 WELLS FARGO BANK IRA C/F BRINA KOHN 70950 HOLLYWOOD BLVD # 635 HOLLYWOOD, CA 90028 | 09/08/2009 | | 10646 | $10,796.80 | WELLS FARGO BANK IRA C/F KOHN, BRINA 7095 HOLLYWOOD BLVD #635 HOLLYWOOD, CA 90028 | 10/19/2009 | 08-13555 (JMP) | 41385 | $10,796.80 |
| 384 WHAMOND, CHRISTIAN 35 MIDBROOK LANE OLD GREENWICH, CT 06870 | 09/08/2009 | 08-13555 (JMP) | 10579 | $11,050.63 | WHAMOND, CHRISTIAN 35 MIDBROOK LANE OLD GREENWICH, CT 06870 | 12/31/2009 | 08-13555 (JMP) | 66053 | $179,515.80 |
| 385 WICHITA RETIREMENT SYSTEMS INTL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21534 | $8,577.25 | WICHITA RETIREMENT SYSTEMS INTL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65402 | $6,878.84 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 386 WILMINGTON TRUST COMPANY, TRUSTEE STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2004-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 WILMINGTON, DE 19801 | 09/21/2009 | 09-10558 (JMP) | 21128 | Undetermined | WILMINGTON TRUST COMPANY, AS TRUSTEE LEHMAN XS TRUST, SERIES 2006-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 WILMINGTON, DE 19801 | 04/12/2010 | 09-10558 (JMP) | 66525 | Undetermined |
| 387 YASS VALLEY COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32655 | $2,109,110.38 | BARDAS, ATHANASSIOS 576 SUNSET ROAD WINNETKA, IL 60093 | 09/22/2009 | | 31137 | $247,537.00 |
| 388 YE, ZHAOYING 5-2-101 ZHU XI YUAN LEGACY HOME 162 XIN DIAN LU CHAO YANG BEIJING, 1000/2 CHINA | 10/28/2009 | 08-13555 (JMP) | 50747 | $192,544.67* | YE ZHAOYING 5-2-101 ZHU XI YUAN LEGACY HOME 162 XIN DIAN LU CHAO YANG BEIJING, 100012 CHINA | 11/16/2009 | 08-13555 (JMP) | 65536 | $192,544.67* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 389 | YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41350 | $30,000.00* | YIN GUANG 18/F CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57755 | $30,000.00* |
| 390 | YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41349 | $60,000.00* | YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG, KLN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57753 | $60,000.00* |
| 391 | YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41352 | $80,000.00* | YING GUANG 18/F CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57756 | $80,000.00* |
| 392 | ZBUCHALSKI, JOSEPH A CGM IRA ROLLOVER CUSTODIAN 106 HURON COVE MADISON, AL 35758-9415 | 08/27/2009 | | 9506 | Undetermined | ZBUCHALSKI, JOSEPH A CGM IRA ROLLOVER CUSTODIAN 106 HURON COVE MADISON, AL 35758-9415 | 10/23/2009 | 08-13555 (JMP) | 64042 | $15,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11 : EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 393  ZINSER, HAROLD W. 9 WILBRAHAM PLACE FLAT 15 LONDON, SW1X9AE UNITED KINGDOM | 09/30/2008 | 08-13555 (JMP) | 55 | $36,867.19 | ZINSER, HAROLD W. 9 WILBRAHAM PLACE FLAT 15 LONDON, SW1X9AE UNITED KINGDOM | 08/13/2009 | | 8159 | $62,967.01 |
| 394  ZITA LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMANJ) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS | 10/16/2009 | 08-13555 (JMP) | 40800 | $100.00 | ZITA LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS | 10/29/2009 | 08-13555 (JMP) | 56302 | $100.00 |
| 395  ZUBALSKY, HELEN 11279 WESTLAND CIRCLE BOYNTON BEACH, FL 33437-1804 | 08/17/2009 | | 8568 | Undetermined | ZUBALSKY, HELEN 11279 WESTLAND CIRCLE BOYNTON BEACH, FL 33437-1804 | 03/29/2010 | 08-13555 (JMP) | 66427 | $27,500.00 |
| 396  ZUBALSKY, MILTON 11279 WESTLAND CIRCLE BOYNTON BEACH, FL 33437-1804 | 08/17/2009 | | 8566 | Undetermined | ZUBALSKY, MILTON 11279 WESTLAND CIRCLE BOYNTON BEACH, FL 33437-1804 | 03/29/2010 | 08-13555 (JMP) | 66426 | $12,500.00 |

TOTAL    $29,804,647,964.05

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
| | |
|---|---|
| In re | :     **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | :     **08-13555 (JMP)** |
| | : |
| **Debtors.** | :     **(Jointly Administered)** |

------------------------------------------------------------------x

<div align="center">

**ORDER GRANTING DEBTORS' ELEVENTH OMNIBUS**
**OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

</div>

Upon the eleventh omnibus objection to claims, dated May 18, 2010 (the

"Eleventh Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its

affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section

502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the

Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and

expunging the Amended and Superseded Claims on the grounds that such claims have

been amended and superseded by the corresponding Surviving Claims, all as more fully

described in the Eleventh Omnibus Objection to Claims; and due and proper notice of the

Eleventh Omnibus Objection to Claims having been provided, and it appearing that no

other or further notice need be provided; and the Court having found and determined that

the relief sought in the Eleventh Omnibus Objection to Claims is in the best interests of

the Debtors, their estates, creditors, and all parties in interest and that the legal and factual

bases set forth in the Eleventh Omnibus Objection to Claims establish just cause for the

---

[1]    Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Eleventh Omnibus Objection to Claims.

relief granted herein; and after due deliberation and sufficient cause appearing therefor, it
is

ORDERED that the relief requested in the Eleventh Omnibus Objection to
Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the
claims listed on <u>Exhibit 1</u> annexed hereto under the heading "*Claims to be Disallowed
and Expunged*" (collectively, the "<u>Amended and Superseded Claims</u>") are disallowed and
expunged; and it is further

ORDERED that the claims listed on <u>Exhibit 1</u> annexed hereto under the
heading "*Surviving Claims*" (collectively, the "<u>Surviving Claims</u>") will remain on the
claims register subject to the Debtors' right to further object as set forth herein; and it is
further

ORDERED that this Order supersedes all previous orders regarding the
disposition of the Amended and Superseded Claims listed on <u>Exhibit 1</u> annexed hereto;
and it is further

ORDERED that all information included on and all documentation filed in
support of any Amended and Superseded Claims, including, but not limited to, derivative
and guarantee questionnaires and supporting documentation, shall be treated as having
been filed in support of the corresponding Surviving Claims; and it is further

ORDERED that nothing in this Order or the disallowance and
expungement of the Amended and Superseded Claims constitutes any admission or
finding with respect to any of the Surviving Claims, and the Debtors' rights to object to
Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to

the Eleventh Omnibus Objection to Claims under the heading "*Claims to be Disallowed*

*and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving

Claim; *provided, however*, (a) that if the Court subsequently orders that a Surviving

Claim did not appropriately amend and supersede the corresponding Amended and

Superseded Claim, then the claims agent shall be authorized and directed to immediately

reinstate such Amended and Superseded Claim in these chapter 11 cases (the "Reinstated

Claim") and the rights of all interested parties with respect to the Reinstated Claim shall

be expressly reserved, and (b) that if the Court subsequently orders that a Surviving

Claim did appropriately amend and supersede the corresponding Amended and

Superseded Claim, then, solely with respect to any Surviving Claim where the

corresponding Amended and Superseded Claim was timely filed, the Surviving Claim

shall be deemed to have been filed as of the date of filing of the Amended and

Superseded Claim, and the rights of all interested parties with respect to the Surviving

Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: _____, 2010
       New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE