**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------------x
:

In re                                                    :          **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,             :          **08-13555 (JMP)**
                                                         :
            Debtors.                                     :          **(Jointly Administered)**
                                                         :
-----------------------------------------------------------------------x          **Ref. Docket Nos. 9093-9095,**
                                                                    **9097-9100**

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK       )
                        ) ss.:
COUNTY OF NEW YORK      )

HERB BAER, being duly sworn, deposes and says:

1.  I am employed by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On May 18, 2010, I caused to be served the:

    a)  "Notice of Hearing on Debtors' Tenth Omnibus Objection to Claims (Amended and Superseded Claims)," dated May 18, 2010, to which is attached the "Debtors' Tenth Omnibus Objection to Claims (Amended and Superseded Claims)," dated May 18, 2010 [Docket No. 9093], (the "Tenth Omnibus Objection"),

    b)  "Notice of Hearing on Debtors' Eleventh Omnibus Objection to Claims (Amended and Superseded Claims)," dated May 18, 2010, to which is attached the "Debtors' Eleventh Omnibus Objection to Claims (Amended and Superseded Claims)," dated May 18, 2010 [Docket No. 9094], (the "Eleventh Omnibus Objection"),

    c)  "Notice of Hearing on Debtors' Twelfth Omnibus Objection to Claims (Duplicate Claims)," dated May 18, 2010, to which is attached the "Debtors' Twelfth Omnibus Objection to Claims (Duplicate Claims)," dated May 18, 2010 [Docket No. 9095], (the "Twelfth Omnibus Objection"),

    d)  "Notice of Hearing on Debtors' Thirteenth Omnibus Objection to Claims (Substantively Duplicative Claims)," dated May 18, 2010, to which is attached the "Debtors' Thirteenth Omnibus Objection to Claims (Substantively Duplicative Claims)," dated May 18, 2010 [Docket No. 9097], (the "Thirteenth Omnibus Objection"),

e)  "Notice of Hearing on Debtors' Fourteenth Omnibus Objection to Claims (Amended and Superseded Claims)," dated May 18, 2010, to which is attached the "Debtors' Fourteenth Omnibus Objection to Claims (Amended and Superseded Claims)," dated May 18, 2010 [Docket No. 9098], (the "Fourteenth Omnibus Objection"),

f)  "Notice of Hearing on Debtors' Fifteenth Omnibus Objection to Claims (Foreign Currency Claims)," dated May 18, 2010, to which is attached the "Debtors' Fifteenth Omnibus Objection to Claims (Foreign Currency Claims)," dated May 18, 2010 [Docket No. 9099], (the "Fifteenth Omnibus Objection"),

g)  "Notice of Hearing on Debtors' Sixteenth Omnibus Objection to Claims (Foreign Currency and No Documentation Claims)," dated May 18, 2010, to which is attached the "Debtors' Sixteenth Omnibus Objection to Claims (Foreign Currency and No Documentation Claims)," dated May 18, 2010 [Docket No. 9100], (the "Sixteenth Omnibus Objection"),

h)  a Customized version of the "Notice of Hearing on Debtors' Tenth Omnibus Objection to Claims (Amended and Superseded Claims)," dated May 18, 2010, related to Docket No. 9093, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "Tenth Omni Custom Notice"),

i)  a Customized version of the "Notice of Hearing on Debtors' Eleventh Omnibus Objection to Claims (Amended and Superseded Claims)," dated May 18, 2010, related to Docket No. 9094, a sample of which is annexed hereto as <u>Exhibit B</u>, (the "Eleventh Omni Custom Notice"),

j)  a Customized version of the "Notice of Hearing on Debtors' Twelfth Omnibus Objection to Claims (Duplicate Claims)," dated May 18, 2010, related to Docket No. 9095, a sample of which is annexed hereto as <u>Exhibit C</u>, (the "Twelfth Omni Custom Notice"),

k)  a Customized version of the "Notice of Hearing on Debtors' Thirteenth Omnibus Objection to Claims (Substantively Duplicative Claims)," dated May 18, 2010, related to Docket No. 9097, a sample of which is annexed hereto as <u>Exhibit D</u>, (the "Thirteenth Omni Custom Notice"),

l)  a Customized version of the "Notice of Hearing on Debtors' Fourteenth Omnibus Objection to Claims (Amended and Superseded Claims)," dated May 18, 2010, related to Docket No. 9098, a sample of which is annexed hereto as <u>Exhibit E</u>, (the "Fourteenth Omni Custom Notice"),

m)  a Customized version of the "Notice of Hearing on Debtors' Fifteenth Omnibus Objection to Claims (Foreign Currency Claims)," dated May 18, 2010, related to Docket No. 9099, a sample of which is annexed hereto as <u>Exhibit F</u>, (the "Fifteenth Omni Custom Notice"), and

n) a Customized version of the "Notice of Hearing on Debtors' Sixteenth Omnibus Objection to Claims (Foreign Currency and No Documentation Claims)," dated May 18, 2010, related to Docket No. 9100, a sample of which is annexed hereto as <u>Exhibit G</u>, (the "Sixteenth Omni Custom Notice"),

by causing:

a. true and correct copies of the Tenth Omnibus Objection, Eleventh Omnibus Objection, Twelfth Omnibus Objection, Thirteenth Omnibus Objection, Fourteenth Omnibus Objection, Fifteenth Omnibus Objection and Sixteenth Omnibus Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit H</u>,

b. true and correct copies of the Tenth Omnibus Objection, Eleventh Omnibus Objection, Twelfth Omnibus Objection, Thirteenth Omnibus Objection, Fourteenth Omnibus Objection, Fifteenth Omnibus Objection and Sixteenth Omnibus Objection to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit I</u>,

c. the Tenth Omni Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit J</u>,

d. the Eleventh Omni Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit K</u>,

e. the Twelfth Omni Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit L</u>,

f. the Thirteenth Omni Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit M</u>,

g. the Fourteenth Omni Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit N</u>,

h. the Fifteenth Omni Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit O</u>, and

    i.  the Sixteenth Omni Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit P</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

 

 

Herb Baer

Sworn to before me this
19th day of May, 2010

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175979
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES 10-27-11

-4-

**Exhibit "A"**

```
-------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., et al.,    :    08-13555 (JMP)
                                          :
                 Debtors.                 :    (Jointly Administered)
                                          :
-------------------------------------------------------------x
```

BANCO CANARIAS
ATTN: CARLOS PONCE & DIMAS PALMAR
TORRE FINANCIERA, BANCO CANARIAS
PISO 8. AVENIDA TAMANACO URBANIZACIO
CARACAS
VENEZUELA

## THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

## IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' TENTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

|  | Creditor Name and Address | Basis For Objection: | Amended Claim | | | |
|---|---|---|---|---|---|---|
|  |  |  | Claim Number | Date Filed | Debtor | Claim Amount |
| TO: | BANCO CANARIAS | | | | | |
|  | ATTN: CARLOS PONCE & DIMAS PALMAR | **Claim to be Disallowed and Expunged** | 30131 | 9/22/2009 | 08-13555 | Unsecured - $11,804,930.44 |
|  | TORRE FINANCIERA, BANCO CANARIAS PISO 8. AVENIDA TAMANACO | | | | | |
|  | URBANIZACIO | **Surviving Claim** | 64729 | 11/5/2009 | 08-13555 | Unsecured - $9,499,693.09 |
|  | CARACAS | | | | | |
|  | VENEZUELA | | | | | |

PLEASE TAKE NOTICE that, on May 18, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Tenth Omnibus Objection to Claims (Amended and Superseded Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claim(s) were amended and superseded by the subsequently-filed claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on June 17, 2010 (the "Response Deadline").

---

[1]    A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 29, 2010 to consider the Objection. The hearing will be held at 11:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: May 18, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "B"**

------------------------------------------------------------x
                                              :
In re                                         :        Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,      :        08-13555 (JMP)
                                              :
                        Debtors.              :        (Jointly Administered)
                                              :
------------------------------------------------------------x

AHRENS, PETER NIKOLAI
40 NORLAND SQUARE
LONDON  W11 48Z
UNITED KINGDOM


### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.


### NOTICE OF HEARING ON DEBTORS' ELEVENTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

|  | Creditor Name and Address | Basis For Objection: | Amended Claim | | | |
|---|---|---|---|---|---|---|
| | | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| **TO:** | AHRENS, PETER NIKOLAI | **Claim to be Disallowed** | 25786 | 9/21/2009 | 08-13555 | Priority - $10,950.00 |
| | 40 NORLAND SQUARE | **and Expunged** | | | | |
| | LONDON  W11 48Z | | | | | |
| | UNITED KINGDOM | | | | | |
| | | **Surviving Claim** | 42243 | 10/19/2009 | 08-13555 | Priority - $10,950.00 |
| | | | | | | Unsecured - $3,524,716.40 |

PLEASE TAKE NOTICE that, on May 18, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Eleventh Omnibus Objection to Claims (Amended and Superseded Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claim(s) were amended and superseded by the subsequently-filed claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court <u>and</u> serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on June 17, 2010 (the "Response Deadline").

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 29, 2010 to consider the Objection. The hearing will be held at 11:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: May 18, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "C"**

------------------------------------------------------------x
                                        :
In re                                   :    Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,   :    08-13555 (JMP)
                                        :
                         Debtors.       :    (Jointly Administered)
                                        :
------------------------------------------------------------x

HANCOCK, STEPHEN
36 NEWTON ROAD
CAMBRIDGE, CAMBS  CB2 8AL
UNITED KINGDOM

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' TWELFTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)

| | Basis For Objection: | Duplicate Claim | | | |
|---|---|---|---|---|---|
| **Creditor Name and Address** | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| **TO:** HANCOCK, STEPHEN | **Claim to be Disallowed and Expunged** | 64039 | 10/22/2009 | No Case | $556,746.00 |
| 36 NEWTON ROAD | | | | | |
| CAMBRIDGE, CAMBS  CB2 8AL | | | | | |
| UNITED KINGDOM | **Surviving Claim** | 64041 | 10/22/2009 | 08-13555 | $556,746.00 |

PLEASE TAKE NOTICE that, on May 18, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Twelfth Omnibus Objection to Claims (Duplicate Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is a duplicate of your claim(s) filed against the same Debtors, for the same dollar amount, and on account of the same obligations as the claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court <u>and</u> serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on June 17, 2010 (the "Response Deadline").

---

[1]    A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 29, 2010 to consider the Objection. The hearing will be held at 11:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:   May 18, 2010
              New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# Exhibit "D"

-------------------------------------------------------------x
                                                             :
In re                                                        :          Chapter 11 Case No.
                                                             :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                     :          08-13555 (JMP)
                                                             :
                                        Debtors.             :          (Jointly Administered)
                                                             :
-------------------------------------------------------------x

BDP LIMITED
PO BOX 83
ORDNANCE HOUSE
31 PIER ROAD
JERSEY  JE4 8PW
UNITED KINGDOM

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' THIRTEENTH OMNIBUS OBJECTION TO CLAIMS (SUBSTANTIVELY DUPLICATIVE CLAIMS)

| Creditor Name and Address | Basis For Objection: | Substantively Duplicative Claim | | | |
|---|---|---|---|---|---|
| **TO:** BDP LIMITED | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| PO BOX 83 | **Claim to be Disallowed and Expunged** | 41338 | 10/19/2009 | 08-13555 | $19,200,000.00 |
| ORDNANCE HOUSE | | | | | |
| 31 PIER ROAD | | | | | |
| JERSEY  JE4 8PW | **Surviving Claim** | 41335 | 10/19/2009 | 08-13555 | $19,200,000.00 |
| UNITED KINGDOM | | | | | |

PLEASE TAKE NOTICE that, on May 18, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Thirteenth Omnibus Objection to Claims (Substantively Duplicative Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative of your claim(s) filed against the same Debtors, for the same dollar amount, and on account of the same obligations as the claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on June 17, 2010 (the "Response Deadline").

_____

[1]        A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 29, 2010 to consider the Objection. The hearing will be held at 11:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  May 18, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "E"**

------------------------------------------------------------x
                                          :
In re                                     :        Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :        08-13555 (JMP)
                                          :
                       Debtors.           :        (Jointly Administered)
                                          :
------------------------------------------------------------x

NANCARROW, PAUL
THE CHANTRY
50 BAKER STREET
HERTS
POTTERS BAR  EN6 2EB
UNITED KINGDOM

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' FOURTEENTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

|       | Creditor Name and Address | Basis For Objection: | Amended Claim | | | |
|-------|---------------------------|----------------------|---------------|-----------|--------|--------------|
|       |                           |                      | Claim Number  | Date Filed | Debtor | Claim Amount |
| TO:   | NANCARROW, PAUL           | Claim to be Disallowed and Expunged | 9368 | 8/25/2009 | 08-13555 | Unsecured - $100,000.00 |
|       | THE CHANTRY               |                      |               |           |        |              |
|       | 50 BAKER STREET           |                      |               |           |        |              |
|       | HERTS                     | Surviving Claim      | 48869         | 10/27/2009 | 08-13555 | Unsecured - $100,000.00 |
|       | POTTERS BAR  EN6 2EB      |                      |               |           |        |              |
|       | UNITED KINGDOM            |                      |               |           |        |              |

PLEASE TAKE NOTICE that, on May 18, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fourteenth Omnibus Objection to Claims (Amended and Superseded Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claim(s) were amended and superseded by the claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on June 17, 2010 (the "Response Deadline").

---

[1]       A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 29, 2010 to consider the Objection. The hearing will be held at 11:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  May 18, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# Exhibit "F"

-------------------------------------------------------------x
                        :

In re                       :       Chapter 11 Case No.
                          :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,   :       08-13555 (JMP)
                          :

            Debtors.       :       (Jointly Administered)
                          :

-------------------------------------------------------------x

A.T. LAW
26 DOVER STREET
LONDON  W1S 4LY
UNITED KINGDOM

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, AIMÉE N. BLANCHARD, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' FIFTEENTH OMNIBUS OBJECTION TO CLAIMS (FOREIGN CURRENCY CLAIMS)

TO:  A.T. LAW
      26 DOVER STREET
      LONDON  W1S 4LY
      UNITED KINGDOM

| | Basis For Objection: | Foreign Currency Claim | |
| --- | --- | --- | --- |
| | | **Claim Number** | **Claim Amount** |
| | **Claim to be Expunged** | 9754 | Undetermined |

PLEASE TAKE NOTICE that, on May 18, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fifteenth Omnibus Objection to Claims (Foreign Currency Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claim(s) violate the Bankruptcy Court's July 2, 2009 order setting forth the procedures for filing proofs of claim in these chapter 11 cases [Docket No. 4271], as they were not denominated in lawful currency of the United States. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on June 17, 2010 (the "Response Deadline").

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 29, 2010 to consider the Objection. The hearing will be held at 11:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Aimée N. Blanchard, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: May 18, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "G"**

------------------------------------------------------------x
                                                            :
In re                                                       :        Chapter 11 Case No.
                                                            :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                    :        08-13555 (JMP)
                                                            :
                                    Debtors.                :        (Jointly Administered)
                                                            :
------------------------------------------------------------x

FOUNTAIN COURT CHAMBERS
TEMPLE
LONDON  EC4Y 9DH
UNITED KINGDOM

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, AIMÉE N. BLANCHARD, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' SIXTEENTH OMNIBUS OBJECTION
TO CLAIMS (FOREIGN CURRENCY AND NO DOCUMENTATION CLAIMS)**

| TO: | FOUNTAIN COURT CHAMBERS | Basis For Objection: | Foreign Currency and No Documentation Claim | |
|---|---|---|---|---|
| | TEMPLE | | Claim Number | Claim Amount |
| | LONDON  EC4Y 9DH | Claim to be Expunged | 5667 | Undetermined |
| | UNITED KINGDOM | | | |

      PLEASE TAKE NOTICE that, on May 18, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Sixteenth Omnibus Objection to Claims (Foreign Currency and No Documentation Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

      The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claim(s) violate the Bankruptcy Court's July 2, 2009 order setting forth the procedures for filing proofs of claim in these chapter 11 cases [Docket No. 4271], as they were neither denominated in lawful currency of the United States nor submitted with supporting documentation or an explanation as to why such documentation was unavailable. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

      If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on June 17, 2010 (the "Response Deadline").

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on June 29, 2010 to consider the Objection. The hearing will be held at 11:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Aimée N. Blanchard, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:   May 18, 2010
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "H"**

OFFICE OF THE US TRUSTEE
ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG
BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
ATTN: THE HONORABLE JAMES M. PECK
ONE BOWLING GREEN, COURTROOM 601
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**Exhibit "I"**

## Email Addresses

aaaronson@dilworthlaw.com
aalfonso@kayescholer.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adarwin@nixonpeabody.com
adg@adorno.com
Adiamond@DiamondMcCarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agolianopoulos@mayerbrown.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alesia.pinney@infospace.com
amarder@msek.com
AMcMullen@BoultCummings.com
amenard@tishmanspeyer.com
Andrew.Brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashaffer@mayerbrown.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
avi.gesser@dpw.com
awasserman@lockelord.com
azylberberg@whitecase.com
bankr@zuckerman.com

bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bdk@schlamstone.com
bguiney@pbwt.com
bhinerfeld@sbtklaw.com
bill.freeman@pillsburylaw.com
bmanne@tuckerlaw.com
BMiller@mofo.com
boneill@kramerlevin.com
bpershkow@profunds.com
Brendan.Collins@dlapiper.com
Brian.Corey@greentreecreditsolutions.com
bromano@willkie.com
broy@rltlawfirm.com
bspector@jsslaw.com
btrust@mayerbrown.com
btupi@tuckerlaw.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
chipford@parkerpoe.com
chris.donoho@lovells.com
clynch@reedsmith.com
cmontgomery@salans.com
CMTB_LC11@chuomitsui.jp
cohenr@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
crmomjian@attorneygeneral.gov
crogers@orrick.com
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com

cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcahn@cahnlaw.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
dirk.roberts@ots.treas.gov
dkleiner@velaw.com
dkozusko@willkie.com
dladdin@agg.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
douglas.bacon@lw.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
DPiazza@HodgsonRuss.com
dravin@wolffsamson.com
drose@pryorcashman.com

drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efile@willaw.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ehret-vanhorn@mbaum.com
ekbergc@lanepowell.com
eli.mattioli@klgates.com
ellen.halstead@cwt.com
eobrien@sbchlaw.com
eric.johnson@hro.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
fdellamore@jaspanllp.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com
francois.janson@hklaw.com
frank.white@agg.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gbray@milbank.com
GGraber@HodgsonRuss.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
harrisjm@michigan.gov

harveystrickon@paulhastings.com
heim.steve@dorsey.com
heiser@chapman.com
hirsch.robert@arentfox.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
hweg@pwkllp.com
ian.levy@kobrekim.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
jafeltman@wlrk.com
james.mcclammy@dpw.com
James.Sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jason.jurgens@cwt.com
jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
Jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
Jdrucker@coleschotz.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jfinerty@pfeiferlaw.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com

jg5786@att.com
jgarrity@shearman.com
jgenovese@gjb-law.com
jguy@orrick.com
jhellman@zeislaw.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjureller@klestadt.com
jkehoe@sbtklaw.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmr@msf-law.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
joli@crlpc.com
jorbach@hahnhessen.com
Joseph.Cordaro@usdoj.gov
joseph.scordato@dkib.com
joshua.dorchak@bingham.com
jowen769@yahoo.com
JPintarelli@mofo.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jtimko@allenmatkins.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com

jwang@sipc.org
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
karol.denniston@dlapiper.com
KDWBankruptcyDepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
Ken.Coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
KOstad@mofo.com
kovskyd@pepperlaw.com
kowens@foley.com
kpiper@steptoe.com
kressk@pepperlaw.com
KReynolds@mklawnyc.com
kristin.going@dbr.com
krosen@lowenstein.com
krubin@ozcap.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
Landon@StreusandLandon.com
lawallf@pepperlaw.com
lberkoff@moritthock.com
Lee.Stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.kraidin@allenovery.com
LJKotler@duanemorris.com
lmarinuzzi@mofo.com
Lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lthompson@whitecase.com

lubell@hugheshubbard.com
lwhidden@salans.com
lwong@pfeiferlaw.com
mabrams@willkie.com
MAOFILING@CGSH.COM
Marc.Chait@standardchartered.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.davis@ots.treas.gov
Marvin.Clements@ag.tn.gov
matthew.klepper@dlapiper.com
matthew.morris@lovells.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mhopkins@cov.com
michael.kim@kobrekim.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
MJR1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
MLandman@lcbf.com
mmendez@hunton.com
mmickey@mayerbrown.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mmurphy@co.sanmateo.ca.us
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mpfeifer@pfeiferlaw.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com

mschimel@sju.edu
mshiner@tuckerlaw.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov
nfurman@scottwoodcapital.com
Nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
opetukhova@foley.com
paronzon@milbank.com
patrick.potter@pillsburylaw.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
pnichols@whitecase.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwirt@ftportfolios.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@daypitney.com
rbernard@bakerlaw.com
rbyman@jenner.com
rchoi@kayescholer.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com

rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
RHS@mccallaraymer.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
ritkin@steptoe.com
RJones@BoultCummings.com
RLevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
rnies@wolffsamson.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
Robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
Robin.Keller@Lovells.com
ronald.silverman@bingham.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
RTrust@cravath.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
Sally.Henry@skadden.com
sandyscafaria@eaton.com
Sara.Tapinekis@cliffordchance.com
sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
Schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
Scott.Gibson@dubaiic.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com

sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
shumaker@pursuitpartners.com
shumaker@pursuitpartners.com
sidorsky@butzel.com
slerner@ssd.com
SLoden@DiamondMcCarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
SRee@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephanie.wickouski@dbr.com
steve.ginther@dor.mo.gov
steven.perlstein@kobrekim.com
steven.wilamowsky@bingham.com
Streusand@StreusandLandon.com
suomi_murano@chuomitsui.jp
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@andersonkill.com
TGoren@mofo.com

thomas.califano@dlapiper.com
thomas.ogden@dpw.com
Thomas_Noguerola@calpers.ca.gov
thomaskent@paulhastings.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twatanabe@mofo.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
Villa@StreusandLandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
wanda.goodloe@cbre.com
WBallaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
woconnor@crowell.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp

**Exhibit "J"**

| Claim Name | Address Information |
|---|---|
| ABIN VERMOGENSBERATUNG GMBH | FELDSTRASSE 50 KLOSTERNUUBURG KRITZENDORF A-3420 AUSTRIA |
| ACHTEN-COULS | OUD KLOOSTERLAAN 9 ST. GENESIUS RODE B-1640 BELGIUM |
| ACHTEN-COULS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ADAMA-LAPPAIN, HEIN | NACHTEGAALLEI 20 KAPELLEN 2950 BELGIUM |
| ADAMA-LAPPAIN, HEIN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| ADAMA-LAPPAIN, HEIN | NACHTEGAALLEI 20 KAPELLEN 2950 BELGIUM |
| ADAMA-LAPPAIN, HEIN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| AG INSURANCE | ATTN: JACQUES CRABBE AND WILLIAM VAN IMPE BOULEVARD EMILE JACQMAIN 53 BRUSSELS 1000 BELGIUM |
| AG INSURANCE | PAUL,WEISS,RIFKIND,WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| AGILENT TECHNOLOGIES INTERNATIONAL | GROWTH PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| AGRICULTURAL BANK OF TAIWAN | ATTN: SUN-CHYI LAI (MANAGER, DEPARTMENT OF TREASURE) 2F, NO.71, GUANCIAN RD. TAIPEI CITY TAIWAN, PROVINCE OF CHINA |
| AINSLIE, MICHAEL L. | 415 SEA SPRAY AVENUE PALM BEACH FL 33480 |
| AINSLIE, MICHAEL L. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| AKERS, JOHN F. | ONE STURGES HIGHWAY WESTPORT CT 06880 |
| AKERS, JOHN F. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| ALFRED, MARCHARD | SCHANZGRABEN 2 MUNCHENDORF 2482 AUSTRIA |
| ALIMONTE, ELSA, ALIMONTE, CRISTINA & COLZANI, ELVI | STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO 24121 ITALY |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. | ATTN: DAN MASSONI VICE PRESIDENT & CHIEF CREDIT OFFICER 200 VESEY STREET #24-10 NEW YORK NY 10285 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. | STEVEN EICHEL, ESQ. CROWELL & MORING LLP 590 MADISON AVENUE NEW YORK NY 10022 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. | ATTN: DANIEL MASSONI VICE PRESIDENT & CHIEF CREDIT OFFICER GLOBAL COMMERICAL CARD 200 VESEY STREET #24-10 NEW YORK NY 10285 |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. | STEVEN EICHEL, ESQ. C/O CROWELL & MORING LLP 590 MADISON AVE NEW YORK NY 10022 |
| AMERICAN INVESTORS LIFE INSURANCE CO. | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| ANDREE, DEHAEN | RUE DE BOEKENDAEL 32 BRUSSELS (UCCLE) 1180 BELGIUM |
| ANDREE, DEHAEN | SG PRIVATE BANKING CUSTODY KORTRIJKSESTEENWEG 302 GENT 9000 BELGIUM |
| ARCHE MASTER FUND, L.P. | C/O XE CAPITAL ADVISERS ATTN: JENNIFER CALMA 24 W. 40TH STREET, 2ND FL. NEW YORK NY 10018 |
| ARCHE MASTER FUND, L.P. | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: YOSSI VEBMAN & ANDREW M. THAU FOUR TIMES SQUARE NEW YORK NY 10036 |
| ARCHE MASTER FUND, L.P. | C/O XE CAPITAL ADVISERS ATTN: JENNIFER CALMA 24 W. 40TH STREET, 2ND FL. NEW YORK NY 10018 |
| ARCHE MASTER FUND, L.P. | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: YOSSI VEBMAN & ANDREW M. THAU FOUR TIMES SQUARE NEW YORK NY 10036 |
| ARES VIII CLO LTD. | STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIII CLO LTD. | MARK BROUDE LATHAM & WATKINS, LLP 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIII CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIII CLO LTD. | MARK BROUDE LATHAM & WATKINS, LLP 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| AURELIUS CAPITAL MASTER LTD | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AURELIUS CAPITAL PARTNERS LP | C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND V, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND V, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE- CDP GLOBAL OPPORTUNITIES FUND, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE- CDP GLOBAL OPPORTUNITIES FUND, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVIVA INSURANCE COMPANY OF CANADA | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA LIFE INSURANCE COMPANY N/K/A AVIVA LIFE AND | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| AVIVA PREVIDENZA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVIVA PREVIDENZA S.P.A. | C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON DC 20004 |
| AVQUAEST CAPITAL MASTER FUND, LTD. | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES LLC | TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK |

| Claim Name | Address Information |
| --- | --- |
| BANC OF AMERICA SECURITIES LLC | NY 10036 |
| BANCA ALBERTINI SYZ & C.S.P.A. | VIA BORGONUOVO 14 MILANO I-20121 ITALY |
| BANCO CANARIAS | ATTN: CARLOS PONCE & DIMAS PALMAR TORRE FINANCIERA, BANCO CANARIAS PISO 8. AVENIDA TAMANACO URBANIZACIO EL RSAL CARACAS VENEZUELA |
| BANCO CANARIAS | ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. CHADBOURNE & PARKE LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR 1600-100 LISBON PORTUGAL |
| BANCO FINANTIA S.A. | |
| BANCO FINANTIA S.A. | ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR 1600-100 LISBON PORTUGAL |
| BANCO FINANTIA S.A. | |
| BANCO POPULAR ESPANOL S.A. | ADMINISTRACION DE TESORERIA ATTN: MR. CARLOS VIVAS SOTILLOS AND MR. MARCOS SUBIES ALVARES C/ JOSE ORTEGA Y GASSET 29, 1A. PLANTA MADRID 28006 SPAIN |
| BANCO POPULAR ESPANOL S.A. | ATTN: MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| BANCO POPULAR ESPANOL S.A. | ASHURST LLP ATTN: JUAN HORMAECHEA & VICTORIA NAVARRO ALCALA, 44 MADRID 28014 SPAIN |
| BANCO POPULAR ESPANOL S.A. | ATTN: MR. CARLOS VIVAS SOTILLOS & MR MARCOS SUBIES ALVAREZ ADMINISTRACION DE TESORERIA C/ JOSE ORTEGA Y GASSET 29, 1A PLANTA MADRID 28006 SPAIN |
| BANCO POPULAR ESPANOL S.A. | ATTN: MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| BANCO POPULAR ESPANOL S.A. | ASHURST LLP ATTN: JUAN HORMAECHEA & VICTORIA NAVARRO ALCALA, 44 MADRID 28014 SPAIN |
| BANCO POPULAR ESPANOL S.A. | ATTN: MR. CARLOS VIVAS SOTILLOS & MR MARCOS SUBIES ALVAREZ ADMINISTRACION DE TESORERIA C/ JOSE ORTEGA Y GASSET 29, 1A. PLANTA MADRID 28006 SPAIN |
| BANCO POPULAR ESPANOL S.A. | ATTN: MADLYN GLEICH PRIMOFF, ESQ. & RICHARD CHOI, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| BANCO POPULAR ESPANOL S.A. | ASHURST LLP ATTN: JUAN HORMAECHEA & VICTORIA NAVARRO ALCALA, 44 MADRID 28014 SPAIN |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA 1201 SWITZERLAND |
| BANCO SANTANDER (SUISSE) S.A., AS AGENT | WILLIAM M GOLDMAN, ESQ. DLA PIPER 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BANGKOK BANK PUBLIC COMPANY, LIMITED | ATTN: MR YOSHITAKA IMAMURA 2-8-10 NISHI-SHINBASHI MINATO-KU TOKYO 105-0003 JAPAN |
| BANK OF KAOHSIUNG OFFSHORE BANKING BRANCH | ATTN: JC S.J CHEN 6F 168, PO AI 2ND ROAD KAOHSIUNG TAIWAN, PROVINCE OF CHINA |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD | 1251 AVENUE OF THE AMERICAS MONIQUE MORREALE, ESQ NEW YORK NY 10020-1101 |
| BARCLAYS BANK PLC | ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK NY 10166 |
| BARCLAYS BANK PLC | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: LINDSEE P. GRANFIELD, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BARCLAYS BANK PLC | TRANSFEROR: INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND AKM1) 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND BORGIA), C/O DRRT 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: KLE EURIBOR PRIME 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: HSH NORDBANK AG, LUXEMBOURG BRANCH 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BARCLAYS BANK PLC | TRANSFEROR: HSH NORDBANK AG, LUXEMBOURG BRANCH 745 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUND | 2010-2014 FUND A SUB-FUND OF BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS (DUBLIN), J.P. MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE, INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND C/O BARCLAYS GLOBAL INVESTORS LIMITED MURRAY HOUSE, 1 ROYAL MINT COURT LONDON EC3N 4HH UNITED KINGDOM |
| BARNET ESTRUCH, MIGUEL | NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33, 4 3A SANT CUGAT DEL VALLES (BARCELONA) 08172 SPAIN |
| BAYERISCHE HYPO – UND VEREINSBANK AH | UNICREDIT MARKETS & INVESTMENT BANKING ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO – UND VEREINSBANK AH | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO / JENNIFER B. PREMISLER 31 WEST 52ND STREET NEW YORK NY 10019 |
| BAYERISCHE HYPO – UND VEREINSBANK AH | BAYERISCHE HYPO- UND VEREINSBANK AG UNICREDIT MARKETS & INVESTMENT BANKING GLOBAL DOCUMENTATION & EXECUTION TRADED PRODUCTS, CERTIFICATES & STRUCTURED SECURITIES- MCD1TC/TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAZYLEVSKY, BO | 11 CEDAR LANE PURCHASE NY 10577 |
| BEATRYS, DEMEESTER | GROENSTAAKSTRAAT 50 MARIAKERKE 9030 BELGIUM |
| BEATRYS, DEMEESTER | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| BECHERS, P.P.M.J AND H.H.G.M. BECHERS-KRABBE | IPENLAAN 60 AG BUNDE 6241 NETHERLANDS |
| BELL ATLANTIC MASTER TRUST | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| BELL ATLANTIC MASTER TRUST | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BELLARINE COMMUNITY HEALTH INC. | ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE 3225 AUSTRALIA |
| BERLIND, ROGER S. | 120 EAST END AVENUE, APT 18A NEW YORK NY 10028 |
| BERLIND, ROGER S. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| BERTI, CARLA | C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME 00196 ITALY |
| BERTI, CARLA | SALANS LLP ATTN: CLAUDE D. MONTGOMERY, ESQ. 620 FIFTH AVENUE NEW YORK NY 10020 |
| BERYL FINANCE LIMITED SERIES 2006-16 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA – VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2006-16 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-19 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-2 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-4 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, |

| Claim Name | Address Information |
| --- | --- |
| BERYL FINANCE LIMITED SERIES 2007-4 | GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-4 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2007-7 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2007-7 | REED SMITH LLP 599 LEXINGTON AVE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-10 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-10 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-12 | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BERYL FINANCE LIMITED SERIES 2008-12 | C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANAJAY JOBANPUTRA – VICE PRESIDENT GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| BERYL FINANCE LIMITED SERIES 2008-12 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. EMEA 58 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| BIGGS, MARIA E. | 17859 KIOWA TRIAL LOS GATOS CA 95033 |
| BITIHORN AS | C/O HANS PETTER FERNANDER VALLERENGA 12 SANDVIKA N-1337 NORWAY |
| BLOMINVEST BANK S.A.L. | P.O. BOX 11-1540 RIAD EL SOLH BEIRUT 1107 2080 LEBANON |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC 65 EAST 55TH STREET, 19TH FLOOR ATTN: JENNIFER DONOVAN NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC ATTN: JENNIFER DONOVAN 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| BOUCHIER, LOUIS | KLAPROOSSTRAAT 5 EVERGEM 9940 BELGIUM |
| BOUCHIER, LOUIS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| BOUDRINGHIEN, JEAN | J. VAN GYSELLAAN 83 WEMMEL B-1780 BELGIUM |
| BOUDRINGHIEN, JEAN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BRE BANK SA | ATTN: BARBARA KREGLEWSKA UL. SENATORSKA 18 PO BOX 728 WARSZAWA 00-950 POLAND |
| BRE BANK SA | LOVELLS LLP ATTN: MATTHEW P. MORRIS 590 MADISON AVE. NEW YORK NY 10022 |
| BRICENO VARGAS, ANTONIO & PATRICIA DE LA | R DE BRICENO CALLE 38 18 BX9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN 97120 MEXICO |
| BROAD MARKET XL HOLDINGS LIMITED (IN VOLUNTARY LIQ | (IN LIQUIDATION) RICHARD FOGERTY ZOLFO COOPER PO BOX 1102, 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |

| Claim Name | Address Information |
|---|---|
| BROAD MARKET XL HOLDINGS LIMITED (IN VOLUNTARY LIQ | (IN LIQUIDATION) RICHARD FOGERTY ZOLFO COOPER PO BOX 1102, 4TH FLOOR BUILDING 3 CAYMAN FINANCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| BROADBENT, WILLIAM S | 75 PECKSLAND ROAD GREENWICH CT 06831-3647 |
| BRUNEI SHELL PROVIDENT FUND | C/O BRUNEI SHELL PETROLEUM CO. SDN BHD ATTN: MS. TAN YING YING FAC/22 BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BRUNEI SHELL RETIREMENT BENEIT FUND | C/O BRUNEI SHELL PETROLEUM CO. DSN BHD ATTN: MS. TAN YIN YING FAC/22 BSP HQ 2ND FLOOR M BLOCK JALAN UTARA KUALA BELAIT KB3534 BRUNEI DARUSSALAM |
| BURWOOD COUNCIL | C/O MATTHEW WALKER, CHIEF FINANCIAL OFFICER P. O. BOX 240 BURWOOD NSW 1805 AUSTRALIA |
| BUSSCHOP-DE LOOF, DIRK | KONINKLYKELAAN 7 BERCHEM B-2600 BELGIUM |
| BUSSCHOP-DE LOOF, DIRK | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| BUSSCHOP-DELOOF, DIRK | LEOPOLD 111 LEI 21 EDEGEM B-2650 BELGIUM |
| BUSSCHOP-DELOOF, DIRK | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: FOREST HILLS TRADING, LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: EAC PARTNERS MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: CBARB, A SEGREGATED ACCOUNT OF C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) | TRANSFEROR: TURNBERRY LEVERAGED CREDIT MASTER LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) | TRANSFEROR: GOOD STEWARD TRADING COMPANY SPC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY KT11 2PD UNITED KINGDOM |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG L 1528 LUXEMBOURG |
| C.V.I. G.V.F. (LUX) MASTER S.A.R.L. | TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG L 1528 LUXEMBOURG |
| CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM (CALS | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| CAMAREN PADILLA A, MA.DE LA LUZ/ROSA EVELIA CAMARE | 380 MONTANA, JARDINES DEL MORA LEON GUANAJUATO 37160 MEXICO |
| CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMAR | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| CANECAS, ALVARO CARLOS PEREIRA | RUA DOS EUCALIPTOS, 296 CERRADO DA MARINHA GUIA CASCAIS 2750-687 |
| CARRERA CAPITAL FINANCE LTD. | C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. AND STEVEN B. SOLL, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| CARRERA CAPITAL FINANCE LTD. | CARRERA CAPITAL FINANCE LTD. C/O HSH NORDBANK NEW YORK BRANCH ATTN: DAVID C. WOLINSKY, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| CARRERA CAPITAL FINANCE LTD. | C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. AND STEVEN B. SOLL, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| CARRERA CAPITAL FINANCE LTD. | CARRERA CAPITAL FINANCE LTD. C/O HSH NORDBANK NEW YORK BRANCH ATTN: DAVID C. WOLINSKY, ESQ. 230 PARK AVENUE NEW YORK NY 10169 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT 91-93, BOULEVARD PASTEUR PARIS 75710 FRANCE |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT ADVISERS LLC ATTN: DANIEL J. RAYMAN 1301 AVENUE OF THE AMERICAS, 38TH FLOOR NEW YORK NY 10019 |
| CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMI | KATTEN MUCHIN ROSENMAN LLP ATTN: LANCE A. ZINMAN, ESQ. 525 WEST MONROE STREET CHICAGO IL 60661 |
| CAVEZZALI, DIEGO | ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO CA 94121 |
| CENTRAL1 CREDIT UNION | CHARLES MILNE, VICE PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE BRITISH COLOMBIA V6J 4S7 CANADA |
| CHANG HWA COMMERCIAL BANK, LTD. | ATTN: MS WAKAKO FUWA AKASAKA TWIN TOWER HONKAN 10 FL 2-17-22 AKASAKA MINATO-KU |

| Claim Name | Address Information |
| --- | --- |
| CHANG HWA COMMERCIAL BANK, LTD. | TOKYO 107-0052 JAPAN |
| CHARBIT, JEAN-LOUIS | SHEVET LEVI STREET NO. 10/36 ASHDOD 77676 ISRAEL |
| CHEN CHUN FAN | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST., CENTRAL HONG KONG |
| CHEN LI CHIN HUA | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INT'L FINANCE CENTER 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN, SHIN SHI & YU YEN LAI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN, TAO CHUNG & TAO YING HSIAO PING | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHIANG CHIN CHUAN/SINOPAC SECURITIES | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHIH, HSIEH HUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHINA DEVELOPMENT BANK CORPORATION | ATTN: MS. ZHA JIAXING, LAW AFFAIRS DEPT. NO.29, FUCHENGMENWAI STREET, XICHENG DISTRICT BEIJING CHINA |
| CHINA DEVELOPMENT BANK CORPORATION | ATTN: MS. ZHAO JIAXING, LAW AFFAIRS DEPT. NO. 29, FUCHENGMENWAI STREET XICHENG DISTRICT BEIJING CHINA |
| CHING, CHEN YU & NIEH HSIAO HSING | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHIU KIT YEE & WU YING KAN | FLAT B 18/F BLK 1 JULIMOUNT GARDEN 8 FU KIN STREET TAI WAI SHATIN NT HONG KONG |
| CHIU, MAN LING | FLAT C & D 22/F TOWER 8 TIERRA VERDE 33 TSING KING ROAD TSING YI, NT HONG KONG |
| CHOI YUK KIT | FLAT 14A MING YUEN CENTRE 2-6 MING YUEN WEST ST NORTH POINT HONG KONG |
| CHRIST ON THE MOUNTAIN COUNCIL #7640 | KNIGHTS OF COLUMBUS 1620 SO ARBUTUS PLACE LAKEWOOD CO 80228-3731 |
| CHU CHIEN MING/SINOPAC SECURITIES ASIA | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHUN, CHEN I | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHUNG LI HWA | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST., CENTRAL HONG KONG |
| CITIGROUP GLOBAL MARKETS INC | ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC | ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC | ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS INC. | ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK NY 10013-2375 |
| CITIGROUP GLOBAL MARKETS INC. | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |

| Claim Name | Address Information |
|---|---|
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTN: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| CITIGROUP GLOBAL MARKETS LTD | CITIGROUP CENTRE, CANADA SQUARE ATTN: PETER FISHER-JONES CANARY WHARF LONDON E14 5LB UNITED KINGDOM |
| CITIGROUP GLOBAL MARKETS LTD | DOUGLAS R DAVIS PAUL, WEISS, RIFKIND, WHARTON & GARRISON, LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES LIMITED | OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (100808) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| COAL STAFF SUPERANNUATION SCHEME TRUSTEES LIMITED | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| COMMERZBANK AG | ATTN: GROUP INTENSIVE CARE, INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT 60261 GERMANY |
| CONFERENCE EPISCOPALE BURKINA NIGER | ECONOMAT GENERAL 01 BP 1195 OUAGADOUGOU 01 BURKINA FASO BURKINA FASO |
| CONGREGATIONAL HOMES INC. DBA MT. SAN ANTONIO GARD | LAURIE A. LUTHER, CFO 900 E. HARRISON AVENUE POMONA CA 91767 |
| CONTRARIAN FUNDS LLC AS ASSIGNEE OF GANDHARA MASTE | ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF MKM LONGBOAT | MULTI-STRATEGY MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH CT 06830 |
| COOOPERATEIVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK | (T/A RABOBANK INTERNATIONAL) 18 CROESELAAN UTRECHT 3521 CB NETHERLANDS |
| COOOPERATEIVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK | GLOBAL SPECIAL ASSET MANAGEMENT / US609 P.O. BOX 17100 UTRECHT 3500 HG THE NEATHERLANDS |
| COOOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK | (T/A RABOBANK INTERNATIONAL) 18 CROESELAAN UTRECHT 3521 CB NETHERLANDS |
| COOOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK | GLOBAL SPECIAL ASSET MANAGEMENT / US609 P.O. BOX 17100 UTRECHT 3500 HG |
| CORNER BANCA SA | VIA CANOVA 16 LUGANO 6900 SWITZERLAND |
| CORRIDORS I & II/LOUDOUN II SPE FEECO, LLC | C/O THE ALTER GROUP LTD ATTN: SAMUEL GOULD 5500 W. HOWARD STREET SKOKIE IL 60077 |
| CRARY, CHARLES E. & MARGARET | C/O STEVEN M. COX, ESQ. WATERFALL, ECONOMIDIS, ET. AL. 5210 E. WILLIAMS CIRCLE, 8TH FL. TUCSON AZ 85711 |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK NY 10019 |
| CREDIT PROTECTION TRUST 265 | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN, ESQ. 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CURREEM, IMRHAN ABDUL | FLT E-1 6/F EVERGREEN VILLA NO. 43 STUBBS ROAD MID LEVELS, HK HONG KONG |
| CURREEM, IMRHAN ABDUL | FLT E-1 6/F EVERGREEN VILLA NO. 43 STUBBS ROAD MID LEVELS, HK HONG KONG |
| CVI GVF (LUX) MASTER SARL | C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK – FAIRMILE LANE COBHAM-SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER SARL | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| CVI GVF (LUX) MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK COMMERCE 199 BAY STR, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CVI GVF (LUX) MASTER SARL | C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK - FAIRMILE LANE COBHAM-SURREY KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER SARL | DAVID SHORT MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CVI GVF (LUX) MASTER SARL | JACK S. MCMURRAY CANADIAN IMPERIAL BANK OF COMMERCE 199 BAY ST, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE | ATTN: KOUSUKE MUROFUSHI 13-1, YURAKUCHO 1-CHOUME CHIYODA-KU TOKYO 100-8411 JAPAN |
| DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE | DEWEY & LEBOEUF LLP ATTN:  IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| DAIWA SECURITIES SMBC CO LTD | ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES SMBC CO LTD | ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DAIWA SECURITIES SMBC CO LTD | ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO 100-6753 JAPAN |
| DALLAS COUNTY | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| DE MAERTELAERE, WILLI | EDGARD BLANCQUAERTSTRAAT 16 MARIAKERKE 9030 BELGIUM |
| DE MAERTELAERE, WILLI | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEBAENE, HUBERT | SINT-ANDREASLAAN 26 BEERNEM B-8730 BELGIUM |
| DEBAENE, HUBERT | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRAD | C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEEPHAVEN INTL CONVERTIBLE TRADING LTD. | ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD REL | FUND, LTD.) (LBH CREDNUM # 888012640) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DEERFIELD RELATIVE VALUE, LTD (F/K/A DEERFIELD REL | LTD.) (LBH CREDNUM # 888012640) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT IL 60018 |
| DELAWARE CORE PLUS BOND FUND | C/O DEALWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAGL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORE PLUS BOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE CORPORATE BOND FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE CORPORATE BOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE DIVERSIFIED INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE DIVERSIFIED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE INFLATION PROTECTIONBOND FUND | ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE INFLATION PROTECTIONBOND FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLL 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND | C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA PA 19103 |
| DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | DELAWARE INVESTMENT ADVISERS ATTN:  MICHAEL D. DRESNIN, ASSISTANT VP & GENERAL COUNSEL 2005 MARKET ST #40 PHILADELPHIA PA 19103-7094 |

| Claim Name | Address Information |
|---|---|
| DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME | DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST #40 PHILADELPHIA PA 19103-7094 |
| DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME | PAUL PATTERSON, ESQ RE: DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME SERIES STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DEMAERTELAERE/BUYSSE, KINDEREN | EDGARD BLANCQUARTSTRAAT 16 MARIAKERKE 9030 BELGIUM |
| DEMAERTELAERE/BUYSSE, KINDEREN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CORE LABORATORIES LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GULF STREAM – SEXTANT CLO 2006-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GULF STREAM – SEXTANT CLO 2006-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GULF STREAM – SEXTANT CLO 2007-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: GULF STREAM – SEXTANT CLO 2007-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: STONE LION PORTFOLIO LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK | AKTIENGESELLSCHAFT TERESA VICARI – DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG 20095 GERMANY |
| DIAZ ROMO, FRANCISCO JAVIER | FERNANDO CELADA 2820 COL. VALLARTE NORTE GUADALAJARA, JAL 2820 MEXICO |
| DK ACQUISITION PARTNERS, L.P. | C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| DK ACQUISITION PARTNERS, L.P. | DONNA PARISI, ESQ. & KALIN VELEV ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD | C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS 47TH FLOOR NEW YORK NY 10105 |
| DUNGAN PARTNERS, LP | C/O SMITH MANAGEMENT, LLC 885 THIRD AVE, 34TH FL NEW YORK NY 10022 |
| DUNGAN PARTNERS, LP | C/O SMITH MANAGEMENT, LLC 885 THIRD AVE, 34TH FL NEW YORK NY 10022 |
| DZ BANK AG DEUTSCHE ZENTRAL- | GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST FRANKFURT AM MAIN D-60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL- | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST FRANKFURT AM MAIN D-60265 GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | STROOCK & STROOCK & LAVAN LLP ATTN: FRANCIS HEALY 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | FRANCIS HEALY STROOCK & STROOCK & LAVEN 180 MAIDEN LANE NEW YORK NY 10038 |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY GERMANY |
| DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK | FRANCIS HEALY STROOCK & STROOCK & LAVAN, LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| E-CAPITAL PROFITS LIMITED | C/O BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS ATTN: IRA REID NEW YORK NY 10036 |

| Claim Name | Address Information |
| --- | --- |
| EAGLEPICHER MASTER TRUST – US LONG DURATION FIXED | (103641) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| EAGLEPICHER MASTER TRUST – US LONG DURATION FIXED | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ENCANA OIL & GAS PARTNERSHIP | ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY AB T2P 4S5 CANADA |
| ENCANA OIL & GAS PARTNERSHIP | FRANCIS J. LAWALL, ESQ. PEPPER HAMILTON LLP 3000 TWO LOGAN SQUARE PHILADELPHIA PA 19103 |
| ENERGY INCOME AND GROWTH FUND | ATTN: PAMELA COCALAS WIRT, ASSISTANT GENERAL COUNSEL FIRST TRUST PORTFOLIOS, L.P. 120 EAST LIBERTY DRIVE, SUITE 400 WHEATON IL 60187 |
| ENERGY INCOME AND GROWTH FUND | JAMES E SPIOTTO CHAPMAN AND CUTLER LLP 111 W. MONROE ST. 18TH FL. CHICAGO IL 60603 |
| ENERGY INSURANCE MUTUAL INVESTMENT | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| ENERGY INSURANCE MUTUAL INVESTMENT | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| ESSEX FOUNTAIN PARK APARTMENTS, L.P. | C/O SHEPPARD MULLIN RICTHER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO CA 94111 |
| EUROPEAN CREDIT (LUXEMBOURG) S. A. | PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS C/O MICHELLE DUNCAN TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG |
| FAR GLORY LIFE INSURANCE CO LTD | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| FEINER, CHARLES M. | AVENUE DES PRIMEVERES 14 SINT-GENESIUS-RODE 1640 BELGIUM |
| FEINER, CHARLES M. | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| FFTW MULTI-STRATEGY ALPHA FUND | C/O FISCHER FRANCIS TREES & WATTS, INC. ATTN: ROBIN S. MEISTER 200 PARK AVENUE, 46TH FLOOR NEW YORK NY 10166 |
| FIRST COMMERCIAL BANK | ATTN: MR WEI-TENG CHANG AIG BLDG 13 FL 1-1-3 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| FISCHER, TIMOTHY K. | 55 EAST 72ND ST., APT. 12N NEW YORK NY 10021 |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | MEADOWLANDS SPORTS COMPLEX ATTN: CHRISTINE PROCOPS 50 STATE ROUTE 120 EAST RUTHERFORD NJ 07073 |
| GIANTS STADIUM LLC | FINANCIAL SECURITY ASSURANCE, INC. ATTN: TRANSACTION OVERSIGHT 31 WEST 52ND STREET NEW YORK NY 10019 |
| GIANTS STADIUM LLC | FINANCIAL GUARANTY INSURANCE COMPANY ATTN: RISK MANAGEMENT 125 PARK AVENUE NEW YORK NY 10017 |
| GIESBRECHT, HARTMUT DR. | FRIEHTENSTR. 7 HIRSCHBERG D-69493 GERMANY |
| GIFU BANK | ATTN: MR. SHUNICHI NAGASE 1-7-1 USA-MINAMI, GIFU-SHI GIFU 500-8565 |
| GLG TREASURY PLUS ICVC | (FORMERLY KNOWN AS SG TREASURY PLUS FUND, AND GLG TREASURY PLUS FUND 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG TREASURY PLUS ICVC | DAVID LEMAY & CHRISTY RIVERA CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GOLDMAN SACHS BALANCED FUND (601354) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS BALANCED FUND (601354) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS CORE FIXED INCOME FUND (609164) | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
| --- | --- |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIN AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | PLUS II PORTFOLIO (103133) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | PLUS I PORTFOLIO (103131) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL L | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LL | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | C/O GOLDMAN SACHS INVESTMENT STRATEGIES, LLC. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVIN AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS INVESTMENT UNIT TRUST- | GOLDMAN SACHS YEN LIBOR PLUS FUND #1 (103048) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS INVESTMENT UNIT TRUST- | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA |

| Claim Name | Address Information |
|---|---|
| GOLDMAN SACHS INVESTMENT UNIT TRUST- | NEW YORK NY 10006 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. 30 HUDONS STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L. | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | ACTING AS TRUSTEE OF GOLDMAN SACHS COLLECTIVE TRUST FIXED INCOM FUNDS – LONG DURATION PLUS FIXED INCOME FUND (103195) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT, 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GOLDMAN SACHS TRUST COMPANY N.A., THE | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GRIMEH, MOHAMMED | 3 STONEHEDGE CIRCLE BEDFORD NY 10506 |
| GRIMEH, MOHAMMED | 3 STONEHEDGE CIRCLE BEDFORD NY 10506 |
| GUIDESTONE FUNDS – MEDIUM DURATION BOND FUND | (604094) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| GUIDESTONE FUNDS – MEDIUM DURATION BOND FUND | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| H.E.S.T. AUSTRALIA LIMITED | ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE 3000 AUSTRALIA |
| HALLIBURTON INT'L GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| HANS-JORG MERZ-TURLER | SEEWEID WILEN 6062 SWITZERLAND |
| HANS-JORG MERZ-TURLER | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 SARNEN 6061 SWITZERLAND |
| HAWAI FUND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |

| Claim Name | Address Information |
|---|---|
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HEART OF LA DEFENSE SAS | C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS 75017 FRANCE |
| HESS ENERGY TRADING COMPANY LLC | 1185 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HO MEI CHING | LEGAL & COMPLIANCE DEPARTMENT, SINOPAC SECURITIES (ASIA) LTD., 23/F, TWO INTL. FINANCE CENTRE, 8 FINANCE ST. CENTRAL HONG KONG |
| HO SEOW LENG | NO.8 UPPER EAST COAST RD 4455202 SINGAPORE |
| HOOGSTRATEN, L.C. E/O | H.T. HOOGSTRATEN - WYKMANS POSTBUS 20 DA HARMELEN 3480 NETHERLANDS |
| HOOGSTRATEN, L.C. E/O | |
| HSIU, CHAN TSUNG | SINOPAC SECURITIES (ASIA) LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| HUNTER, MICHAEL E. | 15 CRESTWOOD LANE SUMMIT NJ 07901 |
| HURLEY, STEPHEN NASH | C/O PETER J. HALEY NELSON MULLINS RILEY & SCARBOROUGH LLP ONE BOSTON PLACE BOSTON MA 02108 |
| IBJ LEASING CO., LTD | ATTN: MR MASAYUKI ANDO 2-3-19 KYOBASHI, CHUO-KU TOKYO 104-8360 JAPAN |
| IBP DE LYN | MOTSTRAAT 20 MECHELEN B-2800 BELGIUM |
| IBP DE LYN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| IBP DE LYN | MOTSTRAAT 20 MECHELEN B-2800 BELGIUM |
| IBP DE LYN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| ICEBANK HF, AKA SPARISJODABANKI | ISLANDS HF C/O PORA JONSDOTTIR RAUDARASTIGUR 27 REYKJAVIK IS-105 ICELAND |
| ICEBANK HF, AKA SPARISJODABANKI | NOEL R. BOEKE HALLAND & KNIGHT LLP PO BOX 1288 TAMPA FL 33601-128 |
| IGNIS ASSET MANAGEMENT | 50 BOTHWELL STREET GLASGOW G2 6HR UNITED KINGDOM |
| ILLIQUIDX | TRANSFEROR: POZAVAROVALNICA SAVA D.D. ATTN: CELESTINO AMORE - MANAGING DIRECTOR 107-111 FLEET STREET LONDON EC4A 2AB UNITED KINGDOM |
| INDIANAPOLIS LIFE INSURANCE COMPANY N/K/A AVIVA LI | AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN | (609457) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| INTER KRANKENVERSICHERUNGEN AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| INTER LEBENSVERSICHERUNGEN AG | ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM 68165 GERMANY |
| IRONBRIDGE ASPEN COLLECTION LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE ASPEN COLLECTION LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE HOMES, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE HOMES, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | PO BOX 10493 ASPEN CO 81612 |
| IRONBRIDGE MOUNTAIN COTTAGES, LLC | DUNCAN BARBER, ESQ BIEGING, SHAPIRO & BURRUS, LLP 4582 S. ULSTER ST. PKWY, SUITE 1650 DENVER CO 80237 |
| JAN, CHO YUNG | SINOPAC SECURITIES (ASIA) LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| JANKER, ANGELIKA | BEISERSTR. 19 OTTOBRUN 85521 GERMANY |
| JDD HOLDINGS, LIMITED PARTNERSHIP | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER |

| Claim Name | Address Information |
|---|---|
| JDD HOLDINGS, LIMITED PARTNERSHIP | BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| JDD HOLDINGS, LIMITED PARTNERSHIP | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| JEN, LIN SHU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| KALTENBACH, KURT, DR. | AM BIENENSTOCK 14A FRANKFURT AM MAIN D-60388 GERMANY |
| KOOKMIN BANK | ATTN: MR. SHIGEYUKI NEZU YURAKU-CHO DENKI BLDG. KITA-KAN 14 FL. 1-7-1 YURAKU-CHO, CHIYODA-KU TOKYO 100-0006 JAPAN |
| KOOKMIN BANK AS TTEE FOR THE ACCT OF SAMSUNG SPAS | ATTN: DANIEL PARK 6F SAMSUNG LIFE INSURANCE YOUIDO BUILDING 36-1 YOUIDO-DONG YOUNGDEUNGPO-DU SEOUL KOREA, REPUBLIC OF |
| KOREA EXCHANGE BANK | ATTN: MR. JIROU KOH SHIN KOKUSAI BLDG. 3-4-1 MARUNOUCHI, CHIYODA-KU TOKYO 100-0005 JAPAN |
| KREUTER, BERT, DR. | MEDICAL CONSULTING GMBH FRIEDRICHSTRASSE 15 MUNCHEN 80801 GERMANY |
| KU KIT | FLAT F 11/F BLOCK 3 ROYAL PENINSULA 8 HUNG LAI ROAD HUNG HOM KLN HONG KONG |
| KUANG, HOU JUI | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| KUO, CHANG CHIEN | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| KUSTERS, HUBERT AND BRIGITTE VOETTEN | DE HOVENSTRAAT 15 ZUTENDAAL B-3690 BELGIUM |
| KUSTERS, HUBERT AND BRIGITTE VOETTEN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| L.A. COUNTY TREASURER AND TAX COLLECTOR | PO BOX 54110 LOS ANGELES CA 90051-0110 |
| LANDWEHR, MATTHIAS | SCHILLERSTR. 22 REDEBEUL D-01445 GERMANY |
| LAS VEGAS MONORAIL PROJECT | ATTN: CURTIS L. MYLES III, PRESIDENT & CEO 1960 HOWARD HUGHES PARKWAY, STE 750 LAS VEGAS NV 89169 |
| LEHMAN BROTHERS AUSTRALIA FINANCE LTD | C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW 2000 AUSTRALIA |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O CHRISTOPHER MAJER BUCKLEY 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BRANDY SAMANIEGO 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BARRY SCHNEIDERWIND 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O RICHARD WACKERBARTH 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BARRY WILLIAMSON 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O BARRY WILLIAMSON 401K 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEVERAGED LOANS EUROPE PLC | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| LEVERAGED LOANS EUROPE PLC | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| LEVERAGED LOANS EUROPE PLC | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| LH (MAURITIUS) II LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| LH (MAURITIUS) II LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| LH (MAURITIUS) LIMITED | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| LH (MAURITIUS) LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY HARBOR MASTER FUND I, L.P. | C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK NY 10004 |
| LIBERTY HARBOR MASTER FUND I, L.P. | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LIBERTY MUTUAL INSURANCE COMPANY | FKA SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE STREET, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | FKA SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE STREET, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | FKA SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE STREET, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC 1 N LASALLE ST, STE. 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC 1 N LASALLE ST, STE. 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC 1 N LASALLE ST, STE. 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC 1 N LASALLE ST, STE. 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC 1 N LASALLE ST, STE. 3600 CHICAGO IL 60602 |
| LIBERTY MUTUAL INSURANCE COMPANY | F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC 1 N LASALLE ST, STE. 3600 CHICAGO IL 60602 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL |

| Claim Name | Address Information |
|---|---|
| AKTIENGESELLSCHAFT | 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| LILY POND MASTER FUND LTD. | C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK NY 10022 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST #39 PHILADELPHIA PA 19103-7042 |
| LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRU | PAUL PATTERSON, ESQ RE: LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRUST STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | DELAWARE MANAGEMENT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE A | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | C/O DELAWARE INVESTMENTS 2500 MARKET STREET ATTN: MICHAEL DRESNIN ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7098 |
| LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LI | LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LIMITED 2600 ONE COMMERCE SQAURE PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP PHILADELPHIA PA 19103-7098 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL D. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA PA 19103-7042 |
| LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUN | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | (606917) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS P | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SUNCOR ENERGY MARKETING, INC. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: SUNCOR ENERGY MARKETING, INC. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LOONG CHI HANG | FLAT AM 18TH FLOOR CAMELOT HEIGHTS 66 KENNEDY ROAD HONG KONG |
| MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG | ATTN: CHRISTOPH ERVEN TOELZER STRASSE 15 GRUENWALD 82031 GERMANY |
| MARIAN OTIS TR NO 2 UTA | DTD 6/26/35 (609482) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MARIAN OTIS TR NO 2 UTA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MARINASTAR TRADING & INVESTMENTS LIMITED | 3 THASOS ST NICOSIA CYPRUS |
| MARINASTAR TRADING & INVESTMENTS LIMITED | BAUERNMARKET 2 VIENNA 1010 AUSTRIA |
| MARQUES DOS SANTOS, ENG. LUIS | RUA VIRGILIO CORREIA, 49 - 8 LISBOA 1600-222 PORTUGAL |
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED | ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |
| MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED | ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON MA 02116 |
| MASTERPIECE INTERNATIONAL LIMITED | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| MATHILDE, LYNEN | LOMBAARDSTRAAT 13/10 HASSELT 3500 BELGIUM |
| MATHILDE, LYNEN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MCKENNA LONG & ALDRIDGE LLP | GARY W. MARSH, ESQ. 303 PEACHTREE STREET, N.E., SUITE 5300 ATLANTA GA 30308 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| MIDLAND NATIONAL LIFE INSURANCE COMPANY | C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA CA 90401 |
| MINNESOTA STATE BOARD OF INVESTMENT | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| ML LTD OPPORTUNITIES | MICHELET CONSULT CHAUSSEE DE BRUXELLES 253 KRAAINEM 1950 BELGIUM |
| ML LTD OPPORTUNITIES | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| MMG BANK & TRUST LTD | PO BOX N-4889 NASSAU BAHAMAS |
| MMG BANK & TRUST LTD | MMG BANK & TRUST LTD SUITE 102 SAFFREY SQUARE BAY STREET AND BAMK LANE NASSAU THE BAHAMAS |
| MOC CHANDLER TR NO 1 UTA | DTD 6/26/35 (609483) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| MOC CHANDLER TR NO 1 UTA | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MOORE, MARY NAVARRE | 2444 BROAD STREET CHATTANOOGA TN 37408 |
| MOORE, MARY NAVARRE | 2444 BROAD STREET CHATTANOOGA TN 37408 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | HOWARD HAWKINS, ESQ CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MARK ELLENBERG, ESQ CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, NW WASHINGTON DC 20001 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MORGAN STANLEY & CO. INTERNATIONAL PLC C/O MORGAN STANLEY & CO. INCORPORATED ATTN: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP 1585 BROADWAY, 3RD FLOOR NEW YORK NY 10036 |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: PALATINE ASSET MANAGEMENT 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA ENGLAND |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281-1003 |
| MORGAN STANLEY CAPITAL SERVICES INC. | 1585 BROADWAY ATTENTION: CHEIF LEGAL OFFICER NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC. | MORGAN STANLEY CAPITAL SERVICES INC. 1585 BROADWAY, 3RD FLOOR ATTENTION: COUNTERPARTY PORTFOLIO MANAGEMENT GROUP NEW YORK NY 10036-8293 |
| MORGAN STANLEY CAPITAL SERVICES INC. | CADWALADER, WICKERSHAM & TAFT LLP 700 SIXTH STREET, N.W. ATTENTION: MARK C. ELLENBERG, ESQ. WASHINGTON DC 20001 |
| MORGAN STANLEY CAPITAL SERVICES INC. | CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER ATTENTION: HOWARD R. HAWKINS, ESQ. NEW YORK NY 10281 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 100 WEST CONSHOHOCKEN PA 19428-2881 |
| MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| MOYAERT, ANNIE | GROENESTRAAT 41 HEULE 8501 BELGIUM |
| MOYAERT, ANNIE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| MULTICARE HEALTH SYSTEM | C/O ERIK RASMUSSEN PO BOX 5299 MS/222J-I-LEG TACOMA WA 98415 |
| N.V. ACCENT FUND | KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| NASSAUISCHE SPARKASSE DUBLIN | ATTN: ULRICH MEYER LA TOUCHE HOUSE, IFSC DUBLIN 1 IRELAND |
| NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NEW YORK CITY POLICE & FIRE PENSION FUND | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| NG KA YI, EVON | BLOCK 11, 31A, DAWNING VIEWS 23 YAT MING ROAD FANLING NT HONG KONG |
| NIETO, JORGE GONZALEZ | EJERCITO REPUBLICANO NO. 300, COLONIA CARRETAS QUERETARO, QUERETARO C.P. 76050 MEXICO |
| NIETO, JORGE GONZALEZ | SCOTIA PRIVATE CLIENT GROUP SCOTIA PLAZA, 11 ADELAIDE STREET, 2ND FLOOR TORONTO ON M5H 1N1 CANADA |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NOMURA CAPITAL MARKETS PLC | C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON EC1A 4NP UNITED KINGDOM |
| NOMURA CAPITAL MARKETS PLC | SHEARMAN & STERLING LLP C/O DOUGLAS P. BARTNER SOLOMON J. NOH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| NORTH AMERICAN COMPANY OF LIFE & HEALTH | C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA CA 90401 |
| NOUNA NORD SUD / SUD NORD | BP 80 NOUNA BURKINA FASO BURKINA FASO |
| NV ACCENT FUND | KORTRIJK SESTEENWEG GENT B-9000 BELGIUM |
| OKYAY LAW OFFICE | ANADOLU CD. NO. 40/201 BAYRAKLI, ISMIR TURKEY |
| OLYMPIC FINANCE, INC. | C/O OLYMPIC TOWER ASSOCS. ATTN: RICHARD EHRLICH, ESQ. 645 FIFTH AVE, SUITE 301 NEW YORK NY 10022 |
| OLYMPIC FINANCE, INC. | ROBERT DREMLUK, ESQ. SEYFARTH SHAW LLP 620 EIGHTH AVE NEW YORK NY 10018 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| OVERSEA-CHINESE BANKING CORPORATION LIMITED | 65 CHULIA STREET OCBC CENTRE 049513 SINGAPORE |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK NY 10019 |
| OZ MASTER FUND, LTD. | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| PADILLA, EDUARDO CAMARENA & MA.DE LA LUZ CAMARENA | 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO 37220 MEXICO |
| PADILLA, SOCORRO CAMARENA & MA DE LA LUZ CAMARENA | BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO 37150 MEXICO |
| PAPA, SERGIO | VIA S. FRANCESCO A RIPA, 2 ROME 00153 ITALY |
| PAULSON ADVANTAGE MASTER LTD | C/O PAULSON & CO, INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE MASTER LTD | LEGAL DEPARTMENT PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD | C/O PAULSON & CO. INC ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMRICAS, 50TH |

| Claim Name | Address Information |
|---|---|
| PAULSON ADVANTAGE PLUS MASTER LTD | FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS-50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO. INC. ATTN LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS 50TH FLOOR NEW YORK NY 1002 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD | C/O PAULSON & CO. INC ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PEOPLE'S UNITED BANK | ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT CT 06604 |
| PFAU, JULIANE | KOENIGSALLE 51A BERLIN 14193 GERMANY |
| PILKINGTON, MARY | 510 WAYNES RIDGE CIRCLE CAMANO ISLAND WA 98282-7341 |
| PILOT INSURANCE COMPANY | AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES IA 50309 |
| POND VIEW CREDIT (MASTER), L.P. | 277 PARK AVENUE, 48TH FL NEW YORK NY 10172 |
| PROVINCE OF BRITISH COLUMBIA | ATTN: MANAGER, OPS, DEBT MGMT 620 SUPERIOR STREET 2ND FLOOR VICTORIA BC V8V 1X4 CANADA |
| PROVINCE OF BRITISH COLUMBIA | DOUGLAS P. BARTNER & SOLOMON J. NOH ESQ SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| PYRAMIS SELECT GLOBAL EQUITY | COMMINGLED POOL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| RATAJ, WINFRIED | KEESBURGSTR. 12 WURZBURG D-97074 GERMANY |
| RBC DEXIA INVESTOR SERVICES | 71 QUEEN VICTORIA STREET ATTN: SABINE DUCROUX, SENIOR COUNSEL, EUROPEAN TRANSACTIONS LONDON EC4 V4DE UNITED KINGDOM |
| RBC DEXIA INVESTOR SERVICES | 71 QUEEN VICTORIA STREET ATTN: SABINE DUCROUX, SENIOR COUNSEL, EUROPEAN TRANSACTIONS LONDON EC4 V4DE UNITED KINGDOM |
| RELATIVE EUROPEAN VALUE S.A. | C/O MICHELE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO | 10170 PRESLEY STREET SAN DIEGO CA 92126 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD GREENWICH CT 06830 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| SBI (MAURITIUS) LIMITED | C/O TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| SBLI USA MUTUAL LIFE INSURANCE COMPANY, INC. | C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN PA 19428-2881 |
| SBLI USA MUTUAL LIFE INSURANCE COMPANY, INC. | CADWALADER, WICKERSHAM & TAFT LLP ATTN: STEVEN LOFCHIE ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SCHEPENS, ANNIE | VOSSENHOFSTRAAT 1 MACHELEN 9870 BELGIUM |
| SCHEPENS, ANNIE | SG PRIVATE BANKING CUSTODY KORTRIJKSESSTRAAT 302 GENT 9000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| SCP PIVERT | 2 RUE BELLAUDO DE CASTRO MONACO 98000 |
| SEACY, GABRIELLE | BREDENBEKSTRASSE 45 HAMBURG DE-22397 GERMANY |
| SEACY, GABRIELLE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| SELLA BANK LUXEMBOURG S.A. | 4 BOULEVARD ROYAL LUXEMBOURG L-2449 LUXEMBOURG |
| SERENGETI PARTNERS LP | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI RAPAX MM LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SERENGETI RAPAX MM LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: S CHOUDHURY, 632 BROADWAY, 12TH FL NEW YORK NY 10012 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE |
| SHIH SHU CHEN | LEGAL & COMPLIANCE DEPT, SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL. FINANCE CTR 8 FINANCE STREET, CENTRAL HONG KONG |
| SILVER POINT CAPITAL FUND, L.P. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA FIRST FLOOR GREENWICH CT 06830 |
| SILVER POINT CAPITAL OFFSHORE FUND, LTD. | C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA FIRST FLOOR GREENWICH CT 06830 |
| SINRICH, NORMAN | SUDAC, IRENE JTWROS 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN | CGM IRA CUSTODIAN 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN | CGM IRA ROLLOVER CUSTODIAN 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN | 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SINRICH, NORMAN IRA | 200 DEER RUN ROAD WILTON CT 06897 |
| SOKOLIN, LEONID | 730 SHERMAN ST WESTFIELD NJ 07090 |
| SPCP GROUP, LLC, AS AGENT FOR SILVER POINT CAPITAL | POINT CAPITAL OFFSHORE FUND, LTD., AND AS SUCCESSOR TO POPULAR HIGH- GRADE FIXED INCOME FUND, INC. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, LLC., AS AGENT FOR SILVER POINT CAPITA | SILVER POINT CAPITAL OFFSHORE FUND, LTD., AND AS SUCCESSOR TO POPULAR HIGH-GRADE FIXED INCOME FUND, INC., C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPRL FEINER ANALYSIS | AND ADVICE M. FEINER, CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| SPRL FEINER ANALYSIS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| SPRL FEINER ANALYSIS AND ADVICE | M. FIENER, CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE B-1640 BELGIUM |
| SPRL FEINER ANALYSIS AND ADVICE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SR LATIGO MASTER MA LTD | C/O LATIGO PARTNERS, L.P. ATTN: WAHED KHAN 590 MADISON AVE, 9TH FLOOR NEW YORK NY 10022 |
| SR LATIGO MASTER MA LTD | ATTN: WAHED KHAN C/O LATIGO PARTNERS, LP 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| STARK CRITERION MASTER FUND LTD. | C/O STARK CRITERION MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STARK MASTER FUND LTD. | ATTN:MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS WI 53235 |
| STATE STREET CAYMAN TRUST COMPANY, LTD ACTING AS T | LIBOR ALPHA CAYMAN UNIT TRUST IN RESPECT OF IT SUB-TRUST GMT LIBOR ALPHA CAYMAN (103001) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| STATE STREET CAYMAN TRUST COMPANY, LTD ACTING AS T | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| STEBBING, DAVID JOHN LANGDALE | VESTRE VEI 43 NESOYA 1397 NORWAY |
| STEINBERG, MICHAEL L | 3771 COVENTRY LANE BOCA RATON FL 33496-4060 |
| SU WAN LIANG/SINOPAC SECURITIES ASIA | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE |

| Claim Name | Address Information |
|---|---|
| LTD | STREET CENTRAL HONG KONG |
| SUMITOMO MITSUI BANKING CORPORATION | ATTN OFFICE OF THE GENERAL COUNSEL 277 PARK AVENUE NEW YORK NY 10172 |
| SUMITOMO MITSUI BANKING CORPORATION | MAYER BROWN LLP ATTN RICK HYMAN ESQ 1675 BROADWAY NEW YORK NY 10019-5820 |
| SUNNY BANK LTD | 7F NO. 88-90 SEC 1 SHIPAI RD BEITOU DISTRICT TAIPEI CITY 112 TAIWAN, PROVINCE OF CHINA |
| SUNNY BANK LTD | CLYDE & CO US LLP ATTN: CHRISTOPHER CARSEN, ESQ. 405 LEXINGTON AVE 11TH FLOOR NEW YORK NY 10174 |
| SWISSQUOTE BANK SA | CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND CH-1196 SWITZERLAND |
| SYNCORA GUARANTEE INC | ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| SYNCORA GUARANTEE INC | SYNCORA GUARANTEE INC. ATTN: JAMES E. LUNDT, JR.,ESQ. 1221 AVENUE OF THE AMERICAS NEW YORK NY 10021 |
| TACONIC CAPITAL PARTNERS I.S. LP | C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK NY 10022 |
| TD BANK, N.A. | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TD BANK, N.A. | C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK NY 10105 |
| TEMPORIS HOLDINGS LIMITED | C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A MALAGA NUEVA ANDALUCIA- MARBELLA E-29660 SPAIN |
| TERM LOANS EUROPE PLC | C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS TEN BISHOPS SQUARE, EIGHTH FLOOR LONDON E1 6EG UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATNN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND PLC | TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR UNITED KINGDOM |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. 1, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP, ENERGY EQUITY INTL HLDGS 1, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY FUND L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY FUND L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP ENERGY EQUITY FUND MASTER II. LP 600 WASHINGTON BOULEVARD |

| Claim Name | Address Information |
|---|---|
| THE ROYAL BANK OF SCOTLAND, PLC | ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD CT 06910 |
| THE ROYAL BANK OF SCOTLAND, PLC | RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER ATTN: MANAGING CLERK NEW YORK NY 10281-1003 |
| THIELEMANS, CARINE | J.J. CROCQLAAN 4 BUS 3 BRUSSELS 1090 BELGIUM |
| THIELEMANS, CARINE | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| TIMPE, JOCHEN | EGERER ST. 22 STUTTGART 70567 GERMANY |
| TOBACCO SETTLEMENT FINANCING CORPORATION | 50 WEST STATE STREET 5TH FLOOR TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | GERALDINE PONTO GIBBONS P.C. COUNSEL TO TOBACCO SETTLEMENT FINANCING CORP ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBACCO SETTLEMENT FINANCING CORPORATION (CRED. NU | 50 WEST STATE STREET, 5TH FLOOR ATTN: NANVY FELDMAN TRENTON NJ 08625 |
| TOBACCO SETTLEMENT FINANCING CORPORATION (CRED. NU | GIBBONS P.C. ATTN: GERALDINE PONTO, ESQ., COUNSEL TO TOBACCO SETTLEMENT FINANCING CORPORATION ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| TOBIN, PAUL | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES CA 90017 |
| TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, TH | ATTN : MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD CT 06183 |
| TRUSTEE OF THE ALCAN PACKAGING PENSION PLAN, THE | AL HOUSE, 83 TOWER NORTH ROAD WARMLEY, BRISTOL LONDON BS30 8XP UNITED KINGDOM |
| TRUSTEE OF THE ALCAN PACKAGING PENSION PLAN, THE | AL HOUSE, 83 TOWER NORTH ROAD WARMLEY, BRISTOL LONDON BS30 8XP UNITED KINGDOM |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | (103184), THE C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE S | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC., ACTIN | PACE SELECT ADVISORS TRUST RE UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS PORTFOLIO C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL-ATN:BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD |

| Claim Name | Address Information |
|---|---|
| UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC., ACTIN | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| VALELLI, CARRADO & MASCHIO, CARMELA | C/O D'ALESSANDRO & PARTNERS – SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES 80035 ITALY |
| VALELLI, CORRADO AND MASCHIO, CARMELA | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| VALELLI, OSVALDO | D'ALESSANDRO & PARTENERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA, NAPLES 80035 ITALY |
| VALELLI, OSVALDO | D'ALESSANDRO & PARTENERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA, NAPLES 80035 ITALY |
| VALELLI, OSVALDO | D'ALESSANDRO & PARTENERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES 80035 ITALY |
| VALELLI, OSVALDO | C/O D'ALESSANDRO & PARTENERS – SAE ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| VDK SPAARBANK N.V. | ST. MICHIELSPLEIN 16 GENT 9000 BELGIUM |
| VDK SPAARBANK N.V. | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| VDK SPAARBANK N.V. | ST. MICHIELSPLEIN 16 GENT 9000 BELGIUM |
| VDK SPAARBANK N.V. | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| VDK SPAARBANK N.V. | ST. MICHIELSPLEIN 16 GENT 9000 BELGIUM |
| VDK SPAARBANK N.V. | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| VOJISLAV, KRSTIC | BITZI 6 6072 SASHSELN SWITZERLAND |
| VOJISLAV, KRSTIC | OBWALDNER KANTONALBANK BAHNHOFSTRASSE 2 6061 SARNEN SWITZERLAND |
| WALT DISNEY COMPANY, THE | ALEC M LIPKIND 77 WEST 66TH STREET, 15TH FLOOR NEW YORK NY 10023 |
| WALT DISNEY COMPANY, THE | DEWEY & LEBOEUF LLP IRENA M GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| WANG, TSAI HSIANG | 3F, NO. 6 LANE 153 SONGREN ROAD SINYI DISTRICT TAIPEI CITY 110 TAIWAN, PROVINCE OF CHINA |
| WAVE MASTER FUND LP | ATTN: KELLY DOUGHERTY THE WAVE MANAGEMENT COMPANY, LLC 4 QUEEN STREET CHARLESTON SC 29401 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS MN 55479 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| WH2005/NIAM EAST HOLDING OY | F/K/A SPECIAL PURPOSE VEHICLE NO. 66 OY ATTN: PEKKA SALAKKA, MANAGING DIRECTOR BOX 52 KELSINKI 00101 FINLAND |
| WH2005/NIAM EAST HOLDING OY | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WH2005/NIAM EAST HOLDING OY | F/K/A SPECIAL PURPOSE VEHICLE NO. 66 OY ATTN: PEKKA SALAKKA, MANAGING DIRECTOR BOX 52 KELSINKI 00101 FINLAND |
| WH2005/NIAM EAST HOLDING OY | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WING LUNG BANK LIMITED | ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG |
| WONG YUK LIN | FLAT 514, 5/F., WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HONG KONG |
| YU, TSOU HSIU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | ZAIS GROUP, LLC ATTN: RUSSELL C. PRINCE 2 BRIDGE AVENUE, SUITE 322 RED BANK NJ 07701 |
| ZAIS OPPORTUNITY MASTER FUND, LTD. | DEUTSCHE BANK (CAYMAN), LTD. ELIZABETHAN SQUARE PO BOX 1984 GT GRAND CAYMAN CAYMAN ISLANDS |
| ZAIS ZEPHYR A-5 LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004-1485 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ZL LIMITED | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH GEORGE TOWN GRANDY CAYMAN CAYMAN ISLANDS |
| ZL LIMITED | PO BOX 309GT UGLAND HOUSE SOUTH CHURCH GEORGE TOWN GRANDY CAYMAN CAYMAN ISLANDS |

**Total Creditor count  704**

**Exhibit "K"**

| Claim Name | Address Information |
|---|---|
| AAREAL BANK AG | OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN 65189 GERMANY |
| AAREAL BANK AG | OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN 65189 GERMANY |
| AHORRO CORPORACION FINANCIERA, S.V., S.A. | ATTN: ISABEL BASTANTE/ANA JIMINEZ PASEO DE LA CASTELLANA, 89, 10TH FLOOR MADRID 28046 SPAIN |
| AHORRO CORPORACION FINANCIERA, S.V., S.A. | JENNIFER D. DEMARCO, ESQ. & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| AHRENS, PETER NIKOLAI | 40 NORLAND SQUARE LONDON W11 48Z UNITED KINGDOM |
| AIU INSURANCE COMPANY JAPAN BRANCH | ATTN: CHIEF INVESTMENT OFFICER AIG BUILDING 1-1-3 MARUNOUCHI CHIYODA-KU, TOKYO 100-8234 JAPAN |
| AIU INSURANCE COMPANY JAPAN BRANCH | ATTN: CHIEF INVESTMENT OFFICER AIG BUILDING 1-1-3 MARUNOUCHI CHIYODA-KU, TOKYO 100-8234 JAPAN |
| AIU INSURANCE COMPANY JAPAN BRANCH | ATTN: CHIEF INVESTMENT OFFICER AIG BUILDING 1-1-3 MARUNOUCHI CHIYODA-KU, TOKYO 100-8234 JAPAN |
| ARES VIR CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIR CLO LTD. | MARK BROUDE LATHAM & WATKINS, LLP 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARES VIR CLO LTD. | ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON MA 02116 |
| ARES VIR CLO LTD. | MARK BROUDE LATHAM & WATKINS LLP 885 THIRD AVENUE, 3RD FLOOR NEW YORK NY 10022 |
| ARLINGTON PARTNERS LP | ATTN: MARK B. WILLSON ARLINGTON PARTNERS, L.P. C/O THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MI 39110 |
| ARLINGTON PARTNERS LP | ATTN:MARK B. WILSON C/O THE PARK COMPANIES 124 ONE MADISON PLAZA, SUITE 1500 MADISON MI 39110 |
| ASPEN INSURANCE UK LIMITED | ATTN: STEPHEN ROSE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| ASPEN INSURANCE UK LIMITED | PETER A IVANICK, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON SW1V 2HQ UNITED KINGDOM |
| AUTONOMY MASTER FUND LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AUTONOMY MASTER FUND LIMITED | C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON SW1V 2HQ UNITED KINGDOM |
| AUTONOMY MASTER FUND LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: PENELOPE CHRISTOPHOROU, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| AVENUE INTERNATIONAL MASTER, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INTERNATIONAL MASTER, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE INVESTMENTS, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND IV, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| AVENUE SPECIAL SITUATIONS FUND IV, L.P. | C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| BANK OF TOKYO-MITSUBISHI UFJ, LTD | ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020-1101 |
| BINDEWALD, JOCHEN | KUNFERMUHLE BISCHHEIM 67294 GERMANY |
| BLAKESLEE, THOMAS P. | 3 THORNBROOK LANE BEDFORD NY 10506 |

| Claim Name | Address Information |
|---|---|
| BLAKESLEE, THOMAS P. | 3 THORNBROOK LANE BEDFORD NY 10506 |
| BLYZNAK, ULANA | 138 SECOND AVENUE NEW YORK NY 10003 |
| BLYZNAK,ULANA | 138 SECOND AVENUE NEW YORK NY 10003 |
| BNP PARIBAS | ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS | ATTN: JAMES GOODBALL AND RICHARD SKOLLER 787 SEVENTH AVENUE NEW YORK NY 10019-6018 |
| BNP PARIBAS FIN'AMS | C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | ATTN: BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TR | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| BOGAERTS, HUGUES AND GREETJE VAN ONSEM | DANKERBERGSTRAAT 42 HULDENBERG 3040 BELGIUM |
| BOGAERTS, HUGUES AND GREETJE VAN ONSEM | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BORZI, PETER | 429 ARLENE STREET STATEN ISLAND NY 10314 |
| BROWN, SANDRA BETH | 11 BOXWOOD LANE HICKSVILLE NY 11801 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| BROWNSTONE PARTNERS CATALYST MASTER FUND LTD | C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK NY 10022 |
| BUNDESVERBAND DEUTSCHER BANKEN E.V. | ATTN: MR. JAN NOLTE BURGSTRASSE 28 BERLIN 10178 GERMANY |
| CAJA DE CREDITO DE LOS INGENIEROS, S.C.C. | MR. JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CAPITAL BANK - GRAWE GRUPPE AG | ATTN: MR. MICHAEL NINDL BRANDHOFGASSE 22 GRAZ 8010 AUSTRIA |
| CAPITAL BANK - GRAWE GRUPPE AG | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE 34TH FLOOR NEW YORK NY 10022 |
| CARILLON LTD. | C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CARILLON LTD. | C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| CC ARBITRAGE, LTD. | TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO IL 60604 |
| CC ARBITRAGE, LTD. | SIDLEY AUSTIN LLP 787 SEVENTH AVENUE ATTN : JAIME SENIOR AND ROBERT SCHEININGER NEW YORK NY 10019 |
| CC ARBITRAGE, LTD. | TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO IL 60604 |
| CC ARBITRAGE, LTD. | SIDLEY AUSTIN LLP 787 SEVENTH AVENUE ATTN : JAIME SENIOR AND ROBERT SCHEININGER NEW YORK NY 10019 |
| CEDAR HILL CAPITAL PARTNERS MASTER FUND LP | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. ATTN: KARL JOHNSON 445 PARK AVENUE, 5TH FLOOR NEW YORK NY 10022 |
| CEDAR HILL CAPITAL PARTNERS MASTER FUND LP | SIDLEY AUSTIN LLP ATTN: ALEX ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRA PARK LLC | ATTN : GREG JOHNSON 8363 WEST SUNSET ROAD SUITE 350 LAS VEGAS NV 89113 |
| CENTRA PARK LLC | CENTRA PARK, LLC ATTN : GREG JOHNSON 8363 WEST SUNSET ROAD SUITE 350 LAS VEGAS NV 89113 |

| Claim Name | Address Information |
|---|---|
| CENTRA PARK LLC | KELLEY DRYE & WARREN LLP JAMES S. CARR (JC 1603) THOMAS B. KINZLER (TK 4171) 101 PARK AVENUE NEW YORK NY 10178 |
| CENTRA PARK LLC | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP MARC E. KASOWITZ (MK 2597) DAVID M. FRIEDMAN (DF 4278) JED I. BERGMAN (JB 2517) 1633 BROADWAY NEW YORK NY 10019 |
| CHAN SIN YIN | RM 3410 34/F, QUEENSWAY GOVERNMENT OFFICES NO. 66 QUEENSWAY HONG KONG |
| CITY OF COPPELL | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CITY OF SWAN | C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY NSW 2000 AUSTRALIA |
| CLASSIC UNION GROUP LTD. | 9F, NO. 296 SECTION 4, JEN-AI ROAD TAIPEI TAIWAN, PROVINCE OF CHINA |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL ATTN: BARBARA MANNING, ESQ. NEW YORK NY 10018-1550 |
| CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP | MERYL E. WIENER, ESQ. KATTEN MUCHIN ROSENMAN LLP 575 MADISON AVENUE NEW YORK NY 10022 |
| CLEMENT, ADAM | EDGARD BLANSQUAERTSTRAAT 6 MARIAKERKE 9030 BELGIUM |
| CLEMENT, ADAM | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S | ATTN: MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 02 75078 FRANCE |
| CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS | C/PUENTE DEL DUERO 3 MADRID 28006 SPAIN |
| CONSTANTIA PRIVATBANK | ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WIEN 1010 AUSTRIA |
| CONSTANTIA PRIVATBANK | FRESHFIELDS BRUCKHAUS DERINGER US LLP ATTN: JEROME RANAWAKE AND HARVEY DYCHIAO 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| CONTRARIAN VALUE LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| CONTRARIAN VALUE LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| CONTRARIAN VALUE LP | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| COOLSAET, ANTOINETTE | MEERMINLAAN 7/14 KNOKKE-HEIST 8300 BELGIUM |
| COOLSAET, ANTOINETTE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP | ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP | AND ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK NY 10019-6018 |
| COPPELL ISD | ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS TX 75201 |
| CORPORATE ACCOUNT | C/O ELIOTT COHEN 909 A STREET TACOMA WA 98402 |
| CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED | C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR 33 GROSVENOR PLACE LONDON SW1X 7HY UNITED KINGDOM |
| CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED | CQS CLAIMS GROUP/ WENDY KANE CADWALADER, WICKERSHAM & TAFT LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| CREDIT SUISSE (GUERNSEY) LIMITED | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE (GUERNSEY) LIMITED | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDITO PRIVATO COMMERCIALE SA | VIA ZURIGO 46 LUGANO 6901 SWITZERLAND |
| CRUIKSHANK, THOMAS H. | 4751 BOWSER COURT DALLAS TX 75219 |
| CRUIKSHANK, THOMAS H. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| CURA FIXED INCOME ARBITRAGE MASTER | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW |

| Claim Name | Address Information |
|---|---|
| FUND, LTD. | YORK NY 10004 |
| CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| D'ARDIA, ONEITA | 2961 CRICKET CLUB COURT ROCKLIN CA 95765-4602 |
| D'ARDIA, ONEITA | 2961 CRICKET CLUB COURT ROCKLIN CA 95765-4602 |
| DATACAP PROCESSING LIMITED | 32 TRAFALGAR ROAD KINGSTON 10 ATTN: YVONNE CLARKE, DIRECTOR JAMAICA |
| DATACAP PROCESSING LIMITED | DATACAP PROCESSING LIMITED DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS ATTN: EMIL ARCA NEW YORK NY 10019 |
| DE LOORE, MARNIX | MUIZENDRIES 4 DESTELBERGEN 9070 BELGIUM |
| DE LOORE, MARNIX | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DE ROUBAIX, DEWERTE | EDGARD BLANCQUSERSTRAAT 3 MARIAKERKE 9030 BELGIUM |
| DE ROUBAIX, DEWERTE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| DEANE SUPERANNUATION PTY LTD | C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE SA 5001 AUSTRALIA |
| DEANE SUPERANNUATION PTY LTD | C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE SA 5001 AUSTRALIA |
| DEBAENE, JOHN | STATIONSTRAAT 109 BEERNEM B-8730 BELGIUM |
| DEBAENE, JOHN | SG PRIVATE BUILDING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEBAENE, LUC | ST. ANDREASLAAN 20/2 BEERNEM B-8730 BELGIUM |
| DEBAENE, LUC | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 |
| DEBAENE, STEFAAN | STATIONSSTRAAT 99 BEERNEM B-8730 BELGIUM |
| DEBAENE, STEFAAN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DECHERT LLP | ATTN: ANDREW LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| DEGI DEUTSCHE GESELLSCHAFT FUR IMMOBILIENFONDS M.B | DEGI INTERNATIONAL BETTINASTR. 53-55 FRANKFURT/MAIN 60325 GERMANY |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103-7094 |
| DELAWARE GLOBAL DIVIDEND AND INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| DELUCCHI-KAHALE, MARIA GRAZIA | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| DESCHRYVER, JUSTINUS | LEERSTRAAT 8 SINAAI-WAAS 9112 BELGIUM |
| DESCHRYVER, JUSTINUS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| DEUBEL, HANS-JOACHIM | ACHERSTR. 7 WALDBRONN 76337 GERMANY |
| DI PIRRO, ALICE | 24 EDGEWOOD DRIVE TOWNSHIP OF WASHINGTON NJ 07676 |
| DIAMOND FINANCE PUBLIC COMPANY LIMITED SERIES 2007 | C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PUBLIC COMPANY LIMITED SERIES 2007 | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ. CONTROL: EMEA 105 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD CT 06901 |
| DIAMONDBACK FIXED INCOME MASTER FUND, LTD. | SIDLEY AUSTIN LLP ATTN: LEE S. ATTANASIO, ALEX R. ROVIRA 787 SEVENTH AVENUE NEW YORK NY 10019 |
| DIAZ DE LEON MACIAS, CONSUELO/MA. CONSUELO GONZALE | RUBEN GONZALES/MOISES GONZALES CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO/MA. CONSUELO GONZALE | RUBEN GONZALES/MOISES GONZALES DIAZ DE LEON CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ ROMA, FRANCISCO JAVIER | FERNANDO CELADA 2820 COL. VALLARTE NORTE GUADALAJARA JAL 2820 MEXICO |
| DIMILTA, TERESA | 35-02 21 AVENUE ASTORIA NY 11105 |
| DIMILTA, TERESA | 35-02 21 AVENUE ASTORIA NY 11105 |
| DONEHUE, JASON S | 306 WEST 80TH APT 3E NEW YORK NY 10024 |
| DRRT FBO BANK LINTH LLB AG | ATTN: A. REUS 100 SE 2ND STREET, STE 2610 MIAMI FL 33131 |
| DRRT FBO BANK LINTH LLB AG | ATTN: A. REUS 100 SE 2ND STREET, STE 2610 MIAMI FL 33131 |

| Claim Name | Address Information |
|---|---|
| EINHORN III, HOWARD G | 35 THEA LANE HUNTINGTON NY 11743 |
| ESSEX COUNTY COUNSIL | (103097) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| ESSEX COUNTY COUNSIL | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| ESSEX INGLENOOK COURT, LLC | ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO CA 94111 |
| ESSEX WANDERING CREEK, LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17H FLOOR SAN FRANCISCO CA 94111 |
| ESTATE OF ERNEST E. STEMPEL | ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE HM05 BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENRY CHRISTENSEN III, GARY O. RAVERT 340 MADISON AVENUE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | ESTATE OF ERNEST E. STEMPEL L. MICHAEL MURPHY, CO-EXECUTOR SOMERSET HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE HM05 BERMUDA |
| ESTATE OF ERNEST E. STEMPEL | MCDERMOTT WILL & EMERY LLP ATTN: HENERY CHRISTENSEN III GARY O. RAVERT 340 MADISON AVE NEW YORK NY 10173-1922 |
| ESTATE OF ERNEST E. STEMPEL | ESTATE OF ERNEST E. STEMPEL ATTN: L. MICHAEL MURPHY, CO-EXECUTOR SOMEREST HOUSE 6 SALT KETTLE ROAD PAGET BERMUDA |
| ETON PARK FUND L.P. | TRANSFEROR: MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK NY 10022 |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER 200 VESEY STREET 25TH FLOOR NEW YORK NY 10281-1097 |
| EUGENIA III INVESTMENT HOLDINGS LIMITED | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: DAVID AMAN, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| EUROSAIL UK 2007 6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 6NC PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL UK 2007 6NC PLC | C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL UK 2007 6NC PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EVANS, MARSHA JOHNSON | 4300 SOUTH BEACH PARKWAY, APT 2309 JACKSONVILLE BEACH FL 32250 |
| EVANS, MARSHA JOHNSON | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| FEINER | AVENUE MEDECIN DURACHE 106 BRUXELLES B-1050 BELGIUM |
| FEINER | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, CHARLES | AV. DES PRIMEVERES, 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, CHARLES | AVENUE MEDECIN DERACHE 106 BRUXELLES 1050 BELGIUM |
| FEINER, CHARLES | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| FEINER, ENFANTS | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE B-1640 BELGIUM |
| FEINER, ENFANTS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| FEINER, ENFANTS | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| FEINER, ENFANTS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| FEINER, LAURENT | LUNDEKESWEG 57 ALSEMBERG 1652 BELGIUM |
| FEINER, LAURENT | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| FEINER, LAURENT | AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE 1640 BELGIUM |
| FEINER, LAURENT | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |

| Claim Name | Address Information |
|---|---|
| FIDELITY INTERNATIONAL GROWTH FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FIDELITY TOTAL INTERNATIONAL EQUITY FUND | A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON MA 02109 |
| FONDAZIONE CASSA DI RISPARMIO DI IMOLA | DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK NY 10036 |
| FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO | TRANSFEROR: SAPHIR FINANCE PLC-SERIES 2007-2 ATTN: IL SEGRETARIO GENERALE PALAZZO DEL MONTE DI PIETA PIAZZA DUOMO, 15 35141 PADOVA, REPUBLIC OF ITALY |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAUL ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4A) NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4B) NEW YORK NY 10022 |
| FULLERTON DRIVE CDO LIMITED | C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| FULLERTON DRIVE CDO LIMITED | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 4B) NEW YORK NY 10022 |
| GAGE, TRACY L. | 1530 W. JACKSON BLVD. CHICAGO IL 60607 |
| GAGE, TRACY L. | 1530 W. JACKSON BLVD. CHICAGO IL 60607 |
| GALLEGO, JAIME HERNANDEZ | TERCERO, REGINA HERNANDEZ ARROYO CH. 708-122 COL. ALAMEDA CELAYA GUANAJUATO 38050 MEXICO |
| GALLEGO, TIAGO MANUEL NOBREGA THEMUDO | AV. MIGUEL BOMBARDA N 36-4A LISBOSA 1069-049 PORTUGAL |
| GANNON, PAMELA N | 45 WEST 60TH STREET APT 20K NEW YORK NY 10023 |
| GENT, SIR CHRISTOPHER | C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD, MIDDLESEX TW8 9GS UNITED KINGDOM |
| GENT, SIR CHRISTOPHER | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GERGLER, JOACHIM AND JRMGARD | SIPPHOLXERWEGZZ, 87616 MARKTOBERDORF GERMANY |
| GESCONSULT S.A SGIIC | ATTN: CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID 28006 SPAIN |
| GESCONSULT S.A SGIIC | HODGSON RUSS LLP MAUREEN T. BASS/DEBORAH J. PIAZZA GUARANTY BLDG, 140 PEARL STREET BUFFALO NY 14203 |
| GLENCORE ENERGY UK LTD | 50 BERKELEY STREET LONDON S1J 8HD UNITED KINGDOM |
| GLENCORE ENERGY UK LTD | 50 BERKELEY STREET LONDON S1J 8HD UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | TRANSFEROR: DAIWA SECURITIES CAPITAL MARKETS CO. LTD. C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOODMORNING SHIHAN SECURITIES CO., LTD. | MR. HOON NAM KOONG - LEGAL AFFAIRS DEPT. 8TH FLOOR, 23-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL 150-721 KOREA, REPUBLIC OF |
| GOVERS, PAULA | KUNSTENNARSTRAAT 610102 KOKSIJDE 8670 BELGIUM |
| GOVERS, PAULA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| GREENBRIER YUGEN KAISHA | C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO CA 94111-3823 |
| GRUNDHOFER, JERRY A. | 11635 EVERGREEN CREEK LANE LAS VEGAS NV 89135 |
| GRUNDHOFER, JERRY A. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| GSEF AL NAWRAS (CAYMAN) LIMITED | C/O SCOTT GIBSON DUBAI INTERNATIONAL CAPITAL THE GATE, LEVEL 13, EAST WING PO BOX 72888 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| GSEF AL NAWRAS (CAYMAN) LIMITED | STEVEN ABRAMOWITZ, ESQ. VINSON & ELKINS LLP 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |

| Claim Name | Address Information |
| --- | --- |
| GSEF AL NAWRAS (LAYMAN) LIMITED | C/O SCOTT GIBSON DUBAI INTERNATIONAL CAPITAL THE GATE, LEVEL 13, EAST WING PO BOX 72888 SHEIKH ZAYED ROAD DUBAI UNITED ARAB EMIRATES |
| GSEF AL NAWRAS (LAYMAN) LIMITED | STEVEN ABRAMOWITZ, ESQ. VINSON & ELKINS, LLP 666 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10103 |
| HANCOCK, STEPHEN | 36 NEWTON ROAD CAMBS CAMBRIDGE CB2 8AL UNITED KINGDOM |
| HANUISSE, ANDRE | RUE D'HORRUES 14 SILLY B-7830 BELGIUM |
| HANUISSE, ANDRE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS TX 75201 |
| HERNANDEZ GALLEGO, JAIME | ARROYO CH.708-122 COL. ALAMEDA CELAYA, GTO 38050 MEXICO |
| HERNANDEZ, ROLAND A. | 300 NORTH SAN RAFAEL AVENUE PASADENA CA 91105 |
| HERNANDEZ, ROLAND A. | DECHERT LLP ATTN: ANDREW J. LEVANDER, ESQ. 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| HEUN, PETER | BLANKENHAINER STRABE 8 ERFURT D-99099 GERMANY |
| HEVER CASTLE LTD | HEVER EDENBRIDGE, KENT TN8 7NG UNITED KINGDOM |
| HEVER CASTLE LTD | HEVER EDENBRIDGE TN8 7NG UNITED KINGDOM |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE, GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL LLC | MALDA HIBRI HIGHBRIDGE CAPITAL MANAGEMENT, LLC 9 WEST 57TH STREET 27TH FLOOR NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN KY1-1104 CAYMAN ISLANDS |
| HIGHBRIDGE INTERNATIONAL LLC | HIGHBRIDGE CAPITAL MANAGEMENT LLC ATTN MALDA HIBRI 9 W 57 ST 27 FL NEW YORK NY 10019 |
| HIGHBRIDGE INTERNATIONAL LLC | WATCHELL LIPTON ROSEN & KATZ ATTN  HAROLD S NOVIKOFF & KATHRYN GETTLES-ATWA ESQS 51 W 52 ST NEW YORK NY 10019 |
| HOFFMANN, HEIKO | ROTTER RECHTSANWALTE LUISE – ULLRICH – STR. 2 GRANWALD 82031 GERMANY |
| HOLLEB, THOMAS J. | 2023 N MOHAWK CHICAGO IL 60614 |
| HOOGWYS, ROGER | PUNFESTER BLOEMSTRAAT 14 MARIAKERKE 9030 BELGIUM |
| HOOGWYS, ROGER | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| INGALLS, JOAN | 10 CAMBRIDGE ROAD TENAFLY NJ 07670-1411 |
| INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUN | C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI FL 33131 |
| INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| INVESTCORP FIXED INCOME RELATIVE VALUE | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW |

| Claim Name | Address Information |
|---|---|
| FUND LTD | YORK NY 10004 |
| ISRAEL DISCOUNT BANK LTD. | C/O YUVAL SHALHEVETH, ADVOCATE, AT YIGAL ARNON & CO. 31 HILLEL ST. P.O. BOX 69 JERUSALEM 91000 ISRAEL |
| J.P. MORGAN (SUISSE) SA | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN (SUISSE) SA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN CLEARING CORP | ATTN: KEVIN C. KELLEY, ESQ C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN CLEARING CORP | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN MARKETS LIMITED | ATTN: KEVIN C. KELLEY, ESQ C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN MARKETS LIMITED | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN SECURITIES LTD. | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN SECURITIES LTD. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE, 12TH FLOOR NEW YORK NY 10167 |
| J.P. MORGAN VENTURES ENERGY CORPORATION | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JOVER SANSO, ANA MARIA | FERNANDO MARTINEZ JOVER C/ GENERAL DIAZ PORLIER N. 78, 3.A MADRID 28006 SPAIN |
| JP MORGAN BANK DUBLIN PLC (FORMERLY BEAR STEARNS B | C/O JPMORGAN CHASE BANK, NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN BANK DUBLIN PLC (FORMERLY BEAR STEARNS B | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD S NOVIKOFF/KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, LTD, THE 4 NEW YORK PLAZA, FLOOR 16 NEW YORK NY 10004 |
| JP MORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, THE, LTD 4 NEW YORK PLAZA, FLOOR 16 NEW YORK NY 10004 |
| JP MORGAN MARKETS LIMITED | C/O JPMORGAN CHASE BANK, NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN MARKETS LIMITED | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD S NOVIKOFF/KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN SECURITIES INC | C/O JP MORGAN CHASE BANK NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JP MORGAN SECURITIES INC | WACHTELL LIPTON ROSEN & KATZ ATTN: HAROLD S NOVIKOFF/KATHRYN GETTLES-ATWA 51 WEST 52ND STREET NEW YORK NY 10019 |
| JP MORGAN SECURITIES JAPAN CO., LTD | C/O JP MORGAN CHASE BANK NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE 401(K) SAVINGS PLAN | (609343) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON EC1A 7HD UNITED KINGDOM |
| JPMORGAN CHASE 401(K) SAVINGS PLAN | DAVID AMAN, ESQ CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |

| Claim Name | Address Information |
|---|---|
| JPMORGAN CHASE BANK N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND, LP ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P. ATTN: SUSAN MCNAMARA, MAILCODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK N.A. | TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK NA | ATTN: KEVIN C KELLY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK NA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK NA | ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK NA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK NA | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK NA | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, KATHRYN GETTLES-ATWA, ESQS. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | 245 PARK AVENUE, 3RD FLOOR ATTN: KEVIN C. KELLEY, ESQ. NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVE, 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE BANK, N.A. | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, LTD, THE 4 NEW YORK PLAZA, FLOOR 16 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, THE, LTD 4 NEW YORK PLAZA, FLOOR 16 NEW YORK NY 10004 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK NY 10005 |
| JPMORGAN CHASE FUNDING INC | F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK NY 10167 |
| JPMORGAN CHASE FUNDING INC | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ & KATHRYN GETTLES-ATWA, ESQ 51 WEST 52ND STREET NEW YORK NY 10019 |
| KAHALE, AYMAN | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| KAUFMAN, HENRY | 934 CHEROKEE LANE FRANKLIN LAKES NJ 07417 |
| KAUFMAN, HENRY | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| KBR INTERNATIONAL GROWTH COMPANY | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| KELLERT, JOAN | 234 WESTERVELT LANE MAHWAH NJ 07430 |
| KELLEY, JUNE MYERS IRA | UBS C/FBO 3719 99TH ST SE EVERETT WA 98208-3122 |
| KENDALL, MARILYN M | 4885 WAGONTRAIL CT PARKER CO 80134 |

| Claim Name | Address Information |
|---|---|
| KEYDATA INVESTMENT PRODUCT NOMINEES LTD | KEYDATA INVESTMENT SERVICES LIMITED FLOOR 8 FOUNTAIN HOUSE, 2 QUEENS WALK READING RG1 7QF UNITED KINGDOM |
| KING'S TOWN BANK | CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| KING'S TOWN BANK | TOBIAS KELLER, ESQ. JONES DAY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KNOCH, WINFRIED | SCHMIEDENGASSE 30 SONNEFELD D-96242 GERMANY |
| KOCKELBERGH, ANTONIA | LEESTRAAT 8 SINAAI-WAAS 9112 BELGIUM |
| KOCKELBERGH, ANTONIA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| KUSCHE, MONIKA | GUTERSTR. 12 HAMMINKELN 46499 GERMANY |
| LAMBERECHTS, KAREL/VAN DER VLOET | ACHTERSTRAAT 3 STEKENE 9190 BELGIUM |
| LAMBERECHTS, KAREL/VAN DER VLOET | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| LATOUR JR.,ALBERT R | 3215 MONTEREY ST SAN MATEO CA 94403 |
| LEE SHUK YING HELEN | FLAT E, 12/F, WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING HONG KONG |
| LEE SHUK YING, HELEN | FLAT E, 12/F, WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING HONG KONG |
| LEE SIU MUI | FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEENKNEGT, IRENA | FR DE MERODESTRAAT 26 RONSE 9600 BELGIUM |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LONGACRE MASTER FUND II, LP | TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK NY 100193 |
| LUC, DANS | GRASBOS 88 MOLENSTEDE B-3294 BELGIUM |
| LUC, DANS | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| LUQUE HERRERA, FRANCISCO | CL MARE DE DEU DEL PORT 257 SA-1 BARCELONA 08038 SPAIN |
| MACOMBER, JOHN D. | 2806 N STREET NW WASHINGTON DC 20007 |
| MACOMBER, JOHN D. | DECHERT LLP ATTN: ANDREW J. LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK NY 10036 |
| MAEDA SECURITIES CO., LTD. | ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHUO-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FLOOR FUKUOKA 810-0001 JAPAN |
| MAES, IRENE | GAVERSTRAAT 15 DESTELBERGEN 9070 BELGIUM |
| MAES, IRENE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| MARATHON MASTER FUND LTD | C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARATHON MASTER FUND LTD | C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK NY 10036 |
| MARCHISIO ANNA - SLIZZA MICHELE | CORSO LODI, 29 MILAN 20135 ITALY |
| MARTIN, GRIFF | LINDENSTR. 17 SENNFELD D-97526 GERMANY |
| MATIS, MICHAEL A. | 39 DICKENS STREET STONY POINT NY 10980 |
| MAYR, FRANZ | ERDINGER STR. 28 BERGLEM 85459 GERMANY |
| MAYR, FRANZ | ERDINGER STR. 28 85459  BERGLEM GERMANY |
| MCCARTER & ENGLISH LLP | ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCCARTER & ENGLISH LLP | ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. RENAISSANCE CENTRE 405 N. KING STREET, 8TH FLOOR WILMINGTON DE 19801 |
| MCCULLY, MICHAEL K. | 333 EAST 18TH STREET NEW YORK NY 10003 |
| MCCULLY, MICHAEL K. | 333 EAST 18TH STREET NEW YORK NY 10003 |
| MCCULLY, MICHAEL K. | 333 EAST 18TH STREET NEW YORK NY 10003 |
| MERKEL, THOMAS | POSTFACH 11 14 BUSUM 25757 GERMANY |
| MERKEL, THOMAS | HINTER DER DEICHSTR 13 BUSUM 25761 GERMANY |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY S. COHEN, RON TOROK BANK OF AMERICA TOWER - 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD ATTN: GARY S. COHEN, RON TOROK C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER – 3RD FLOOR ONE BRYANT PARK NEW YORK NY 10080 |
| MERRILL LYNCH JAPAN FINANCE CO., LTD. | TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH PRODUCTS, LLC BANK OF AMERICA TOWER, 3RD FLOOR ONE BRYANT PARK ATTN: GARY S. COHEN, JEFF BENESH, RON TOROK NEW YORK NY 10036 |
| MERTENS-BUYSSE | PHOENIXSTRAAT 49 GENT 9000 BELGIUM |
| MERTENS-BUYSSE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J.DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METLIFE INSURANCE COMPANY OF CONNECTICUT | BINGHAM MCCUTCHEN LLP ATTN: SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METLIFE REINSURANCE COMPANY OF CHARLESTON | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METLIFE REINSURANCE COMPANY OF CHARLESTON | BINGHAM MCCUTCHEN LLP ATTN: SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA | C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA | BINGHAM MCCUTCHEN LLP ATTN : SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARL AVENUE MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| METROPOLITAN LIFE INSURANCE COMPANY | ATTN JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN NJ 07962-1902 |
| METROPOLITAN LIFE INSURANCE COMPANY | BINGHAM MCCUTCHEN LLP ATTN: SCOTT FALK, ESQ. & DOROTHY L. FOSTER, ESQ. ONE STATE STREET HARTFORD CT 06103-3178 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MICHIGAN DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| MIDFIRST BANK | ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY OK 73118 |
| MILES-WINTER-PINK, JASON | 19 HARVEY COURT SANDY MEAD EPSOM SURREY KT19 7NH UNITED KINGDOM |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | (100592) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET ATTN: BENJAMIN ROBINSON LONDON EC1A 7HD UNITED KINGDOM |
| MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF | DAVID AMAN, ESQ. CLEARY GOTTLIEN STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| MIZUHO CORPORATE BANK, LIMITED | 6-7, NIHONBASHI KABUTOCHO, CHUO-KU ATTN: MASAYA NAKAFUJI TOKYO 103-0026 JAPAN |
| MIZUHO CORPORATE BANK, LIMITED | MIZUHO CORPORATE BANK, LTD STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE ATTN: SHERRY MILLMAN, ESQ NEW YORK NY 10038 |
| MOELLER, DIETER & EDITH | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| MOONTFORT-KAISIN | CORNICHE VERTE 30 BRUSSEL B-1150 BELGIUM |
| MOONTFORT-KAISIN | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| NANCARROW, PAUL | THE CHANTRY 50 BAKER STREET POTTERS BAR HERTS EN6 2EB UNITED KINGDOM |
| NANCARROW, PAUL | THE CHANTRY 50 BAKER STREET HERTS POTTERS BAR EN6 2EB UNITED KINGDOM |
| NETAPP, INC. | ATTN: GENERAL COUNSEL 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETAPP, INC. | LATHAM & WATKINS LLP ATTN: PETER M. GILHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NEWCASTLE CITY COUNCIL, "NSW AUSTRALIA" | TREASURY ACCOUNTANT – ALISSA JONES PO BOX 489 NEWCASTLE NSW 2300 AUSTRALIA |

| Claim Name | Address Information |
|---|---|
| NG SUI LING | FLAT A 8/F KEN 7 BUILDING 39-39A JORDAN ROAD HONG KONG, KLN HONG KONG |
| NG SUI LING | ****NO ADDRESS PROVIDED**** |
| NIGGE, KARL-MICHAEL | FINKENWEG 1 D-76646 BRUCHSAL 76646 GERMANY |
| NISSHIN FIRE & MARINE INSURANCE CO., LTD | ATTN INVESTMENT DEPARTMENT 3, KANDA-SURUGADAI 2-CHOME CHIVODA-KU TOKYO 101-8329 JAPAN |
| NORDEA BANK AB (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK AB (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK AB (PUBL) | STROOCK & STROOCK & LAVAN LLP ATTN: ANDREW P. DENATALA, ESQ. 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORDEA BANK FINLAND PLC (PUBL) | ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM SE-105 71 SWEDEN |
| NORDEA BANK FINLAND PLC (PUBL) | ANDREW P. DENATALE, ESQ. STROOCK & STROOCK & LAVAN LLP 180 MAIDEN LANE NEW YORK NY 10038 |
| NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMI | C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR CA 92625 |
| NY STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NY STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| NY STATE DEPT OF TAXATION AND FINANCE | BANKRUPTCY SECTION PO BOX 5300 ALBANY NY 12205-0300 |
| O'SULLIVAN, MARK | 358 EASTERN PARKWAY, APT 8 BROOKLYN NY 11225 |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | GEWERBE-UND HANDELSBANK KARNTEN AG KOLLINGASSE 19 VIENNA A-1090 AUSTRIA |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER LLP (US) ATTN: WILLIAM M. GOLDMAN, ESQ & VINCENT ROLDAN, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHA | DLA PIPER WEISS- TESSBACH ATTN:  THOMAS RUHM, ESQ. & CHRISTIAN TEMMEL, ESQ. SCHOTTENRING 14 VIENNA A-1010 AUSTRIA |
| OH, WONHO | 9 SOMERS LANE COMMACK NY 11725 |
| OIL INVESTMENT CORPORATION LTD | P.O. BOX HM 1751 HAMILTON HMGX BERMUDA |
| OZ SPECIAL MASTER FUND LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP 9 W. 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| OZ SPECIAL MASTER FUND, LTD | TRANSFEROR: DEUTSCHE BANK AG LONDON C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP 9 WEST 57TH STREET, 13TH FLOOR NEW YORK NY 10019 |
| PACIFIC LIFE & ANNUITY COMPANY | 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660 |
| PAPARELLA, GIANFRANCO | VIA SAN SIMPLICIAN 02 MILAN 20121 ITALY |
| PARKCENTRAL GLOBAL HUB LIMITED | C/O KPMG ADVISORY LIMITED ATTN: CHARLES THRES/JAMES BENNETT/PETER LOGIE CROWN HOUSE 4 PAR LA VILLE ROAD HAMILTON HM08 BERMUDA |
| PARKCENTRAL GLOBAL HUB LIMITED | DEBEVOISE & PLIMPTON LLP RICHARD F HAHN/BRYAN R KAPLAN 919 THIRD AVENUE NEW YORK NY 10022 |
| PARMENIDES MASTER FUND, L.P. | C/O SPM JR, LLC ATTN: CHRISTOPHER RUSSELL AND JENELLE SCANLON CLEARWATER HOUSE, 4TH FLOOR 2187 ATLANTIC STREET STAMFORD CT 06902 |
| PARMENIDES MASTER FUND, L.P. | K&L GATES LLP ATTN JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| PARMENIDES MASTER FUND, L.P. | ATTN:CHRISTOPHER RUSSELL & JENELLE SCANLON C/O SPM JR LLC CLEARWATER HOUSE, 4TH FLOOR 2187 ATLANTIC AVE STAMFORD CT 06902 |
| PARMENIDES MASTER FUND, L.P. | K&L GATES LLP ATTN JEFFREY N RICH 599 LEXINGTON AVE NEW YORK NY 10022 |
| PIEDMONT PRODUCTIONS LLC | 110 EST 80TH STREET #3F NEW YORK NY 10024 |
| POLI, MR. STEFANO AND MS. ANTONELLA ARDUINI | D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| POLTUN, MONROE | 245 BOW DRIVE HAUPPAUGE NY 11788 |
| PORT MACQUARIE-HASTINGS COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER |

| Claim Name | Address Information |
|---|---|
| PORT MACQUARIE-HASTINGS COUNCIL | PLACE SIDNEY, NSW 2000 AUSTRALIA |
| PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED | C/O TLT LLP ONE REDCLIFF STREET BRISTOL BS1 6TP UNITED KINGDOM |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KKASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | ATTN: ANDREW K. GLENN, ESQ. KASOWITZ, BENSON, TORRES & FRIEDMAN LLP 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPR | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLENN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| RAMIUS ENTERPRISE MASTER FUND, LTD | F/K/A RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK NY 10022 |
| RAMIUS ENTERPRISE MASTER FUND, LTD | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP ATTN: ANDREW K. GLEEN, ESQ. 1633 BROADWAY NEW YORK NY 10019 |
| REDLICH, JENS | DE-SMIT-STR. 7 GERA 07545 GERMANY |
| RESTRUCTURED ASSET CERTIFICATES WITH ENCHANCED RET | I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP 101 BARCLAY STEET NEW YORK NY 10286 |
| RESTRUCTURED ASSET CERTIFICATES WITH ENCHANCED RET | ATTN: MICHAEL J. VENDITTO, ESQ. REED SMITH LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-26 TRUST, CLASS A-1 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL # D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-26 TRUST, CLASS A-1 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 52 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-26 TRUST, CLASS A-2 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 53 NEW YORK NY 10022 |
| RESTRUCTURED ASSET SECURITIES WITH ENHANCED | RETURNS, SERIES 2002-26 TRUST, CLASS A-2 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP ATTN: STUART ROTHENBERG 101 BARCLAY STREET, 8 WEST NEW YORK NY 10286 |
| RESTRUCTURED ASSET SECURITIES WITH | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL# D&T 53 |

| Claim Name | Address Information |
|---|---|
| ENHANCED | NEW YORK NY 10022 |
| RICHTER, HAROLD DR. | VON-OSSIETZLEY-STR.60 GOETTINGEN D-37085 GERMANY |
| RODRIGUEZ-SASTRE FERNANDEZ-CORUGEDO, INIGO | C/BERLANGA DE DUERO 30 MADRID 28033 SPAIN |
| ROGG, WOLFGANG AND KLARA | JAHNWEG 6 KRESSBRONN 88079 GERMANY |
| ROSEN, MS. FRED | C/O ELEANOR ROSEN 1 CHANNEL DR UNIT 806 MONMOUTH BEACH NJ 07750 |
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS, SILVIO SCHUSTER NICOLAS SCHUSTER, FLAVIA SCHUSTER LOS OLIVOS 47 BOULOGNE LA HORQUETA PROVINCIA ZIPB1609ENA BUENOS AIRES ARGENTINA |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ROYAL BANK OF SCOTLAND PLC, THE | C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| ROYAL BANK OF SCOTLAND PLC, THE | DEWEY & LEBOEUF LLP ATTN: IRENA M. GOLDSTEIN 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| RUETZ, MIKE | MARYLAND STATE RETIREMENT BOARD 120 EAST BALTIMORE STREET 16TH FLOOR BALTIMORE MD 21202 |
| RUETZ, MIKE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| S.A.C. MULTIQUANT FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| S.A.C. MULTIQUANT FUND, LLC | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 797 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC ARBITRAGE FUND LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC ARBITRAGE FUND LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC ARBITRAGE FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC ARBITRAGE FUND, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC CAPITAL ASSOCIATES, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC CAPITAL ASSOCIATES, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL MACRO FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL MACRO FUND, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SAC GLOBAL MACRO FUND, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SAC GLOBAL MACRO FUND, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1ST PLANTA MADRID 28001 SPAIN |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | ALAN D HALPERIN, ESQ HALPERIN BATTAGLIA RAICHT, LLP 555 MADISON AVENUE 9TH FLOOR NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-2 | C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| SAPHIR FINANCE PLC - SERIES 2007-2 | MICHAEL J. VENDITTO, ESQ REED SMITH LLP 599 LEXINGTON AVENUE CONTROL NO. EMEA 221 NEW YORK NY 10022 |
| SAPHIR FINANCE PLC - SERIES 2007-2 | FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO ATTN: ROBERT SARO PIAZZA DUOMO 15 PADOVA 35141 ITALY |

| Claim Name | Address Information |
|---|---|
| SCHAEFER, KLAUS UND GUDRUN | C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS MT 59401 |
| SCHEPENS, RITA | GROENVELDSTRAAT 72/001 HEVERLEE 3001 BELGIUM |
| SCHEPENS, RITA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| SCHWEIGER-LUNG, MARIA | ZWEIGSTR. 13 KARLSFELD D-85757 GERMANY |
| SCOPELLITO, ANN C | 191 TENAFLY PLACE STATEN ISLAND NY 10312 |
| SEEMA K. ABBHI FAMILY ALASKA TRUST UAD 4-8-02 | MARK CHIOFFI, INVESTMENTS AND BENEFITS TTEE 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| SEGERS-POHL | GROTE MARKT 1715 BOOM B-2850 BELGIUM |
| SEGERS-POHL | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SHAPIRO, NATASHA | FLAT 3 11 BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| SIGMA CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SIGMA CAPITAL ASSOCIATES, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIGMA CAPITAL ASSOCIATES, LLC | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SIGMA CAPITAL ASSOCIATES, LLC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIGMA FIXED INCOME FUND, LTD | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SIGMA FIXED INCOME FUND, LTD | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SIGMA FIXED INCOME FUND, LTD | ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD CT 06902 |
| SIGMA FIXED INCOME FUND, LTD | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SINGH, OLIVER | AUBRIGSTRASSE 23B THALWIL ZH 8800 SWITZERLAND |
| SIRIUS INTERNATIONAL LIMITED | HSBC HOUSE 68 WEST BAY P.O. BOX 1109 GT GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| SIRIUS INTERNATIONAL LIMITED | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN AGENCY ATTN: SANDRA E. HORWITZ 452 5TH AVENUE NEW YORK NY 10018-2706 |
| SIRIUS INTERNATIONAL LIMITED | DAVID LEMAY, ESQ.  CHRISTY RIVERA, ESQ. CHADBOURNE & PARK LLP 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| SKYPOWER CORP | ATTN: DAVID BACON 250 YONGE STREET, 16TH FLOOR TORONTO ON M5B2L7 CANADA |
| SKYPOWER CORP | HSN NORDBANK AG, NEW YORK BRANCH PORTFOLIO MANAGEMENT GROUP ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169-0005 |
| SKYPOWER CORP | GOODMANS LLP ATTN: DANIEL J. GORMLEY 2400 - 250 YONGE STREET TORONTO ON M5B 2M6 CANADA |
| SKYPOWER CORP | MAYER BROWN LLP ATTN: ROBERT S. GOLDBERG 700 LOUISIANA, SUITE 3400 HOUSTON TX 77002-2730 |
| SOROS FUND MANAGEMENT LLC | TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| SPCP GROUP, L.L.C. AS AGENT AND SUCCESSOR | C/O DAY PITNEY LLC ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE OF MICHIGAN, DEPARTMENT OF TREASURY | ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT MI 48202 |
| STATE OF NEW JERSEY | DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON NJ 08695 |
| STATE OF WISCONSIN INVESTMENT BOARD | VARIABLE PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| STATE OF WISCONSIN INVESTMENT BOARD | FIXED PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |

| Claim Name | Address Information |
|---|---|
| STEFANONI, ANTHONY M | 405 W. 23RD STREET APARTMENT 5G NEW YORK NY 10011-1459 |
| STEIN, BRETT | 390 BIRCH LANE IRVINGTON NY |
| STEPHENSON, REBECCA L | 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH CO 80129 |
| STONE LION PORTFOLIO LP | TRANSFEROR: BANC OF AMERICA SECURITIES LLC C/O STONE LION CAPITAL PARTNERS LP 461 5TH AVE, 14TH FL  ATTN: CLAUDIA BORG NEW YORK NY 10017 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | C/O STRUCTURED PORTFOLIO MANAGEMENT, LLC ATTN: CHRISTOPHER RUSSELL AND JENELLE SCANLON 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | K&L GATES LLP ATTN: JEFFREY N. RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | C/O STRUCTURED PORTFOLIO MANAGEMENT LLC ATTN CHRISTOPHER RUSSELL & JENELLE SCANLON 2187 ATLANTIC STREET 4TH FLOOR STAMFORD CT 06902 |
| STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. | K&L GATES LLP ATTN JEFFREY N RICH 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-2 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 19) NEW YORK NY 10022 |
| SUNSET PARK CDO LIMITED SPC | FOR THE ACCOUNT OF THE SERIS 2004-2 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK NY 10286 |
| SUNSET PARK CDO LIMITED SPC | REED SMITH LLP ATTN: MICHAEL J. VENDITTO, ESQ 599 LEXINGTON AVENUE (CONTROL NO. GLOBAL 19) NEW YORK NY 10022 |
| TARBARD, GAVIN | 9 TOR BRYAN INGATESTONE ESSEX CM49HJ UNITED KINGDOM |
| TEIGE, PAMELA A. | 3717 SMOKING GUN CT. LAS VEGAS NV 89129 |
| TEUFEL, DIANA | FLOZBRUNNEN 1 ZIMMERN O.R. 78658 GERMANY |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-37A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK NY 10286 |
| THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. MBS 35 A NEW YORK NY 10022 |
| THIELE, CLAAS | C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS MT 59401 |
| TINGVOLL BRANNTRYGDELAG GJENSIDIGE | TINGVOLLSENTERET TINGVOLL N 6630 NORWAY |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | CHRISTOPHER F. CRAWFORD TRAXIS EMERGING MARKET OPPORTUNITIES FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP | CHRISTOPHER F. CRAWFORD TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TRAXIS FUND LP | CHRISTOPHER F. CRAWFORD TRAXIS FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRAXIS FUND LP | C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK NY 10017 |
| TRAXIS FUND LP | CHRISTOPHER F. CRAWFORD TRAXIS FUND LP C/O TRAXIS PARTNERS LP 600 FIFTH AVENUE, 26TH FLOOR NEW YORK NY 10020 |
| TRUYEN, LINDA | KLEEMSTRAAT 22 WAASMUNSTER 9250 BELGIUM |
| TRUYEN, LINDA | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| TWO SIGMA HORIZON PORTFOLIO, LLC | C/O TWO SIGMAN INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK NY 10012 |
| TWO SIGMA HORIZON PORTFOLIO, LLC | C/O TWO SIGMAN INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK NY 10012 |

| Claim Name | Address Information |
| --- | --- |
| UNIVERSITY OF WESTERN ONTARIO | C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO ON M5G 2N7 CANADA |
| VAN BENEDEN, ETIENNE | LUSTHOFLAAN 54 WONDELGEM B-9032 BELGIUM |
| VAN BENEDEN, ETIENNE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VAN DEN BOOGERD, ERNEST | RIJKSWEG 33 NIEUWENDIJK 4255 GE NETHERLANDS |
| VAN DEN BOOGERD, ERNEST | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT.8 BRUSSELS 1160 BELGIUM |
| VAN DEN BREEN MARC | ROBERT RAMLOTSTRAAT 25 DENDERMONDE 9200 BELGIUM |
| VANGRONSVELD, ANNE-MARIE | HASSALTSE DREEF 105 STEVOORT 3512 BELGIUM |
| VANGRONSVELD, ANNE-MARIE | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| VERLINDEN, JOOST | DESIRE VANMONCKHOVENSTRAAT 24 GENT B-9000 BELGIUM |
| VERLINDEN, JOOST | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT 9000 BELGIUM |
| VITOL ASIA PTE LTD | C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL ASIA PTE LTD | TREASURER & MNGR COMMODITIES & SWAPS GRP OPERATIONS VITOL ASIA PTE LTD 260 ORCHARD RD #13-01 THE HEEREN 238855 SINGAPORE |
| VITOL ASIA PTE LTD | C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL ASIA PTE LTD | TREASURER & MNGR COMMODITIES & SWAPS GRP OPERATIONS VITOL ASIA PTE LTD 260 ORCHARD RD #13-01 THE HEEREN 238855 SINGAPORE |
| VITOL INC | C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK NY 10022 |
| VITOL INC | MNGR COMMODITIES & SWAPS GRP VITOL INC 1100 LOUISIANA ST, STE 5500 HOUSTON TX 77002 |
| VITOL S.A. | ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | VITOL S.A. ATTN: MANAGER COMMODITIES & SWAP GROUP BOULEVARD DU PONT-D'ARVE 28 PO BOX 384 GENEVA 4 1211 SWITZERLAND |
| VITOL S.A. | C/O K&L GATES LLP ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | VITOL S.A. ATTN: MANAGER COMMODITIES & SWAP GROUP BOULEVARD DU PONT-D'ARVE 28 P.O. BOX 384 1211 GENEVA 4 SWITZERLAND |
| VITOL S.A. | C/O K&L GATES LLP ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| VITOL S.A. | VITOL S.A. ATTN: MANAGER COMMODITIES & SWAP GROUP BOULEVARD DU PONT-D'ARVE 28 P.O. BOX 384 1211 GENEVA 4 SWITZERLAND |
| WEBER, THOMAS | EMIL-WARBURG-WEG 32 BAYREUTH 95447 GERMANY |
| WEIBER, LOTHAR | EINTRACHTSTR. 11 MONCHWEILER 78087 GERMANY |
| WEISS, ROGER J. AND SUSANNE; AS CO EXECUTORS OF TH | STEPHEN H. WEISS 181 HIGHLAND RD. RYE NY 10580 |
| WEISS, ROGER J. AND SUSANNE; AS CO EXECUTORS OF TH | SUZANNE WEISS 200 GUARDS RD GREENWICH CT 06831 |
| WEISS, ROGER J. AND SUSANNE, AS CO-EXECUTORS OF TH | STEPHEN H. WEISS ATTN: ROGER J. WEISS 181 HIGHLAND ROAD RYE NY 10580 |
| WEISS, ROGER J. AND SUSANNE, AS CO-EXECUTORS OF TH | WEISS, ROGER J. AND SUSANNE, AS CO-EXECUTORS OF THE ESTATE OF STEPHEN H. WEISS ATTN: SUZANNE WEISS 200 GUARDS ROAD GREENWICH CT 06831 |
| WEISS, ROGER J. AND SUSANNE, AS CO-EXECUTORS OF TH | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| WELLS FARGO BANK IRA C/F | BRINA KOHN 70950 HOLLYWOOD BLVD # 635 HOLLYWOOD CA 90028 |
| WHAMOND, CHRISTIAN | 35 MIDBROOK LANE OLD GREENWICH CT 06870 |
| WICHITA RETIREMENT SYSTEMS INTL GROWTH | C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON MA 02109 |
| WILMINGTON TRUST COMPANY, TRUSTEE | STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2004-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 1100 NORTH MARKET STREET WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| WILMINGTON TRUST COMPANY, TRUSTEE | ALSTON & BIRD LLP ATTN: J. WILLIAM BOONE ONE ATLANTIC CENTER 1201 WEST PEACHTREE STREET ATLANTA GA 30309-3424 |
| YASS VALLEY COUNCIL | C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA |
| YE, ZHAOYING | 5-2-101 ZHU XI YUAN LEGACY HOME 162 XIN DIAN LU CHAO YANG BEIJING 1000/2 CHINA |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| YIN GUANG | 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON HONG KONG |
| ZBUCHALSKI, JOSEPH A | CGM IRA ROLLOVER CUSTODIAN 106 HURON COVE MADISON AL 35758-9415 |
| ZINSER, HAROLD W. | 9 WILBRAHAM PLACE FLAT 15 LONDON SW1X9AE UNITED KINGDOM |
| ZITA LTD | MERRILL LYNCH BANK & TRUST COMPANY (CAYMANJ) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS |
| ZUBALSKY, HELEN | 11279 WESTLAND CIRCLE BOYNTON BEACH FL 33437-1804 |
| ZUBALSKY, MILTON | 11279 WESTLAND CIRCLE BOYNTON BEACH FL 33437-1804 |

**Total Creditor count  586**

# Exhibit "L"

| Claim Name | Address Information |
|---|---|
| ABIN VERMOGENSBERATUNG GMBH | FELDSTRASSE 50 KLOSTERNEUBURG KRITZENDORF A-3420 AUSTRIA |
| CAJA DE CREDITO DE LOS INGENIEROS, S.C.C. | ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CITY OF OAKLAND AND OAKLAND REDEVELOPMENT AGENCY | ATTN: JOHN A RUSSO, CITY ATTORNEY- SBN 129729 BARBARA J. PARKER, CHIEF ASSIST. CITY ATTY- SBN 069722 SUSAN H. MOSK, DEPUTY CITY ATTORNEY- SBN 148410 ONE FRANK H. OGAWA PLAZA, 6TH FLOOR OAKLAND CA 94612 |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | FUNDMASTER RRVRENT-FONDS/GESAMTKAPITALANLAGEN ROLAND UNTERNEHMENSGRUPPE HAHNSTRASSE 55 FRANKFURT 60528 GERMANY |
| DEKA FUNDMASTER INVESTMENTGESELLSCHAFT MBH, ON BEH | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DORSEY & WHITNEY LLP | ATTN: TODD PEARSON 50 SOUTH 6TH STREET MINNEAPOLIS MN 55402-1498 |
| GALLEON BUCCANEER'S OFFSHORE, LTD. | C/O THE GALLEON GROUP 590 MADISON AVENUE NEW YORK NY 10022 |
| HANCOCK, STEPHEN | 36 NEWTON ROAD CAMBRIDGE, CAMBS CB2 8AL UNITED KINGDOM |
| KOCH, PETER | STEINSTR. 44 HUERTH D-50354 GERMANY |
| LAUTENSCHLAGER, ROLF A. | SAUERBRUCHSTRASSE 31 MUENCHEN 81377 GERMANY |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUID | KPMG, CERTIFIED PUBLIC ACCOUNTANTS 8TH FLOOR, PRINCE'S BUILDING 10 CHAPTER ROAD CENTRAL HONG KONG |
| LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUID | ROSALIE LUI / EDWARD MIDDLETON LEHMAN BROTHERS SECURITIES ASIA LIMITED (IN LIQUIDATION) C/O KPMG 27/F, ALEXANDRA HOUSE 18 CHATER ROAD CENTRAL HONG KONG |
| LIBERTY SQUARE APARTMENTS, LTD | P. O. BOX 220 FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APARTMENTS, LTD. | LIBERTY SQUARE APTS 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APARTMENTS, LTD. | PO BOX 220 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LIBERTY SQUARE APTS | 920 FLORENCE BOULEVARD FLORENCE AL 35631-0220 |
| LOK, KWAN WAI | FLAT E, 14/F, BLOCK 4 RICHLAND GARDENS KOWLOON BAY KOWLOON HONG KONG |
| MARCHISIO, ANNA - SLIZZA, MICHELE | CORSO LODI 29 MILAN 20135 ITALY |
| MARTIN, GRIFF | LINDENSTR. 17 SENNFELD D-97526 GERMANY |
| MCKENNA LONG & ALDRIDGE LLP | GARY W. MARSH, ESQ. 303 PEACHTREE STREET, N.E., SUITE 5300 ATLANTA GA 30308 |
| RUMORE, JOHN C. | 505 EAST 79TH STREET # 10F NEW YORK NY 10021 |
| SCIANGULA, BARBARA J. | 116 PEASLEY DRIVE MARLBORO NJ 07746 |
| SCIANGULA, BARBARA J. | BARBARA J. SCIANGULA 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306 |
| SCIANGULA, BARBARA J. | 116 PEASLEY DRIVE MARLBORO NJ 07746 |
| SCIANGULA, BARBARA J. | BARBARA J., SCIANGULA 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306 |
| SCIANGULA, BARBARA J. | 116 PEASLEY DRIVE MARLBORO NJ 07746 |
| SCIANGULA, BARBARA J. | SCIANGULA, BARBARA J 151 VAN WINKLE AVE APT 5 JERSEY CITY NJ 07306 |
| SCIANGULA, BARBARA J. | 116 PEASLEY DRIVE MARLBORO NJ 07746 |
| SCIANGULA, BARBARA J. | BARBARA J. SCIANGULA 151 VAN WINKLE AVE APT. 5 JERSEY CITY NJ 07306 |
| ZHAO, WENQIAN | 30 NEWPORT PARKWAY # 1106 JERSEY CITY NJ 07310 |

**Total Creditor count  30**

**Exhibit "M"**

| Claim Name | Address Information |
|---|---|
| ANDERSEN, SVEN | SCHOPENHAUERSTRASSE 10 FRANKFURT AM MAIN 60316 GERMANY |
| AXIS BROKERAGE, LP | 19855 SOUTHWEST FREEWAY SUITE 250 SUGAR LAND TX 77479 |
| BAER, MELVIN | 89 NORTH STREET TOPSFIELD MA 01983 |
| BDP LIMITED | PO BOX 83 ORDNANCE HOUSE 31 PIER ROAD ST. HELIER JERSEY JE4 8PW UNITED KINGDOM |
| BETHKE, FRAU JNGEBURG | GERBSTEDTER STR 45. HETTSTEDT 06333 GERMANY |
| BIGOTT, CARLOS | 1111 BRICKELL AVE, SUITE 1400 (CREDIT SUISSE) MIAMI FL 33131 |
| BRVELL, NATASHA | 27 CROCKERTON ROAD LONDON SW17 7HE UNITED KINGDOM |
| BRVELL, NATASHA | CORPORATE ACTIONS DEPT. CHARLES STANLEY & COMPANY 25 LUKE STREET LONDON EC2A |
| CORNICK, JACK A | 707 ALDER ST. EDMONDS WA 98020 |
| DEFINED RETURNS LIMITED (IN ADMINSTRATION) | C/O GRAMT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| DIRECT FX LIMITED | P.O. BOX 11897 WELLINGTON, NEW ZEALAND 6142 NEW ZEALAND |
| GOLLIN, MARK | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE SURREY SURREY COBHAM KT11 1LR UNITED KINGDOM |
| GOLLIN, MARK D | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE COBHAM KT11 1LR UNITED KINGDOM |
| GOLLIN, MARK D. | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE SURREY COBHAM KT11 1LR UNITED KINGDOM |
| GOLLIN, MARK D. | FIRTH HOUSE, HATCHFORD PARK OCKHAM LANE COBHAM, SURREY KT11 1LR UNITED KINGDOM |
| HERSHMAN HOLDINGS LLC | 1 HOLLOW LANE LAKE SUCCESS NY 11042-1215 |
| HEVER CASTLE LTD | HEVER EDENBRIDGE TN8 7NG UNITED KINGDOM |
| HORNE, CATHY | 971 FAIRMONT PARK DRIVE DACULA GA 30019-6546 |
| JANKOWSKI, JANICE A. | 1445 MAPLE STREET GLENVIEW IL 60025 |
| LEHMAN BROTHERS SECURITIES N.V. | MICHIEL GORSIRA, AS BANKRUPTCY TRUSTEE FOR LEHMAN BROTHERS SECURITIES N.V. C/O VANEPS KUNNERMAN VANDOOME JULIANAPLEIN 22 PO BOX 504 CURACAO NETHERLANDS ANTILLES |
| LEHMAN BROTHERS SECURITIES N.V. | THOMAS MOERS MAYER., DANIEL M. EGGERMANN KRAMER LEVIN NAFTALIS & FRANKEL LLP 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| LEHMAN BROTHERS TREASURY CO. B.V. | RUTGER SCHIMMELPENNINCK AND FREDERIC VERHOEVEN AS BANKRUPTCY TRUSTEES ("CURATOREN") FOR LEHMAN BROTHERS TREASURY CO. B.V. C/O HOUTHOFF BURUMA N.V. PO BOX 75505 AMSTERDAM NL-1070 NETHERLANDS |
| LEHMAN BROTHERS TREASURY CO. B.V. | KRAMER LEVIN NAFTALIS & FRANKEL LLP ATTN: THOMAS MOERS MAYER 1177 AVENUE OF AMERICAS NEW YORK NY 10036 |
| NEWMAN, MARK H | FLAT 7 44 SLOANE STREET LONDON SW1X 9LU UNITED KINGDOM |
| NEWMAN,MARK H | FLAT 7 44 SLOANE STREET LONDON, GT LON SW1X 9LU UNITED KINGDOM |
| PALOMA INDUSTRIES NOGATA PLANT LTD | C/O AUTUMN D. HIGHSMITH 2323 VICTORY AVE., STE 700 DALLAS TX 75219-7673 |
| SUERTH, MICHAEL | CLEMENS-AUGUST-PLATZ 10 MUENSTER 48167 GERMANY |
| TUOSTO, JOHN | 78 NOTTINGHAM WAY JACKSON NJ 08527 |
| VAN HOLTHE, SAMUEL L | LEIGH HOUSE WITHERENDEN HILL BURWASH E.SUSX ETCHINGHAM TN19 7EA UNITED KINGDOM |
| VAN HOLTHE, SAMUEL L | LEIGH HOUSE WITHERENDEN HILL BURWASH ETCHINGHAM TN19 7EA UNITED KINGDOM |
| VAN HOLTHE,SAMUEL L | LEIGH HOUSE WITHERENDEN HILL BURWASH ETCHINGHAM, E.SUSX TN19 7EA UNITED KINGDOM |
| WANG, ROBERTO Y | 52 WEST HOMESTEAD AVENUE PALISADES PARK NJ 07650 |
| WEBSTER, KEITH W. | 6735 ALTAMOR DRIVE LOS ANGELES CA 90045 |

**Total Creditor count  33**

**Exhibit "N"**

| Claim Name | Address Information |
|---|---|
| ABIN VERMOGENSBERATUNG GMBH | FELDSTRASSE 50 KLOSTERNEVBURG KRITZENDORF A 3420 AUSTRIA |
| ASTLE PLANES LTD. | #173106 UBS TRUSTEES (SINGAPORE) LTD. (REF: 1899) 5, TEMASEK BOULEVARD, #18-00 SUNTEC TOWER FIVE SG 038985 SINGAPORE |
| BAUMANN, SIBYLLLE MRS. | AM GLOCKENBACH 3 MUNCHEN 80469 GERMANY |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | LORISTRASSE 8 80335 MUNICH GERMANY |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | SARAH CARTER PICKREL SCHAEFFER & EBELING 2700 KETTERING TOWER DAYTON OH 45423 |
| CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMAR | CANADA 105-A COL.JARDIN DEL MORAL LEON GTO 37160 MEXICO |
| COUNTY OF SANTA CLARA | TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CENTER, EAST WING 70 WEST HEDDING STREET SAN JOSE CA 95110 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: SK SECURITIES CO.,LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEXIA EPARGNE PENSION | J. HAURIGRE - REY 76 RUE DE LA VICTOIRE PARIS 75009 FRANCE |
| GRUEN, MARCUS | MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL KOREA, REPUBLIC OF |
| JA SOLAR HOLDINGS CO LTD | C/O SKADDEN, ARPS, SLATE, MEAGHER & FLOM, LLP ATTN: VAN C. DURRER II) 300 S. GRAND AVE., # 3400 LOS ANGELES CA 90071 |
| KING, MITCHELL B. | 572 4TH STREET BROOKLYN NY 11215 |
| KINO STAR LIMITED | NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT HONG KONG |
| KUNTZ, WILLIAM III | PO BOX 1801 NANTUCKET MA 02554- |
| KUNTZ, WILLIAM III | PO BOX 1801 NANTUCKET MA 02554-4801 |
| KUNTZ, WILLIAM III | PO BOX 1801 NANTUCKET MA 02554-4801 |
| LAURENDEAU, MARIE | 1634 SELKIRK AVE #1 MONTREAL H3H 1C8 CANADA |
| NANCARROW, PAUL | THE CHANTRY 50 BAKER STREET HERTS POTTERS BAR EN6 2EB UNITED KINGDOM |
| NDF ADMINISTRATION LIMITED (IN ADMINISTRATION) | C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| NDF ADMINISTRATION LTD FOR AND ON BEHALF OF UNDERL | (IN ADMINSTRAION) C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON EC2P 2YO UNITED KINGDOM |
| NUBER, BERND | ROSENSTR 28 WESSLING D-82234 GERMANY |
| PIEDMONT PRODUCTIONS LLC | 110 WEST 80TH STREET #3F NEW YORK NY 10024 |
| ROSFUND SPC, FOR AND ON BEHALF OF ITS "PS - RESERV | PORTFOLIO" P.O. BOX 1344 DMS HOUSE, 2ND FLOOR 20 GENESIS HOUSE GRAND CAYMAN KY1-1108 CAYMAN ISLANDS |
| SCHAFER, KLAUS | MOZARTSTRASSE 7 EHRINGSHAUSEN 35630 GERMANY |
| STATE OF MINNESOTA | DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 BKY SAINT PAUL MN 55164-0447 |
| STEMLER, RUDOLF | KIRCHENWEG 1 MAISING/POCKING D-82343 GERMANY |
| SUERTH, MICHAEL | CLEMENS-AUGUST-PLATZ 10 MUENSTER 48167 GERMANY |
| TEMPORIS HOLDINGS LIMITED | C/O CHRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A E-29660 NUEVA ANDALUCIA-MARBELLA/MALAGA SPAIN |
| TIMPE, JOCHEN | EGERER STRABE. 22 STUTTGART 70567 GERMANY |

## Total Creditor count  29

**Exhibit "O"**

| Claim Name | Address Information |
|---|---|
| A.T. LAW | 26 DOVER STREET LONDON W1S 4LY UNITED KINGDOM |
| ASCEND WORLD LIMITED | CARDINAL POINT NEWALL ROAD, HEATHROW AIRPORT LONDON TW6 2AS UNITED KINGDOM |
| ASLETT, GAVIN STUART | 32 WARWICK BUILDING CHELSEA BRIDGE WHARF 366A QUEENSTOWN RD LONDON SW8 4NJ UNITED KINGDOM |
| BANNASCH UND WITT OHG | WALTER-PAETZMANN-STR. 3 UNTERHACHING 82008 GERMANY |
| BANNASCH UND WITT OHG | WALTER-PAETZMANN-STR. 3 UNTERHACHING 82008 GERMANY |
| BANNASCH UND WITT OHG | WALTER-PATEZAMNN-STR.3 UNTERHACHING 82008 GERMANY |
| BANNASCH UND WITT OHG | WALTER-PATEZAMNN-STR.3 UNTERHACHING 82008 GERMANY |
| BECHTELER, WILHELM,PROFESSOR DR | DROSSELING 4 GERMANY |
| BELOW VON ANTON & CO. | GROSSE THEATERSTRASSE 42 HAMBURG 20354 GERMANY |
| BERNARD HODES GROUP LIMITED | SALISBURY HOUSE, BLUECOATS HERTFORD, HERTS SG14 1PU UNITED KINGDOM |
| BOCCIA, VALERIA | CORSO DI PORTA TIGNESE, 107 MILANO 20123 ITALY |
| BOWMAN GILFILLAN INC | PO BOX 785812 SANDTON 2146 SOUTH AFRICA |
| BUNDESVERBAND ALTERNATIVE INVESTMENTS | POPPELSDORFER ALLEE 106 BONN D53115 GERMANY |
| CABINET KINESITHERAPIE | JEANNE-MARIE MALTAUX 33 AVENUE DES POULES D'EAU 1640 RHODE. ST. GENESE BELGIUM BELGIUM |
| CAMPOS, MAXIMILIANO HERRERA | AV MERIDIANA 329  5-1 BARCELONA 08027 SPAIN |
| CASTA¥ARES MATEOS, JOSE LUIS & MARIA JOSE MARIN FU | C/ CA¥ADA NO. 24-4C ALCORCON, MADRID 28922 SPAIN |
| CERESINI, CECILIA | VIA MARTIRI BERNIMI, 3 43010 TORRECHIARA (PARMA) ITALY |
| CHANCEMARKETING LIMITED | UNIT 109 16 BALDWINS GARDENS LONDON EC1N 7RJ UNITED KINGDOM |
| CITIGROUP PTY LIMITED | ATT: ALISTAIR MORGAN 2 PARK STREET SYDNEY NSW 2000 AUSTRALIA |
| CITIGROUP PTY LIMITED | PAUL, WEISS,  RIFKIND, WHARTON & GARRISON LLP ATTN: DOUGLAS R. DAVIS 1285 AVENUE OF THE AMERICAS NEW  YORK NY 10019-6064 |
| COOPER, MRS PETRA | DRUMOAK 28 LANSDOWN ROAD CHALFONT ST PETER BUCKS SL9 9SR UNITED KINGDOM |
| DE INDUSTRIEELE GROOTE CLUB | DAM 27 AMSTERDAM 1012 NETHERLANDS |
| DE LA ROSA DORADO, HIPOLITO | C/ DOCE DE OCTUBRE NO 40 - 50 MADRID 28009 SPAIN |
| DE VISME CONNOR, EMILY RACHEL | EAST COLALRIE FARM WATERSIDE EAST AYRSHIRE KA3 6JJ UNITED KINGDOM |
| DEVLIN ELECTRONICS LTD | UNIT D1 GRAFTON WAY BASINGSTOKE HAMPSHIRE RG22 6HZ UNITED KINGDOM |
| DI FOLCO, NATHALIE | 12 ALMA ROAD ST ALBANS HERTFORDSHIRE AL1 3BT UNITED KINGDOM |
| DIAZ GAMBOA, SANDRA LUCIA | C/CONCEJO DE TEVERGA, 22.5D MADRID 28053 SPAIN |
| DRAKE, ALAN | 55 SQUIRRELS HEATH ROAD HAROLD WOOD ESSEX ROMFORD RM3 0LS UNITED KINGDOM |
| ESTEVE FERNANDEZ, ANTONIO | FOR HIS FATHER ANTONIO ESTEVE LOPEZ PLAZA LEALTAD, 6 MAJADAHONDA 28220 SPAIN |
| FLOE EJENDOMME APS | MOSEGARDSVEJ 35 DK-7000 FREDERICIA DENMARK |
| FLOE EJENDOMME APS | ADVOKATFIRMAET VIUFF & BILDE JORGENSEN DANMAKRSGADE 18 DK-7000 FRDERICIA DENMARK |
| FLORIA, LILIAN | LAUBIWEG 6 ZURICH 8057 SWITZERLAND |
| FRIENDS OF TOWER HAMLETS CEMETERY PARK | KENNETH GREENWAY TOWER HAMLETS CEMETERY PARK C/O THE SOANES CENTRE, SOUTHERN GROVE LONDON E3 4PX UNITED KINGDOM |
| GARRIDO RODRIGUEZ, ELENA | SUBIDA DE HOSPITAL Y BJD TOLEDO 45006 SPAIN |
| GEISLER, JOHANN | RING STR. 7 SCHMIDGADEN 92546 GERMANY |
| GENSCAPE, INC. | 445 E. MARKET STREET SUITE 200 LOUISVILLE KY 40202 |
| GIL PUIG, MARIA DESAMPARADOS | C/ CONDE OLOCAU 1 - 11 VALENCIA 46003 ESPA¥A |
| GRIFFITHS, DAVID CHRISTOPHER & GILLIAN MARY | BODSIRIOL BYPASS ROAD GOBOWEN OSWESTRY SY11 3NG UNITED KINGDOM |
| GUTIERREZ TASIS, ALESANDRO / GARRIDO HERDER, MARGA | C/ PALOMA NO. 13 LAGUNA DE DUERO (VALLADOLID) 47140 ESPA¥A |
| GUTIERREZ TASIS, JESUS/ALESANDRO/GREGORIO/JUAN FRA | ANGELES C/ AUDA DE MADRID NO 17 - 1B LAGUNA DE DUERO (VALLADULID) 47140 ESPA¥A |
| HADNETT, RAYMOND | 9 CREST DR ENNISKILLEN CO FERMANAGH BT74 6JJ UNITED KINGDOM |
| HANDLES AND FITTINGS LTD | HAF HOUSE MEAD LANE HERTFORD, HERTS UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| HARVENS PARTNERS, LP | 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| HAVENS PARTNERS, LP | 600 LEXINGTON AVENUE NEW YORK NY 10022 |
| HELLENIC REPUBLIC ACTING THROUGH PUBLIC DEBT MANAG | 8, OMIROU STR. ATHENS 10564 GREECE |
| HERNANDEZ SANMAMES, IGNACIO MARIANO LUIS | AVENIDA SALAMANCA NO. 10 2 B VALLADOLID 47014 SPAIN |
| HERRMANN'S POSTHOTEL GMBH&CO.KG | MARKTPLATZ 11 WIRSBERG 95339 GERMANY |
| HEUSINGER, KARL UND ELFRIEDE | KAR-SCHWEINFURT-STR. 7 SCHWEINFURT 97424 GERMANY |
| HOMEFRONT | JOHN J BOWLEN BUILDING 501 620 7TH AVENUE SW CALGARY ALBERTA CANADA T2P 0Y8 CANADA |
| HONG KONG DELIVERY COMPANY LTD, THE | 7/F, CHEUNG HING FACTORY BLDG, 12P SMITH FIELD, KENNEDY TOWN , HONG KONG HONG KONG |
| HUGHES-CASTELL (HONG KONG) LTD. | 618, HUTCHISON HOUSE, 10 HARCOURT ROAD CENTRAL, HONG KONG HONG KONG |
| I.D.A., INTERNATIONAL (HONG KONG) LTD | UNIT 1303, CRE BUILDING 303 HENNESSY ROAD WANCHAI HONG KONG SAR CHINA |
| IBEX INTERIORS LTD | 3RD FLOOR, CHANCERY EXCHANGE 10 FURNIVAL STREET LONDON EC4A 1AB UNITED KINGDOM |
| ICF FINANCE LIMITED | EDGWARE HOUSE 389 BURNT OAK BROADWAY EDGWARE HA8 5TX UNITED KINGDOM |
| IMPRIMA DE BUSSY | NARTLAWEG 14 POSTBUS 21 100 AA AMSTERDAM NETHERLANDS |
| IMPULSE TECHNOLOGY LTD. | 364, HEMPSTEAD ROAD, WATFORD HERTS WD17 4NA UNITED KINGDOM |
| INTEGRATED FINANCIAL PRODUCTS- MILAN BRANCH | F/K/A INTERFIN SIM S.P.A VIA VITTOR PISANI 22 MILANO 20124 ITALY |
| JACKSONS (CLEAR GLASS) LIMITED | CATERING HOUSE COX LANE CHESSINGTON - KT9 1SG UNITED KINGDOM |
| JENDRUSIAK, KARINA | FREIHERR-VOM-STEIN-STRASSE 56 FRANKFURT HE D60323 GERMANY |
| JONES, E.M. (DECEASED) TRUST | C/O GEORGE THOMAS JONES 2 HEXHAM WAY SUTTON ROAD SHREWSBURY 5Y2 6QX UNITED KINGDOM |
| KIDS COMPANY | 1 KENBURRY STREET LONDON SE5 9BS UNITED KINGDOM |
| KONRAD, HORST J. | PO BOX 1239 GROSSHEUBACH D-63920 GERMANY |
| KRENT, THOMAS | BLOCK 60 # 25-113 LORONG 4, TOA PAYOH 310060 SINGAPORE |
| KRUMBUGEL, WILFRIED & GITTA | VOGELSANGER STR. 21 FLENSBURG 24943 GERMANY |
| KWIATKOWSKI, WALTER N. | CL MARTIRS 91 ALQUERIA DE LA CONDESA VALENCIA 46715 ESPA¥A |
| LANCASTER OFFICE CLEANING COMPANY LTD | RAVENSCOURT WESTERHAM ROAD LOCKBOTTOM BR2 6HE UNITED KINGDOM |
| LEE, VICTORIA | 5 PARKMEAD GARDENS MILL HILL, GT LON NW7 2JW UNITED KINGDOM |
| LEHMAN BROTHERS INVESTMENTS KOREA INC. | C/O SAMJONG KPMG AMC INC GANGNAM FINANCE CENTER 10TH FLOOR 737 YEOKSAM-DONG GANGNAM-GU SEOUL 135-984 KOREA, REPUBLIC OF |
| LIN, WONG YUK | FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HONG KONG |
| LUTTEKE, HARALD & IRENE | AHORNPLATZ 1 ROSBACH 61191 GERMANY |
| LYRECO SVERIGE AG | BOX 501 BANKERYD 56428 SWEDEN |
| MALLAK LIMITED | 57163 LINE WALL ROAD PO BOX 199 GIBRALTAR |
| MCAULEY, ARAN PATRICK | FLAT 27 87 ST GEORGE'S DRIVE LONDONM, GT LON SVIV 4DB LONDON UNITED KINGDOM |
| MCGIRR, VERONICA | 150 WHIKEBRIDGE ROAD SIXMILECROSS, OMAGH CO. TYRONE BT79 9EH UNITED KINGDOM |
| MENOUNOS, ALEXANDROS | 44 THAMES POINT IMPERIAL WHARF LONDON, GT LON SW6 2SX UNITED KINGDOM |
| MORENO SANCHEZ, FRUCTUOSO | C/ VIRGEN DE LAS ANGUSTIAS 39-3-3.3 ESPA¥A |
| MUELLER-KENGELBACH, PETER | ODER MUELLER-KENGELBACH, MONIKA STILLSTR. 18A 91301 FORCHHEIM GERMANY |
| MUENSTER, STADT | STADTKASSE MUNSTER 48127 GERMANY |
| NEIRA, GUSTAVO TOLEDO | CALLE 97A # 9-57 BOGOTA COLOMBIA |
| NEW IDEA OFFICE SUPPLIES | 1/F, CAVENDISH CENTRE 23 YIP KAN STREET WONG CHUK HANG ABERDEEN HONG KONG |
| OPTIQUE PTY LTD ATF OPTIQUE SUPER | PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W. 2025 AUSTRALIA |
| PAGAN, IAN | 4 CONDOR PATH NORTHOLT MIDDLESEX UB5 6TA UNITED KINGDOM |
| PAPERCHASE SUPPLIES LTD- IN LIQUIDATION | C/O BAILEY AHMAD 257 B CROYDON ROAD BECKENHAM KENT BR3 3PS UNITED KINGDOM |
| PIETERSEN, C.N.J. | EPICEADREEF 24 KALMTHOUT 2920 BELGIUM |
| PIJUAN PERALBA, RAMON - SANCHEZ | ALFRED PERENYA, 29 LLEIDA 25008 SPAIN |

| Claim Name | Address Information |
| --- | --- |
| HIDALGO, REMEDIOS | ALFRED PERENYA, 29 LLEIDA 25008 SPAIN |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEUR | THOMAS MALTHUSSTRAAT 5 AMSTERDAM 1006 NETHERLANDS |
| PRICEWATERHOUSECOOPERS BELASTINGADVISEUR | THOMAS MALTHUSSTRAAT 5 AMSTERDAM 1006 NETHERLANDS |
| PRINCIPAL SEARCH LTD | 62 CORNHILL LONDON EC3V 3NH UNITED KINGDOM |
| PROPERTY INFORMATION MANAGEMENT SERVICES | 10 DRAGOON HOUSE HUSSAR COURT WATERLOOVILLE, HANTS PO7 7SF UNITED KINGDOM |
| PROSIEBEN SAT.1 MEDIA AG | MEDIENALLE 7 UNTERFOEHRING 85774 GERMANY |
| R & H TRUST HELIER CO. (BVI) LTD RE THE FREEDOM TR | P.O. BOX 83 ORDINANCE HOUSE 31 PIER ROAD ST HELIER JE4 8PW UNITED KINGDOM |
| ROBSON, ROBERT ALICK | PO BOX 503 SPIT JUNCTION NEW SOUTH WALES 2088 AUSTRALIA |
| ROSEKRANS, JOHN | C/O JOHN P. CHRISTIAN TOBIN & TOBIN 500 SANSOME STREET, SUITE 800 SAN FRANCISCO CA 94111 |
| ROYAL SURREY COUNTY HOSPITAL NHS TRUST | SHARED BUSINESS SERVICES, PHOENIX HOUSE, TOPCLIFFE LANE WAKEFIELD WF3 1WE UNITED KINGDOM |
| SALDANA BARRAGAN, SEBASTIAN JOSE | C/ CASTILLO DE CUMBRES MAYORES NO. 8 CHALET 2 SEVILLA 41013 ESPA¥A |
| SCHIFFER, CRAIG | 40 BEEKMAN TERRACE SUMMIT NJ 07901 |
| SCHMID, OTTO | RINGSTRAPE 55 D-74248 ELLHOFEN GERMANY |
| SCHMIDT, WERNER ODER ELEONORA | WERNER SCHMIDT LINDENSTRASSE 13 DITTELBRUNN 97456 GERMANY |
| SERER SANMARTIN, MARIA PILAR | TR DE GRACIA 48 3-4 BARCELONA 08021 SPAIN |
| SHULTE, WILFRIED DR. MED. | KINDERARZT BEETHOVENSTR. 6 HERTEN 45699 GERMANY |
| SIEMENS PLC | SIEMENS ENTERPRISE COMMUNICATIONS LTD BRICKHILL STREET WILLEN LAKE MILTON KEYNES MK15 0DJ UNITED KINGDOM |
| SJ BERWIN LLP | 10 QUEEN STREET PLACE LONDON EC4R 1BE UNITED KINGDOM |
| SLB LEASING-FONDS GMBH & CO HERAKLES KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLB LEASING-FONDS GMBH & CO HERAKLES KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLB LEASING-FONDS GMBH & CO ODIN KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLB LEASING-FONDS GMBH & CO ODIN KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLB LEASING-FONDS GMBH & CO THOR KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLB LEASING-FONDS GMBH & CO THOR KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SLB LEASING-FONDS GMBH & CO URANUS KG | C/O SACHSENFONDS GMBH ATTN: MS. DAGMAR MECKLER HANS-STIESSBERGER-STRASSE 2A 85540 HAAR GERMANY |
| SLB LEASING-FONDS GMBH & CO URANUS KG | ELLEN HAYES AND RICH MERTL FRESHFIELDS BRUCKHAUS DERINGER US LLP 520 MADISON AVENUE, 34TH FLOOR NEW YORK NY 10022 |
| SOLER NAVARRO, JUAN MANUEL / COLLANTES BALLESTA, F | C/ VALLE DE LOS BORBOLLONES 26 AVILA 05004 SPAIN |
| SOLIS & LOMBARDIA NOTARIOS C.B. | IGNACIO SOLIS VILLA C/ VELAZQUEZ, N 16, 2 DCHA MADRID 28001 SPAIN |
| SORIANO OCANA, MARIA JOSEFA | URB. MIMOSAS GOLF CABORINO FASE III PTAL 7-33 MARBELLA-MALAGA 29604 ESPA¥A |
| STADT FRANKFURT AM MAIN DER MAGISTRAT | KASSEN-UND STEUERAMT PAULSPLATZ 9 FRANKFURT AM MAIN D-60275 GERMANY |
| STADT KARLSRUHE | STADTKAMMEREI Z.HD. HERR DOLLINGER RATHAUS AM MARKTPLATZ KARLSUHE 76133 GERMANY |
| STIBBE | CENTRAL PLAZA LOKSUMSTU 7U5 BRUSSELS 7000 BELGIUM |
| STOCK EXCHANGE OF HONG KONG LIMITED, THE | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL HONG KONG |
| STOCK EXCHANGE OF HONG KONG LIMITED, | 12TH FLOOR, ONE INTERNATIONAL FINANCE CENTRE 1 HARBOUR VIEW STREET CENTRAL |

| Claim Name | Address Information |
|---|---|
| THE | HONG KONG |
| STREEL, MICHELINE | RUE DE BEAUMONT 43 CLERMONT 5650 BELGIUM |
| TARSITANO, MARIA CONCETTA | VIA MAGNA GRECIA, NO. 8 FAGNANO CASTELLO 87013 ITALY |
| THREADNEEDLE ASSET MANAGEMENT LTD. ON BEHALF OF WE | MULTI- MANAGER TARGET RETURN FUND ATTN: HEAD OF LEGAL C/O 60 ST. MARY AVENUE LONDON EC3A 8JQ UNITED KINGDOM |
| TOMAS, CHRISTOPHER DR. | KIESBERGLTR 40 DARNSTADT D-64285 GERMANY |
| TOPEMPLOYERS LTD | 456 – 458 STRAND SUITE 167 LONDON WC2R 0DZ UNITED KINGDOM |
| TORRADO-VILLALOBO, ANGEL | C/ALDEANUEBA DE LA VERA 17 5-A MADRID 28044 SPAIN |
| TOSETTO LINO | VIA G. GALILEI 2 30020 ERACLEA VENICE ITALY |
| TUSHINGHAM MOORE LLP | ACRESFIELD ST ANNS SQUARE MANCHESTER M2 7HA UNITED KINGDOM |
| TW INTERNATIONAL COUNSEL PTE LTD | 18A TANJONG PAGAR ROAD SINGAPORE 088441 SINGAPORE |
| UBI BANCA | SEDE LEGALE: PIAZZA VITTORIO VENETO,8 BERGAMO 24122 ITALY |
| UBI BANCA | UBI BANCA C/O ALLEN & OVERY 1221 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| VELDMAN B.V. | T.A.V. R. VELDMAN WARMELO 34 EINDHOVEN 5655 JW NETHERLANDS |
| VERSORGUNGSWERK DER APOTHEKERKAMMER WESTFALEN-LIPP | BISMARCKALLEE 25 48151 MUENSTER GERMANY |
| VERSORGUNGSWERK DER LANDESAPOTHERKAMMER HESSEN KDO | AM LEONHARDSBRUNN 5 FRANKFURT D-60487 GERMANY |
| VIEJO GARCIA, NESTOR | C/ BECQUER NO. 15 – 5C MOSTOLES, MADRID 28932 ESPA¥A |
| VIEJO GARCIA, NESTOR | C/ BECQUER NO. 15 – 5C MOSTOLES, MADRID 28932 ESPA¥A |
| VISCIDI, PASQUALE & BRUNA, MORI | VIA SASSARI, 5 BATTIPAGLIA SA 84091 ITALY |
| VOEHRINGER, KLAUS | BERGSTR.33 HAITERBACH 72221 GERMANY |
| WALKER, GEORGE ARTHUR & JILLIAN KAY | 18 VIRGINIA DRIVE BLACON CHESTER CH1 5AL UNITED KINGDOM |
| WANG, TRACY | FLAT 4C, BLOCK 2, CITY GARDEN NORTH POINT HONG KONG HONG KONG |
| WESTON CORPORATION | 3-2-6-1404 NISHIGOTANDA SHINAGAWAKU TOKYO 141-0031 JAPAN |
| WINE & SPIRIT EDUCATION TRUST | INTERNATIONAL WINE & SPIRIT CENTRE 39 – 45 BERMONDSEY STREET SOUTHWARK LONDON SE1 3XF UNITED KINGDOM |
| WITT & CO. OHG | WALTER_PAETZMANN-STRASSE 3 UNTERHACHING 82008 GERMANY |
| WOOLF SIMMONDS | 1 GREAT CUMBERLAND PLACE LONDON W1H 7AL UNITED KINGDOM |

**Total Creditor count  142**

**Exhibit "P"**

| Claim Name | Address Information |
|---|---|
| ALGO INVERSIONES SI | CL MODESTO LAFUENTE 65 5-C MADRID 28003 SPAIN |
| ASES 5 LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BANOT CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BARCO INTERNATIONAL COMPANY | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BEAR RIVER CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| BECLERS, PAUL | IE PEN LAAM 60 BUNDE 6241 AS NETHERLANDS |
| COSTA DORADA S.A. | 1, RUE GOETHE L-1637 LUXEMBOURG |
| EDMOND ALPHANDERY | 36, BOULEVARD FLANDRIN PARIS 75016 FRANCE |
| ELIAS, SILVIA | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| FAMELOS, ILIAS | STRAYONOS 4 GLYFADA 16674 GREECE |
| FOUNTAIN COURT CHAMBERS | TEMPLE LONDON EC4Y 9DH UNITED KINGDOM |
| GEORGILI, IFIGENEIA | 27 STROFILIOU STR. KIFISSIX 14561 GREECE |
| GOLDBACH, GEORGE | GARTNER STR. 12A AUGSBURG 86153 GERMANY |
| HARBISON VENTURES COMPANY INC. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| HEALTHY BUILDINGS INTERNATIONAL LTD | 229 HYDE END ROAD SPENCERS ROAD SPENCER WOOD RG7 1BU UNITED KINGDOM |
| HORIZON SERVICES CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| ICE LTD | THE COOMBS HINTON PARVA SWINDON SN4 0DH UNITED KINGDOM |
| JUANOLA, LUIS ALONSO | CL MODESTO LAFUENTE 65 5-C 28003, MADRID SPAIN |
| KOKONAS, KONSTANTINOS | PAPNASTASIOU 18 RETHIMNO 74100 GREECE |
| LAGADINOS, GEORGE | NEAS HALKIDONOS 12 17234 DAFNI ATHENS GREECE |
| LEIVADITIS, JOHN | 1, PELLIS STR 14561 ATHENS, KIFISSIA GREECE |
| LEZPEZI TRUST | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| MOUNTAINBURG OVERSEAS LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| NORWEGIAN FINANCE CIVIL COMPANY | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| OBRADOVIC, MILICA | 26 MARYLEBONE HIGH ST., FLAT 4 LONDON W1U 4PJ UNITED KINGDOM |
| PANG KAI YUEN PETER | FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG |
| PAPADUPOULOV, LEDA | 8 EPTALOFOU STR. MAROUSI ATHENS GREECE |
| PIATTI, DANIELA | VIA B.M. CARCANO, 17/A LOMAZZO CO 22074 ITALY |
| PSAROUDAKI, ANGELIKI | DODEKANISSOU 13 ATHENS 14562 GREECE |
| SCHEIBLER, REINHOLD | MITTELFELD STR. 3 ALZENAN D-63755 GERMANY |
| SCHROETER,DR. ANDREAS | TIERARZTLICHE PRAXIS NEUENGAMMER HAUSDEICH 246 HAMBURG 21039 GERMANY |
| SHANDON HOLDINGS CORP. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| SHIVA TRUST | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| SPROTTE, ANDREAS | GROITSCHENER BERG 4 07554    BRAHMENAU GERMANY |
| SPYRATOS, THEODOROS | 99 ISMINIS STR. ATHENS 10443 GREECE |
| STONEWALL EQUALITY LTD | TOWER BUILIDING YORK ROAD LONDON SE1 7NX UNITED KINGDOM |
| T.E.Q HOLDINGS LTD. | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| VISHNU | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| VOLPATO, MARCO | VIA C. COLOMBO, 49 TEREZZANO SUL NAVIGLIO MI 20090 ITALY |
| YEDID HILU, EMILIA, SALOMON COHEN YEDID, LATIFE CO | LOLA COHEN YEDID & DAVID COHEN YEDID 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| ZARINA | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |

**Total Creditor count  41**