**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
In re                                                   :        **Chapter 11 Case No.**
                                                        :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :        **08-13555 (JMP)**
                                                        :
                        **Debtors.**                    :        **(Jointly Administered)**
--------------------------------------------------------------------x

**ORDER GRANTING DEBTORS'**
**SEVENTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATE CLAIMS)**

Upon the seventh omnibus objection to claims, dated April 1, 2010 (the "Seventh

Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in

the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States

Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and

this Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664], disallowing and expunging the Duplicate Claims on the grounds that such

claims are duplicative of the corresponding Surviving Claims, all as more fully described in the

Seventh Omnibus Objection to Claims; and due and proper notice of the Seventh Omnibus

Objection to Claims having been provided, and it appearing that no other or further notice need

be provided; and the Court having found and determined that the relief sought in the Seventh

Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and

all parties in interest and that the legal and factual bases set forth in the Seventh Omnibus

Objection to Claims establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor, it is

---

[1]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Seventh Omnibus Objection to Claims.

ORDERED that the relief requested in the Seventh Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Duplicate Claims") are disallowed and expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that Debtors have withdrawn without prejudice the Seventh Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Duplicate Claims, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of the corresponding Surviving Claims; and is further

ORDERED that nothing in this Order or disallowance and expungement of the Duplicate Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to the Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Seventh Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that

is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, that if

the Court subsequently orders that a Surviving Claim is not appropriately duplicative of the

corresponding Duplicate Claim, then the claims agent shall be authorized and directed to

immediately reinstate such Duplicative Claim in these chapter 11 cases (the "Reinstated Claim")

and the rights of all interested parties with respect to the Reinstated Claim shall be expressly

reserved; and it is further

        ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
      May 25, 2010

                      *s/ James M. Peck*
                    UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 **ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQUIRE DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196** | 09/22/2009 | 08-13555 (JMP) | 32581 | **Undetermined** | **ACE AMERICAN INSURANCE COMPANY C/O MARGERY N. REED, ESQ. DUANE MORRIS LLP 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196** | 09/22/2009 | 08-13555 (JMP) | 32202 | **Undetermined** |
| 2 **ALLEN, RICHARD D CGM IRA ROLLOVER CUSTODIAN 10 WILLIAMS TERRACE CLIFFSIDE PARK, NJ 07010-2911** | 08/26/2009 | | 9441 | **Undetermined** | **ALLEN, RICHARD D. 10 WILLIAMS TERRACE CLIFFSIDE PARK, NJ 07010-2911** | 08/07/2009 | | 7621 | **Undetermined** |
| 3 **ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO BALANCE A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG** | 10/30/2009 | 08-13555 (JMP) | 59068 | **$2,969,223.75** | **ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO BALANCE A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG** | 10/30/2009 | 08-13555 (JMP) | 59065 | **$2,969,223.75** |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 4 | **ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO GROWTH A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG** | 10/30/2009 | 08-13555 (JMP) | 59069 | $1,039,228.31 | **ALLIANZ GLOBAL INVESTORS LUXEMBURG S.A. ACTING ON BEHALF OF THE INVESTMENT FUND DRESDNER PRIVATE PORTFOLIO GROWTH A 6A ROUTE DE TREVES SENNINGERBERG, L-2633 LUXEMBOURG** | 10/30/2009 | 08-13555 (JMP) | 59063 | $1,039,228.31 |
| 5 | **ALTENRATH, WILHELM AND DORIS STRESEMANNSTR. 11 BRUCHKOEBEL, D-63486 GERMANY** | 09/30/2009 | 08-13555 (JMP) | 36787 | $7,694.61 | **ALTENRATH, WILHELM AND DORIS STRESEMANNSTR. 11 BRUCHKOEBEL, D-63486 GERMANY** | 09/30/2009 | 08-13555 (JMP) | 35590 | $7,694.61 |
| 6 | **AMERICAN TRADING ATTN: HENRY KOETHER 10 EAST BALTIMORE ST. SUITE 1600 BALTIMORE, MD 21202** | 09/18/2009 | 08-13555 (JMP) | 19219 | $33,697,302.30* | **AMERICAN TRADING & PRODUCTION CO (ATAPCO) ATTN: HENRY KOETHER 10 EAST BALTIMORE ST. SUITE 1600 BALTIMORE, MD 21202** | 09/18/2009 | 08-13555 (JMP) | 19234 | $33,697,302.30* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 7  AMERICAN TRADING & PRODUCTIONCO (ATAPCO) 10 EAST BALTIMORE STREET SUITE 1600 BALTIMORE, MD 21202 | 09/18/2009 | 08-13893 (JMP) | 19233 | $33,697,302.30* | AMERICAN TRADING AND PRODUCTION CORP. C/O ANDREW J. CURRIE, ESQ. VENABLE LLP 750 E. PRATT STREET, SUITE 900 BALTIMORE, MD 21202 | 09/18/2009 | 08-13893 (JMP) | 19303 | $33,697,302.30* |
| 8  ANDERS, MARY GRACE C/O STEVEN P. MINER, ESQUIRE DALEY ZUCKER MEILTON MINER & GRINGRICH, LLC 1035 MUMMA RD., SUITE 101 WORMLEYSBURG, PA 17043 | 02/26/2009 | 08-13555 (JMP) | 3126 | $22,950.00 | ANDERS, MARY GRACE 31 E. 1ST STREET BOILING SPRINGS, PA 17007 | 02/26/2009 | 08-13555 (JMP) | 3089 | $22,950.00 |
| 9  BAIGIS, SHERI 250 3RD ST ARCHBALD, PA 18403 | 09/14/2009 | 08-13555 (JMP) | 12630 | $19,557.70 | BAIGIS, SHERI 250 3RD ST ARCHBALD, PA 18403 | 09/14/2009 | 08-13555 (JMP) | 12632 | $19,557.70 |
| 10  BANK OF VALLETTA P.L.C. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK, NY 10036-7311 | 10/30/2009 | 08-13555 (JMP) | 58115 | $21,948,490.25* | BANK OF VALLETTA P.L.C. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK, NY 10036-7311 | 10/22/2009 | 08-13555 (JMP) | 44064 | $21,948,490.25* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 11 | BANK SARASIN & CO. LTD BAER & KAEERER LTD. ATTN: PETER HSU BRANSSCHENKESTRASSE 90 ZURICH, 8027 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 65841 | $523,981.98 | BANK SARASIN & CO. LTD BAER & KARRER LTD., ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH, CH-8027 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 60428 | $523,981.98 |
| 12 | BARONE, HEATHER 2406 SW 15TH STREET DEERFIELD BEACH, FL 33442 | 07/23/2009 | 08-13555 (JMP) | 5943 | $10,576.90 | BARONE, HEATHER 2406 SW 15TH STREET DEERFIELD BEACH, FL 33442 | 07/29/2009 | 08-13555 (JMP) | 6641 | $10,576.90 |
| 13 | BERNHARD, KAROLINA SONNENSTR. 16 SONTHOFEN, 87527 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41591 | $100,800.00 | BERNHARD, KAROLINA SONNENSTR. 16 SONTHOFEN, 87527 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41625 | $100,800.00 |
| 14 | BONGERS, OTTMAR SERVATIUSSTRASSE 155 COLOGNE, D-51109 GERMANY | 10/27/2009 | 08-13555 (JMP) | 48722 | $29,255.00 | BONGERS, OTTMAR SERVATIUSSTRASSE 155 COLOGNE, D-51109 GERMANY | 09/24/2009 | 08-13555 (JMP) | 34797 | $29,255.00 |
| 15 | BONGERS, OTTMAR SERVATIUSSTRASSE 155 COLOGNE, D-51109 GERMANY | 10/27/2009 | 08-13555 (JMP) | 48721 | $14,477.00 | BONGERS, OTTMAR SERVATIUSSTRASSE 155 COLOGNE, D-51109 GERMANY | 09/24/2009 | 08-13555 (JMP) | 34798 | $14,477.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | BRISCO, MARILYN 920 TRINITY AVENUE, # 9D BRONX, NY 10456 | 07/20/2009 | | 5782 | $10,950.00 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5784 | $10,950.00 |
| 17 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5785 | $10,950.00 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5784 | $10,950.00 |
| 18 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5786 | $10,950.00 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5784 | $10,950.00 |
| 19 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5783 | $10,950.00 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5784 | $10,950.00 |
| 20 | BUTLER-MCLAUGHLIN, CECELIA E. 2 LANGDON ROAD CARLE PLACE, NY 11514 | 09/21/2009 | 08-13555 (JMP) | 21511 | $133,207.40 | BUTLER-MCLAUGHLIN, CECELIA E. 2 LANGDON ROAD CARLE PLACE, NY 11514 | 09/21/2009 | 08-13555 (JMP) | 21508 | $133,207.40 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 21 | CALZADA REBOLLEDO, ROSA MARIA/ CLAUDIA ELENA SHARPE CALZADA BEETHOVEN 111 COL LEON MODERNO , MEXICO | 08/04/2009 | | 7315 | $105,000.00 | CALZADA REBOLLEDO, ROSA MARIA CLAUDIA ELENA SHARPE CALZADA BEETHOVEN 111 COL LEON MODERNO LEON GUANJUATO, 37480 MEXICO | 01/26/2009 | 08-13555 (JMP) | 1954 | $105,000.00 |
| 22 | CARDENAS THORLU, CRISTINA FLAT 7 204 REGENT'S PARK LONDON, NW 18AE UNITED KINGDOM | 08/12/2009 | 08-13555 (JMP) | 34189 | $81,550.00 | CARDENAS THORLUND, CRISTINA FLAT 7 204 REGENT'S PARK ROAD LONDON, NW18AE UNITED KINGDOM | 08/12/2009 | | 8055 | $81,550.00 |
| 23 | CARDENAS THORLUND,CRISTINA FLAT 7 204 REGENT'S PARK ROAD LONDON, GT LON, NW18AE UNITED KINGDOM | 08/12/2009 | | 8056 | $81,550.00 | CARDENAS THORLUND, CRISTINA FLAT 7 204 REGENT'S PARK ROAD LONDON, NW18AE UNITED KINGDOM | 08/12/2009 | | 8055 | $81,550.00 |
| 24 | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE, TX 79601 | 08/31/2009 | | 9746 | $591,250.00 | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE, TX 79601 | 06/09/2009 | 08-13555 (JMP) | 4823 | $591,250.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 25 | CHAN CHOI WAN 33B TOWER 2, PHASE 1 RESIDENCE BEL-AIR CYBERPORT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50838 | $40,000.00* | CHAN CHOI WAN 33B, TOWER 2, PHASE 1 RESIDENCE BEL-AIR, CYBERPORT ISLAND SOUTH, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57792 | $40,000.00* |
| 26 | CHAN MEI CHU, ANISSA & WONG CHIU, WING RM 1504-05, 15/F, SUNBEAM PLAZA MONGKOK 1155 CANTON RD HONG KONG, | 10/27/2009 | 08-13555 (JMP) | 49964 | $100,000.00* | CHAN MEI CHU, ANISSA & WONG, CHIU WING RM 1504-05, 15/F, SUNBEAM PLAZA 1115 CANTON RD MONGKOK KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57068 | $100,000.00* |
| 27 | CHAU, HOI YAN FLAT 1, FLOOR 14, BLOCK C, WILSHIRE TOWERS, 200 TIN HAU TEMPLE ROAD , HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47032 | $30,000.00* | CHAU HOI YAN FLAT 1, FLOOR 14, BLOCK C, WILSHIRE 200 TIN HAU TEMPLE ROAD , HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46916 | $30,000.00* |
| 28 | CHEUNG HUIE BICK JANE 3, LAU SIN ST., 16/F, FLAT B TIN HAU, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57237 | $130,000.00* | CHEUNG HUIE BICK JANE 3, LAU SIN ST., 16/F, FLAT B TIN HAU, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57257 | $130,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 29 | CHEUNG HUIE BICK JANE<br>3, LAU SIN ST., 16/F, FLAT B<br>TIN HAU,<br>HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57258 | $130,000.00* | CHEUNG HUIE BICK JANE<br>3, LAU SIN ST., 16/F, FLAT B<br>TIN HAU,<br>HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57238 | $130,000.00* |
| 30 | CHEUNG, CHE CHIU<br>FLAT 3, 13/F WING HEI<br>HOUSE, PO HEI COURT<br>255 PO ON ROAD<br>SHAMSHUIPO<br>KOWLOON,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 63445 | $64,181.56* | CHEUNG CHE CHIU<br>FLAT 3, 13/F WING HEI<br>HOUSE, PO HEI COURT<br>255 PO ON ROAD<br>SHAMSHUIPO<br>KOWLOON,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60851 | $64,181.56* |
| 31 | CHU SUN PING<br>FLAT 20 10/F BLOCK A<br>BELLVUE COURT<br>41 STUBBS ROAD<br>HAPPY VALLEY,<br>HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57328 | $130,000.00* | CHU SUN PING<br>FLAT 20 10/10, BLK A<br>BELLVUE<br>COURT 41, STUBBS RD.<br>,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49575 | $130,000.00* |
| 32 | CHUECA GIL, JOSE MARIA<br>UR TORRES DE SAN<br>LAMBERTO CALLE D 93<br>ZARAGOZA, 50011<br>SPAIN | 11/02/2009 | 08-13555 (JMP) | 63723 | $141,510.00* | CHUECA GIL, JOSE MARIA<br>URB. TORRES DE SAN<br>LAMBERTO, 93<br>50011 ZARAGOZA,<br>SPAIN | 11/02/2009 | 08-13555 (JMP) | 64008 | $141,510.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 33 | CITIGROUP FINANCIAL PRODUCTS INC. TRANSFEROR: TOYOKAWA SHINKIN BANK, THE ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK, NY 10013 | 11/02/2009 | 08-13555 (JMP) | 61039 | $4,791,222.69 | CITIGROUP FINANCIAL PRODUCTS INC. TRANSFEROR: TOYOKAWA SHINKIN BANK, THE ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK, NY 10013 | 11/02/2009 | 08-13555 (JMP) | 60824 | $4,791,222.69 |
| 34 | CITY OF TACOMA ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER TACOMA, WA 98409-3192 | 09/22/2009 | 08-13555 (JMP) | 33122 | $509,600.00 | CITY OF TACOMA ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER TACOMA, WA 98409-3192 | 09/22/2009 | 08-13555 (JMP) | 32477 | $509,600.00 |
| 35 | COMMUNIER-WILCO, GWEN JESSAMINE COTTAGE 39 ALGAR ROAD OLD ISLEWORTH, TW7 7AG UNITED KINGDOM | 07/30/2009 | | 6687 | $10,950.00 | COMMUNIER-WILCOX, GWEN JESSAMINE COTTAGE 39 ALGAR ROAD OLD ISLEWORTH, MDDSX, TW7 7AG UNITED KINGDOM | 07/30/2009 | | 6686 | $10,950.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 36 | CORNERSTONE GRG LTD 6 MILLFIELD DRIVE NORTHFLEET, KENT, DA11 8BH UNITED KINGDOM | 08/14/2009 | | 9008 | $4,239.40 | CORNERSTONE GRG LTD 6 MILLFIELD DRIVE NORTHFLEET, DA11 8BH UNITED KINGDOM | 08/14/2009 | | 9007 | $4,239.40 |
| 37 | COUNT LEPOLD D'URSELL 42 RUE J.G. EGGERICX BRUSSELS, 1150 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 50488 | $63,679.50 | D'URSEL, LEOPOLD 42 RUE J.G. EGGERICX BRUSSELS, 1150 BELGIUM | 10/26/2009 | 08-13555 (JMP) | 46611 | $63,679.50 |
| 38 | COUNTY OF SANTA CLARA TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CENTER, 6TH FL, EAST WING 70 WEST HEDDING STREET SAN JOSE, CA 95110 | 03/10/2009 | 08-13555 (JMP) | 7582 | $1,687.15 | COUNTY OF SANTA CLARA TAX COLLECTOR COUNTY GOVERNMENT CENTER 6TH FLOOR, EAST WING SAN JOSE, CA 95110 | 03/09/2009 | 08-13555 (JMP) | 4508 | $1,687.15 |
| 39 | D'ALESSANDRO, GIOVANNI FILIPPO VIA MAMELI, 12 CARSOLI (AQ), 67061 ITALY | 10/19/2009 | 08-13555 (JMP) | 41483 | $28,392.96 | D'ALESSANDRO, GIOVANNI FILIPPO VIA MAMELI, 12 CARSOLI (AQ), 67061 ITALY | 10/13/2009 | 08-13555 (JMP) | 39785 | $28,392.96 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 40 DALE, ROBERT 315 SHERBROOKE HOUSE 24 MONCH STREET WESTMINISTER LONDON, SW1P 2AJ UNITED KINGDOM | 09/18/2009 | | 18353 | $477,291.00 | DALE, ROBERT 315 SHERBROOKE HOUSE 24 MONCK STREET WESTMINSTER LONDON, SW1P 2AJ UNITED KINGDOM | 09/18/2009 | | 18199 | $477,291.00 |
| 41 DEAGOSTINI ROUTIN, DANIEL GUAYAQUI 3212 MONTEVIDEO, 11300 URUGUAY | 10/27/2009 | 08-13555 (JMP) | 49894 | $150,000.00 | DEAGOSTINI ROUTIN, DANIEL GUAYAQUI 3212 MONTEVIDEO, 11300 URUGUAY | 10/15/2009 | 08-13555 (JMP) | 40481 | $150,000.00 |
| 42 DENES, DR. IVAN V. UTCA 64 VELENCE, H-2481 HUNGARY | 10/29/2009 | 08-13555 (JMP) | 54797 | $89,855.00 | DENES, IVAN, DR. V. UTCA 64 VELENCE, H-2481 HUNGARY | 10/22/2009 | 08-13555 (JMP) | 44225 | $89,855.00 |
| 43 DEVLIN, JOHN 8 CLAY COURT RUMSON, NJ 07760 | 09/22/2009 | | 30342 | $335,577.65 | DEVLIN, JOHN 8 CLAY COURT LOCUST, NJ 07760 | 09/21/2009 | | 21332 | $335,577.65 |
| 44 DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA 69 ROUTE D'ESCH LUXEMBOURG, L-2953 LUXEMBOURG | 11/02/2009 | 08-13555 (JMP) | 60821 | $130,662,523.17 | DEXIA BANQUE INTERNATIONALE A LUXEMBOURG SA 69 ROUTE D'ESCH LUXEMBOURG, L-2953 LUXEMBOURG | 11/02/2009 | 08-13555 (JMP) | 60820 | $130,662,523.17 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 45 DOMZALSKI, CONRAD P. 1221 SIOUX CT NEW LENOX, IL 60451 | 08/28/2009 | 08-13555 (JMP) | 9645 | Undetermined | DOMZALSKI, CONRAD P. 1221 SIOUX CT NEW LENOX, IL 60451 | 08/28/2009 | 08-13555 (JMP) | 9644 | Undetermined |
| 46 DOMZALSKI, CONRAD P. 1221 SIOUX CT NEW LENOX, IL 60451 | 08/28/2009 | 08-13555 (JMP) | 9646 | Undetermined | DOMZALSKI, CONRAD P. 1221 SIOUX CT NEW LENOX, IL 60451 | 08/28/2009 | 08-13555 (JMP) | 9644 | Undetermined |
| 47 DUQUESNE, LILIANE ROUTE D'ATH 328 NIMY, B-7020 BELGIUM | 10/22/2009 | 08-13555 (JMP) | 44322 | $42,543.00 | DUQUESNE, LILIANE ROUTE D'ATH 328 NIMY, B-7020 BELGIUM | 10/15/2009 | 08-13555 (JMP) | 40452 | $42,543.00 |
| 48 DYLLICK-BRENZINGER, FRANK ROSEMARIE DYLLICK-BRENZINGER MAXIMILIANSTR. 36 FREIBURG, D79100 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61399 | $71,005.00 | DYLLICK-BRENZINGER, FRANK ROSEMARIE DYLLICK-BRENZINGER MAXIMILIANSTR. 36 FREIBURG, D79100 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61398 | $71,005.00 |
| 49 EDZARD, LUCY HOHENKAMPSWEG 14B BREMEN, 28355 GERMANY | 10/29/2009 | 08-13555 (JMP) | 56052 | $71,005.00 | EDZARD, LUCY HOHENKAMPSWEG 14B BREMEN, 28355 GERMANY | 10/29/2009 | 08-13555 (JMP) | 56051 | $71,005.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 50  EFTIRLONARGR. FOROYA ARBEIOARAFELAG STOFFALAG 17 TORSHAVN, FO-100 DENMARK | 10/20/2009 | 08-13555 (JMP) | 42420 | $454,432.00 | EFTIRLONARGR. FOROYA ARBEIOARAFELAG STOFFALAG 17 TORSHAVN, FO-100 DENMARK | 10/13/2009 | 08-13555 (JMP) | 37512 | $454,432.00 |
| 51  EMPLEADOS CAJA EXTREMADURA FP C/O CNP VIDA SEGUROS Y REASEGUROS ATTN: FABRICE MARAVAL CALLE OCHANDIANO, 10 MADRID, 28023 SPAIN | 11/02/2009 | 08-13555 (JMP) | 63610 | $1,903,887.39 | EMPLEADOS CAJA EXTREMADURA FP C/O CNP VIDA SEGUROS Y REASEGUROS ATTN: FABRICE MARAVAL CALLE OCHANDIANO, 10 MADRID, 28023 SPAIN | 10/30/2009 | 08-13555 (JMP) | 60376 | $1,903,887.39 |
| 52  FELICE, LAURIELLO A 10 ALLEE DU HETRE POURPRE NEUPRE, 4121 BELGIUM | 11/02/2009 | 08-13555 (JMP) | 61316 | $740,688.00 | LAURIELLO, A. FELICE 10 ALLEE DU HETRE POURPRE NEUPRE, 4121 BELGIUM | 10/21/2009 | 08-13555 (JMP) | 43414 | $740,688.00 |
| 53  FELICE, LAURIELLO A 10 ALLEE DU HETRE POURPRE NEUPRE, 4121 BELGIUM | 10/23/2009 | 08-13555 (JMP) | 45737 | $740,688.00 | LAURIELLO, A. FELICE 10 ALLEE DU HETRE POURPRE NEUPRE, 4121 BELGIUM | 10/21/2009 | 08-13555 (JMP) | 43414 | $740,688.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 54 | FICHTL, CHRISTIAN OSTERNACHER WEG 10 PRIEN, D-83209 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61234 | $24,056.70 | FICHTL, CHRISTIAN OSTERNACHER WEG 10 PRIEN, D-83209 GERMANY | 10/30/2009 | 08-13555 (JMP) | 64075 | $24,056.70 |
| 55 | FIEDERLING, GUNTER FALKENPLATZ 8 LUBECK, 23564 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61210 | $31,912.50 | FIEDERLING, GUNTER FALKENPLATZ 8 LßBECK, 28564 GERMANY | 11/02/2009 | 08-13555 (JMP) | 60800 | $31,912.50 |
| 56 | FURLANI, ALDO VIA CENISIO 50 MILAN, 20154 ITALY | 10/29/2009 | 08-13555 (JMP) | 56126 | $12,735.90 | FULANI, ALDO VIA CENISIO 50 MIILAN, 20154 ITALY | 09/30/2009 | 08-13555 (JMP) | 35626 | $12,735.90 |
| 57 | GROZDIJANA, ARSENIJEVIC GRAVENSTEINER WEG 26 HAMBURG, 22049 GERMANY | 10/27/2009 | 08-13555 (JMP) | 47616 | $54,096.80 | GROZDIJANA, ARSENIJEVIC GRAVENSTEINER WEG 26 HAMBURG, 22049 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35079 | $54,096.80 |
| 58 | HANDLES AND FITTINGS LTD HAF HOUSE MEAD LANE HERTFORD, HERTS, SG13 7AP UNITED KINGDOM | 07/16/2009 | | 5413 | Undetermined | HANDLES AND FITTINGS LTD HAF HOUSE MEAD LANE HERTFORD, HERTS, UNITED KINGDOM | 07/16/2009 | | 5412 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 59 | HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV & GORDHAM VASHDEV 77 HIGH STREET #03-03, HIGH STREET PLAZA LAVELLE, PA 179433 SINGAPORE | 10/30/2009 | 08-13555 (JMP) | 59323 | $141,740.00 | HARJANI, JAIKISHIN VASHDEY & VINOD VASHDEV & GORDMAN VASHDEV 77, HIGH STREET, # 03-03 HIGH STREET PLAZA, 179433 SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 56301 | $141,740.00 |
| 60 | HARTEVELD, L. C/O M. HARTEVELD-VAN HERK ZUIDEINDSEWEG 10 BG DELFGAUW, 2645 NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 51801 | $70,755.00 | HARTEVELD, L. C/O M. HARTEVELD-VAN HERK ZUIDEINDSEWEG 10 BG DELFGAUW, 2645 NETHERLANDS | 10/26/2009 | 08-13555 (JMP) | 47198 | $70,755.00 |
| 61 | HEMELIK, MARC HUETTENDYK 15 MONCHENGLADBACH, 61066 GERMANY | 09/22/2009 | 08-13555 (JMP) | 34301 | $9,905.00 | HEMELIK, MARK DR HUETTENDYK 15 MONCHENGLADBACH, 41066 GERMANY | 09/22/2009 | 08-13555 (JMP) | 32232 | $9,905.00 |
| 62 | HERMAN FRESE & PARTNER STEUERBERATUNGSGES ELLSCHAFT DIRECTOR HERMANN FRESE GROSSE STRASSE 24 OTTERSBERG, 28870 GERMANY | 10/26/2009 | 08-13555 (JMP) | 47209 | $17,110.00 | HERMANN FRESE & PARTNER STEUERBERATUNGSGESEL LSCHAFT DIRECTOR HERMANN FRESE GROSSE STRASSE 24 OTTERSBERG, 28870 GERMANY | 10/26/2009 | 08-13555 (JMP) | 47208 | $17,110.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 63 | HO JULIE BOW MUN 4H BLOCK 6 SCENEWAY GARDEN LAMTIN KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57074 | $30,000.00* | HO, JULIE BOW MUN 4H BLOCK 6 SCENEWAY GARDEN LAM TIN KOWLOON, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 56188 | $30,000.00* |
| 64 | HO NG YIM MEI FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49479 | $130,000.00* | HO NG YIM MEI FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45438 | $130,000.00* |
| 65 | HUI KIM PANG FLAT A, 11/F, BLOCK 2, THE FLORIDIAN, 18 SAI WAN TERRACE, QUARRY BAY HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51121 | $100,000.00* | HUI KIMG PANG FLAT A, 11/F, BLOCK 2, THE FLORIDIAN 18 SAI WAN TERRACE QUARRY BAY, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45760 | $100,000.00* |
| 66 | HYNOTE, ROBERT A 4459 REDWOOD ROAD NAPA, CA 94558-9708 | 09/17/2009 | | 14939 | $3,238,502.98 | HYNOTE, ROBERT A. 4459 REDWOOD ROAD NAPA, CA 94558 | 09/17/2009 | 08-13555 (JMP) | 14941 | $3,238,502.98 |
| 67 | KOOMEN-MERKX, H.C.M. NIEUWE KEIZERSGRACHT AMSTERDAM, 1018VG NETHERLANDS | 10/30/2009 | 08-13555 (JMP) | 57475 | $221,781.79 | KOOMEN-METRKX, H.C.M. NIEUWE KEIZERSGRACHT 450 AMSTERDAM, 1018VG NETHERLANDS | 10/27/2009 | 08-13555 (JMP) | 48670 | $221,781.79 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 68  KWAN, SHUN KIT BLOCK 8, FLAT 32A, TUNG CHUNG CRESENT TUNG CHUNG LANTACE, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57556 | $60,000.00* | KWAN SHUN KIT 32A BLOCK 8 TUNG CHUNG CRESCENT TUNG CHUNG LANTAU, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46961 | $60,000.00* |
| 69  KWOK LUI FLAT E, 7/FL, SHUI WING IND BLDG 12-22 TAI YUEN ST, KWAI CHUNG KOWLOON, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60828 | $50,000.00* | KWOK LUI FLAT E, 7/FL, SHUI WING IND BLDG 12-22 TAI YUEN ST, KWAI CHUNG, KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57313 | $50,000.00* |
| 70  LAI CHUNG FAT 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45786 | $64,343.26 | LAI CHUNG FAI 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45789 | $64,343.26 |
| 71  LAI CHUNG FAT 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45792 | $100,676.20 | LAI CHUNG FAT 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45782 | $100,676.20 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 72 | LAM CHIU KOW, FRANK 39, BRAEMAR HILL ROAD FLAT 12C NORTH POINT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51627 | $102,690.49* | LAM CHIU KOW, FRANK 39, BRAEMAR HILL ROAD FLAT 12D NORTH POINT HONG KONG, | 10/27/2009 | 08-13555 (JMP) | 49977 | $102,690.49* |
| 73 | LAM SAI KEE DAVID & CHAN YUET FUN FLAT H, 16/F, CHAI KUNG MANSION TAIKOO SHING , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61304 | $50,000.00* | LAM SAI KEE DAVID & CHAN YUET FUN FLAT H, 16/F, CHAI KUNG MANSION TAIKOO SHING, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57133 | $50,000.00* |
| 74 | LANCASTER OFFICE CLEANING COMPANY LTD RAVENSCOURT WESTERHAM ROAD KESTON, KENT, BR2 6HE UNITED KINGDOM | 09/18/2009 | | 18730 | Undetermined | LANCASTER OFFICE CLEANING COMPANY LTD RAVENSCOURT WESTERHAM ROAD LOCKBOTTOM, BR2 6HE UNITED KINGDOM | 09/18/2009 | | 18729 | Undetermined |
| 75 | LANITZ, JOCHEN IVELKENWEG 6 BEMPFLINGON, 72658 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35325 | $18,681.00 | LUNITZ, JOCHEN NELKENWEG 6 BEMPFLINGEN, 72658 GERMANY | 09/21/2009 | 08-13555 (JMP) | 25218 | $18,681.00 |
| 76 | LATRUWE-VAN EENOO KORTRIJKSESTRAAT 334 OOSTKAMP, 8200 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 52054 | $56,604.00 | LATRUWE-VAN EENOO KORTRIJKSESTRAAT 334 OOSTKAMP, 8020 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 52053 | $56,604.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 77 | LAU WAI FONG FLAT G. 21/F KO FUNG COURT 5 FOOK YUM ROAD NORTH POINT, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60817 | $64,181.56* | LAU WAI FONG FLAT G. 21/F KO FUNG COURT 5 FOOK YUM ROAD NORTH POINT, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 56481 | $64,181.56* |
| 78 | LAU, SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47377 | $64,181.56* | LAU SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45443 | $64,181.56* |
| 79 | LAU, SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47379 | $25,672.62* | LAU SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45445 | $25,672.62* |
| 80 | LAU, SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47378 | $38,508.93* | LAU SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45444 | $38,508.93* |
| 81 | LAU, SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47381 | $40,000.00* | LAU SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45447 | $40,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 82  LEEUWRIK, W. DUBLOEN 17 HOORN, 1628 RR NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54498 | $35,377.00 | LEEUWRIK, W. DUBLOEN 17 HOORN, 1628 RR NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54401 | $35,377.50 |
| 83  LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECO OPERS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ZURICH, CH-8021 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63462 | $0.00 | LEHMAN BROTHERS FINANCE AG, IN LIQUIDATION A/K/A LEHMAN BROTHERS FINANCE SA, IN LIQUIDATION C/O PRICEWATERHOUSECOOPE RS AG, ZURICH BANKRUPTCY LIQUIDATOR AND FOREIGN REPRESENTATIVE ZURICH, CH-8021 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 63847 | $52,280,310,937.51* |
| 84  LEUNG CHI WANG FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET MA ON SHAN, NT, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57255 | $30,000.00* | LEUNG CHI WANG FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET NT, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 55141 | $30,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 85 LEUNG CHI WANG FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 OW CHUN STREET NT, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 55140 | $50,000.00* | LEUNG CHI WANG FLAT B, 16/F, BLOCK 2, THE WATERSIDE 15 ON CHUN STREET MA ON SHAN, NT, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57256 | $50,000.00* |
| 86 LEUNG EDWUN KWAN WAI 22 MAIDSTONE ROAD 3/F KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57109 | $80,000.00* | LEUNG, EDWIN KWAN WAI 22 MAIDSTONE ROAD, 3/F KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51623 | $80,000.00* |
| 87 LEUNG PUI HA FLAT C, 11/F, TOWER 8, VISTA PARADISO 2 HANG MING STREET MA ON SHAN, NT, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 55245 | $64,181.56* | LEUNG, PUI HA FLAT C, 11/F, TOWER 8, VISTA PARADISO 2 HANG MING STREET, MA ON SHAN, N.T., HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47031 | $64,181.56* |
| 88 LI GANG BEIJING FORTUNE BUILDING 5 DONG SAN HUAN NORTH ROAD CHAOYANG DISTRICT BEIJING, 100004 CHINA | 10/27/2009 | 08-13555 (JMP) | 49516 | $200,000.00* | LI GANG 6F BEIJING FORTUNE BUILDING, 5 DONG SAN HUAN NORTH ROAD CHAOYANG DISTRICT BEIJING, 100004 CHINA | 10/22/2009 | 08-13555 (JMP) | 44297 | $200,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 89 | LIANG HUANG YUNG-FANG (ALSO KNOWN AS JEANNIE HUANG) 10F-5, NO. 87 CHUNG HSIAO E. ROAD, SEC. 4 TAIPEI, TAIWAN, PROVINCE OF CHINA | 10/28/2009 | 08-13555 (JMP) | 50345 | $200,000.00 | YUNG-FANG, LIANG HUANG (ALSO KNOWN AS JEANNIE HUANG) 10F-5, NO.87 CHUNG HSIAO E. ROAD, SEC. 4, TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/30/2009 | 08-13555 (JMP) | 35606 | $200,000.00 |
| 90 | LIN JUI LONG UNIT C 14/FL C.D.W. BUILDING 388 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61309 | $100,000.00* | LIN, JUILONG UNIT C, 14/F C.D.W. BLDG 388 CASTLE PEAK ROAD TSUEN WAN, NT HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45401 | $100,000.00* |
| 91 | LITHANDER, CARL JOHAN 2 KINGS MANSIONS LAWRENCE STREET LONDON, SW3 5NB UNITED KINGDOM | 08/06/2009 | | 7496 | Undetermined | LITHANDER, CARL JOHAN 2 KINGS MANSIONS LAWRENCE STREET LONDON, SW3 5NB UNITED KINGDOM | 08/06/2009 | | 7495 | Undetermined |
| 92 | LO LAI MAN 183 HA WONG YI AU HOUSE D, MARVELOUS VILLA TAI PO, NT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50597 | $30,000.00* | LO LAI MAN 183 HA WONG YI AU HOUSE D, MARVELOUS VILLA TAI PO, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49572 | $30,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 93 | LU, CHUN MEI F6, NO44, LN 75, SEC 2, ZHONGHUA RD. ZHONGZHENG DIST, TAIPEI CITY, 100 TAIWAN, PROVINCE OF CHINA | 11/02/2009 | 08-13555 (JMP) | 62921 | $140,000.00 | LU CHUN-MEI F6. NO 44 LN. 75 SEC 2, ZHONGHUA RD ZHONGZHENG DIST. TAIWAN, CHINA | 10/19/2009 | 08-13555 (JMP) | 41347 | $140,000.00* |
| 94 | MA KIT CHING, VERONICA FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62900 | $38,508.93* | MA KIT CHING, VERONICA FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57233 | $38,508.93* |
| 95 | MANDARIN ORIENTAL, WASHINGTON, D.C. ATTN: COURTHEY LINDSAY, CREDIT MANAGER 1330 MARYLAND AVE, S.W. WASHINGTON, DC 20024 | 07/24/2009 | | 6048 | $126,130.60 | MANDARIN ORIENTAL ATTN: COURTNEY LINDSAY, CREDIT MANAGER 1330 MARYLAND AVE S.W. WASHINGTON, DC 20024 | 07/24/2009 | | 6047 | $126,130.60 |
| 96 | MCCOOEY, KEVIN C. 315 E 68TH ST APT 8T NEW YORK, NY 10065-5603 | 09/04/2009 | 08-13555 (JMP) | 10372 | $378,851.13 | MCCOOEY, KEVIN C. 315 EAST 68TH STREET APT 8T NEW YORK, NY 10021 | 09/04/2009 | 08-13555 (JMP) | 10370 | $378,851.13 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 97 | MCCOOEY, KEVIN C. 315 EAST 68TH STREET APT 8T NEW YORK, NY 10065 | 09/04/2009 | 08-13555 (JMP) | 11012 | $378,851.13 | MCCOOEY, KEVIN C. 315 EAST 68TH STREET APT 8T NEW YORK, NY 10021 | 09/04/2009 | 08-13555 (JMP) | 10370 | $378,851.13 |
| 98 | MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 DETROIT, MI 48202 | 05/18/2009 | 08-13555 (JMP) | 4395 | $50,101.08 | MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 05/16/2009 | 08-13555 (JMP) | 4541 | $50,101.08 |
| 99 | MUELLER-GOSCHIN, ANNA MARIA WALTHER-VON-CRONBERG PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63690 | $28,614.36 | MUELLER-GOSCHIN, ANNA MARIA WALTHER-VON-CRONBERG PLATZ 9 FRANKFURT AM MAIN, 60594 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63435 | $28,614.36 |
| 100 | NADIG, BALU S. 38 PONDEROSA LANE OLD BRIDGE, NJ 08857 | 09/22/2009 | 08-13555 (JMP) | 28560 | $68,494.51 | NADIG, BALU S. 38 PONDEROSA LANE OLD BRIDGE, NJ 08857 | 09/22/2009 | 08-13555 (JMP) | 28561 | $68,494.51 |
| 101 | NANCE, STEVIEANN 49 PRINCE ST APT 15 NEW YORK, NY 10012 | 08/26/2009 | 08-13555 (JMP) | 9463 | $14,022.16 | NANCE, STEVIEANN 49 PRINCE ST, APT 15 NEW YORK, NY 10012 | 08/26/2009 | 08-13555 (JMP) | 9464 | $14,022.16 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 102 | **NATIONAL CAPITOL CONTRACTING, LLC DBA NATIONAL CAPITAL CAPTIONING CHRIS MARQUEZ 200 N. GLEBE RD., SUITE 710 ARLINGTON, VA 22203** | 08/25/2009 | | 9375 | $14,660.02 | **NATIONAL CAPITOL CAPTIONING 200 NORTH GLEBE RD. #710 ARLINGTON, VA 22203** | 08/25/2009 | 08-13555 (JMP) | 9376 | $14,660.02 |
| 103 | **NAU, FRANZISKA HANDELSTR. 19 BIBERACH, 88400 GERMANY** | 11/02/2009 | 08-13555 (JMP) | 61397 | $29,387.00 | **FUAU FUANZISKA NAU HANDELSTR. 19 BIBEUACH, 88400 GERMANY** | 09/17/2009 | 08-13555 (JMP) | 15198 | $29,387.00 |
| 104 | **NG SUI LING ****NO ADDRESS PROVIDED**** ,** | 11/02/2009 | 08-13555 (JMP) | 61547 | $200,000.00* | **NG SUI LING FLAT A 8/F KEN 7 BUILDING 39-39A JORDAN ROAD HONG KONG, KLN, HONG KONG** | 11/02/2009 | 08-13555 (JMP) | 60831 | $200,000.00* |
| 105 | **NOVY, DANIEL A 10178 ABOTTSHIRE VILLAGE PLACE POWELL, OH 43065** | 07/16/2009 | 08-13555 (JMP) | 5423 | $65,000.00 | **NOVY, DANIEL A 10178 ABOTTSHIRE VILLAGE PLACE POWELL, OH 43065** | 07/16/2009 | 08-13555 (JMP) | 5424 | $65,000.00 |
| 106 | **ORKHUIZEN BEST BEHEER BV NIEUWSTRAAT 66 BEST, 5683 KD NETHERLANDS** | 10/28/2009 | 08-13555 (JMP) | 54692 | $90,566.40 | **OCKHUIZEN BEST BEHEER B.V. NIEUWSTRAAT 66 BEST, 5683 KD NETHERLANDS** | 10/28/2009 | 08-13555 (JMP) | 54638 | $90,566.40 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 107 | PAN SHEK LING ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57163 | $23,105.36* | PAN, SHEK LING ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48639 | $23,105.36* |
| 108 | PAN SHEK LING ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57229 | $30,000.00* | PAN SHEK LING ROOM 801 KINOX CENTRE 9 HUNG TO ROAD KWUN TONG KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48638 | $30,000.00* |
| 109 | PAPE, TAMARA J. 3920 HIGHLANDER WAY W ANN ARBOR, MI 48108 | 11/24/2008 | 08-13555 (JMP) | 896 | $150,000.00 | PAPE, TAMARA J. 3920 HIGHLANDER WAY W ANN ARBOR, MI 48108 | 11/25/2008 | 08-13555 (JMP) | 1087 | $150,000.00 |
| 110 | PETTET, SHELLEY R 13126 W 59TH PL ARVADA, CO 80004 | 07/22/2009 | | 5850 | Undetermined | PETTET, SHELLEY RAE SCH 13126 W 59TH PL ARVADA, CO 80004 | 07/22/2009 | 08-13555 (JMP) | 5851 | Undetermined |
| 111 | PIEPER, RICHARD 5325 SPUR CROSS TRAIL PARKER, CO 80134 | 09/14/2009 | 08-13555 (JMP) | 12007 | $782,179.10 | PIEPER, RICHARD 5325 SPUR CROSS TRAIL PARKER, CO 80134 | 09/14/2009 | 08-13555 (JMP) | 12004 | $782,179.10 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 112 | PIONEER CHOICE HOLDINGS LIMITED ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT , 089763 SINGAPORE | 08/14/2009 | 08-13888 (JMP) | 8355 | $3,096,263.00 | PIONEER CHOICE HOLDINGS LIMITED ATTN: WILLIAM WEI CHENG FU C/O 200 CANTONMENT ROAD # 15-00 SOUTHPOINT , 089763 SINGAPORE | 08/14/2009 | 08-13888 (JMP) | 8356 | $3,096,263.00 |
| 113 | PORATH, JOSEPH & RIVA 10, RACHEL HAMESHORERET ST. PETACH TIKVA, 49504 ISRAEL | 10/28/2009 | 08-13555 (JMP) | 50977 | $10,000.00 | PORATH, JOSEPH AND RIVA 10 RACHEL HAMESHORERET ST PETACH TIAVA, 49504 ISRAEL | 10/13/2009 | 08-13555 (JMP) | 37495 | $10,000.00 |
| 114 | PUBLIC EDUCATION EMPLOYEE RETIREMENT SYSTEM OF MISSOURI, THE ATTN: CRAIG HUSTING, CIO 310 W. TRUMAN BLVD. JEFFERSON CITY, MO 65109 | 11/02/2009 | 08-13555 (JMP) | 62751 | $10,626,702.00 | PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI, THE ATTN: CRAIG HUSTING, CIO 3210 W. TRUMAN BLVD. JEFFERSON CITY, MO 65109 | 11/02/2009 | 08-13555 (JMP) | 62752 | $10,626,702.00 |
| 115 | RAU, ROLAND ENDERLESTR. 50 GUNZBURG, 89312 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61259 | Undetermined | RAU, ROLAND ENDERLESTR. 50 GUNZBURG, 89312 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46616 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 116 ROBINSON, R. BRUCE 1548 COUNTY ROAD 137 GLENWOOD SPRINGS, CO 81601 | 09/08/2009 | 09-10560 (JMP) | 10528 | $35,000.00 | ROBINSON, R. BRUCE DAYLE ROBINSON 1548 COUNTY ROAD 137 GLENWOOD SPRINGS, CO 81601 | 09/08/2009 | 09-10560 (JMP) | 10526 | $35,000.00 |
| 117 ROBINSON, R. BRUCE 1548 COUNTY ROAD 137 GLENWOOD SPRINGS, CO 81601 | 09/08/2009 | 09-10560 (JMP) | 10527 | $35,000.00 | ROBINSON, R. BRUCE DAYLE ROBINSON 1548 COUNTY ROAD 137 GLENWOOD SPRINGS, CO 81601 | 09/08/2009 | 09-10560 (JMP) | 10526 | $35,000.00 |
| 118 RODRIGUES COSTA SONSA, PAULO FERNANDO RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE, 2775-366 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 42064 | $28,958.76 | RODRIGUES COSTA SONSA, PAULO FERNANDO RUA ENGO ADELINO AMADO DA COSTA, N 404 PAREDE, 2775-366 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 42062 | $28,958.76 |
| 119 ROESKE, ROBERT A. & SUE A. 307 WILSON AVENUE ROTHSCHILD, WI 54474 | 07/20/2009 | | 5595 | $10,083.70 | ROESKE, ROBERT A. & SUE A. 307 WILSON AVENUE ROTHSCHILD, WI 54474 | 04/17/2009 | 08-13555 (JMP) | 3814 | $10,083.70 |
| 120 ROLL, BEATE SUEDSTR. 9 ADELEBSEN, D-37139 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41422 | $14,434.02 | ROLL, BEATE SUEDSTR. 9 ADELEBSEN, D-37139 GERMANY | 10/13/2009 | 08-13555 (JMP) | 38395 | $14,434.02 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 121 | ROTH-STROMAN, GLORY E. 102 WILKES DRIVE HAINES CITY, FL 33844 | 07/24/2009 | | 6026 | $25,000.00 | ROTH-STROMAN, GLORY E. 102 WILKES DRIVE HAINES CITY, FL 33844 | 04/27/2009 | 08-13555 (JMP) | 3991 | $25,000.00 |
| 122 | SCHAFLI-SCHNEIDER, RUDOLF BUNGERTSTRASSE 1 ZIZERS, CH-7205 SWITZERLAND | 10/05/2009 | 08-13555 (JMP) | 36222 | $22,309.48 | SCHAFLI, RUDOLF BUNG ESTSTRASSE 1 ZIZERS, CH-7205 SWITZERLAND | 09/28/2009 | 08-13555 (JMP) | 35376 | $22,309.48 |
| 123 | SCHUBERT, HANS-JOACHIM & GISELA FICHTESTRASSE 3 KAMSDORF, D-07334 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41775 | $55,520.40 | SCHUBERT, GISELA AND HANS-JOACHIM FICHTESTRASSE 3 KAMSDORF, D-07334 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37477 | $55,520.40 |
| 124 | SCHWARZ, HANS KERNERSTR. 34 STUTTGART, D-70182 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50913 | Undetermined | SCHWARZ, HANS DR. KERNERSTR. 34 STUTTGART, D-70182 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35971 | Undetermined |
| 125 | SECURITY NATIONAL LIFE INS. CO. ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY, UT 84157-0220 | 09/18/2009 | | 33283 | $1,604,715.62 | SECURITY NATIONAL LIFE INS. CO. ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY, UT 84157-0220 | 09/18/2009 | | 16128 | $1,604,715.62 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 126 | SOVEREIGN BANK 75 STATE STREET, MA1-SST-04-01 ATTN: BERTIN C. EMMONS, SENIOR COUNSEL BOSTON, MA 02109 | 05/29/2009 | 08-13555 (JMP) | 4662 | **Undetermined** | SOVEREIGN BANK ATTN: BERTIN C. EMMONS, SENIOR COUNSEL 75 STATE STREET, MA1-SST-04-01 BOSTON, MA 02109 | 05/29/2009 | 08-13555 (JMP) | 4661 | **Undetermined** |
| 127 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX, AZ 85007 | 11/03/2008 | 08-13555 (JMP) | 485 | $20,734.73 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX, AZ 85007 | 10/27/2008 | 08-13555 (JMP) | 365 | $20,734.73 |
| 128 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX, AZ 85007 | 10/30/2008 | 08-13555 (JMP) | 438 | $20,734.73 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX, AZ 85007 | 10/27/2008 | 08-13555 (JMP) | 365 | $20,734.73 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 129 STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION C/O TAX, BANKRUPTCY & COLLECTION SECTION 1275 WEST WASHINGTON AVENUE PHOENIX, AZ 85007 | 10/29/2008 | 08-13555 (JMP) | 414 | $20,734.73 | STATE OF ARIZONA DEPARTMENT OF REVENUE BANKRUPTCY LITIGATION SECTION 1600 WEST MONROE STREET PHOENIX, AZ 85007 | 10/27/2008 | 08-13555 (JMP) | 365 | $20,734.73 |
| 130 STUART C. IRBY CO. D/B/A IRBY ELECTRICAL DISTRIBUTORS - DAVID B. POGRUND STONE POGRUND & KOREY LLC 1 EAST WACKER DRIVE, SUITE 2610 CHICAGO, IL 60601 | 01/27/2009 | 08-13555 (JMP) | 2066 | $18,158.62 | STUART C. IRBY CO. D/B/A IRBY ELECTRICAL DIST. OF THE CITY OF JACKSON/STATE OF MS DAVID B. POGRUND - STONE POGRUND & KOREY 1 EAST WACKER DRIVE, SUITE 2610 , | 01/26/2009 | 08-13555 (JMP) | 2005 | $18,158.62 |
| 131 TANG NGAR CHE, GRACE FLAT 8 19/F BLOCK 29 HENG FA CHUEN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57176 | $50,000.00* | TAN NGAR CHE, GRACE FLT 8, 19/F, BLK 29 HENG FA CHUEN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57130 | $50,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 132 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A MALAGA, E-29660 SPAIN | 10/21/2009 | 08-13555 (JMP) | 44954 | $241,755.00 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA, E-29660 SPAIN | 10/21/2009 | 08-13555 (JMP) | 43522 | $241,755.00 |
| 133 | TSCHIEDEL, GERHARD FRENAYSTR. 25 BENSHEIM, 64625 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61037 | $8,505.00 | TSCHIEDEL, GERHARD FRENAYSTR. 25 BENSHEIM, 64625 GERMANY | 10/23/2009 | 08-13555 (JMP) | 45606 | $8,505.00 |
| 134 | VAN HEESCH, HANS-JURGEN GARTENSTR. 5 KLEVE, D-47533 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49567 | $28,486.00 | VAN HEESCH, HANS-JURGEN GARTENSTR. 5 KLEVE, D-47533 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41528 | $28,486.00 |
| 135 | VON HALEM, WILHELM FORST-ALLEE 31 HAGE, D-26524 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61403 | $35,460.00 | VON HALEM, WILHELM FORST - ALLEE 31 HAGE, D-26524 GERMANY | 10/29/2009 | 08-13555 (JMP) | 56634 | $35,460.00 |
| 136 | WANG, ZHEN NO.421. YAN'AN STREET CHAOYANG DISTRICT CHANGCHUN, 130021 CHINA | 10/27/2009 | 08-13555 (JMP) | 48661 | $420,000.00* | WANG ZHEN NO. 421 YAN'AN STREET CHAOYANG DISTRICT, CHINA | 10/19/2009 | 08-13555 (JMP) | 42084 | $420,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 1 - DUPLICATE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 137 WENGERMEIER, WOLFGANG 33 KENILWORTH SQUARE DUBLIN, 6 IRELAND | 10/13/2009 | 08-13555 (JMP) | 37720 | Undetermined | WENGERMEIER, WOLFGANG 33 KENILWORTH SQUARE DUBLIN 6, IRELAND | 10/08/2009 | 08-13555 (JMP) | 37017 | Undetermined |
| 138 WIERZGAC, EUGENE J. 2792 MANCHESTER ROAD ANN ARBOR, MI 48104 | 07/27/2009 | | 6437 | $136,368.00 | WIERZGAC, EUGENE J. 2792 MANCHESTER ROAD ANN ARBOR, MI 48104 | 05/01/2009 | 08-13555 (JMP) | 4062 | $136,368.00 |
| 139 WONG LAI SHAN ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, NT, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61546 | $20,000.00* | WONG LAI SHAN ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, N.T., HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57272 | $20,000.00* |
| 140 WONG LAI SHAN ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, NT, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61545 | $30,000.00* | WONG LAI SHAN ROOM 704, FU PIK HOUSE, TAI WO HAU ESTATE TSUEN WAN, N.T., HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57271 | $30,000.00* |
| | | | TOTAL | $261,863,246.39 | | | | | |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 2 - DUPLICATE CLAIMS - WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | COUNTY OF SANTA CLARA TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CENTER, EAST WING 70 WEST HEDDING STREET SAN JOSE, CA 95110 | 11/17/2008 | 08-13555 (JMP) | 773 | $127.95 | COUNTY OF SANTA CLARA TAX COLLECTOR, TAX COLLECTIONS DIVISION COUNTY GOVERNMENT CTR, 6TH FLEAST WING 70 WEST HEDDING STREET SAN JOSE, CA 95110 | 11/10/2008 | 08-13555 (JMP) | 613 | $0.00 |
| 2 | CROXTON LIMITED UNIT 2305-15, 23/F METRO LOFT 38 KWAI HEI STREET KWAI CHUNG, N.T., HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43212 | $100,000.00 | CROXTON LIMITED UNIT 2305-15, 23/F METRO LOFT 38 KWAI HEI STREET KWAI CHUNG, N.T., HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43211 | $100,000.00 |
| 3 | DORSEY & WHITNEY LLP ATTN: TODD PEARSON 50 SOUTH 6TH STREET MINNEAPOLIS, MN 55402-1498 | 09/22/2009 | 08-13900 (JMP) | 27258 | $58,861.63 | DORSEY & WHITNEY LLP 300 DELAWARE AVE STE 1010 WILMINGTON, DE 198011671 | 09/22/2009 | 08-13900 (JMP) | 27259 | $0.00 |
| 4 | FICHTL, CHRISTIAN OSTERNACHER WEG 10 PRIEN, D-83209 GERMANY | 10/30/2009 | 08-13555 (JMP) | 64075 | $24,056.70 | FICHTL, CHRISTIAN OSTERNACHER WEG 10 PRIEN, D-83209 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61234 | $24,056.70 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 7: EXHIBIT 2 - DUPLICATE CLAIMS - WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | KEYBANK NATIONAL ASSOCIATION SQUIRE SANDERS & SEMPSEY L.L.P. C/O ANDREW SIMON AND STEPHEN LERNER 221 E. FOURTH ST., SUITE 2900 CINCINNATI, OH 45202 | 11/12/2008 | 08-13888 (JMP) | 596 | $0.00 | OCM OPPORTUNITIES FUND VII DELAWARE, LP TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC c/o Oaktree Capital Management, LP 333 South Grand Ave., 28th Floor Los Angeles, CA 90071 | 11/06/2008 | 08-13888 (JMP) | 538 | $60,979,689.00 |
| 6 | OTP SUPRA DERIVATIVE BOND FUND DORA SZILADI-LOSTEINER, DIRECTOR 16, NADOR STREET BUDAPEST, H-1876 HUNGARY | 10/28/2009 | 08-13555 (JMP) | 50389 | $355,025.00 | OTP GLOBAL DERIVATIVE BOND FUND DORA SZILADI-LOSTEINER, DIRECTOR 16, NADOR STREET BUDAPEST, H-1876 HUNGARY | 10/28/2009 | 08-13555 (JMP) | 50388 | $355,025.00 |
| 7 | PEP CREDIT INVESTOR L.P. ATTN: DAVID J. MOLTON, ESQ. & ANDREW DASH, ESQ. C/O BROWN RUDNICK LLP SEVEN TIMES SQUARE NEW YORK, NY 10036 | 09/22/2009 | 08-13901 (JMP) | 26385 | Undetermined | PEP CREDITOR INVESTOR L.P. C/O BROWN RUDNICK LLP DAVID J MOLTON, ESQ. SEVEN TIMES SQUARE NEW YORK, NY 10036 | 09/22/2009 | 08-13900 (JMP) | 26380 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 7: EXHIBIT 2 - DUPLICATE CLAIMS - WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-37A THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13899 (JMP) | 14474 | Undetermined | STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES SERIES 2003-37A THE BANK OF NEW YORK MELLON, AS TRUSTEE FOR CREDITOR 101 BARCLAY STREET; 8 WEST 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13899 (JMP) | 14473 | Undetermined |
| 9 | THAYER PROPERTIES LIMITED ATTN: BARRY PORTER AS DIRECTOR 25 BANK STREET LONDON, E14 5LE UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 23487 | Undetermined | THAYER PROPERTIES (JERSEY) LIMITED ATTN: BARRY PORTER AS DIRECTOR 26 NEW STREET ST. HELIER, JE2 3RA UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 23488 | Undetermined |
| | | | TOTAL | | $538,071.28 | | | | | |