UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

---------------------------------------------------------------------x

In re                                          :      Chapter 11 Case No.
                                               :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,       :      08-13555 (JMP)
                                               :
                        Debtors.               :      (Jointly Administered)

---------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' SIXTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the sixth omnibus objection to claims, dated April 1, 2010 (the "Sixth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the Amended and Superseded Claims on the grounds that such claims have been amended and superseded by the corresponding Surviving Claims, all as more fully described in the Sixth Omnibus Objection to Claims; and due and proper notice of the Sixth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Sixth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Sixth Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

---

[1]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Sixth Omnibus Objection to Claims.

ORDERED that the relief requested in the Sixth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that Debtors have withdrawn without prejudice the Sixth Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that Debtors have adjourned to the next omnibus hearing date (or as may be further adjourned by the Debtors) the Sixth Omnibus Objection to Claims with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claims, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of the corresponding Surviving Claims; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Sixth

Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that

is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, (a)

that if the Court subsequently orders that a Surviving Claim did not appropriately amend and

supersede the corresponding Amended and Superseded Claim, then the claims agent shall be

authorized and directed to immediately reinstate such Amended and Superseded Claim in these

chapter 11 cases (the "Reinstated Claim") and the rights of all interested parties with respect to

the Reinstated Claim shall be expressly reserved, and (b) that if the Court subsequently orders

that a Surviving Claim did appropriately amend and supersede the corresponding Amended and

Superseded Claim, then, solely with respect to any Surviving Claim where the corresponding

Amended and Superseded Claim was timely filed, the Surviving Claim shall be deemed to have

been filed as of the date of filing of the Amended and Superseded Claim, and the rights of all

interested parties with respect to the Surviving Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
        May 25, 2010

        _s/ James M. Peck_____
        UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | CORWEST ALLIANCE INC<br>775 TRAMORE PLACE<br>ALPHARETTA, GA 30004 | 10/05/2009 | 08-13555 (JMP) | 36158 | $250,000.00 | CORWEST ALLIANCE INC.<br>775 TRAMORE PLACE<br>ALPHARETTA, GA 30004 | 10/30/2009 | 08-13555 (JMP) | 57338 | $250,000.00 |
| 2 | DALE, ROBERT DANIEL W<br>315 SHERBROOK HOUSE 24<br>MONCK STREET<br>WESTMINSTER, SW1P 2AJ<br>UNITED KINGDOM | 07/27/2009 | | 6350 | $586,577.47* | DALE, ROBERT<br>315 SHERBROOKE HOUSE<br>24 MONCK STREET<br>WESTMINSTER<br>LONDON, SW1P 2AJ<br>UNITED KINGDOM | 09/18/2009 | | 18199 | $477,291.00 |
| 3 | DALE, ROBERT DANIEL WINSTON<br>149 THE STRAND<br>WESTMINSTER<br>LONDON, WC2R 1JA<br>UNITED KINGDOM | 08/03/2009 | | 7261 | $585,577.50 | DALE, ROBERT<br>315 SHERBROOKE HOUSE<br>24 MONCK STREET<br>WESTMINSTER<br>LONDON, SW1P 2AJ<br>UNITED KINGDOM | 09/18/2009 | | 18199 | $477,291.00 |
| 4 | DALE, ROBERT DANIEL WINSTON<br>315 SHERBROOK HOUSE 24<br>MONCK STREET<br>WESTMINSTER, GT LON, SW1P 2AJ<br>UNITED KINGDOM | 07/24/2009 | | 6118 | $586,577.00 | DALE, ROBERT<br>315 SHERBROOKE HOUSE<br>24 MONCK STREET<br>WESTMINSTER<br>LONDON, SW1P 2AJ<br>UNITED KINGDOM | 09/18/2009 | | 18199 | $477,291.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 5 | DALE, ROBERT DANIEL WINSTON 149 THE STRAND WESTMINSTER, WC2R 1JA UNITED KINGDOM | 08/03/2009 | | 7262 | $585,577.50 | DALE, ROBERT 315 SHERBROOKE HOUSE 24 MONCK STREET WESTMINSTER LONDON, SW1P 2AJ UNITED KINGDOM | 09/18/2009 | | 18199 | $477,291.00 |
| 6 | DEFINED RETURNS LIMITED ON BEHALF OF UNDERLYING INVESTORS PO BOX 951 ST. ALBANS, ALI 9HE UNITED KINGDOM | 10/13/2009 | 08-13555 (JMP) | 37548 | $57,084,504.00 | DEFINED RETURNS LIMITED ON BEHALF OF UNDERLYING INVESTORS (IN ADMINISTRATION) C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON, EC2P 2YO UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59120 | $71,911,874.40 |
| 7 | DELOITTE TAX LLP LOEB & LOEB LLP ATTN: P GREGORY SCHWED, ESQ. AND JASON BLUMBERG, ESQ 345 PARK AVENUE NEW YORK, NY 10154 | 09/21/2009 | 08-13555 (JMP) | 22134 | $734,624.00* | DELOITTE TAX LLP C/O DELOITTE LLP ATTN: ROLAND YOUNG, ESQ. 1633 BROADWAY NEW YORK, NY 10019-6708 | 09/22/2009 | 08-13555 (JMP) | 29431 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 | DEUTSCHE BANK AG, LONDON BRANCH WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 09/18/2009 | 08-13901 (JMP) | 17749 | $10,042,638.76* | DEUTSCHE BANK AG, LONDON BRANCH WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 09/22/2009 | 08-13901 (JMP) | 27016 | $10,785,837.59* |
| 9 | DEUTSCHE BANK AG, LONDON BRANCH WINCHESTER HOUSE ATNN: MICHAEL SUTTON/ ALEXANDER KRAEMER 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17748 | $10,042,638.76* | DEUTSCHE BANK AG, LONDON BRANCH WINCHESTER HOUSE ATTN: MICHAEL SUTTON/ ALEXANDER DRAEMER 1 GREAT WINCHESTER STREET LONDON, EC2M 3XD UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 27017 | $10,785,837.59* |
| 10 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HSH NORDBANK AG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST 230 PARK AVENUE LONDON, EC2N 2DB UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20235 | $30,761,755.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HSH NORDBANK AG ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 30067 | $30,761,755.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 11 | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST LONDON, EC2N 2DB UNITED KINGDOM | 09/16/2009 | 08-13555 (JMP) | 13315 | $70,957.00* | DEUTSCHE BANK AG, LONDON BRANCH (UK) TRANSFEROR: HSBC BANK (CAYMAN) LIMITED IN ITS CAPACITY AS TRUSTEE OF S ATTN: MICHAEL SUTTON WINCHESTER HOUSE, 1 GREAT WINCHESTER ST C/O PO BOX 1109, 68 WEST BAY ROAD LONDON, EC2N 2DB UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31938 | $146,369.00 |
| 12 | DI MAURO, ADRIANO & COVELLI, ADELAIDE STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5103 | $14,090.46 | DI MURO, ADRIANO AND COVELLI, ADELAIDE VIA XX SETTEMBRE, 41 12100 CUNEO, ITALY | 10/22/2009 | 08-13555 (JMP) | 44131 | $14,151.00 |
| 13 | DOEBNER, KARL-FRIEDRICH DRESDENER STRABE 6 KETSCH, D-68775 GERMANY | 09/16/2009 | 08-13555 (JMP) | 13994 | Undetermined | DOEBNER, KARL-FRIEDRICH DRESDENER STRASSE 6 KETSCH, D-68775 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37697 | $14,151.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 14 | DONATELLO, FREDA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5094 | $119,617.23 | FREDA, DONATELLO VIA ISONZO, 20 12011 BORGO S. DALMAZZO (CN), ITALY | 10/22/2009 | 08-13555 (JMP) | 44124 | $120,283.50 |
| 15 | DORE, MARGARET LILIAN C/O RICHARD VIVIAN 34 BELCOMBE ROAD BRADFORD ON AVON WILTSHIRE, BA15 1LZ UNITED KINGDOM | 10/14/2009 | 08-13555 (JMP) | 40125 | Undetermined | DORE, MARGARET (POA R VIVIAN) 34 BELCOMBE ROAD BRADFORD ON AVON WILTSHIRE, BA15 1NS UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40839 | $18,572.00 |
| 16 | DRAKE LOW DURATION FUND ATTN: STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK, NY 10065 | 07/06/2009 | 08-13888 (JMP) | 5139 | $84,600.00 | DRAKE LOW DURATION FUND, THE C/O DRAKE MANAGEMENT LLC ATTN: STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK, NY 10065 | 09/22/2009 | 08-13888 (JMP) | 30663 | $85,677.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | **CLAIMS TO BE DISALLOWED** | | | | **SURVIVING CLAIMS** | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 17  **DRAKE LOW DURATION FUND ATTN: STEVEN LUTTRELL 660 MADISON AVENUE 16TH FLOOR NEW YORK, NY 10065** | 07/06/2009 | 08-13555 (JMP) | 5137 | $84,600.00 | **DRAKE LOW DURATION FUND, THE C/O DRAKE MANAGEMENT LLC ATTN: STEVEN LUTTRELL 660 MADISON AVENUE, 16TH FLOOR NEW YORK, NY 10065** | 09/22/2009 | 08-13555 (JMP) | 32539 | $85,677.00* |
| 18  **DURIE, WILLIAM 1880 BAY ROAD #219 VERO BEACH, FL 32963** | 07/02/2009 | | 5073 | $21,948.40 | **DURIE, WILLIAM 1880 BAY ROAD #219 VERO BEACH, FL 32963** | 08/06/2009 | 08-13555 (JMP) | 7471 | $21,948.40 |
| 19  **E. SUN COMMERCIAL BANK, LTD. HONG KONG BRANCH - ATTN DAVID HUANG SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD, TSIMSHATSUI KOWLOON, HONG KONG** | 09/14/2009 | 08-13555 (JMP) | 12620 | $5,080,275.01 | **E. SUN COMMERCIAL BANK, LTD. HONG KONG BRANCH SUITE 2805, 28/F, TOWER 6, THE GATEWAY 9 CANTON ROAD TSIMSHATSUI, HONG KONG** | 09/18/2009 | 08-13555 (JMP) | 19415 | $5,080,275.01 |
| 20  **EHMANN, WOLFGANG WENGERTSTRASSE 18 BRETZFELD, 74626 GERMANY** | 08/13/2009 | | 8188 | $1,300.00 | **EHMANN, WOLFGANG WENGERTSTRASSE 18 BRETZFELD, 74626 GERMANY** | 08/28/2009 | 08-13555 (JMP) | 9738 | $1,424.30 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 21 | EINNATZ, AXEL UHLANDSTR 17 MECKENHEIM, 53340 GERMANY | 09/21/2009 | 08-13555 (JMP) | 25277 | $3,527.34 | EINNATZ, AXEL UHLANDSTR 17 MECKENHEIM, 53340 GERMANY | 10/09/2009 | 08-13555 (JMP) | 37250 | $3,527.34 |
| 22 | EISENMANN, GERHARD ERNST-MORITZ-ARNDT-STR. 26 KRONBERG IM TAUNUS, D-61476 GERMANY | 08/07/2009 | 08-13555 (JMP) | 7599 | $14,151.00 | EISENMANN, GERHARD ERNST-MORITZ-ARNDT-STR. 26 KRONBERG IM TAUNUS, D-61476 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35164 | $14,151.00 |
| 23 | ELLIOTT ASSOCIATES, L.P. C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 10/30/2009 | 08-13555 (JMP) | 58230 | $633,921,237.46* | ELLIOTT ASSOCIATES, L.P. C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK, NY 10019 | 11/02/2009 | 08-13555 (JMP) | 62743 | $633,921,237.46* |
| 24 | ELLIOTT INTERNATIONAL L.P. C/O ELLIOTT MANAGEMENT CORPORATION 712 FIFTH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 10/30/2009 | 08-13555 (JMP) | 58228 | $1,442,845,973.76* | ELLIOT INTERNATIONAL, L.P. C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK, NY 10019 | 11/02/2009 | 08-13555 (JMP) | 62744 | $1,442,845,973.76* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 25 ENGERER, HERBERT BAHNHOFSTRASSE 50 HEBERTSHAUSEN, D-85241 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37739 | $11,321.00 | ENGERER, HERBERT BAHNHOFSTRASSE 50 HEBERTSHAUSEN, D-85241 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43416 | $14,812.72 |
| 26 EUROBANK EFG BULGARIA AD ATTN: MR. NAIDEN CHERNEV MR. GEORGI YORDANOV 14 TSAR OSVOBODITEL BLVD SOFIA, 1048 BULGARIA | 11/02/2009 | 08-13555 (JMP) | 62749 | $707,550.00 | EUROBANK EFG BULGARIA AD ATTN: MR. NAIDEN CHERNEV MR. GEORGI YORDANOV 14 TSAR OSVOBODITEL BLVD SOFIA, 1048 BULGARIA | 11/02/2009 | 08-13555 (JMP) | 63827 | $707,550.00 |
| 27 FAN CHIU FUN FANNY & LAW YIN HONG LOUIS B2 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41156 | $100,000.00 | FAN CHIU FUN, FANNY & LAW YING HONG, LOUIS B2, 10/F NICHOLSON TOWER 8 WONGNAICHUNG GAP ROAD HAPPY VALLEY, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44368 | $100,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 28 | FAR EASTERN INTERNATIONAL BANK 26/F, NO. 207, SEC 2, TUN HWA S RD, 10602 TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/15/2009 | 08-13555 (JMP) | 12931 | $5,091,743.21 | FAR EASTERN INTERNATIONAL BANK FAR EASTERN INTERNATIONAL BANK, 26/F., NO. 207. SEC 2 TUN HWA S. ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/18/2009 | 08-13555 (JMP) | 19419 | $5,091,743.21 |
| 29 | FAR EASTERN INTERNATIONAL BANK 26/F, NO. 207, SEC 2, TUN HWA S RD TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/15/2009 | 08-13555 (JMP) | 12934 | $8,122,030.28 | FAR EASTERN INTERNATIONAL BANK FAR EASTERN INTERNATIONAL BANK, 26/F., NO 207, SEC. 2. TUN HWA S. ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/18/2009 | 08-13555 (JMP) | 19416 | $8,122,030.28 |
| 30 | FAR EASTERN INTERNATIONAL BANK, HONG KONG BRANCH 20/F 8 QUEENS ROAD CENTRAL CENTRAL, HONG KONG | 09/15/2009 | 08-13555 (JMP) | 12933 | $4,066,753.33 | FAR EASTERN INTERNATIONAL BANK HONG KONG BRANCH 20/F., 8 QUEEN'S ROAD CENTRAL CENTRAL, HONG KONG | 09/18/2009 | 08-13555 (JMP) | 19417 | $4,066,753.33 |
| 31 | FICHTL, CHRISTIAN OSTERNACHER WEG 10 PRIEN, D-83209 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41604 | $24,056.70 | FICHTL, CHRISTIAN OSTERNACHER WEG 10 PRIEN, D-83209 GERMANY | 10/30/2009 | 08-13555 (JMP) | 64075 | $24,056.70 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 32  FIMEX INTERNATIONAL LTD. C/O FINTECH ADVISORY, INC. 375 PARK AVENUE, SUITE 3804 NEW YORK, NY 10152 | 09/21/2009 | 08-13555 (JMP) | 25055 | $10,126,805.56 | FIMEX INTERNATIONAL, LTD. C/O FINTECH ADVISORY, INC 375 PARK AVENUE, SUITE 3804 NEW YORK, NY 10152 | 09/28/2009 | 08-13555 (JMP) | 35140 | $10,125,805.56 |
| 33  FIXED INCOME SHARES SERIES C (#1251) ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK, NY 10105 | 10/22/2009 | 08-13555 (JMP) | 44299 | $11,464,800.00 | FIXED INCOME SHARES: SERIES C (# 1251) ATTN: BRIAN SHLISSEL 1345 AVENUE OF THE AMERICAS, 3RD FLOOR NEW YORK, NY 10105 | 10/30/2009 | 08-13555 (JMP) | 59182 | $11,515,373.00 |
| 34  FLAHERTY & CRUMRINE/CLAYMORE PREFERRED SECURITIES INCOME FUND INC ATTN: BRADFORD STONE 301 E. COLORADO BLVD - SUITE 720 PASADENA, CA 91101 | 09/14/2009 | 08-13555 (JMP) | 12002 | $3,688,665.00 | FLAHERTY & CRUMRINE/CLAYMORE PREFERRED SECURITIES INCOME FUND INC. ATTN: BRADFORD STONE 301 E. COLORADO BLV.D - SUITE 720 PASADENA, CA 91101 | 09/18/2009 | 08-13555 (JMP) | 19385 | $3,688,665.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 35 FONDAZIONE CASSA DI RISPARMIO DI IMOLA DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK, NY 10036 | 09/11/2009 | 08-13555 (JMP) | 11444 | $26,819,920.00 | FONDAZIONE CASSA DI RISPARMIA DI IMOLA C/O DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 56083 | $12,319,920.00 |
| 36 FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROMA ATTN: MR. ROBERTO STAZI PIAZZA DEL MONTE DI PIETA,33 ROMA, 00186 ITALY | 10/28/2009 | 08-13555 (JMP) | 51635 | $5,810,301.54* | FONDO PENSIONE PER IL PERSONALE DELLA BANCA DI ROMA ATTN: MR. ROBERTO STAZI PIAZZA DEL MONTE DI PIETA, 33 ROME, 00186 ITALY | 11/02/2009 | 08-13555 (JMP) | 62753 | $5,810,301.54* |
| 37 FROMMER, JACQUELINE 45 EAST 85TH ST. 4A NEW YORK, NY 10028 | 09/15/2009 | | 12983 | $10,210.00 | FROMMER, JACQUELINE 45 EAST 85TH ST. 4A NEW YORK, NY 10028 | 09/17/2009 | | 15591 | $2,578,951.00 |
| 38 GABELMAN, RICK L 1228 EVERGREEN DR LINCOLN, NE 68510 | 07/20/2009 | | 5689 | $54,061.00 | GABELMAN, RICK L 1228 EVERGREEN DR LINCOLN, NE 68510 | 07/27/2009 | | 6239 | $87,178.66 |
| | | | | | GABELMAN, RICK L 1228 EVERGREEN DR LINCOLN, NE 68510 | 07/27/2009 | | 6238 | $31,108.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 39 GAM INTEREST TREND INC. CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 10/29/2009 | 08-13555 (JMP) | 56776 | $11,139,450.30 | GAM INTEREST TREND INC. CRAIGMUIR CHAMBERS PO BOX 71 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 10/30/2009 | 08-13555 (JMP) | 59124 | $11,139,450.30 |
| 40 GARANTUM FONDKOMMISSION AB BOX 7364 STOCKHOLM, S-10390 SWEDEN | 10/20/2009 | 08-13555 (JMP) | 42539 | $232,020.00 | GARANTUM FONDKOMMISSION AB, FOR KUNDERS RAKNING BOX 7364 STOCKHOLM, S-10390 SWEDEN | 10/28/2009 | 08-13555 (JMP) | 50675 | $287,230.00 |
| 41 GARANTUM FONDKOMMISSION AB BOX 7364 STOCKHOLM, S-10390 SWEDEN | 10/20/2009 | 08-13555 (JMP) | 42538 | $17,010.00 | GARANTUM FONDKOMMISSION AB BOX 7364 STOCKHOLM, S-10390 SWEDEN | 10/28/2009 | 08-13555 (JMP) | 50676 | $19,144.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 42 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: TPG-AXON PARTNERS (OFFSHORE), LTD. c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/18/2009 | 08-13555 (JMP) | 17599 | $45,745,423.00* | TPG-AXON PARTNERS (OFFSHORE), LTD. C/O TPG-AXON CAPITAL MANAGEMENT, L.P. ATTN: MIA HARDING 888 SEVENTH AVENUE, 38TH FLOOR NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 29889 | $46,360,344.56* |
| 43 | GUERRA, ROBERTO 260 WESTCHESTER AVENUE THORNWOOD, NY 10594 | 09/21/2009 | 08-13555 (JMP) | 23779 | Undetermined | GUERRA, ROBERTO 260 WESTCHESTER AVENUE THORNWOOD, NY 10594 | 09/22/2009 | 08-13555 (JMP) | 28448 | Undetermined |
| 44 | HALSA GJENSIDIGE BRANNKASSE HALSA FERGEKAI HALSANAUSTAN, N 6680 NORWAY | 09/30/2009 | 08-13555 (JMP) | 35597 | $103,671.71 | HALSA GJENSIDIGE BRANNKASSE HALSA FERGEKAI HALSANAUSTAN, N-6680 NORWAY | 11/02/2009 | 08-13555 (JMP) | 61201 | $103,671.71 |
| 45 | HAMETNER, INGE-MAYA IM FORST 2 TRAUNREUT, 83301 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41496 | $4,258.80 | HAMETNER, INGE-MAYA IM FORST 2 TRAUNREUT, 83301 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61684 | $4,258.80 |
| 46 | HANSELL, PETER 4 CLAYGATE ROAD LONDON, E139XG UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 15669 | $3,252,616.06 | HANSELL, PETER 4 CLAYGATE ROAD LONDON, GT LON, W139XG UNITED KINGDOM | 09/17/2009 | | 14747 | $3,252,616.06 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 47  HARBOR BOND FUND 111 SOUTH WACKER DRIVE 34TH FLOOR CHICAGO, IL 60606 | 10/21/2009 | 08-13555 (JMP) | 43308 | $1,578,124.00 | HARBOR BOND FUND 111 SOUTH WACKER DRIVE, 34TH FLOOR CHICAGO, IL 60606 | 11/02/2009 | 08-13555 (JMP) | 61520 | $1,595,836.00 |
| 48  HEPNER, MARTIN GEBLERGASSE 4/1 VIENNA, AUSTRIA, 1170 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 43405 | $7,155.00 | HEPNER, MARTIN GEBLERGASSE 4/1 VIENNA, 1170 AUSTRIA | 10/19/2009 | 08-13555 (JMP) | 41690 | $4,155.00 |
| 49  HOETTE, JOSEF WAGNERSTR. 9 WARBURG, 34414 GERMANY | 09/14/2009 | | 12392 | $28,302.00 | HOETTE, JOSEF WAGNERSTR. 9 WARBURG, 34414 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50318 | $28,302.00 |
| 50  HOETTE, MARCUS WIENER STR. 38 MUNSTER, 48145 GERMANY | 09/14/2009 | | 12390 | $2,830.20 | HOETTE, MARCUS WIENER STR. 38 MUENSTER, 48145 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50320 | $2,830.20 |
| 51  HOETTE-NIEMANN, MARION WAGNERSTR. 9 WARBURG, 34414 GERMANY | 09/14/2009 | | 12391 | $7,075.50 | HOETTE-NIEMANN, MARION WAGNERSTR. 9 WARBURG, 34414 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50319 | $7,075.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 52  HORNIGOLD, ANGUS LLOYD PO BOX 12950 CENTRAHIL PORT ELIZABETH, 6006 SOUTH AFRICA | 07/28/2009 | 08-13555 (JMP) | 6491 | $10,650.00 | HORNIGOLD, ANGUS P.O. BOX 12950 CENTRALHIL, 6006 SOUTH AFRICA | 08/21/2009 | 08-13555 (JMP) | 8900 | $10,650.00 |
| 53  HORNIGOLD, ANGUS LLOYD PO BOX 12950 CENTRAHIL PORT ELIZABETH, 6006 SOUTH AFRICA | 07/28/2009 | 08-13555 (JMP) | 6492 | $4,228.00 | HORNIGOLD, ANGUS P.O. BOX 12950 CENTRALHIL, 6006 SOUTH AFRICA | 08/21/2009 | 08-13555 (JMP) | 8899 | $4,228.00 |
| 54  HOSPITAL AUTHORITY PROVIDENT FUND SCHEME ATTN: HEMAN WONG ROOM 1417-27, SUN HUNG KAI CENTRE 30 HARBOUR ROAD WANCHAI, HONG KONG | 10/20/2009 | 08-13555 (JMP) | 42694 | $2,881,120.00 | HOSPITAL AUTHORITY PROVIDENT FUND SCHEME MR. HEMAN WONG ROOM 1417-27, SUN HUNG KAI CENTRE, 30 HARBOUR ROAD WANCHAI, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 56647 | $2,961,930.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 55 | HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND C/O HOSPITALS OF ONTARIO PENSION PLAN SUITE 1400, 1 TORONTO STREET TORONTO, ONTARIO, M5C 3B2 CANADA | 10/01/2009 | 08-13555 (JMP) | 35922 | $286,928,624.52 | HOSPITALS OF ONTARIO PENSION PLAN TRUST FUND 1 TORONTO ST. SUITE 1400 TORONTO, ON M5C 3B2 CANADA | 10/29/2009 | 08-13555 (JMP) | 55158 | $127,902,477.43* |
| 56 | IASCI, PIERPAOLO FLAT 4 OLD CHESTERTON BUILDING 110 BATTERSEA PARK ROAD LONDON, SW11 4LZ UNITED KINGDOM | 09/22/2009 | | 32039 | $36,225.08 | IASCI, PIERPAOLO FLAT 4 OLD CHESTERTON BUILDING 110 BATTERSEA PARK ROAD LONDON, SW11 4LZ UNITED KINGDOM | 09/21/2009 | | 22664 | $125,466.46 |
| 57 | INDRE SUNNMORE GJENSIDIGE BRANNTRYGDELAG POSTBOKS 134 STRANDA, N 6200 NORWAY | 09/25/2009 | 08-13555 (JMP) | 34989 | $345,572.35 | INDRE SUNNMORE GJENSIDIGE BRANNTRYGDELAG POSTBOKS 134 STRANDA, N 6200 NORWAY | 11/02/2009 | 08-13555 (JMP) | 61244 | $345,572.35 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 58 | ING USA ANNUITY & LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 09/10/2009 | 08-13888 (JMP) | 11150 | $3,569,307.93 | ING USA ANNUITY AND LIFE INSURANCE COMPANY C/O ING INVESTMENT MANAGEMENT CO. ATTN:  GERALD LINS, GEN. COUNS., ARMOND APONTE, VP AND COUNS. 230 PARK AVENUE 230 PARK AVENUE NEW YORK, NY 10169 | 09/22/2009 | 08-13888 (JMP) | 27858 | $14,888,737.41* |
| 59 | JANKER, ANGELIKA BEISERSTR. 19 OTTOBRUNN, 85521 GERMANY | 04/20/2009 | 08-13555 (JMP) | 3859 | $15,342.00 | JANKER, ANGELIKA BEISERSTR. 19 OTTOBRUN, 85521 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8365 | $14,102.00 |
| 60 | JEWISH SENIORS AGENCY OF RHODE ISLAND ATTN: EXECUTIVE DIRECTOR JEWISH ELDER CARE OF RHODE ISLAND C/O JEWISH SENIORS AGENCY OF RHODE ISLAND PROVIDENCE, RI 02907-3119 | 08/04/2009 | 08-13888 (JMP) | 7450 | $4,433.00 | JEWISH SENIORS AGENCY OF RHODE ISLAND ATTN: EXECUTIVE DIRECTOR JEWISH ELDER CARE OF RHODE ISLAND C/O JEWISH SENIORS AGENCY OF RHODE ISLAND PROVIDENCE, RI 02907-3119 | 08/04/2009 | 08-13888 (JMP) | 9573 | $10,771.49 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 61 | JEWISH SENIORS AGENCY OF RHODE ISLAND 100 NIANTIC AVE PROVIDENCE, RI 029073118 | 08/04/2009 | 08-13888 (JMP) | 7451 | $4,433.00 | JEWISH SENIORS AGENCY OF RHODE ISLAND 100 NIANTIC AVE PROVIDENCE, RI 02907-3118 | 08/25/2009 | 08-13888 (JMP) | 9574 | $10,771.49 |
| 62 | JOBST, MARTIN GUSTAV - HEINEMANN- RING 82 MUENCHEN, D-81739 GERMANY | 09/16/2009 | 08-13555 (JMP) | 13390 | $7,054.00 | JOBST, MARTIN GUSTAV - HEINEMANN- RING 82 MUENCHEN, D-81739 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41628 | $14,175.00 |
| 63 | JOMETON, TEODORO TADEO DIPUTACION, 470-2-1 BARCELONA, 08013 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50979 | $18,169.88 | JOMETON, TEODORO TADEO DIPUTACION, 470-2-1A BARCELONA, 08013 SPAIN | 10/26/2009 | 08-13555 (JMP) | 46917 | $17,375.26 |
| 64 | JONES, BARRY M 22 LIMEWOOD CLOSE LANGLEY PARK KENT BECKENHAM, BR33XW UNITED KINGDOM | 09/04/2009 | 08-13555 (JMP) | 10443 | $275,420.00 | JONES, BARRY M 22 LIMEWOOD CLOSE LANGLEY PARK KENT BECKENHAM, BR33XW UNITED KINGDOM | 09/19/2009 | | 19505 | $404,734.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 65 | KAM CHI SING & WU YUNG WAH IRENE FLAT H, 37TH FLOOR TOWER 8 BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG, TSUEN WAN, NT, HONG KONG | 10/05/2009 | 08-13555 (JMP) | 36171 | $1,100,000.00 | KAM CHI SING & WU YUNG WAH IRENE FLAT H, 37TH FLOOR TOWER 8 BELLAGIO 33 CASTLE PEAK ROAD SHAM TSENG TSUEN WAN, N.T., HONG KONG | 10/26/2009 | 08-13555 (JMP) | 64059 | $1,100,000.00 |
| 66 | KENWORTHY, MARY MATTSON FOUR LONETOWN ROAD REDDING, CT 06896 | 07/21/2009 | 08-13555 (JMP) | 5818 | $2,361,917.00 | KENWORTHY, MARY MATT FOUR LOANTOWN ROAD REDDING, CT 06896 | 09/14/2009 | 08-13555 (JMP) | 12103 | $2,361,917.00* |
| 67 | KEOPS CAPITAL INC. ATTN: PABLO KAMINSKY AV. SAN MARTIN 1664-2B, (B1602BWO) FLORIDA BUENOS AIRES, ARGENTINA | 08/03/2009 | 08-13555 (JMP) | 7003 | $148,928.24 | KEOPS CAPITAL INC. ATTN: PABLO KAMINSKY AV. SAN MARTIN 1664-2B, (B1602BWO) FLORIDA BUENOS AIRES, ARGENTINA | 10/23/2009 | 08-13555 (JMP) | 45272 | $148,928.24 |
| 68 | KNUDSEN, PER STEINBORGUN 1 OSLO, 0678 NORWAY | 10/19/2009 | 08-13555 (JMP) | 41732 | $120,950.00 | KNUDSEN, PER STEINBORGUN 1 OSLO, 0678 NORWAY | 11/02/2009 | 08-13555 (JMP) | 61271 | $120,950.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 69 | KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ KREUZSTR. 3 GEMUNDEN A.M., 97737 GERMANY | 10/13/2009 | 08-13555 (JMP) | 38420 | Undetermined | KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ KREUZSTR. 3 GEMUNDEN A.M., 97737 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57145 | $286,456.20 |
| 70 | KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ KREUZSTR. 3 GEMUNDEN A.M., 97737 GERMANY | 10/13/2009 | 08-13555 (JMP) | 38419 | Undetermined | KONGREGATION DER BARMH. SCHWESTERN V. HL. KREUZ KREUZSTR. 3 GEMUNDEN A.M., 97737 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57144 | $606,194.42 |
| 71 | KSV - KLAUS SCHULTE VERWALTUNGS GMBH KORNERSTR. 64 GEVELSBERG, 58285 GERMANY | 08/05/2009 | 08-13555 (JMP) | 7385 | Undetermined | VERWALTUNGS, KLAUS SCHULTE, GMBH FELDSTR. 30 GEVELSBERG, 58285 GERMANY | 09/22/2009 | 08-13555 (JMP) | 32187 | $70,965.00 |
| 72 | KUNTZ, WILLIAM III PO BOX 1801 NANTUCKET ISLAND, MA 02554-4801 | 09/02/2009 | 09-10558 (JMP) | 10509 | $3,699,417.29 | KUNTZ, WILLIAM III PO BOX 1801 NANTUCKET, MA 02554-4801 | 09/15/2009 | 09-10558 (JMP) | 35121 | $3,216,884.60 |
| 73 | LAHMER, KLAUS HIRTENWEG 14 WESTRAMSDORF, 96479 GERMANY | 04/27/2009 | 08-13555 (JMP) | 3987 | Undetermined | LAHMER, KLAUS HIRTENWEG 14 WESTRAMSDORF, 96479 GERMANY | 09/16/2009 | | 14001 | $7,734.65 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 74 **LAI, LEE MAN** 2/F N. 11 FONTANA GARDENS KA NING PATH CAUSEWAY BAY, HONG KONG | 08/24/2009 | 08-13555 (JMP) | 9286 | $129,946.00 | **LEE, MAN-LAI** 2/F NO-11 FONTANA GARDENS KA NING PATH CAUSEWAY BAY, HONG KONG | 10/06/2009 | 08-13555 (JMP) | 36748 | $178,770.00 |
| 75 **LAM CHIU KOW, FRANK** 39, BRAEMAR HILL ROAD FLAT 12D NORTH POINT HONG KONG, | 10/27/2009 | 08-13555 (JMP) | 49978 | $60,000.00* | **LAM CHIU KOW, FRANK** 39, BRAEMAR HILL ROAD FLAT 12C NORTH POINT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51626 | $60,000.00* |
| 76 **LANDESBANK BADEN-WURTTEMBERG** ATTN DR RICHARD DIGEL AM HAUPTBAHNHOF 2 STUTTGART, 70173 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49768 | $450,784,492.77 | **LANDESBANK BADEN-WURTTEMBERG** ATTN: DR. RICHARD SIGEL AM HAUPTBAHNHOF 2 STUTTGART, 70173 GERMANY | 11/02/2009 | 08-13555 (JMP) | 62833 | $450,784,492.77 |
| 77 **LANDESBANK BADEN-WURTTEMBERG** ATTN:DR RICHARD SIGEL AM HAUPTBANHOF 2 STUTTGART, 70173 GERMANY | 10/30/2009 | 08-13555 (JMP) | 58735 | $1,199,703.00* | **LANDESBANK BADEN-WURTTEMBERG** ATTN: DR. RICHARD SIGEL AM HAUPTBAHNHOF 2 STUTTGART, 70173 GERMANY | 11/02/2009 | 08-13555 (JMP) | 62833 | $450,784,492.77 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 78 LANDWEHR, MATTHIAS SCHILLERSTR. 22 REDEBEUL, D-01445 GERMANY | 04/09/2009 | 08-13555 (JMP) | 3736 | Undetermined | LANDWEHR, MATTHIAS SCHILLERSTR. 22 REDEBEUL, D-01445 GERMANY | 08/06/2009 | 08-13555 (JMP) | 7518 | $4,270.80 |
| 79 LAU, YAN MI STEPHEN & LAU, SAW YEAN 251 OHIO STREET #104 PASADENA, CA 91106 | 10/29/2009 | 08-13555 (JMP) | 54899 | $70,000.00* | LAU, YAN MI STEPHEN & SAW YEAN 251 OHIO STREET #104 PASADENA, CA 91106 | 10/30/2009 | 08-13555 (JMP) | 57736 | $70,000.00* |
| 80 LAU, YAN MI STEPHEN & LAU, SAW YEAN 251 OHIO STREET #104 PASADENA, CA 91106 | 10/29/2009 | 08-13555 (JMP) | 54898 | $70,000.00* | LAU, YAN MI STEPHEN & SAW YEAN 251 OHIO STREET #104 PASADENA, CA 91106 | 10/30/2009 | 08-13555 (JMP) | 57735 | $70,000.00* |
| 81 LBBW LUXEMBURG S.A. 10-12 BOULEVARD ROOSEVELT LUXEMBOURG, L-2450 LUXEMBOURG | 10/27/2009 | 08-13555 (JMP) | 49765 | $87,000,348.00 | LBBW LUXEMBURG S.A. 10-12 BOULEVARD ROOSEVELT LUXEMBOURG, L-2450 LUXEMBOURG | 10/30/2009 | 08-13555 (JMP) | 58736 | $87,000,348.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 82 | LCL ACTIONS EURO (EX-SICAV 5000) C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: MR. CHRISTIAN BOISSON AND MR. JEAN-FRANCOIS POULNAIS 90, BOULEVARD PASTEUR 90, BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/21/2009 | 08-13555 (JMP) | 25799 | $26,457,802.00* | LCL ACTIONS EURO (EX-SICAV 5000) C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29778 | $26,457,802.00* |
| 83 | LEHMAN BROTHERS AUSTRALIA LTD C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW, 2000 AUSTRALIA | 10/08/2009 | 08-13888 (JMP) | 36982 | $63,016,868.80 | LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE SYDNEY, 2001 AUSTRALIA | 11/02/2009 | 08-13888 (JMP) | 63841 | $51,927,268.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 84 LEHMAN BROTHERS AUSTRALIA LTD C/- PPM - NEIL SINGLETON GPO BOX 5151 SYDNEY, 2001 AUSTRALIA | 11/24/2008 | | 894 | $500,000.00 | LEHMAN BROTHERS AUSTRALIA LTD C/- PPB LEVEL 46, 19 MARTIN PLACE SYDNEY, NSW, 2000 AUSTRALIA | 10/27/2009 | 08-13555 (JMP) | 48829 | $5,500,000.00 |
| 85 LEHMAN COMMERCIAL MORTGAGE CONDUIT LIMITED C/O PRICEWATERHOUSECO OPERS LLP ATTN: DEREK ANTHONY HOWELL AS ADMINISTRATOR OF LEHMAN COMMERCIAL MORTAGE CONDUIT LIMITED LONDON, EC4A 4HT UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 14644 | Undetermined | LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD ATTN: DEREK ANTHONY HOWELL, AS ADMINISTRATOR OF LEHMAN COMMERCIAL MORTGAGE CONDUIT LTD 25 BANK STREET LONDON, E14 6LE UNITED KINGDOM | 10/20/2009 | 08-13555 (JMP) | 42255 | Undetermined |
| 86 LENORE KRAVETZ FAMILY TRUST 24 CHIPPING HILL PLYMOUTH, MA 02360 | 11/10/2008 | 08-13555 (JMP) | 576 | $20,159.38 | LENORE KRAVETZ FAMILY TRUST LENORE KRAVETZ 24 CHIPPING HILL PLYMOUTH, MA 02360 | 08/03/2009 | 08-13555 (JMP) | 6957 | $21,593.76 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 87 LENORE KRAVETZ FAMILY TRUST 24 CHIPPING HILL PLYMOUTH, MA 02360 | 11/10/2008 | 08-13555 (JMP) | 577 | $20,159.38 | LENORE KRAVETZ FAMILY TRUST 24 CHIPPING HILL PLYMOUTH, MA 02360 | 08/03/2009 | 08-13555 (JMP) | 6959 | $21,593.76 |
| 88 LEUNG YIM FAN FLAT 29H 29/F BLOCK 3 LIBERTE 833 LAI CHI KOK ROAD CHEUNG SHA WAN, KLN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57294 | $25,672.62* | LEUNG YIM FAN 29H, BLOCK 3, LIBERTE, 833 LAI CHI KOK ROAD, CHEUNG SHAWAN KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57060 | $25,672.62* |
| 89 LEYLAND, CLIVE DIGBY & LEYLAND, MELODIE P.O. BOX 326 YZERFONTEIN, 7351 SOUTH AFRICA | 09/15/2009 | | 13015 | $20,751.00 | LEYLAND, CLIVE DIGBY & MELODIE P.O. BOX 326 YZERFONTEIN, 7351 SOUTH AFRICA | 10/28/2009 | 08-13555 (JMP) | 50197 | $20,757.00 |
| 90 LIBYAN ARAB FOREIGN INVESTMENT COMPANY C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES, CA 90071 | 09/22/2009 | 08-13555 (JMP) | 30376 | $27,444,941.53 | LIBYAN ARAB FOREIGN INVESTMENT COMPANY C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES, CA 90071 | 11/02/2009 | 08-13555 (JMP) | 62522 | $27,051,904.50 |
| 91 LIE, TROND HAUKVEIEN 22 MYSEN, N-1850 NORWAY | 11/02/2009 | 08-13555 (JMP) | 61200 | Undetermined | LIE, TROND HAUKVEIEN 22 MYSEN, 1850 NORWAY | 09/30/2009 | 08-13555 (JMP) | 35614 | $172,786.18 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 92 | LIN, WONG YUK FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT , HONG KONG | 08/19/2009 | 08-13555 (JMP) | 8715 | $65,000.00 | WONG YUK, LIN FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 37829 | $65,000.00* |
| 93 | LINK, LARRY & MARCIA JTWROS 5610 BARRINGTON PARK DR LINCOLN, NE 68516 | 08/12/2009 | 08-13555 (JMP) | 8045 | $35,449.20* | LINK, LARRY & MARCIA JTWROS 5610 BARRINGTON PARK DR LINCOLN, NE 68516 | 08/21/2009 | 08-13555 (JMP) | 8960 | $35,737.69 |
| 94 | LIVERPOOL LIMITED PARTNERSHIP, THE C/O ELLIOTT MANAGEMENT CORPORATION 712 5TH AVENUE, 35TH FLOOR NEW YORK, NY 10019 | 10/30/2009 | 08-13555 (JMP) | 58229 | $328,479,087.83* | LIVERPOOL LIMITED PARTNERSHIP, THE C/O ELLIOT MANAGEMENT CORPORATION 715 5TH AVENUE 35TH FLOOR NEW YORK, NY 10019 | 11/02/2009 | 08-13555 (JMP) | 62745 | $328,479,087.83* |
| 95 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 03/20/2009 | 08-13555 (JMP) | 3407 | $10,549.23 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 09/09/2009 | 08-13555 (JMP) | 10947 | $10,549.23 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 96 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 03/20/2009 | 08-13888 (JMP) | 3406 | $10,549.23 | NYKREDIT BANK A/S KALVEBOD BRYGGE 1-3 COPENHAGEN V, DK-1780 DENMARK | 08/11/2009 | 08-13888 (JMP) | 8031 | $10,549.23 |
| 97 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 06/18/2009 | 08-13888 (JMP) | 4908 | $1,468,332.17 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 08/11/2009 | 08-13888 (JMP) | 8030 | $1,468,332.17 |
| 98 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 100193 | 06/18/2009 | 08-13555 (JMP) | 4907 | $1,468,332.17 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 100193 | 09/09/2009 | 08-13555 (JMP) | 10946 | $1,468,332.17 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 99 LOON, CHAN HENG /LAU MOU KHUM 12, HUA GUAN AVENUE , 589107 SINGAPORE | 09/30/2009 | 08-13555 (JMP) | 35596 | Undetermined | CHAN HENG LOON & LAU MOU KHUM 12, HUA GUAN AVENUE , 589107 SINGAPORE | 10/28/2009 | 08-13555 (JMP) | 50513 | Undetermined |
| 100 LUIS PINHO DE SOUZA, NELSON R. PALMIRA BASTOS NO.3-11 DTO PORTELA LRS, 2685-226 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 41925 | $10,685.38 | DE SOUZA, NELSON LUIS PINHO R. PALMIRA BASTOS NO. 3, 11 DTO PORTELA LRS, 2685-226 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57647 | $15,120.88 |
| 101 LYON, RICHARD J. 2075 MANOR DRIVE LEXINGTON, KY 40502 | 08/03/2009 | | 7191 | $53,000.00 | LYON, RICHARD J. 2075 MANOR DRIVE LEXINGTON, KY 40502 | 10/30/2009 | 08-13555 (JMP) | 57169 | $53,000.00 |
| 102 MALDACEA, VALTER C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA-ROME, 00192 ITALY | 10/09/2009 | 08-13555 (JMP) | 37211 | $70,875.00 | MALDACEA, VALTER C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME, 00192 ITALY | 10/26/2009 | 08-13555 (JMP) | 47044 | $70,875.00 |
| 103 MANN, PHYLLIS JANE 3 SPRING STREET LAVENHAM SUDBURY SUFFOLK, CO10 9QR UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40752 | $4,286.00 | MANN, PHYLLIS JANE 3 SPRING STREET LAVENHAM SUDBURY SUFFOLK, CO10 9QR UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 61596 | $9,286.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 104 | MARIA TERESA CALVET VALIEN PASSATGE MOIA,2 (APARTADO DE CORREOS 73) MOIA (BARCELONA), 08180 SPAIN | 07/03/2009 | 08-13555 (JMP) | 5121 | $188,208.30* | CALVET VALIEN, MARIA TERESA PASSATGE MOIA, 2 (APARTADO DE CORREOS, 73) MOIA (BARCELONA), 08180 SPAIN | 10/19/2009 | 08-13555 (JMP) | 41458 | $188,208.30* |
| 105 | MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE C/O BEAT NAEGELI BITZIGHOFERSTRASSE 8 SARNEN, 6060 SWITZERLAND | 06/18/2009 | 08-13555 (JMP) | 4910 | $27,522.93 | MATHILDEN-STIFTUNG FUR MITMENSCHLICHE DIENSTE BITZIGHOFERSTRASSE 8 SARNEN, CH-6060 SWITZERLAND | 10/13/2009 | 08-13555 (JMP) | 37766 | $26,869.68 |
| 106 | MAXIS CORPORATION ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO, 105-0022 JAPAN | 01/13/2009 | 08-13555 (JMP) | 2352 | $8,904,300.00 | MAXIS CORPORATION ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO, 105-0022 JAPAN | 10/27/2009 | 08-13555 (JMP) | 50020 | $4,744,283.00* |
| | | | | | | MAXIS CORPORATION ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO, 105-0022 JAPAN | 09/17/2009 | 08-13555 (JMP) | 15024 | $4,160,019.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*       **Page 29 of 77**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 107  MCGRATH, KEVIN 160 EAST 88TH ST, APT. 6B NEW YORK, NY 10128 | 09/18/2009 | | 18301 | $1,189.00 | MCGRATH, KEVIN 160 EAST 88TH STREET APT. 6B NEW YORK, NY 10128 | 09/18/2009 | | 18202 | $1,189.00 |
| 108  MEGA GLOBAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL , HONG KONG | 06/10/2009 | 08-13555 (JMP) | 4839 | $5,000,000.00 | MEGA GLOBAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER QUEEN'S ROAD CENTRAL, NOS. 181-3 HONG KONG | 10/23/2009 | 08-13555 (JMP) | 44979 | $5,000,000.00 |
| 109  MEGA GLOBAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL , HONG KONG | 06/10/2009 | 08-13555 (JMP) | 4843 | $5,000,000.00 | MEGA GLOBAL ASSET MANAGEMENT CO., LTD UNITS 2201-07 22/F COSCO TOWER QUEEN'S ROAD CENTRAL, NOS. 181-3 HONG KONG | 10/23/2009 | 08-13555 (JMP) | 44984 | $5,000,000.00 |
| 110  MEGA GLOBAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL , HONG KONG | 06/10/2009 | 08-13555 (JMP) | 4837 | $2,985,000.00 | MEGA GLOBAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL , HONG KONG | 10/23/2009 | 08-13555 (JMP) | 44981 | $2,985,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 111 | MEGA GLOBAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL , HONG KONG | 06/10/2009 | 08-13555 (JMP) | 4840 | $1,990,000.00 | MEGA GLOBAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER QUEEN'S ROAD CENTRAL, NOS 181-3 HONG KONG | 10/23/2009 | 08-13555 (JMP) | 44978 | $1,990,000.00 |
| 112 | MEGA GLOBAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL , HONG KONG | 06/10/2009 | 08-13555 (JMP) | 4842 | $2,000,000.00 | MEGA GLOBAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL , HONG KONG | 10/23/2009 | 08-13555 (JMP) | 44983 | $2,000,000.00 |
| 113 | MEGA GLOBAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL , HONG KONG | 06/10/2009 | 08-13555 (JMP) | 4841 | $3,000,000.00 | MEGA GLOBAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER QUEEN'S ROAD CENTRAL, NOS. 181-3 HONG KONG | 10/23/2009 | 08-13555 (JMP) | 44985 | $3,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 114 | MEGA INTERNATIONAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER NOS. 181-3 QUEEN'S ROAD CENTRAL , HONG KONG | 06/10/2009 | 08-13555 (JMP) | 4838 | $2,032,038.75 | MEGA INTERNATIONAL ASSET MANAGEMENT CO. LTD. UNITS 2201-07, 22/F, COSCO TOWER QUEEN'S ROAD CENTRAL, NOS. 181-3 HONG KONG | 10/23/2009 | 08-13555 (JMP) | 44980 | $2,032,250.00 |
| 115 | MERRILL LYNCH INTERNATIONAL TRANSFEROR: MISUZU INDUSTRY CO., LTD. ATTN: JAMES RUSSELL WARWICK COURT LONDON, EC1A 1HQ UNITED KINGDOM | 06/15/2009 | 08-13555 (JMP) | 4876 | Undetermined | MERRILL LYNCH INTERNATIONAL TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD ATTN: JAMES RUSSELL WARWICK COURT LONDON, EC1A 1HQ UNITED KINGDOM | 10/26/2009 | 08-13555 (JMP) | 46849 | $957,946.16 |
| 116 | MINIHAN FAMILY L.P. P.O. BOX 4364 MIDLAND, TX 79704-4364 | 07/27/2009 | 08-13555 (JMP) | 6171 | $2,673,466.00 | MINIHAN FAMILY L.P. P.O. BOX 4364 MIDLAND, TX 79704-4364 | 08/24/2009 | 08-13555 (JMP) | 9252 | $2,520,034.25 |
| 117 | MINORINI, FRANCO & ZAMBRUNI, SILVANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5108 | $21,073.34 | MINORINI, FRANCO - ZAMBRUNI, SILVANA VIA DELLA CLEMENTINA, 16 BERGAMO, 24125 ITALY | 10/28/2009 | 08-13555 (JMP) | 51887 | $21,226.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 118 | MINORINI, FRANCO & ZAMBRUNI, SILVANA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5095 | $67,779.65 | MINORINI, FRANCO - ZAMBRUNI, SILVANA VIA DELLA CLEMENTINA, 16 BERGAMO, 24125 ITALY | 10/28/2009 | 08-13555 (JMP) | 51888 | $48,113.40 |
| 119 | MITSUI SECURITIES, CO., LTD ATTN: GENERAL AFFAIRS DEPARTMENT 21-1 1 CHOME, JUNKA FUKUI, 910-0023 JAPAN | 10/29/2009 | 08-13555 (JMP) | 55832 | $2,561,326.94 | MITSUI SECURITIES, CO., LTD. ATTN: GENERAL AFFAIRS DEPARTMENT 21-1 1 CHOME JUNKA FUKUI, 910-0023 JAPAN | 11/02/2009 | 08-13555 (JMP) | 62852 | $2,561,326.94 |
| 120 | MITSUI SUMITOMO INSURANCE CO.,LTD. INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 10/15/2009 | 08-13555 (JMP) | 40338 | $21,364,500.00 | MITSUI SUMITOMO INSURANCE CO.,LTD. INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59149 | $21,963,193.75 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 121 | MITSUI SUMITOMO INSURANCE CO.,LTD. INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 10/23/2009 | 08-13555 (JMP) | 45657 | $21,963,193.75 | MITSUI SUMITOMO INSURANCE CO.,LTD. INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59149 | $21,963,193.75 |
| 122 | MITSUI SUMITOMO INSURANCE CO.,LTD. INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 10/19/2009 | 08-13555 (JMP) | 42210 | $66,402,568.85 | MITSUI SUMITOMO INSURANCE CO.,LTD. INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59148 | $66,402,568.85 |
| 123 | MOAR, GUY R. ASHTON COTTAGE 15 CLAREVILLE STREET LONDON, SW7 5AJ UNITED KINGDOM | 09/14/2009 | 08-13555 (JMP) | 12386 | $9,663,997.00 | MOAR, GUY R. ASHTON COTTAGE 15 CLAREVILLE STREET LONDON, SW7 5AJ UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13074 | $10,009,604.00 |
| 124 | MULLER, ERIK W. 137 WOOSTER ST APT 5A NEW YORK, NY 10012-3259 | 07/14/2009 | | 5335 | $1,215,653.00 | MULLER, ERIK W. 137 WOOSTER ST. APT 5A NEW YORK, NY 10012 | 07/23/2009 | 08-13555 (JMP) | 5939 | $1,215,653.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 125 | MUTUA DE PREVISION SOCIAL DEL PERSONAL DE RENAULT ESPANA, M.P.S. CL GALATEA NO. 3 VALLADOLID, 47004 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45017 | $1,415,100.00 | MUTUA DE PREVISION SOCIAL DEL PERSONAL DE RENAULT ESPANA, M.P.S. CL GALATEA NO 3 VALLADOLID, 47004 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50338 | $1,415,100.00 |
| 126 | MYHRE, TROND FREDRIKSBORGREIEN 40 A OSLO, N-0286 NORWAY | 11/02/2009 | 08-13555 (JMP) | 61202 | Undetermined | MYHRE, TROND FREDRIKSBORGREIEN 40 A OSLO, 0286 NORWAY | 09/30/2009 | 08-13555 (JMP) | 35598 | $172,786.18 |
| 127 | NANCARROW, PAUL 50 BAKER ST. POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 07/13/2009 | 08-13555 (JMP) | 5287 | $100,000.00 | NANCARROW, PAUL THE CHANTRY 50 BAKER STREET POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 08/25/2009 | 08-13555 (JMP) | 9365 | $100,000.00 |
| 128 | NATIONAL PROVIDENT FUND F FUND OF THE GLOBAL ASSET TRUST P.O. BOX 3390 WELLINGTON, 6140 NEW ZEALAND | 10/26/2009 | 08-13555 (JMP) | 47082 | $1,260,490.00 | NATIONAL PROVIDENT FUND F FUND OF THE GLOBAL ASSET TRUST P.O. BOX 3390 WELLINGTON, 6140 NEW ZEALAND | 10/30/2009 | 08-13555 (JMP) | 60548 | $1,295,844.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 129 | NCB STOCKBROKERS LTD ATTN: DARREN MURRAY 3 GEORGES DOCK IFSC DUBLIN 1, IRELAND | 09/21/2009 | 08-13555 (JMP) | 22943 | $284,860.00 | NCB STOCKBROKERS LTD ATTN: DARREN MURRAY 3 GEORGES DOCK IFSC DUBLIN 1, IRELAND | 10/21/2009 | 08-13555 (JMP) | 43225 | $284,860.00 |
| 130 | NDF ADMINISTRATION LTD ON BEHALF OF UNDERLYING INVESTORS PO BOX 1007 ST. ALBANS, AL1 9LY UNITED KINGDOM | 10/13/2009 | 08-13555 (JMP) | 37451 | $63,305,516.40 | NDF ADMINISTRATION LTD FOR AND ON BEHALF OF UNDERLYING INVESTORS (IN ADMINSTRAION) C/O GRANT THORNTON UK LLP 30 FINSBURY SQUARE LONDON, EC2P 2YO UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59119 | $63,305,516.39 |
| 131 | NETO, JOSE MARINHO AND MEROLA, ANNA RUA INDIANA 422 SAO PAULO - SP, 04562-000 BRAZIL | 10/05/2009 | 08-13555 (JMP) | 36309 | $50,000.00 | JOSE ANTONIO MARINHO NETO AND ANNA MEROLA RUA INDIANA 422 BROOKLIN SAO PAULO SP, 04562-000 BRAZIL | 10/29/2009 | 08-13555 (JMP) | 55016 | $50,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 132 | NEW IRELAND ASSURANCE C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 09/22/2009 | 08-13555 (JMP) | 27110 | $1,212,475.50* | NEW IRELAND ASSURANCE C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET WEST CONSHOHOCKEN, PA 19428-2881 | 11/02/2009 | 08-13555 (JMP) | 62801 | $1,434,029.34* |
| 133 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56895 | $191,714.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62759 | $203,193.00* |
| 134 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56905 | $15,976,125.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62769 | $16,587,515.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 135 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56906 | $17,154,808.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: NOMURA CAPITAL MARKETS PLC ATTN: MICHAEL SUTTON/PHILIPP ROEVER WINCHESTER HOUSE, 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62770 | $17,793,993.00* |
| 136 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56896 | $3,759,005.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62762 | $3,986,273.00* |
| 137 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56903 | $260,926.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62767 | $271,563.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 138 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56904 | $3,763,265.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62768 | $3,899,811.00* |
| 139 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56910 | $426,030.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62775 | $438,768.00* |
| 140 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56899 | $4,841,850.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62763 | $5,099,918.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 141 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56886 | $857,781.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62761 | $878,843.00* |
| 142 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56902 | $982,938.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62766 | $1,030,024.00* |
| 143 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56901 | $1,161,409.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62765 | $1,236,752.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 144 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56911 | $5,441,823.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62774 | $5,514,288.00* |
| 145 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56900 | $71,800.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62764 | $75,586.00* |
| 146 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56908 | $2,262,219.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62772 | $2,362,765.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 147 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56913 | $2,365,895.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62777 | $2,466,352.00* |
| 148 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56884 | $111,807.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62760 | $114,290.00* |
| 149 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56907 | $2,840,200.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62771 | $2,931,581.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 150 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56909 | $3,098,658.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62773 | $3,212,710.00* |
| 151 | NYKREDIT BANK A/S PIESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN, DK-2100 DENMARK | 03/20/2009 | 08-13555 (JMP) | 3408 | $1,729,654.49 | NYKREDIT BANK A/S PLESNER LAW FIRM ATTN: ATTORNEY-AT-LAW SOREN TOFT BJERRESKOV AMERIKA PLADS 37 COPENHAGEN, DK-2100 DENMARK | 09/09/2009 | 08-13555 (JMP) | 10945 | $1,729,654.49 |
| 152 | OELRICH, ALBERT GESCHW-SCHOLL-STR. 53 HEIDESEE, 15754 GERMANY | 08/28/2009 | | 9695 | $5,600.00 | OELRICH, ALBERT GESCHW-SCHOLL-STR. 53 HEIDESEE, 15754 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49436 | $5,600.00 |
| 153 | OESTERLE, JOACHIM OB DER STEINAU 20 LAICHINGEN, D-89150 GERMANY | 05/04/2009 | 08-13555 (JMP) | 4096 | $28,820.00 | OESTERLE, JOACHIM OB DER STEINAU 20 LAICHINGEN, D-89150 GERMANY | 08/07/2009 | | 7722 | $28,820.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 154 | OHAKAGAKUEN 1-7 MIDORI-CHO, SHOWA-KU, NAGOYA-SHI , 466-0013 JAPAN | 06/29/2009 | 08-13555 (JMP) | 5045 | Undetermined | OHKA-GAKUEN 1-7 MIDORI-CHO SHOWA-KU NAGOYA-SHI, 466-0013 JAPAN | 11/02/2009 | 08-13555 (JMP) | 61375 | $957,946.00 |
| 155 | OLYMPIC FINANCE, INC. C/O OLYMPIC TOWER ASSOCS. ATTN: RICHARD EHRLICH, ESQ. 645 FIFTH AVE., SUITE 301 NEW YORK, NY 10022 | 11/02/2009 | 08-13555 (JMP) | 64118 | $6,000,000.00 | OLYMPIC FINANCE, INC. C/O OLYMPIC TOWER ASSOCS. ATTN: RICHARD EHRLICH, ESQ. 645 FIFTH AVE, SUITE 301 NEW YORK, NY 10022 | 11/02/2009 | 08-13555 (JMP) | 65271 | $6,000,000.00 |
| 156 | PAE, CHRISTINA 233 WEST 83RD STREET APT. 5D NEW YORK, NY 10024 | 09/22/2009 | 08-13555 (JMP) | 31355 | $13,461.54 | PAE, CHRISTINA 233 WEST 83RD STREET APT 5D NEW YORK, NY 10024 | 09/22/2009 | 08-13555 (JMP) | 31644 | $20,192.31 |
| 157 | PANKE, HELMUT, DR. 2 KIRCHBACHWEG MUNICH, DE-81479 GERMANY | 10/07/2009 | 08-13555 (JMP) | 36933 | $147,420.00 | PANKE, HELMUT DR 2 KIRCHBACHWEG MUNICH, DE-81479 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46950 | $147,420.00 |
| 158 | PARRISH, LAWRENCE M. PARRISH APPLIANCE DEFINED BENIFIT PENSION PLAN 2069 CENTER PT RD. TEMPLE, GA 30179 | 04/21/2009 | 08-13555 (JMP) | 4135 | $25,000.00 | PARRISH, LAWRENCE M CAMBRIDGE INVESTMENT RESEARCH JOHN GRILLO 205 LEE ST. CARROLLTON, GA 30117 | 08/03/2009 | | 7113 | $25,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 159 | PAYDEN & RYGEL FBO STRYKER IFSC LTD A/C 10784 ATTN: YOT CHATTRABHUTI, PRINCIPAL 333 SOUTH GRAND AVENUE 32ND FLOOR LOS ANGELES, CA 90071 | 08/24/2009 | 08-13555 (JMP) | 9240 | $3,137,637.06 | PAYDEN & RYGEL FBO STRYKER IFSC LTD. A/C# 10784 ATTN: YOT CHATTRABHUTI, PRINCIPAL 333 SOUTH GRAND AVENUE, 32ND FLOOR LOS ANGELES, CA 90071 | 10/19/2009 | 08-13555 (JMP) | 41192 | $3,137,637.06 |
| 160 | PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. ATTN: JOSE CORTIZO C/ SANTA ENGRACIA 67-69 MADRID, 28010 SPAIN | 10/09/2009 | 08-13555 (JMP) | 37111 | Undetermined | PELAYO MONDIALE VIDA SEGUROS Y REASEGUROS, S.A. ATTN: JOSE CORTIZO C/ SANTA ENGRACIA 67-69 MADRID, 28010 SPAIN | 10/26/2009 | 08-13555 (JMP) | 46969 | Undetermined |
| 161 | PRINNER, MICHAEL VIENNA, A-1190 AUSTRIA | 10/19/2009 | 08-13555 (JMP) | 41687 | $71,550.00 | PRINNER, MICHAEL DENNWEG 9 VIENNA, A-1190 AUSTRIA | 10/23/2009 | 08-13555 (JMP) | 45623 | $71,550.00 |
| 162 | PROBST, MARCUS ALSTERWIESEN 34 HENSTEDT-ULZBURG, 24558 GERMANY | 01/20/2009 | | 1794 | $50,000.00 | PROBST, MARCUS ALSTERWIESEN 34 HENSTEDT-ULZBURG, 24558 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35039 | $140,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 163 PUGET SOUND ENERGY, INC. C/O ALAN D. SMITH PERKINS COIE LLP 1201 3RD AVENUE, SUITE 4800 SEATTLE, WA 98101 | 09/21/2009 | 08-13555 (JMP) | 24962 | $328,699.00 | PUGET SOUND ENERGY, INC. C/O ALAN D. SMITH PERKINS COIE LLP 1201 3RD AVENUE SEATTLE, WA 98101 | 09/22/2009 | 08-13555 (JMP) | 32173 | $328,699.00 |
| 164 PUVATSTIFTANG, THALLATA 1090 WIEN PORFELLENG, J1 AUSTRIA | 10/06/2009 | 08-13555 (JMP) | 36742 | $214,650.00 | THALLATA PRIVATSTIFTUNG PORTELLANG 51 WIEN, 1090 AUSTRIA | 10/12/2009 | 08-13555 (JMP) | 37378 | $214,650.00 |
| 165 RENNER, GABRIELE GARTNERSTR. 1 EICHENDORF, D-94428 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57082 | $7,659.12 | RENNER, GABRIELE GARTNERSTR. 1 EICHENDORF, D-94428 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61374 | $12,812.40 |
| 166 RODRIGUEZ, LUIS MARTINEZ MANUEL CORTINA NBR5 40/B MADRID, 28010 SPAIN | 10/27/2009 | 08-13555 (JMP) | 49944 | $41,261.71 | MARTINEZ RODRIGUEZ, LUIS MANUEL CORTINA STREET NBR 5 4 B MADRID, 28010 SPAIN | 10/28/2009 | 08-13555 (JMP) | 51510 | $41,261.78 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 167 | ROSFUND SPC, FOR AND ON BEHALF OF ITS ""PS - RESERVE SEGREGATED PORTFOLIO"" P.O. BOX 1344 DMS HOUSE, 2ND FLOOR GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 09/18/2009 | 08-13555 (JMP) | 18765 | $5,000,000.00* | ROSFUND SPC, FOR AND ON BEHALF OF ITS ""PS - RESERVE SEGREGATED PORTFOLIO"" P.O. BOX 1344 DMS HOUSE, 2ND FLOOR GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 10/19/2009 | 08-13555 (JMP) | 41772 | $5,000,000.00 |
| 168 | ROSNER, SHARON E. 152 S MAPLE DR BEVERLY HILLS, CA 90212 | 06/22/2009 | 08-13555 (JMP) | 4931 | $10,000.00 | ROSNER, SHARON E. 152 S MAPLE DR BEVERLY HILLS, CA 90212 | 07/20/2009 | | 5771 | $10,000.00 |
| 169 | ROTTOK, MAYA WALDSTRASSE 20 BAD SODEN, D65812 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46862 | $213,015.00 | ROTTOK, MAYA WALDSTRASSE 20 BAD SODEN, D-65812 GERMANY | 10/29/2009 | 08-13555 (JMP) | 56277 | $213,015.00 |
| 170 | RYAN, KATHERINE S. 99-16 157TH AVENUE HOWARD BEACH, NY 11414 | 09/16/2009 | 08-13555 (JMP) | 13305 | Undetermined | RYAN, KATHERINE S. 99-16 157TH AVENUE HOWARD BEACH, NY 11414 | 09/16/2009 | 08-13555 (JMP) | 13308 | $97,903.30 |
| 171 | SABATHY, CLAUDIA HOFURLISTRASSE 19 ENNETBURGEN, CH-6373 SWITZERLAND | 10/23/2009 | 08-13555 (JMP) | 45364 | $25,000.00 | SABATHY, CLAUDIA HOFURLISTRASSE 19 ENNETBURGEN, CH-6373 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 61171 | $22,301.52 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 172 | SANCHEZ, IGNACIO RAMOS MARIA ANGELES PALOMAR IBANEZ CL OLTA, 37  5O-19A VALENCIA, 46006 SPAIN | 07/07/2009 | 08-13555 (JMP) | 5168 | $72,170.10 | RAMOS SANCHEZ, IGNACIO MARIA ANGELES PALOMAR IBANEZ C/ OLTA, 37 5 19 VALENCIA, 46006 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45568 | $72,170.10 |
| 173 | SAUER, UTE GEMEINWEIDE 14 HAMBURG, 22393 GERMANY | 09/15/2009 | 08-13555 (JMP) | 13003 | $24,537.29 | SAUER, UTE GEMEINWEIDE14 HAMBURG, 22393 GERMANY | 09/16/2009 | 08-13555 (JMP) | 13997 | $49,924.00 |
| 174 | SCHMIDT, HEDWIG AM HAMM 10 RUCKEROTH, 56244 GERMANY | 10/14/2009 | 08-13555 (JMP) | 40197 | $11,806.40 | SCHMIDT, HEDWIG AM HAMM 10 RUCKEROTH, 56244 GERMANY | 10/14/2009 | 08-13555 (JMP) | 42546 | Undetermined |
| 175 | SCOTT WOODCOCK 473 HICKS ST., APT 3 BROOKLYN, NY 11231 | 09/18/2009 | | 17445 | $31,051.00 | WOODCOCK, SCOTT 473 HICKS STREET, #3 BROOKLYN, NY | 09/22/2009 | | 27569 | $40,129.78 |
| 176 | SEHI-EMOVON, K 18 NORTH THIRTEENTH STREET MILTON KEYNES BUCKINGHAMSHIRE, MK9 3BP UNITED KINGDOM | 10/15/2008 | | 5583 | $0.00 | SEHI-EMOVON, K 42 OPAL HOUSE 4 MERRIVALE MEWS MILTON, KEYNES BUCKS, MK9 2EL UNITED KINGDOM | 08/11/2009 | 08-13555 (JMP) | 8025 | $2,706,933.62 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 177 SEIKAGAKU CORPORATION ATTENTION: ACCOUNTING DEPT. MARUNOUCHI CENTER BUILDING 6-1 MARUNOUCHI 1-CHOME CHIYODA-KU TOKYO, 100-0005 JAPAN | 09/14/2009 | | 12585 | $961,544.87 | SEIKAGAKU CORPORATION ATTENTION: ACCOUNTING DEPT. MARUNOUCHI CENTER BUILDING 6-1 MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-0005 JAPAN | 10/22/2009 | 08-13555 (JMP) | 44516 | $961,544.87 |
| 178 SELECTINVEST FINANCIAL SERVICE AG KAERNTNERSTRASSE 51/TOP 3A VIENNA, 1010 AUSTRIA | 10/08/2009 | 08-13555 (JMP) | 37051 | $641,880.00 | SELECT-INVEST FINANCIAL SERVICE AG KAERNTNERSTRASSE 51/TOP 3A VIENNA, 1010 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 43481 | $641,880.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 179 | SERENGETI OVERSEAS LTD C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK, NY | 10/30/2009 | 08-13555 (JMP) | 58704 | $37,422,950.00 | SERENGETI OVERSEAS LTD C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | 11/02/2009 | 08-13555 (JMP) | 63661 | $36,521,380.00 |
| | | | | | | BARCLAYS BANK PLC TRANSFEROR: SERENGETI OVERSEAS LTD 745 Seventh Avenue NEW YORK, NY 10019 | | | | $901,570.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | | **SURVIVING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 180 | SERENGETI OVERSEAS LTD. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012<br><br>TRANSFERRED TO: SERENGETI PARTNERS LP TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012 | 08/28/2009 | 08-13885 (JMP) | 9568 | $1,558,941.75 | SERENGETI OVERSEAS LTD. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012<br><br>SERENGETI PARTNERS LP TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl NEW YORK, NY 10021 | 09/22/2009 | 08-13885 (JMP) | 29772 | $935,365.05<br><br>$623,576.70 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | SERENGETI OVERSEAS LTD. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012<br><br>TRANSFERRED TO: SERENGETI PARTNERS LP TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012 | 08/28/2009 | 08-13555 (JMP) | 9567 | $1,558,941.75 | SERENGETI OVERSEAS LTD. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012<br><br>SERENGETI PARTNERS LP TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl NEW YORK, NY 1012 | 09/22/2009 | 08-13555 (JMP) | 29771 | $935,365.05<br><br>$623,576.70 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 182 SERENGETI PARTNERS LP C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK, NY | 10/30/2009 | 08-13555 (JMP) | 58703 | $26,021,029.00 | SERENGETI PARTNERS LP C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | 11/02/2009 | 08-13555 (JMP) | 63654 | $292,563.00 |
| | | | | | BARCLAYS BANK PLC TRANSFEROR: SERENGETI PARTNERS LP 745 Seventh Avenue NEW YORK, NY 10019 | | | | $25,728,466.00 |
| 183 SERENGETI RAPAX MM LP C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK, NY | 10/30/2009 | 08-13555 (JMP) | 58702 | $36,608,470.00 | SERENGETI RAPAX MM L.P. C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY 12TH FLOOR NEW YORK, NY 10012 | 11/02/2009 | 08-13555 (JMP) | 63653 | $35,414,337.00 |
| | | | | | BARCLAYS BANK PLC TRANSFEROR: SERENGETI RAPAX MM L.P. 745 Seventh Avenue NEW YORK, NY 10021 | | | | $1,194,133.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 184 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED P.O. BOX 6 ST. PETER PORT GUERNSEY , GY1 3AE UNITED KINGDOM | 06/29/2009 | | 5029 | $10,000,000.00 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE | 10/07/2009 | 08-13555 (JMP) | 36823 | $10,000,000.00 |
| 185 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE UNITED KINGDOM | 08/28/2009 | 08-13555 (JMP) | 9617 | $10,000,000.00 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE | 10/07/2009 | 08-13555 (JMP) | 36823 | $10,000,000.00 |
| 186 | SHARP, GEOFFREY G. 252 7TH AVE APT 3D NEW YORK, NY 10001 | 08/07/2009 | 08-13555 (JMP) | 7662 | $573,975.00 | SHARP, GEOFFREY G. 252 7TH AVE APT 3D NEW YORK, NY 10001 | 08/10/2009 | 08-13555 (JMP) | 7831 | $573,975.00 |
| 187 | SHAW, ANDREA LERCHENWEG 48C ALLSCHWIL, 4123 SWITZERLAND | 09/23/2009 | 08-13555 (JMP) | 34360 | $172,720.00 | SHAW, ANDREA LERCHENWEG 48C ALLSCHWIL, CH-4123 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 64036 | $172,720.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 188  SKYPOWER CORP. ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1177 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 06/15/2009 | 08-13888 (JMP) | 4878 | $5,398,931.04* | SKYPOWER CORP. ATTN: SHAYA M. BERGER C/O DICKSTEIN SHAPIRO LLP 1633 BROADWAY NEW YORK, NY 10036 | 09/21/2009 | 08-13888 (JMP) | 33430 | $5,398,931.04* |
| 189  SORGE, WILFRIED ISESTRASSE 19 HAMBURG, 20144 GERMANY | 09/22/2009 | 08-13555 (JMP) | 31353 | $191,307.35 | SORGE, WILFRIED LSESTRASSE 19 HAMBURG, 20144 GERMANY | 10/09/2009 | 08-13555 (JMP) | 37290 | $213,015.00 |
| 190  SORLIE, TERYE FRAMVEIEN 3B OSLO, 1177 NORWAY | 09/22/2009 | 08-13555 (JMP) | 31143 | $203,425.00 | SORLIE, TERJE FRAMVEIEN 3B OSLO, 1177 NORWAY | 10/27/2009 | 08-13555 (JMP) | 47659 | Undetermined |
| 191  STATE BANK OF INDIA TLT LLP, ONE REDCLIFF STREET REF: RT01 BRISTOL, BS1 6TP UNITED KINGDOM | 01/21/2009 | 08-13555 (JMP) | 1842 | $1,234,000.00 | STATE BANK OF INDIA TLT LLP, ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 08/25/2009 | 08-13555 (JMP) | 9371 | $1,282,500.00 |
| 192  STATE BANK OF INDIA TLT LLP, ONE REDCLIFF STREET REF: RT01 BRISTOL, BS1 6TP UNITED KINGDOM | 01/21/2009 | 08-13888 (JMP) | 1841 | $1,234,000.00 | STATE BANK OF INDIA C/O TLT LLPT ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 08/24/2009 | 08-13888 (JMP) | 9280 | $1,282,500.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 193  STATE BANK OF INDIA C/O TLT LLP, ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 08/25/2009 | 08-13555 (JMP) | 9370 | $10,000,000.00 | STATE BANK OF INDIA 15 KING STREET LONDON, EC2V 8EA UNITED KINGDOM | 10/23/2009 | 08-13555 (JMP) | 45144 | $10,697,974.78 |
| 194  STIFTUNG LEBENSRAUM GEBIRGE HERRENHAUS GRAFENORT, 6388 SWITZERLAND | 06/18/2009 | 08-13555 (JMP) | 4912 | $91,743.11 | STIFTUNG LEBENSRAUM GEBIRGE HERRENHAUS GRAFENORT, 6388 SWITZERLAND | 10/29/2009 | 08-13555 (JMP) | 54769 | $89,565.60 |
| 195  STONE LION PORTFOLIO L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/22/2009 | 08-13555 (JMP) | 43967 | $3,097,692.22 | STONE LION PORTFOLIO LP 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/28/2009 | 08-13555 (JMP) | 50326 | $4,412,352.80 |
| 196  STONE LION PORTFOLIO L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/22/2009 | 08-13555 (JMP) | 43971 | $1,002,266,301.37 | STONE LION PORTFOLIO LP 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/28/2009 | 08-13555 (JMP) | 50322 | $9,576,402.65 |
| 197  STONE LION PORTFOLIO L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/22/2009 | 08-13555 (JMP) | 43966 | $4,006,378.08 | STONE LION PORTFOLIO LP 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/28/2009 | 08-13555 (JMP) | 50327 | $3,742,529.74 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 198 | STONE LION PORTFOLIO L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/22/2009 | 08-13555 (JMP) | 43969 | $90,919,800.00 | STONE LION PORTFOLIO LP 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/28/2009 | 08-13555 (JMP) | 50324 | $4,260,095.02 |
| 199 | STONE LION PORTFOLIO L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/22/2009 | 08-13555 (JMP) | 43972 | $100,472,273.97 | STONE LION PORTFOLIO LP 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/28/2009 | 08-13555 (JMP) | 50321 | $959,987.33 |
| 200 | STONE LION PORTFOLIO L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 TRANSFERRED TO: GOLDMAN, SACHS & CO. TRANSFEROR: STONE LION PORTFOLIO L.P. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 10/22/2009 | 08-13555 (JMP) | 43970 | $4,620,580,273.97 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: STONE LION PORTFOLIO, L.P. ATTN: KAIRI JAMES WINCHESTER HOUSE LONDON, EC2N 2DB UNITED KINGDOM GOLDMAN, SACHS & CO. TRANSFEROR: STONE LION PORTFOLIO, L.P. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ, 07302 | 10/28/2009 | 08-13555 (JMP) | 50323 | $24,953,490.62 $19,194,992.79 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 201 | STONE LION PORTFOLIO L.P. 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/22/2009 | 08-13555 (JMP) | 43968 | $700,218,030.56 | STONE LION PORTFOLIO LP 461 FIFTH AVENUE, 14TH FLOOR NEW YORK, NY 10017 | 10/28/2009 | 08-13555 (JMP) | 50325 | $6,690,407.32 |
| 202 | SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOUTH AUSTRALIA ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE, SA 5001 AUSTRALIA | 10/29/2009 | 08-13555 (JMP) | 56088 | $403,300.00 | SUPERANNUATION FUNDS MANAGEMENT CORPORATION OF SOUTH AUSTRALIA ATTN: MIKE GRDOSIC, INVESTMENT MANAGER GPO BOX 2639 ADELAIDE, SA 5001 AUSTRALIA | 10/30/2009 | 08-13555 (JMP) | 60495 | $405,159.00 |
| 203 | TALDAN INVESTMENTS INC CITCO BLDG WICKHAMS CAY # 662 ROADTOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 06/25/2009 | | 4999 | $100,000.00 | TALDAN INVESTMENTS INC CITCO BLDG WICKHAMS CAY # 662 ROADTOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 10/19/2009 | 08-13555 (JMP) | 41859 | $50,000.00 |
| | | | | | | TALDAN INVESTMENTS INC CITCO BLDG WICKHAMS CAY # 662 ROADTOWN, TORTOLA, VIRGIN ISLANDS (BRITISH) | 10/19/2009 | 08-13555 (JMP) | 41890 | $50,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 204 | TAY CHWEE LAI FLAT 8, 8/F BLOCK A, BRILLIANT GARDEN CASTLE PEAK ROAD, TUEN MUN., HONG KONG | 11/25/2008 | 08-13555 (JMP) | 964 | Undetermined | TAY, CHWEE LAI FLAT 8, 8/F BLOCK A, BRILLIANT GARDEN CASTLE PEAK ROAD TUEN MUN., HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39961 | $64,158.50 |
| 205 | TECHNOMATIK GMBH Z COKG C/O MRS. SCHREDER, PERS. STEINGAUER STR. 24 DIETRAMSZELL, D-83623 GERMANY | 09/25/2009 | 08-13555 (JMP) | 34956 | $142,010.00 | TECHNOMATIK GMBH & CO KG C/O MRS. SCHREDER, PERS. STEINGAUER STR. 24 DIETRAMSZELL, D-83623 GERMANY | 10/30/2009 | 08-13555 (JMP) | 59045 | $142,010.00 |
| 206 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 01/16/2009 | 08-13885 (JMP) | 1927 | $364.01 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 09/15/2009 | 08-13885 (JMP) | 12665 | $1,275.26* |
| 207 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 10/03/2008 | 08-13555 (JMP) | 138 | $2,402.15 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 09/14/2009 | 08-13555 (JMP) | 12663 | $10,491.92 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 208 TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 10/03/2008 | 08-13555 (JMP) | 137 | $16,500.07 | TENNESSEE DEPARTMENT OF REVENUE C/O ATTORNEY GENERAL PO BOX 20207 NASHVILLE, TN 37202-0207 | 09/14/2009 | 08-13555 (JMP) | 12664 | $5,814.55 |
| 209 TENZER, LEWIS 8364 CANARY PALM COURT SARASOTA, FL 34238 | 07/20/2009 | | 5657 | $643,826.12 | TENZER, LEWIS O. 8364 CANARY PALM COURT SARASOTA, FL 34238 | 08/10/2009 | 08-13555 (JMP) | 7770 | $643,826.12 |
| 210 TESTIGOS CRISTIANOS DE JEHOVA APARTADO 132 TORREJON DE ARDOZ MADRID, 28850 SPAIN | 10/22/2009 | 08-13555 (JMP) | 44279 | $142,925.10 | CRISTIAMOS DE JEHOVA, TESTIQOS APARTADO 132 28850 TORREJON DE ARDOZ MADRID, SPAIN | 10/26/2009 | 08-13555 (JMP) | 47319 | $142,925.10 |
| 211 THE TRUSTEES OF THE LEHMAN BROTHERS PENSION SCHEME C/O PETER GAMESTER LAMORNA CHAPEL ROAD GREAT TOTHAM ESSEX, CM9 8DA UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16613 | Undetermined | TRUSTEE OF THE LEHMAN BROTHERS PENSION SCHEME, THE C/O PETER GAMESTER LAMOMA, CHAPEL ROAD GREAT TOTHAM ESSEX, CM9 8DA UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 32541 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 212 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12309 | $70,965.00 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42445 | $70,965.00 |
| 213 | TING SAU WA GLAT E 26/F BLK 15 SOUTH HORIZONS AP LEI CHAU , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1010 | Undetermined | TING, SAU WA FLAT E 26/F BLK 15 SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39985 | $64,158.50 |
| 214 | TING SHU FAN FLT D 12/F TSAN YUNG MANSION 70 WATERLOO RD KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 939 | Undetermined | TING, SHU FAN FLT D 12/F TSAN YUNG MANSION 70 WATERLOO RD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40102 | $705,743.47 |
| 215 | TONG DAI LI RM B 8/F BLK 5 TOWER 2 CLASSICAL GARDEN 8 MA WO ROAD TAI PO , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 995 | Undetermined | TONG, DAI LI RM B 8/F BLK 5 TOWER 2 CLASSICAL GARDEN 8 MA WO ROAD TAI PO, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40059 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 216 | TONG YIN PING FLAT C 4/F BLOCK 2 SITE 10 WHAMPOA GARDEN HUNG HOM , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1034 | Undetermined | TONG, YIN PING FLAT C 4/F BLOCK 2 SITE 10 WHAMPOA GARDEN HUM HOM, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40048 | $64,158.50 |
| 217 | TOP END DISPOSALS PTY LTD ATF GILBERT SUPER FUND A/C PO BOX 407 PARAP N.T. 0804 , AUSTRALIA | 11/26/2008 | 08-13555 (JMP) | 1120 | Undetermined | TOP END DISPOSALS PTY LTD ATF GILBERT SUPER FUND A/C PO BOX 407 PARAP N.T., 0804 AUSTRALIA | 09/30/2009 | 08-13555 (JMP) | 36772 | $40,400.12 |
| 218 | TOSELLO, GIUSEPPE GIOVANNI STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5109 | $28,157.11 | GIOVANNI, TOSELLO GIUSEPPE VIA CORTE ROTONDA 5 LIMONE PIEMONTE (CN), 12015 ITALY | 10/28/2009 | 08-13555 (JMP) | 51886 | $28,302.00 |
| 219 | TOWERS, TERRI L. 360 E. 72ND STREET B1609 NEW YORK, NY 10021 | 09/18/2009 | | 18931 | $206,456.50 | TOWERS, TERRI L 360 E. 72ND STREET, B1609 NEW YORK, NY 10021 | 09/18/2009 | | 17566 | $269,250.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 220 | TSOZIK, VADIM<br>202 AVENUE F<br>APT. F3<br>BROOKLYN, NY 11218 | 07/24/2009 | 08-13555 (JMP) | 6110 | $26,412.56 | TSOZIK, VADIM<br>202 AVENUE F<br>APT. F3<br>BROOKLYN, NY 11218 | 07/27/2009 | | 6310 | $26,412.56 |
| 221 | VANTAGEPOINT FUNDS, ON BEHALF OF VANTAGEPOINT DIVERSIFIED ASSETS FUND<br>ANGELA MONTEZ<br>777 NORTH CAPITOL STREET, NE<br>WASHINGTON, DC 20002 | 09/10/2009 | 08-13888 (JMP) | 11310 | $54,298.65* | VANTAGEPOINT FUNDS, THE<br>ON BEHALF OF THE VANTAGEPOINT DIVERSIFIED ASSETS FUND<br>ATTN: ANGELA MONTEZ, SECRETARY<br>777 NORTH CAPITOL STREET, NE<br>WASHINGTON, DC 20002 | 09/17/2009 | 08-13888 (JMP) | 15628 | $54,298.65* |
| 222 | VANTAGEPOINT FUNDS, THE - ON BEHALF OF THE VP DIVERSIFIED ASSETS FUNDS<br>ATTN: ANGELA MONTEZ, SECRRETARY, THE  VANTAGEPOINT FUNDS<br>777 NORTH CAPITAL STREET, NE<br>WASHINGTON, DC 20002 | 09/10/2009 | 08-13555 (JMP) | 11033 | $54,298.65* | VANTAGEPOINT FUNDS, THE<br>ON BEHALF OF THE VANTAGEPOINT DIVERSIFIED ASSETS FUND<br>ATTN: ANGELA MONTEZ<br>777 NORTH CAPITOL STREET, NE<br>WASHINGTON, DC 20002 | 09/17/2009 | 08-13555 (JMP) | 15629 | $54,298.65* |
| 223 | VAVRA, NORBERT UND HENRIETTE<br>BUDERICHER WEG 46<br>KREFELD, 47807<br>GERMANY | 08/28/2009 | 08-13555 (JMP) | 9591 | $12,762.00 | VAVRA, NORBERT & HENRIETTE<br>BUDERICHER WEG 46<br>KREFELD, 47807<br>GERMANY | 10/16/2009 | 08-13555 (JMP) | 40795 | $12,762.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 224 VERTEX INVESTMENT HOLDINGS LTD RUA BAMBINA 74 BOTAFOGO RIO DE JANEIRO, BRAZIL | 07/31/2009 | | 6934 | $200,000.00 | VERTEX INVESTMENT HOLDINGS LTD RUA BAMBINA 74, A&B BOTAFOGO RIO DE JANEIRO, 22251-050 BRAZIL | 10/09/2009 | 08-13555 (JMP) | 37132 | $200,000.00 |
| 225 VR GLOBAL PARTNERS,LP ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AURORA BUSINESS PARK MOSCOW, 115035 RUSSIAN FEDERATION | 09/08/2009 | 08-13555 (JMP) | 10714 | $100,577,724.65 | VR GLOBAL PARTNERS, L.P. ATTN: PETER CLATEMAN C/O VR CAPITAL GROUP AVRORA BUSINESS PARK MOSCOW, 115035 RUSSIAN FEDERATION | 10/29/2009 | 08-13555 (JMP) | 55247 | $113,450,482.89 |
| 226 WAN CHI HO FLAT B, 7/F BLOCK 5 THE REGALIA, 33 KING'S PARK RISE HO MAN TIN KOWLOON, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 56687 | $50,000.00* | WAN CHI HO FLAT B, 7/F TOWER 5 THE REGALIA, 33 KINGS PARK RISE HO MAN TIN KOWLOON, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60926 | $50,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 227 | WAN CHI HO FLAT B, 7/F BLOCK 5 THE REGALIA, 33 KING'S PARK RISE HO MAN TIN KOWLOON, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 56686 | $130,000.00* | WAN CHI HO FLAT B, 7/F TOWER 5 THE REGALIA, 33 KINGS PARK RISE HO MAN TIN KOWLOON, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60927 | $130,000* |
| 228 | WEISZ, GUNTHER ANDREAS-HOFER-GASSE 40/9 MODLING, 2340 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37138 | $9,926.00 | WEISS, GUNTHER ANDREA-HOFOR-GASSE 4019 MODLING, 2340 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 47234 | $9,926.00 |
| 229 | WELLS FARGO BANK, NATIONAL ASSOCIATION, NOT INDIVIDUALLY BUT SOLELY IN ITS CAPACITY AS TRUSTEE PURSUANT TO VARIOUS TRUST AGREEMENTS C/O WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: MARY SOHLBERG, MAC N9311-161 MINNEAPOLIS, MN 55479 | 09/22/2009 | 08-13555 (JMP) | 33085 | Undetermined | WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 10/22/2009 | 08-13555 (JMP) | 44296 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 230  WHITLOCK, LINDA K. 3474 MARSH GLEN DRIVE NORTH MYRTLE BEACH, SC 29582 | 12/01/2008 | 08-13555 (JMP) | 1150 | $11,970.00 | WHITLOCK, LINDA K. 3474 MARSH GLEN DRIVE NORTH MYRTLE BEACH, SC 29582 | 07/20/2009 | | 5654 | $11,970.00 |
| 231  WINDSONG EQUITIES LIMITED 23/F BLK 2 EVER GAIN PLAZA 88 CONTAINER PORT ROAD ATTN: WINNIE CHEUNG KWAI CHUNG, NT HONG KONG | 10/15/2008 | 08-13555 (JMP) | 189 | Undetermined | WINDSONG EQUITIES LIMITED ATTN: DAVID CHENG 23/F BLK 2 EVER GAIN PLAZA 88 CONTAINER PORT ROAD KWAI CHUNG, NT HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40023 | $1,924,754.91 |
| 232  WING LUNG BANK LIMITED ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG, | 09/21/2009 | 08-13555 (JMP) | 25719 | $18,956,453.20 | WING LUNG BANK LIMITED ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45201 | $18,956,453.20 |
| 233  WING LUNG BANK LTD. ATTN: ANTHONY TSUI, HEAD OF TREASURY DEPT 45, DES VOEUX ROAD CENTRAL HONG KONG, | 09/21/2009 | 08-13555 (JMP) | 25633 | $5,161,388.88 | WING LUNG BANK LTD ATTN: ANTHONY TSUI, HEAD OF TREASURY DEPARTMENT 45 DES VOEUX RD. CENTRAL, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45203 | $5,161,388.88 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 234 WISE VISION INVESTMENTS INC. REPRESENTED BY CLARA, MAK YIM CHEE 3/F WING HING JUNG BUILDING 246 SAI YEUNG CHOI STREET SOUTH MONGKOK, HONG KONG | 02/09/2009 | 08-13555 (JMP) | 2661 | $100,000.00 | WISE VISION INVESTMENTS INC. REPRESENTED BY CLARA, MAK YIM CHEE 3/F WING HING LUNG BUILDING 246 SAI YEUNG CHOI STREET SOUTH MONGKOK, HONG KONG | 08/03/2009 | 08-13555 (JMP) | 7099 | $106,555.00 |
| 235 WOITE, UWE MARIENBURGER STRASSE 4 GELSENKIRCHEN, 45897 GERMANY | 09/21/2009 | 08-13555 (JMP) | 24687 | $7,087.50 | WOITE, UWE MAVIENBURGER STRASSE 4 GELSENKIRDEN, 45897 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43426 | $7,087.50 |
| 236 WONG HOK WAH PATRICK FLAT A 19/F BLK 2 GREENFIELD 1 FUNG KAM STREET YUEN LONG, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 226 | Undetermined | WONG, HOK WAH PATRICK FLAT A 19/F BLK 2 GREENFIELD 1 FUNG KAM STREET YUEN LONG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40012 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 237 | WONG HON SUNG ROOM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1012 | Undetermined | WONG, HON SUNG RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40104 | $410,614.38 |
| 238 | WONG KA YEE FLAT A 11/F BLOCK 7 CHELSEA HEIGHTS TUEN MUN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1026 | Undetermined | WONG, KA YEE FLAT A 11/F BLOCK 7 CHELSEA HEIGHTS TUEN MUN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39977 | $64,158.50 |
| 239 | WONG MEE YEE FLAT 902-5 9/F MIDAS PLAZA 1 TAI YAU STREET SAN PO KONG KLN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 958 | Undetermined | WONG, MEE YEE FLAT 902-5 9/F MIDAS PLAZA 1 TAI YAU STREET SAN PO KONG KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40072 | $64,158.50 |
| 240 | WONG NGA YING FLAT G 19/F BLOCK 6 TSUEN KING GARDEN TSUEN WAN NT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 971 | Undetermined | WONG, NGA YING FLAT G 19/F BLOCK 6 TSUEN KING GARDEN TSUEN WAN NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40009 | $128,316.99 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 241 | WONG SHING KONG FLT F 9/F BLK B NING YEUNG TERRACE 78 BONHAM RD MID-LEVELS , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1077 | Undetermined | WONG, SHING KONG FLT F 9/F BLK B NING YEUNG TERRACE 78 BONHAM RD MID-LEVELS HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50817 | $64,158.50 |
| 242 | WONG SHUI PING FLAT 14/F CRYSTAL COURT 6 MAN WAN ROAD KOWLOON HONG KONG, HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1461 | Undetermined | WONG, SHUI PING FLAT F 14/F CRYSTAL COURT 6 MAN WAN ROAD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40065 | $64,158.50 |
| 243 | WONG SIU LIN FLAT G 1/F BLK 16 RICHLAND GARDEN KOWLOON BAY KOWLOON BAY, KOWLOON, HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1334 | Undetermined | WONG, SIU LIN FLAT G 1/F BLK 16 RICHLAND GARDEN KOWLOON BAY KOWLOON BAY, KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40019 | $89,821.90 |
| 244 | WONG TUNG FLAT D-A MARPLE COURT 41 BROADCAST DRIVE KOWLOON TONG KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 988 | Undetermined | WONG, TUNG FLAT D-1 MARPLE COURT 41 BROADCAST DRIVE KOWLOON TONG KLN, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50775 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 245 | WONG WAIHO & LEUNG PUI YEE 15/F BLOCK E KINGLAND APARTMENTS 739 NATHAN ROAD MONGKOK , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 963 | Undetermined | WONG, WAI HO & LEUNG, PUI YEE 15/F BLOCK E KINGLAND APARTMENTS 739 NATHAN ROAD MONGKOK HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50790 | $64,158.50 |
| 246 | WONG YU SHUN BLDG H, 11 CAIPIN RD GUANGZHOUS SCIENCE CITY GUANGZHOU, CHINA | 11/25/2008 | 08-13555 (JMP) | 979 | Undetermined | WONG, YU SHUN BLDG H, 11 CAIPIN RD GUANGZHOU'S SCIENCE CITY GUANGZHOU, CHINA | 10/14/2009 | 08-13555 (JMP) | 40054 | $64,158.50 |
| 247 | WONG YUM WAI FLAT C 12/FL PO TAK MANSION 85 SMITHFIELD ROAD WESTERN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1053 | Undetermined | WONG, YUM WAI FLAT C 12/F PO TAK MANSION 85 SMITHFIELD ROAD WESTERN HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50794 | $64,158.50 |
| 248 | WONG, YEE LIN ELAINE 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK YUEN LONG N T, HONG KONG | 11/13/2008 | 08-13555 (JMP) | 609 | Undetermined | WONG, YEE LIN ELAINE 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK , HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50776 | $242,430.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 249 | WONG, YEE LIN ELAINE 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK , HONG KONG | 09/19/2009 | | 19628 | $255,490.00 | WONG, YEE LIN ELAINE 14 BAUHINIA RD WEST SECTION M FAIRVIEW PARK , HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50776 | $242,430.00 |
| 250 | WU SIU KEI DEWEY FLAT E 11/F CARLTON MANSION 210 ARGYLE STREET MONG KOK , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1069 | Undetermined | WU, SIU KEI DEWEY FLAT E 11/F CARLTON MANSION 210 ARGYLE STREET MONG KOK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40002 | $128,316.99 |
| 251 | WU WING KEUNG & YIP FAN, JANET FLAT D, 18/F KING TIEN MANSION HORIZON GARDENS TAIKOO SHING, HONG KONG | 10/20/2009 | 08-13555 (JMP) | 42625 | $38,508.93* | WU, WING KEUNG & YIP FAN, JANET FLAT D, 18/F, KING TIEN MANSION HORIZON GARDENS TAIKOO SHING, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47363 | $38,508.93* |
| 252 | YAU CHARM PING FLAT,RM E 22/F MARKFIELD BLDG 8 SMITHFIELD ROAD KENNEDY TOWN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1000 | Undetermined | YAU, CHARM PING FLAT/RM E 22/F MARKFIELD BLDG 8 SMITHFIELD ROAD KENNEDY TOWN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40052 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 253 | YEE SHI WAN & YEE LIONG KOO FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 949 | Undetermined | YEE, SHI WAN & YEE, LION KOO FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50766 | $256,633.98 |
| 254 | YEN YOU HUI & LEE YIN CHIU FLT E 7/F EVELYN TOWERS 38 CLOUDVIEW RD NORTH POINT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 952 | Undetermined | YEN, YOU HUI & LEE, YIN CHIU FLT E 7/F EVELYN TOWERS 38 CLOUDVIEW RD NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40097 | $128,317.00 |
| 255 | YEUNG YU FUN FLAT H, GROUND FLOOR, BLOCK 4 FU KING YUEN CHI FU FA YUEN POKFULAM, HONG KONG | 03/10/2009 | 08-13555 (JMP) | 3280 | $600,000.00 | YEUNG YU FUN FLAT H, GROUND FLOOR, BLOCK 4 FU KING YUEN 4 CHI FU ROAD POKFULAM, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 37841 | $77,078.00* |
| 256 | YEUNG YU FUN FLAT H, GROUND FLOOR, BLOCK 4 FU KING YUEN CHI FU FA YUEN POKFULAM, HONG KONG | 07/27/2009 | | 6183 | $80,000.00 | YEUNG YU FUN FLAT H, GROUND FLOOR, BLOCK 4 FU KING YUEN 4 CHI FU ROAD POKFULAM, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 37841 | $77,078.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 257  YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41351 | $30,000.00* | YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KWUN TONG, KLN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57754 | $30,000.00* |
| 258  YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41348 | $80,000.00* | YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57752 | $80,000.00* |
| 259  YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41353 | $102,690.49* | YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57751 | $102,690.49* |
| 260  YING, CHEUNG FUNG & FONG, LAW SHAU FLAT F 14/F BLOCK 8 TAI PO CENTRE TAI PO NT, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 304 | Undetermined | CHEUNG, FUNG YING & LAW, SHAU FONG FLAT A 6/F BLK 9 TAI PO CENTRE TAI PO NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40045 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 261 | YING, CHU KAM FLAT B 3/F BLOCK 34 PARC VERSAILLES II MUI SHU HANG ROAD TAI PO NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 303 | Undetermined | CHU, KAM YING UNIT C 1/F BLK 28 PHASE II PARC VERSAILLES 3-8 MUI SHU HANG RD TAI PO NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39959 | $64,158.50 |
| 262 | YING, WONG CHI C/O CITIC KA WAH BANK LIMITED COMMERCIAL BANKING, 9/F TWR 1 LIPPO CTR 89 QUEENSWAY , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 269 | Undetermined | WONG, CHI YING FLAT A 56/F BLOCK 1 COASTAL SKYLINE 12 WATERFRONT ROAD TUNG CHUNG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40064 | $64,158.50 |
| 263 | YIU PAK KWAI ELAINE 5/F NO. 5 VENUS COURT KING TAK ST HOMANTIN KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1056 | Undetermined | YIU, PAK KWAI ELAINE 5/F NO.5 VENUS COURT KING TAK ST HOMANTIN KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40095 | $128,317.00 |
| 264 | YIU, TONG WING ROOM 1204, SHING WING HOUSE YUE SHING COURT, SHATIN NEW TERRITORIES, HONG KONG | 08/03/2009 | 08-13555 (JMP) | 7010 | $200,000.00 | TONG WING YIU ROOM 1204, SHING WING HOUSE, YUE SHING COURT SHATIN NEW TERRITORIES, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57194 | $100,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | | TONG WING YIU ROOM 1204, SHING WING HOUSE, YUE SHING COURT SHATIN NEW TERRITORIES, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57195 | $100,000.00* |
| 265 | YUET, LO CHIU FLAT 2 27/F WANG CHI HOUSE WANG FUK COURT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 217 | Undetermined | LO, CHIU YUET FLAT 2 27/F WANG CHI HOUSE WANT FUK COURT , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39958 | $64,158.50 |
| 266 | YUK, YU HUNG FLAT 3116 31/F BLK C KORNHILL 21-23 HONG SHING STREET QUARRY BAY, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 227 | Undetermined | YU, HUNG YUK FLAT 3116 31/F BLOCK C 21-23 HONG SHING ST, QUARRY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40001 | $64,158.50 |
| 267 | YUN CHEE, WAN FLAT A 11/F BLOCK 2 HILLVILLE TERRACE 28 TIN KWONG ROAD TO KWA WAN KLN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 252 | Undetermined | WAN, YUN CHEE FLAT A 11/F BLOCK 2 HILL VILLE TERRACE 28 TIN KWONG ROAD TO KWA WAN KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39968 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 268 | ZARRA, FELIX ECHAVARRI ROSALIA DE CASTRO STREET NUMBER 82-10TH D MADRID, 28035 SPAIN | 10/27/2009 | 08-13555 (JMP) | 49930 | $294,726.56 | ZARRA, FELIX ECHAVARRI C/ ROSALIA DE CASTRO, 82-10""0"" D MADRID, 28035 SPAIN | 11/02/2009 | 08-13555 (JMP) | 61222 | $294,726.56 |
| 269 | ZENTER, MAYNARD C. JR. 16474 A.E. MULLINIX ROAD WOODBINE, MD 21797 | 02/09/2009 | 08-13555 (JMP) | 2666 | $20,000.00 | ZENTER, MAYNARD C. JR. 16474 A.E. MULLINIX ROAD WOODBINE, MD 21797 | 07/24/2009 | | 6122 | $28,000.00 |
| 270 | ZERCHER, BEN F. 120 LAZY LOOP DRIVE CHINO VALLEY, AZ 86323-6345 | 11/03/2008 | 08-13555 (JMP) | 473 | $10,000.00 | ZERCHER, BEN F. 120 LAZY LOOP DRIVE CHINO VALLEY, AZ 86323-6345 | 07/15/2009 | | 5367 | $9,835.42 |
| 271 | ZHANG MIN 44-45 FLOOR BLK 1 LIPPO CTR 89 QUEENSWAY ADMIRALITY , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1032 | Undetermined | ZHANG, MIN 44-45 FLOOR BLK 1 LIPPO CTR, 89 QUEENSWAY ADMIRALTY , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40050 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 272 ZHUANG XIAOBING ROOM 2510 - 12 25/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1005 | $100,000.00* | ZHUANG, XIAOBING ROOM 2510-12 25/F WEST TOWER SHUN TAK CENTRE 200 CONNAUGHT ROAD CENTRAL, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50791 | $100,000.00 |

TOTAL    $10,723,570,443.11

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 | COMMERZBANK AG ATTN: GROUP INTENSIVE CARE, INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT, 60261 GERMANY | 09/18/2009 | 08-13555 (JMP) | 19004 | $400,971,912.84 | COMMERZBANK AG - GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN, 60261 GERMANY | 09/22/2009 | 08-13555 (JMP) | 27638 | $1,790,927,594.79 |
| 2 | CORETH, MAXIMILIAN 93 MERCER STREET NEW YORK, NY 10012 | 09/21/2009 | 08-13555 (JMP) | 22202 | $22,620,000.00* | CORETH, MAXIMILIAN C/O ROBERT K. GROSS, ESQ. EATON & VAN WINKLE LLP 3 PARK AVENUE NEW YORK, NY 10016 | 11/02/2009 | 08-13555 (JMP) | 62747 | $3,000,000.00* |
| 3 | GOYAL, ATUL K. 9622 VERDICT DR VIENNA, VA 22181 | 07/22/2009 | | 6158 | $3,000.00 | GOYAL, ATUL K 1815 WILLOW CREEK CT. FREDERICK, MD 21702 | 10/27/2009 | 08-13555 (JMP) | 49916 | $3,000.00* |
| 4 | JANKER, ANGELIKA BEISERSTR. 19 OTTOBRUN, 85521 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8365 | $14,102.00 | JANKER, ANGELIKA BEISERSTR. 19 OTTOBRUNN, 85521 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50934 | $14,236.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 LANDWEHR, MATTHIAS SCHILLERSTR. 22 REDEBEUL, D-01445 GERMANY | 08/06/2009 | 08-13555 (JMP) | 7518 | $4,270.80 | LANDWEHR, MATTHIAS SCHILLERSTR. 22 REDEBEUL, D-01445 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49743 | $4,270.80 |
| 6 MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 05/16/2009 | 08-13555 (JMP) | 4541 | $50,101.08 | MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/03/2009 | 08-13555 (JMP) | 7181 | $32,923.08 |
| 7 MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/03/2009 | 08-13555 (JMP) | 7181 | $32,923.08 | STATE OF MICHIGAN, DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/28/2009 | 08-13555 (JMP) | 9708 | $15,829.86 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 | SBI (MAURITIUS) LIMITED C/O TLT LLP ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 08/24/2009 | 08-13555 (JMP) | 9253 | $2,000,000.00 | SBI (MAURITIUS) LIMITED GLOBAL BUSINESS BRANCH 7TH FLOOR, HARBOUR FRONT BUILDING PRESIDENT JOHN KENNEDY STREET, PO BOX 376 PORT LOUIS, MAURITIUS | 10/23/2009 | 08-13555 (JMP) | 45145 | $2,135,491.81 |
| 9 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE | 08/28/2009 | 08-13555 (JMP) | 9618 | $10,172,500.00 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE | 10/07/2009 | 08-13555 (JMP) | 36824 | $15,000,000.00 |
| 10 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12308 | $70,965.00 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42445 | $70,965.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 11 | WOOLLAHRA MUNICIPAL COUNCIL C/O AMANDA BANTON PIPER ALDERMAN LAWYERS LEVEL 23, GOV MACQUARIE TOWER SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32680 | $7,307,445.00 | WOOLLAHRA MUNICIPAL COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61133 | $49,542.00 |

| | | **TOTAL** | $443,247,219.80 |
|---|---|---|---|

# EXHIBIT 3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 3 – AMENDED & SUPERSEDED CLAIMS - ADJOURNED

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | FICKENSCHER, FRITZ AND MARGA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/16/2009 | 08-13555 (JMP) | 13617 | $8,593.69 | FICKENSCHER, FRITZ & MARGA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57801 | $8,593.69 |
| 2 | FREUDE, MANUEL C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/16/2009 | 08-13555 (JMP) | 13612 | $22,916.50 | FREUDE, MANUEL C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57819 | $22,916.50 |
| 3 | HEUN, PETER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/16/2009 | 08-13555 (JMP) | 13641 | $1,432.28 | HEUN, PETER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57799 | $1,432.28 |
| 4 | KLEIN, JUERGEN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11182 | $57,858.48 | KLEIN, JUERGEN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57796 | $57,858.48 |
| 5 | KLEIN, JUERGEN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11183 | $72,323.10 | KLEIN, JUERGEN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57795 | $72,323.10 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 3 – AMENDED & SUPERSEDED CLAIMS - ADJOURNED

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 6 | **KOENNER, BERNHARD** C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/14/2009 | 08-13555 (JMP) | 12445 | $28,929.24 | **KOENNER, BERNHARD** C/O NABER PC 300 CENTRAL AVENUE SUITE 302 GREAT FALLS, MT 59041 | 10/30/2009 | 08-13555 (JMP) | 57818 | $28,929.24 |
| 7 | **KUEMMEL, MARTIN** C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/14/2009 | 08-13555 (JMP) | 12437 | $8,642.19 | **KUEMMEL, MARTIN** C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57810 | $8,642.19 |
| 8 | **LOBBE-HERMANS, ANDREA** C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11186 | $18,804.01 | **LOBBE-HERMANNS, ANDREA** C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57813 | $18,804.01 |
| 9 | **MEYER, GERD** C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/16/2009 | 08-13555 (JMP) | 13629 | $13,195.05 | **MEYER, GERD** C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57804 | $13,195.05 |
| 10 | **MOSCH, WALTER & SIEGRID** C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 09/21/2009 | 08-13555 (JMP) | 24994 | $10,082.55 | **MOSCH, WALTER + SIEGRID** C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57826 | $10,082.55 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 3 – AMENDED & SUPERSEDED CLAIMS - ADJOURNED

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 11 | NAITO, SABINE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11188 | $4,339.39 | NAITO, SABINE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57815 | $4,339.39 |
| 12 | NAITO, SABINE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11189 | $13,145.79 | NAITO, SABINE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57814 | $13,145.79 |
| 13 | OLSBERG, HANS-DIETER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/16/2009 | 08-13555 (JMP) | 13639 | $7,232.31 | OLSBERG, HANS-DIETER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57812 | $7,232.31 |
| 14 | REINARTZ, DIETMAR C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11194 | $28,929.24 | REINARTZ, DIETMER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57821 | $28,929.24 |
| 15 | RUETZE, JEAN UND KERSTIN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/14/2009 | 08-13555 (JMP) | 12431 | $21,696.93 | RUETZE, JEAN & KERSTIN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57803 | $21,696.93 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 3 – AMENDED & SUPERSEDED CLAIMS - ADJOURNED

| | NAME | CLAIMS TO BE DISALLOWED DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | SURVIVING CLAIMS DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 16 | RUETZE, JEAN UND KERSTIN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/14/2009 | 08-13555 (JMP) | 12432 | $28,929.24 | RUETZE, JEAN & KERSTIN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57802 | $28,929.24 |
| 17 | SCHAPER, UWE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11195 | $14,464.62 | SCHAPER, UWE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57794 | $14,464.62 |
| 18 | SCHOENWAELDER, UWE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/14/2009 | 08-13555 (JMP) | 12424 | $70,905.00 | SCHOENWAELDER, UWE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57827 | $70,905.00 |
| 19 | SCHWABMUELLER, EVA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/16/2009 | 08-13555 (JMP) | 13620 | $289,292.40 | SCHWABMUELLER, EVA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57823 | $289,292.40 |
| 20 | SCHWERDT, KORINNA, DR. C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/16/2009 | 08-13555 (JMP) | 13625 | $70,905.00 | SCHWERDT, KORINNA, DR. C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 11/02/2009 | 08-13555 (JMP) | 61158 | $70,905.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 6: EXHIBIT 3 – AMENDED & SUPERSEDED CLAIMS - ADJOURNED

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 21 | SCHWERDTFEGER, MARVIN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/14/2009 | 08-13555 (JMP) | 12434 | $8,678.77 | SCHWERDTFEGER, MARVIN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57822 | $8,678.77 |
| 22 | STYRA, GERTRUD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/14/2009 | 08-13555 (JMP) | 12439 | $21,696.93 | STYRA, GERTRUD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57828 | $21,696.93 |
| 23 | TERSTEGEN, JUERGEN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11204 | $7,303.22 | TERSTEGEN, JUERGEN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57817 | $7,303.22 |
| 24 | TERSTEGEN, JUERGEN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11205 | $8,678.77 | TERSTEGEN, JUERGEN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57816 | $8,678.77 |
| 25 | UTTENDORF, WILFRIED C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11208 | $21,271.50 | UTTENDORF, WILFRIED C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57811 | $21,271.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 6: EXHIBIT 3 – AMENDED & SUPERSEDED CLAIMS - ADJOURNED

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 26 | WAGNER, MARLIS C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/16/2009 | 08-13555 (JMP) | 13645 | $37,225.13 | WAGNER, MARLIES C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57805 | $37,225.13 |
| 27 | WIECZOREK, IRMGARD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11215 | $40,898.00 | WIECZOREK, IRMGARD C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57806 | $40,898.00 |
| 28 | WITTIG, HANSPETER DR. C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/14/2009 | 08-13555 (JMP) | 12423 | $1,460.64 | WITTIG, HANSPETER C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57824 | $1,460.84 |
| 29 | WOLSKI, MIECZYSLAW C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11223 | $7,232.31 | WOLSKI, MIECZYSLAW C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 11/02/2009 | 08-13555 (JMP) | 61159 | $7,232.31 |
| 30 | WOLSKI, MIECZYSLAW C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11221 | $11,571.70 | WOLSKI, MIECZYSLAW C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 11/02/2009 | 08-13555 (JMP) | 61160 | $11,571.70 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 6: EXHIBIT 3 – AMENDED & SUPERSEDED CLAIMS - ADJOURNED**

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 31 | WOLSKI, MIECZYSLAW C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11222 | $14,464.62 | WOLSKI, MIECZYSLAW C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 11/02/2009 | 08-13555 (JMP) | 61191 | $14,464.62 |
| | | | TOTAL | | $973,098.60 | | | | | |