**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
In re                                                       :        **Chapter 11 Case No.**
                                                            :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :        **08-13555 (JMP)**
                                                            :
                        **Debtors.**                        :        **(Jointly Administered)**
--------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' NINTH OMNIBUS
## OBJECTION TO CLAIMS (SUBSTANTIVELY DUPLICATIVE CLAIMS)

Upon the ninth omnibus objection to claims, dated April 1, 2010 (the "Ninth

Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in

the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States

Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and

this Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664], disallowing and expunging the Substantively Duplicative Claims on the

grounds that such claims are duplicative of the corresponding Surviving Claims, all as more fully

described in the Ninth Omnibus Objection to Claims; and due and proper notice of the Ninth

Omnibus Objection to Claims having been provided, and it appearing that no other or further

notice need be provided; and the Court having found and determined that the relief sought in the

Ninth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors,

and all parties in interest and that the legal and factual bases set forth in the Ninth Omnibus

Objection to Claims establish just cause for the relief granted herein; and after due deliberation

and sufficient cause appearing therefor, it is

---

[1]     Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such
terms in the Debtors' Ninth Omnibus Objection to Claims.

ORDERED that the relief requested in the Ninth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Substantively Duplicative Claims") are disallowed and expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that Debtors have withdrawn without prejudice the Ninth Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that Debtors have adjourned to the next omnibus hearing date (or as may be further adjourned by the Debtors) the Ninth Omnibus Objection to Claims with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Substantively Duplicative Claims, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of the corresponding Surviving Claims; and is further

ORDERED that nothing in this Order or disallowance and expungement of the Substantively Duplicative Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to the Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Ninth

Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that

is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, that if

the Court subsequently orders that a Surviving Claim is not appropriately duplicative of the

corresponding Substantively Duplicative Claim, then the claims agent shall be authorized and

directed to immediately reinstate such Substantively Duplicative Claim in these chapter 11 cases

(the "Reinstated Claim") and the rights of all interested parties with respect to the Reinstated

Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: New York, New York
          May 25, 2010

          _s/ James M. Peck_
          UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 1 | **1100 VERMONT OWNER LLC** <br> **3050 K STREET, SUITE 170** <br> **WASHINGTON, DC 20007-5123** | 07/23/2009 | | 5933 | $15,950.00 | **1100 VERMONT OWNER LLC** <br> **C/O JOSS REALTY PARTNERS** <br> **520 MADISON AVENUE, 29TH FLOOR** <br> **NEW YORK, NY 10022** | 07/23/2009 | 08-13888 (JMP) | 5932 | $15,950.00 |
| 2 | **1100 VERMONT OWNER LLC** <br> **C/O JOSS REALTY PARTNERS** <br> **LARRY BOTEL** <br> **520 MADISON AVENUE, 29TH FLOOR** <br> **NEW YORK, NY 10022** | 07/23/2009 | | 5934 | $15,950.00 | **1100 VERMONT OWNER LLC** <br> **C/O JOSS REALTY PARTNERS** <br> **520 MADISON AVENUE, 29TH FLOOR** <br> **NEW YORK, NY 10022** | 07/23/2009 | 08-13888 (JMP) | 5932 | $15,950.00 |
| 3 | **ABE LANDAU TRUST U/A DTD 12/6/1993** <br> **ABE LANDAU** <br> **3750 INVERRARY DRIVE** <br> **FORT LAUDERDALE, FL 33319-5124** | 08/04/2009 | | 7336 | $40,000.00 | **ABE LANDAU TRUST U/A DTD 12/6/1993** <br> **ABE LANDAU** <br> **3750 INVERRARY DRIVE** <br> **FORT LAUDERDALE, FL 33319-5124** | 02/09/2009 | 08-13555 (JMP) | 2680 | $40,000.00 |
| 4 | **ADM MACULUS FUND III L.P., THE** <br> **ATTN:CAROL LEUNG** <br> **C/O ASIA DEBT MANAGEMENT HONG KONG LTD** <br> **1008 ICBC TOWER** <br> **,** <br> **HONG KONG** | 09/03/2009 | 08-13555 (JMP) | 10241 | $17,232,460.58 | **ADM MACULUS FUND III L.P., THE** <br> **ATTN:CAROL LEUNG** <br> **C/O ASIA DEBT MANAGEMENT HONG KONG LTD** <br> **1008 ICBC TOWER** <br> **,** <br> **HONG KONG** | 08/26/2009 | 08-13555 (JMP) | 9575 | $17,232,460.58 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | AHRENS, CHARLES E.<br>949 SCENIC OAK LANE<br>FORT WALTON BEACH, FL 32547 | 08/03/2009 | | 7213 | $5,000.00 | AHRENS, CHARLES E.<br>949 SCENIC OAK LANE<br>FORT WALTON BEACH, FL 32547 | 03/05/2009 | 08-13555 (JMP) | 3192 | $5,000.00 |
| 6 | ANDERSON, ANDRE<br>95 KENWOOD ROAD<br>GARDEN CITY, NY 11530 | 08/24/2009 | | 9110 | $2,850.00 | ANDERSON, ANDRE<br>95 KENWOOD ROAD<br>GARDEN CITY, NY 11530 | 03/26/2009 | 08-13555 (JMP) | 3520 | $2,850.00 |
| 7 | ANDERSON, ANDRE' J<br>95 KENWOOD ROAD<br>GARDEN CITY, NY 11530-3107 | 08/24/2009 | | 9109 | $2,850.00 | ANDERSON, ANDRE<br>95 KENWOOD ROAD<br>GARDEN CITY, NY 11530 | 03/26/2009 | 08-13555 (JMP) | 3520 | $2,850.00 |
| 8 | ANF PARTNERS #1<br>ATTN: DOMINICK J. FAZZIO<br>2000 BELLE CHASSE HIGHWAY<br>3RD FLOOR<br>TERRYTOWN, LA 70056 | 08/03/2009 | 08-13888 (JMP) | 7038 | $64,000.00 | ANF PARTNERS #1<br>ATTN: DOMINICK J. FAZZIO<br>2000 BELLE CHASSE HIGHWAY<br>3RD FLOOR<br>TERRYTOWN, LA 70056 | 07/31/2009 | 08-13888 (JMP) | 6932 | $64,000.00 |
| 9 | ANUWAR, SHERRINA EVELIN<br>FLAT 9, WHITEHORSE BUILDING<br>9-11 POPLAR HIGH STREET<br>POPLAR, E14 0DJ<br>UNITED KINGDOM | 08/12/2009 | | 8096 | $17,950.59 | ANUWAR, SHERRINA EVELINE<br>FLAT 9, 9-11 WHITEHORSE BUILDING<br>POPLAR, E14 0DJ<br>UNITED KINGDOM | 08/12/2009 | | 8033 | $17,950.59 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 10 | **ANUWAR, SHERRINA EVELINE**<br>**17 SIMONS WALK**<br>**STRATFORD, E15 1QE**<br>**UNITED KINGDOM** | 08/12/2009 | | 8097 | $17,950.59 | **ANUWAR, SHERRINA EVELINE**<br>**FLAT 9, 9-11 WHITEHORSE BUILDING**<br>**POPLAR, E14 0DJ**<br>**UNITED KINGDOM** | 08/12/2009 | | 8033 | $17,950.59 |
| 11 | **ANUWAR, SHERRINA EVELINE**<br>**FLAT 9, WHITEHORSE BUILDING**<br>**9-11 POPLAR HIGH STREET**<br>**POPLAR, GT LON, E14 0DJ**<br>**UNITED KINGDOM** | 08/12/2009 | | 8095 | $17,950.59 | **ANUWAR, SHERRINA EVELINE**<br>**FLAT 9, 9-11 WHITEHORSE BUILDING**<br>**POPLAR, E14 0DJ**<br>**UNITED KINGDOM** | 08/12/2009 | | 8033 | $17,950.59 |
| 12 | **AUSTIN, BRUCE**<br>**7 VILLANOVA DRIVE**<br>**MANALAPAN, NJ 07726** | 08/05/2009 | 08-13555 (JMP) | 7376 | $18,509.59 | **AUSTIN, BRUCE**<br>**7 VILLANOVA DRIVE**<br>**MANALAPAN, NJ 07726** | 11/12/2008 | 08-13555 (JMP) | 592 | $18,509.59 |
| 13 | **AUSTIN, BRUCE**<br>**7 VILLANOVA DRIVE**<br>**MANALAPAN, NJ 07726** | 08/05/2009 | 08-13555 (JMP) | 7377 | $18,509.59 | **AUSTIN, BRUCE**<br>**7 VILLANOVA DRIVE**<br>**MANALAPAN, NJ 07726** | 11/12/2008 | 08-13555 (JMP) | 592 | $18,509.59 |
| 14 | **AUSTIN, BRUCE**<br>**7 VILLANOVA DRIVE**<br>**MANALAPAN, NJ 07726** | 08/05/2009 | 08-13555 (JMP) | 7378 | $18,509.59 | **AUSTIN, BRUCE**<br>**7 VILLANOVA DRIVE**<br>**MANALAPAN, NJ 07726** | 11/12/2008 | 08-13555 (JMP) | 592 | $18,509.59 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 15 | BAETE, H. AVENUE DES CONTENTS 856 REGUSSE, 83630 FRANCE | 10/28/2009 | 08-13555 (JMP) | 54492 | $1,451.00 | BAETE, HUGUETTE AVENUE DES CONTENTS, 856 REGUSSE, 83630 FRANCE | 10/28/2009 | 08-13555 (JMP) | 54384 | $1,415.10 |
| 16 | BANK OF BARODA, LONDON (UK) 32 - CITY ROAD LONDON, EC1Y 2BD UNITED KINGDOM | 10/30/2008 | 08-13555 (JMP) | 428 | $10,000,000.00* | BANK OF BARODA, LONDON (UK) 32 - CITY ROAD LONDON, EC1Y 2BD UNITED KINGDOM | 10/27/2008 | 08-13555 (JMP) | 369 | $10,000,000.00* |
| 17 | BARRON, EDWARD R. 1 LONGFELLOW PL. APT 3418 BOSTON, MA 02114 | 08/17/2009 | | 8480 | $45,000.00* | BARRON, EDWARD R. 1 LONGFELLOW PL. APT 3418 BOSTON, MA 02114 | 08/17/2009 | | 8168 | $45,000.00* |
| 18 | BAY VILLAGE APARTMENTS ET AL. C/O JOHN E JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON, DC 20005 | 09/22/2009 | 08-13555 (JMP) | 33610 | $148,500,000.00* | BAY VILLAGE APARTMENTS ET AL. C/O JOHN E. JOINER WILLIAMS & CONNOLLY LLP 725 12TH STREET, NW WASHINGTON, DC 20005 | 09/18/2009 | 08-13555 (JMP) | 18895 | $148,500,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 19 | BELLARINE COMMUNITY HEALTH INC. ATTN: JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, 3225 AUSTRALIA | 07/28/2009 | | 6522 | $160,000.00 | BELLARINE COMMUNITY HEALTH INC. ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, 3225 AUSTRALIA | 11/06/2008 | | 512 | $160,000.00 |
| 20 | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11115 | Undetermined | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11113 | $306,000.00 |
| 21 | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11114 | Undetermined | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11113 | $306,000.00 |
| 22 | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11116 | Undetermined | BERGIN, ANDREW W. 4 SACHEM LANE GREENWICH, CT 06830 | 09/10/2009 | 08-13555 (JMP) | 11113 | $306,000.00 |
| 23 | BIELUCH, PHILIP J. 60 TOLLGATE LANE AVON, CT 06001 | 09/02/2009 | | 10102 | $601.18 | BIELUCH, PHILIP J. 60 TOLLGATE LANE AVON, CT 06001 | 03/18/2009 | 08-13555 (JMP) | 3387 | $601.18 |
| 24 | BOBMAR ENT. CORP. 2 EXECUTIVE DR. #715 FORT LEE, NJ 07024 | 07/13/2009 | | 5280 | $38,890.00 | BOBMAR ENT. CORP. 2 EXECUTIVE DR. #715 FORT LEE, NJ 07024 | 04/24/2009 | 08-13555 (JMP) | 3948 | $38,890.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 25  BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | 08-13555 (JMP) | 32626 | $819,310.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | 08-13555 (JMP) | 9810 | $819,310.00 |
| 26  BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 32630 | $2,529,600.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | | 9806 | $2,529,600.00 |
| 27  BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | 08-13555 (JMP) | 32627 | $909,516.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 08/31/2009 | 08-13555 (JMP) | 9812 | $909,516.00 |
| 28  BOILERMAKER-BLACKSMITH NATL PENSION TR 756 MINNESOTA AVE KANSAS CITY, KS 66101 | 09/22/2009 | | 32629 | $208,180.00 | BOILERMAKER-BLACKSMITH NATL PENSION TR 754 MINNESOTA AVENUE KANSAS CITY, KS 66101 | 08/31/2009 | | 9807 | $208,180.00 |
| 29  BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002 | 09/22/2009 | 08-13555 (JMP) | 32610 | $21,900.00 | BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002 | 09/22/2009 | 08-13555 (JMP) | 32609 | $21,900.00 |
| 30  BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002 | 09/22/2009 | 08-13555 (JMP) | 32611 | $21,900.00 | BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002 | 09/22/2009 | 08-13555 (JMP) | 32609 | $21,900.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 31 | CALLIES, GUILLEMETTE 43, RUE DE LA FERME 92 NEUILLY-SUR-SEINE, F92200 FRANCE | 08/03/2009 | | 7001 | $12,482.00 | CALLIES, GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, F92200 FRANCE | 07/20/2009 | | 5733 | $12,482.00 |
| 32 | CALLIES, GUILLEMETTE 43 RUE DE LA FERME NEUILLY-SUR-SEINE, F92200 FRANCE | 08/03/2009 | 08-13555 (JMP) | 6999 | $12,482.00 | CALLIES, GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, F92200 FRANCE | 07/20/2009 | | 5733 | $12,482.00 |
| 33 | CALLIES, GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, 92 F92200 FRANCE | 08/03/2009 | | 7000 | $12,482.00 | CALLIES, GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, F92200 FRANCE | 07/20/2009 | | 5733 | $12,482.00 |
| 34 | CALLIES,GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, 92, F92200 FRANCE | 07/20/2009 | 08-13555 (JMP) | 5734 | $12,482.00 | CALLIES, GUILLEMETTE 43, RUE DE LA FERME NEUILLY-SUR-SEINE, F92200 FRANCE | 07/20/2009 | | 5733 | $12,482.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 35 | CAMARENA PADILLA, EDUARDO / MA.DE LA LUZ CAMARENA PADILLA 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO, 37220 MEXICO | 08/14/2009 | | 8327 | $294,000.00 | CAMARENA PADILLA, EDUARDO / MA.DE LA LUZ CAMARENA PADILLA 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO, 37220 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3490 | $294,000.00 |
| 36 | CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMARENA PADILLA CANADA 105-A COL.JARDIN DEL MORAL LEON GTO, 37160 MEXICO | 08/14/2009 | | 8329 | $410,000.00 | CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMARENA PADILLA CANADA 105-A COL.JARDIN DEL MORAL LEON GTO, 37160 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3489 | $410,000.00 |
| 37 | CAMARENA PADILLA, SOCORRO / MA DE LA LUZ CAMARENA PADILLA BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO, 37150 MEXICO | 08/14/2009 | | 8325 | $241,000.00 | CAMARENA PADILLA, SOCORRO / MA DE LA LUZ CAMARENA PADILLA BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO, 37150 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3488 | $241,000.00 |
| 38 | CATALANO,JULIE ANN 109 NANCY LANE CHESTER, NY 10918 | 09/22/2009 | 08-13555 (JMP) | 31390 | Undetermined | CATALANO,JULIE ANN 109 NANCY LANE CHESTER, NY 10918 | 09/22/2009 | 08-13555 (JMP) | 31386 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 39 | CENTRAL1 CREDIT UNION CHARLES MILNEM VICE-PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE VANCOUVER, BC V67 4S7 CANADA | 07/13/2009 | 08-13555 (JMP) | 5279 | $9,380,860.93 | CENTRAL1 CREDIT UNION CHARLES MILNE, VICE PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE BRITISH COLOMBIA, V6J 4S7 CANADA | 02/10/2009 | 08-13555 (JMP) | 2683 | $9,380,860.93 |
| 40 | CHAN, RAMON A. 55 GREEN DRIVE EAST HANOVER, NJ 07936 | 08/17/2009 | 08-13555 (JMP) | 8475 | Undetermined | CHAN, RAMON A. 55 GREEN DRIVE EAST HANOVER, NJ 07936 | 08/17/2009 | 08-13555 (JMP) | 8474 | $36,483.55 |
| 41 | CHAN, RAMON A. 55 GREEN DRIVE EAST HANOVER, NJ 07936 | 08/17/2009 | 08-13555 (JMP) | 8479 | Undetermined | CHAN, RAMON A. 55 GREEN DRIVE EAST HANOVER, NJ 07936 | 08/17/2009 | 08-13555 (JMP) | 8474 | $36,483.55 |
| 42 | CHEN, MARIE 4814 PLANTATION LN FRISCO, TX 75035 | 07/31/2009 | | 6831 | $15,000.00 | CHEN, MARIE 4814 PLANTATION LN FRISCO, TX 75035 | 04/06/2009 | 08-13555 (JMP) | 3692 | $15,000.00 |
| 43 | CHU CHI KEUNG FLAT E, 21/F, BLOCK 2, PARKVIEW GARDEN 8 PIK TIN STREET SHA TIN, NT HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64517 | $50,000.00* | CHU CHI KEUNG FLAT E, 21/F, BLOCK 2, PARK VIEW GARDEN 8 PIK TIN STREET SHA TIN, NT, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46909 | $50,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 44 | CITY OF LONG BEACH, THE STEVEN T. GUBNER, ESQ./COREY WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS, CA 91367 | 01/13/2009 | 08-13555 (JMP) | 1695 | $20,000,000.00* | CITY OF LONG BEACH, THE STEVEN T. GUBNER, ESQ./COREY WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS, CA 91367 | 12/29/2008 | 08-13555 (JMP) | 1487 | $20,000,000.00* |
| 45 | CITY OF SWAN PO BOX 196 MIDLAND, 6936 AUSTRALIA | 10/30/2009 | 08-13555 (JMP) | 57047 | $246,060.00 | CITY OF SWAN PO BOX 196 MIDLAND, AUSTRALIA | 10/29/2009 | 08-13555 (JMP) | 55030 | $246,060.00 |
| 46 | CITY OF TACOMA ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER TACOMA, WA 98409-3192 | 09/22/2009 | 08-13885 (JMP) | 33573 | $509,600.00 | CITY OF TACOMA ATTN: LEGAL DEPARTMENT DEPT. OF PUBLIC UTILITIES, LIGHT DIVISION AKA TACOMA CITY LIGHT OR TACOMA POWER TACOMA, WA 98409-3192 | 09/22/2009 | 08-13885 (JMP) | 32478 | $509,600.00 |
| 47 | CLARK, MONICA DIAZ 941 ORANGE AVE - 403 CORONADO, CA 92118 | 07/24/2009 | | 6034 | $100,000.00 | CLARK, MONICA DIAZ 941 ORANGE AVE - 403 CORONADO, CA 92118 | 03/11/2009 | 08-13555 (JMP) | 3288 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 48 | COMMERZBANK AG - GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN, 60261 GERMANY | 09/22/2009 | 08-13555 (JMP) | 27639 | $400,971,912.84 | COMMERZBANK AG ATTN: GROUP INTENSIVE CARE, INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT, 60261 GERMANY | 09/18/2009 | 08-13555 (JMP) | 19004 | $400,971,912.84 |
| 49 | COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED ATTN: CHENG PUI YING, ROMY 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI, HONG KONG | 08/28/2009 | | 9622 | Undetermined | COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI, HONG KONG | 03/19/2009 | 08-13555 (JMP) | 3395 | Undetermined |
| 50 | COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED ATTN: MS. CHENG PUI YING, ROMY 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI, HONG KONG | 08/28/2009 | | 9623 | Undetermined | COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI, HONG KONG | 03/19/2009 | 08-13555 (JMP) | 3395 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 51 | COMPUTERSHARE HONGKONG INVESTOR SERVICES HOPEWELL CENTRE, 46TH FLOOR, 183 QUEEN'S ROAD EAST, WAN CHAI , HONG KONG | 08/28/2009 | | 9621 | Undetermined | COMPUTERSHARE HONG KONG INVESTOR SERVICES LIMITED ATTN: NG YIP CHING JING 46/F HOPEWELL CENTRE 183 QUEEN'S ROAD EAST WANCHAI, HONG KONG | 03/19/2009 | 08-13555 (JMP) | 3395 | Undetermined |
| 52 | CZURDA, MARTIN WILHELM EXNERGASSE 28/24 VIENNA, 1090 AUSTRIA | 09/09/2009 | 08-13555 (JMP) | 11004 | $71,125.00 | CZURDA, MARTIN WILHELM EXNERGASSE 28/24 VIENNA, 1090 AUSTRIA | 09/09/2009 | 08-13555 (JMP) | 11003 | $71,125.00 |
| 53 | D'ALOIA, LOUIS 268 FERNHEAD AVE MONROE TOWNSHIP, NJ 08831 | 09/03/2009 | 08-13555 (JMP) | 10198 | $15,080.12 | D'ALOIA, LOUIS 268 FERNHEAD AVE MONROE TOWNSHIP, NJ 08831 | 09/03/2009 | 08-13555 (JMP) | 10193 | $15,080.12 |
| 54 | DALL'ANGELO, ROBERTO LARGO DOMENICO JACOBINI, 12 ROME, 00165 ITALY | 08/03/2009 | | 7087 | $533,850.00 | DALL'ANGELO, ROBERTO LARGO DOMENICO JACOBINI, 12 ROME, 00165 ITALY | 04/20/2009 | 08-13555 (JMP) | 3870 | $533,850.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 55 | DANNER, THOMAS J.<br>PO BOX 29535<br>SAN JUAN, PR 00929 | 08/07/2009 | | 7675 | Undetermined | DANNER, THOMAS J.<br>PO BOX 29535<br>SAN JUAN,<br>PUERTO RICO | 08/07/2009 | | 7664 | Undetermined |
| 56 | DARER, HYMAN TR FBO HYMAN DARER REVOCABLE TRUST UA 02/05/2001<br>1027 WOLVERTON B<br>BOCA RATON, FL 33434-4515 | 07/29/2009 | 08-13555 (JMP) | 6657 | $15,000.00 | DARER, HYMAN<br>1027 WOLVERTON B<br>BOCA RATON, FL 33434 | 07/28/2009 | 08-13555 (JMP) | 6563 | $15,000.00 |
| 57 | DAVAL, DAVID P.<br>84 BELHAVEN RD<br>BELLPORT, NY 11713 | 07/22/2009 | | 5925 | $34,185.00 | DAVAL, DAVID P.<br>84 BELHAVEN RD<br>BELLPORT, NY 11713 | 12/04/2008 | 08-13555 (JMP) | 1209 | $34,185.00 |
| 58 | DE LA LUZ CAMARENA PADILLA, MARIA/ ROSA EVELIA CAMARENA PADILLA<br>308 MONTANA JARDINES DEL MORAL<br>LEON GUANAJUATO, 37160<br>MEXICO | 08/14/2009 | | 8331 | $727,000.00 | DE LA LUZ CAMAREN PADILLA, MARIA /ROSA EVELIA CAMARENA PADILLA<br>308 MONTANA JARDINES DEL MORAL<br>LEON GUANAJUATO, 37160<br>MEXICO | 03/24/2009 | 08-13555 (JMP) | 3491 | $727,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 59 DEANE SUPERANNUATION PTY LTD C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE, 5001 AUSTRALIA | 11/20/2008 | | 827 | Undetermined | DEANE SUPERANNUATION PTY LTD C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE SA, 5001 AUSTRALIA | 11/03/2008 | | 483 | Undetermined |
| 60 DELLARUSSO,RICHARD J. 8 SUNSET ROAD DARIEN, CT 06820 | 09/22/2009 | 08-13555 (JMP) | 28414 | $112,876.55 | DELLARUSSO, RICHARD J. 8 SUNSET ROAD DARIEN, CT 06820 | 01/30/2009 | 08-13555 (JMP) | 4319 | $112,876.55 |
| 61 DELMEE, H.J. AND VERWEIJ, M.S.J. RODE WEG 80 KALMTHOUT, 2920 BELGIUM | 08/18/2009 | | 8663 | Undetermined | DELMEE, H.J. AND VERWEIJ, M.S.J. RODE WEG 80 KALMTHOUT, 2920 BELGIUM | 05/08/2009 | 08-13555 (JMP) | 4196 | Undetermined |
| 62 DGWB, INC 217 N MAIN STREET, #200 SANTA ANA, CA 92701 | 01/12/2009 | 08-13555 (JMP) | 1686 | $386,587.68 | DGWB, INC 217 N MAIN STREET, #200 SANTA ANA, CA 92701 | 10/06/2008 | 08-13555 (JMP) | 107 | $386,587.68 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 63 | DIAZ, RODOLFO GONZALEZ & JESUS R. G. Y GONZALEZ LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADLAJARA JAL, | 07/31/2009 | | 6935 | $140,000.00 | DIAZ, RODOLFO GONZALEZ/ GONZALEZ, JESUS RODOLFO G Y LAGO CAMECUARO #55 LAGOS DE COUNTRY GUADALAJARA JAL CP, 44210 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2313 | $140,000.00 |
| 64 | DONAHUE, HUGH E. 14 COOPER ROAD MENDHAM, NJ 07945 | 08/03/2009 | | 7067 | $15,000.00 | DONAHUE, HUGH E. 14 COOPER ROAD MENDHAM, NJ 07945 | 04/08/2009 | 08-13555 (JMP) | 3722 | $15,000.00 |
| 65 | DONNELLY,MARY P. 16 DAHILL ROAD OLD BETHPAGE, NY 11804 | 09/18/2009 | 08-13555 (JMP) | 18958 | $38,127.00 | DONNELLY, MARY P. 16 DAHILL ROAD OLD BETHPAGE, NY 11804 | 09/18/2009 | 08-13555 (JMP) | 18288 | $38,127.00 |
| 66 | DOYLE, ANTHONY 8 OAKENCLOUGH ROAD BACUP , OL13 9ET UNITED KINGDOM | 07/21/2009 | | 5834 | Undetermined | DOYLE, ANTHONY 8 OAKENCLOUGH ROAD BACUP ,LANCS, OL13 9ET UNITED KINGDOM | 07/21/2009 | | 5791 | Undetermined |
| 67 | DURIE, WILLIAM 1880 BAY ROAD #219 VERO BEACH, FL 32963 | 09/15/2009 | 08-13555 (JMP) | 13035 | $21,948.40 | DURIE, WILLIAM 1880 BAY ROAD #219 VERO BEACH, FL 32963 | 08/06/2009 | 08-13555 (JMP) | 7471 | $21,948.40 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 68 | ELLER, CHRISTINA D 17 POLO ROAD GREAT NECK, NY 11023 | 09/22/2009 | 08-13555 (JMP) | 28271 | $24,825.03 | ELLER, CHRISTINA D 17 POLO ROAD GREAT NECK, NY 11023 | 09/22/2009 | 08-13555 (JMP) | 28270 | $24,825.03 |
| 69 | ERVIN, ROBERT 6216 SAINT ELMO ROAD BARTLETT, TN 38135 | 08/31/2009 | | 9781 | $15,000.00 | ERVIN, ROBERT 6216 SAINT ELMO ROAD BARTLETT, TN 38135 | 02/06/2009 | 08-13555 (JMP) | 2604 | $15,000.00 |
| 70 | EVERS, MILDRED 658 COUNTY RD 1466 CULLMAN, AL 35055 | 08/24/2009 | 08-13555 (JMP) | 9075 | $14,500.00 | EVERS, MILDRED F. 658 COUNTY ROAD 1466 CULLMAN, AL 35055-0625 | 08/10/2009 | 08-13555 (JMP) | 7875 | $14,500.00 |
| 71 | FARGLORY LIFE INSURANCE CO., LTD 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIWAN, 110 CHINA | 11/05/2008 | 08-13555 (JMP) | 502 | $10,000,000.00 | FARGLORY LIFE INSURANCE CO., LTD 18 FL., NO. 200, KEELUNG RD., SEC. 1 TAIPEI TAIWAN, 110 CHINA | 11/05/2008 | 08-13555 (JMP) | 501 | $10,000,000.00 |
| 72 | FERRERO SPA F/K/A P. FERRERO & C. SPA ATTN: DINO CORGNATI PIAZZALE FERRERO, 1 ALBA, 12051 ITALY | 09/18/2009 | 08-13888 (JMP) | 16242 | $4,532,052.00 | FERRERO S.P.A. F/K/A/ P FERRERO & C. S.P.A. ATTN: DINO CORGNATI C/O DIREZIONE FINANZA ALBA, 12051 ITALY | 09/17/2009 | 08-13888 (JMP) | 15915 | $4,532,052.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 73 | FLOE EJENDOMME APS MOSEGARDSVEJ 35 FREDERICIA, DK-7000 DENMARK | 09/09/2009 | | 10898 | Undetermined | FLOE EJENDOMME APS MOSEGARDSVEJ 35 DK-7000 FREDERICIA , DENMARK | 08/11/2009 | | 8023 | Undetermined |
| 74 | FLOE EJENDOMME APS MOSEGARDSVEJ 35 FREDERICIA, DK-7000 DENMARK | 09/21/2009 | | 22309 | $0.00* | FLOE EJENDOMME APS MOSEGARDSVEJ 35 DK-7000 FREDERICIA , DENMARK | 08/11/2009 | | 8023 | Undetermined |
| 75 | FLORENCE T. MURPHY 1975 TRUST U/A FOR THOMAS W. MURPHY JR. JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK, NY 10036 | 12/08/2008 | 08-13555 (JMP) | 4289 | $100,000.00 | FLORENCE T. MURPHY 1975 TRUST U/A FOR THOMAS W. MURPHY JR. JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK, NY 10036 | 10/30/2008 | 08-13555 (JMP) | 439 | $100,000.00 |
| 76 | FLORENCE T. MURPHY 1975 TRUST U/A FOR OLIVER A. MURPHY JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK, NY 10036 | 12/08/2008 | 08-13555 (JMP) | 4290 | $100,000.00 | FLORENCE T MURPHY 1975 TRUST U/A FOR OLIVER A MURPHY JUDSON W PEARL TTEE 230 WEST 41ST STREET 15TH FLOOR NEW YORK, NY 10036 | 10/29/2008 | 08-13555 (JMP) | 408 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 77 | FORCINITO, GRACIELA SCALABRINI ORTIZ 2291-10A BUENOS AIRES, 1425 ARGENTINA | 09/11/2009 | | 11372 | $80,000.00 | FORCINITO, GRACIELA SCALABRINI ORTIZ 2291-10A BUENOS AIRES, 1425 ARGENTINA | 03/19/2009 | 08-13555 (JMP) | 3402 | $80,000.00 |
| 78 | FORD, KAREN P 12202 SHORT COURT CYPRESS, TX 77429-2119 | 07/23/2009 | | 5973 | $7,192.56* | FORD, KAREN POST 12202 SHORT COURT CYPRESS, TX 77429 | 07/23/2009 | 08-13555 (JMP) | 5972 | $7,192.56* |
| 79 | FRATANGELO, JOSEPH A., JR. 32 TANAGER TRAIL SUMTER, SC 29150 | 07/15/2009 | | 5355 | $20,000.00 | FRATANGELO, JOSEPH A., JR. 32 TANAGER TRAIL SUMTER, SC 29150 | 03/04/2009 | 08-13555 (JMP) | 3178 | $20,000.00 |
| 80 | FREY, SIEGFRIED KIRCHBERG STR. 10 CH 85212 THUNDORF , SWITZERLAND | 09/08/2009 | 08-13555 (JMP) | 10775 | Undetermined | FREY, SIEGFRIED KIRCHBERGSTR. 10 CH 8512 THUNDORF , SWITZERLAND | 08/25/2009 | 08-13555 (JMP) | 9372 | Undetermined |
| 81 | FRIEDMAN, DONNA W C/F FRIEDMAN, SCOTT 115 WEST 86TH STREET APT 11C NEW YORK, NY 10024 | 08/17/2009 | | 8444 | $29,700.00 | FRIEDMAN, DONNA W C/F FRIEDMAN, MICHELLE 115 WEST 86TH STREET APT 11C NEW YORK, NY 10024 | 08/17/2009 | | 8442 | $29,700.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 82 | FRUBOSE, JOACHIM ISSELSTRASSE 19 DARMSTADT-EBERSTADT, 64297 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41753 | $21,280.50 | FRUBOSE, JOACHIM PROF DR-ING ISSELSTRASSE 19 DARMSTADT-EBERSTADT, 64297 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35269 | $21,280.50 |
| 83 | FUNG WAI YING, ELSA UNIT 1607, 16/F, CITY LANDMARK 68 CHUNG ON STREET TSEUN WAN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57316 | $30,000.00* | FUNG WAI YING, ELSA UNIT 1607, 16/F, CITY LANDMARK 68 CHUNG ON STREET TSEUN WAN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57111 | $30,000.00* |
| 84 | GALLAND, KLINE C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 09/22/2009 | 08-13888 (JMP) | 32516 | $67,596.94 | KLINE GALLAND C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 09/22/2009 | 08-13888 (JMP) | 32248 | $67,596.94 |
| 85 | GALLAND, KLINE C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 09/22/2009 | 08-13555 (JMP) | 32499 | $67,596.94 | KLINE GALLAND C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 09/22/2009 | 08-13555 (JMP) | 32247 | $67,596.94 |
| 86 | GARD, KENLEY E. PO BOX 1997 ANACORTES, WA 98221 | 08/17/2009 | | 8380 | $10,000.00 | GARD, KENLEY E. PO BOX 1997 ANACORTES, WA 98221 | 02/03/2009 | 08-13555 (JMP) | 2540 | $10,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 87 | GASS, MANFRED STAIGSTRASSE 19 TUNINGEN, 78609 GERMANY | 08/17/2009 | | 8407 | $15,000.00 | GASS, MANFRED STAIGSTRASSE 19 TUNINGEN, 78609 GERMANY | 04/10/2009 | 08-13555 (JMP) | 3752 | $15,000.00 |
| 88 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 04/09/2009 | 08-13900 (JMP) | 3757 | $1,615.38 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 01/09/2009 | 08-13900 (JMP) | 1630 | $1,615.38 |
| 89 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 04/09/2009 | 08-13888 (JMP) | 3758 | $1,000.00 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 01/09/2009 | 08-13888 (JMP) | 1629 | $1,000.00 |
| 90 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 04/09/2009 | 08-13885 (JMP) | 3759 | $385,758.65 | GEORGIA DEPARTMENT OF REVENUE COMPLIANCE DIVISION BANKRUPTCY SECTION P.O. BOX 161108 ATLANTA, GA 30321 | 01/09/2009 | 08-13885 (JMP) | 1631 | $385,758.65 |
| 91 | GIORGIO, JOSEPH & MICHELLE PO BOX 105 REHRERSBURG, PA 19550 | 07/24/2009 | | 6128 | $19,912.00 | GIORGIO, JOSEPH & MICHELLE PO BOX 105 REHRERSBURG, PA 19550 | 02/02/2009 | | 2487 | $9,956.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 92 | GOLDENSOHN, PAUL M 27 CANDLEWYCK DRIVE HENDERSON, NV 89052 | 08/03/2009 | | 7290 | $15,000.00 | GOLDENSOHN, PAUL M 27 CANDLEWYCK DRIVE HENDERSON, NV 89052 | 01/29/2009 | | 2174 | $15,000.00 |
| 93 | GOMEZ FLORES, MA. DE LA PAZ/ MA.DEL REFUGIO GOMEZ FLORES SALVADOR GOMEZ FLORES 200 E. MARKET ST. #215 PMB 121 SAN ANTONIO, TX 78205 | 08/07/2009 | | 7643 | $1,000,000.00 | GOMEZ FLORES, MA DE LA PAZ, SALVADOR & MA DEL REFUGIO 945 MCKINNEY MBE MAIL BOX 567 HOUSTON, TX 77002 | 05/08/2009 | 08-13555 (JMP) | 4198 | $1,000,000.00 |
| 94 | GONZALES, CARLOS F. 20545 VACCARO AVE. TORRANCE, CA | 08/20/2009 | 08-13555 (JMP) | 8796 | $12,500.00 | GONZALES, CARLOS F. 20545 VACCARO AVE. TORRANCE, CA | 07/14/2009 | 08-13555 (JMP) | 5316 | $12,500.00 |
| 95 | GONZALEZ, ERNESTO JAVIER ALMADA ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81 COL SANTA FE ZAPOPAN JALISCO, MEXICO | 08/03/2009 | | 6990 | $300,000.00 | GONZALEZ, ERNESTO JAVIER ALMADA & ANA MARIA GOMEZ MUNDO AV LAS PALMAS N 100 CASA 81 COL SANTA FE ZAPOPAN, JALISCO, 45110 MEXICO | 02/06/2009 | 08-13555 (JMP) | 2601 | $300,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 96 | GONZALEZ, GEORGINA MARGARITA CALLE DEL CRESTON # 15422 SECC. JARDINES PLAYAS DE TIJUANA, BC 22206 MEXICO | 08/07/2009 | | 7647 | $150,000.00 | GONZALEZ, GEORGINA MARGARITA CALLE DEL CRESTON #1542 SECC. JARDINES PLAYAS DE TIJUANA, BC 22206 MEXICO | 04/13/2009 | 08-13555 (JMP) | 3764 | $150,000.00 |
| 97 | GOYAL, ATUL K 9622 VERDICT DR. VIENNA, VA 22181 | 08/10/2009 | | 7751 | $3,000.00 | GOYAL, ATUL K. 9622 VERDICT DR VIENNA, VA 22181 | 07/22/2009 | | 6158 | $3,000.00 |
| 98 | GREEN, STACEY 34-14 BROOKSIDE STREET 2ND FL LITTLE NECK, NY 11363 | 09/08/2009 | 08-13555 (JMP) | 10518 | $5,000.00* | GREEN, STACEY 34-14 BROOKSIDE STREET 2ND FL LITTLE NECK, NY 11363 | 09/08/2009 | 08-13555 (JMP) | 10517 | $5,000.00* |
| 99 | GREENTREE GAZETTE, INC., THE P.O. BOX 4346 WEST PALM BEACH, FL 33402-4346 | 12/11/2008 | 08-13555 (JMP) | 4292 | $16,600.00 | GREENTREE GAZETTE, INC., THE P.O. BOX 4346 WEST PALM BEACH, FL 33402-4346 | 12/03/2008 | 08-13555 (JMP) | 1190 | $16,600.00 |
| 100 | GREGORY, JOSEPH 26 CLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 08/05/2009 | | 7389 | $232,999,548.71 | GREGORY, JOSEPH 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 05/29/2009 | 08-13555 (JMP) | 4645 | $232,999,548.71 |
| 101 | GREGORY, JOSEPH 26 CLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 08/05/2009 | | 7390 | $700,000.00* | GREGORY, JOSEPH 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 05/29/2009 | 08-13555 (JMP) | 4646 | $700,000.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 102 GREGORY, JOSEPH M 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 08/05/2009 | | 7391 | $700,000.00* | GREGORY, JOSEPH 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 05/29/2009 | 08-13555 (JMP) | 4646 | $700,000.00* |
| 103 GREGORY, JOSEPH M. 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743-1044 | 08/05/2009 | | 7388 | $232,999,548.71 | GREGORY, JOSEPH 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 05/29/2009 | 08-13555 (JMP) | 4645 | $232,999,548.71 |
| 104 GREUB, HORST MICHELACKERSTR. 3 ETTENHAUSEN, CH-8356 SWITZERLAND | 11/05/2009 | 08-13555 (JMP) | 64885 | $19,984.00 | GREUB, HORST MICHELACKERSTR. 3 ETTENHAUSEN, CH-8356 SWITZERLAND | 11/02/2009 | 08-13555 (JMP) | 60998 | $19,984.00 |
| 105 GROSSBLATT, JOSHUA 26575 AGOURA RD CALABASAS, CA 91302 | 08/03/2009 | | 7114 | $794.10 | GROSSBLATT, JOSHUA 26575 AGOURA RD CALABASAS, CA 91302 | 01/30/2009 | | 2258 | $1,588.20 |
| 106 GUPTA, MARTIN 131 HAMBALT RD LONDON, SW4 9EL UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31957 | $1,031,333.77 | GUPTA, MARTIN 131 HAMBALT RD LONDON, SW4 9EL UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 30736 | $1,031,333.77 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | HALE, MERIDITH WESTERN INTERNATIONAL SECURITIES INC C/O JED TINDER 2701 BROOKS ST., SUITE D MISSOULA, MT 59801 | 07/20/2009 | | 5719 | $14,688.09 | HALE, MERIDITH WESTERN INTERNATIONAL SECURITIES INC C/O JED TINDER 2701 BROOKS ST SUITE D MISSOULA, MT 59801 | 10/27/2008 | 08-13555 (JMP) | 388 | $14,688.09 |
| 108 | HAMERLING, MARC 18 GRAMATAN CT. BRONXVILLE, NY 10708 | 08/31/2009 | 08-13555 (JMP) | 9741 | $44,409.61 | HAMERLING, MARC 18 GRAMATAN CT. BRONXVILLE, NY 10708 | 08/31/2009 | | 9740 | $44,409.61 |
| 109 | HAMILTON, RALPH & MURIEL 2054 N. THORNTON RD # 102 CASA GRANDE, AZ 85222 | 08/10/2009 | 08-13555 (JMP) | 7916 | $5,000.00 | HAMILTON, RALPH & MURIEL 2054 N. THORNTON RD # 102 CASA GRANDE, AZ 85222 | 04/21/2009 | 08-13555 (JMP) | 3874 | $5,000.00 |
| 110 | HANMI BANK, A CALIFORNIA CORPORATION THOMAS K. AGAWA, ESQ./JUDITH J KIM ESQ ASSOCIATE GENERAL COUNSEL 3660 WILSHIRE BLVD., STE PH-A LOS ANGELES, CA 90010 | 07/20/2009 | | 5664 | $3,009,992.50 | HANMI BANK, A CALIFORNIA CORPORATION THOMAS K. AGAWA, ESQ./JUDITH J KIM ESQ ASSOCIATE GENERAL COUNSEL 3660 WILSHIRE BLVD., STE PH-A LOS ANGELES, CA 90010 | 11/03/2008 | 08-13555 (JMP) | 466 | $3,009,992.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 111 | HANS, BIHLER EICHENWEG 5A ZORNEDING, 85604 GERMANY | 08/03/2009 | | 7234 | $13,274.00 | HANS, BIHLER EICHENWEG 5A ZORNEDING DEUTSCHLAND, 85604 GERMANY | 05/01/2009 | 08-13555 (JMP) | 4074 | $13,274.00 |
| 112 | HARROD, CHRISTOPHER 6 HEDWIG SHADOWS DR. HOUSTON, TX 77024 | 09/03/2009 | | 10268 | $12,495.00 | HARROD, CHRISTOPHER 4-19-8-601 NISHI-AZABU 13 MINATO-KU, 106-0031 JAPAN | 09/03/2009 | 08-13555 (JMP) | 10265 | $12,495.00 |
| 113 | HARROD, CHRISTOPHER 4-19-8-601 NISHI-AZABU MINATO-KU, 106-0031 JAPAN | 09/03/2009 | | 10267 | $12,495.00 | HARROD, CHRISTOPHER 4-19-8-601 NISHI-AZABU 13 MINATO-KU, 106-0031 JAPAN | 09/03/2009 | 08-13555 (JMP) | 10265 | $12,495.00 |
| 114 | HARROD, CHRISTOPHER 6 HEDWIG SHADOWS DR. HOUSTON, TX 77024 | 09/03/2009 | | 10269 | $12,495.00 | HARROD, CHRISTOPHER 4-19-8-601 NISHI-AZABU 13 MINATO-KU, 106-0031 JAPAN | 09/03/2009 | 08-13555 (JMP) | 10265 | $12,495.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| 115 | HARROD,CHRISTOPHER 4-19-8-601 NISHI-AZABU MINATO-KU, 13 106-0031 JAPAN | 09/03/2009 | | 10266 | $12,495.00 | HARROD, CHRISTOPHER 4-19-8-601 NISHI-AZABU 13 MINATO-KU, 106-0031 JAPAN | 09/03/2009 | 08-13555 (JMP) | 10265 | $12,495.00 |
| 116 | HARVEY,E ANN 11 OAK ST. STATEN ISLAND, NY 10305 | 09/02/2009 | 08-13555 (JMP) | 10125 | $38,809.65 | HARVEY,E ANN 11 OAK ST. STATEN ISLAND, NY 10305 | 09/02/2009 | 08-13555 (JMP) | 10124 | $38,809.65 |
| 117 | HAWKINS, JACK D. 2162 OAKWOOD DRIVE MILFORD, OH 45150 | 09/04/2009 | | 10375 | $257.49* | HAWKINS, JACK D. 2162 OAKWOOD DR MILFORD, OH 45150-2353 | 09/04/2009 | | 10374 | $257.49* |
| 118 | HERBERT, DAVID 604 SUMMER AVE BELFORD, NJ 07718 | 09/22/2009 | 08-13555 (JMP) | 30764 | $16,320.00 | HERBERT, DAVID 604 SUMMER AVE BELFORD, NJ 07718 | 09/22/2009 | 08-13555 (JMP) | 30614 | $16,320.00 |
| 119 | HEROD, JACK & LEE ANN PO BOX 36 136 E HWY 22 BARRY, TX 75102 | 07/16/2009 | 08-13555 (JMP) | 5420 | $400,000.00 | HEROD, JACK & LEE ANN ATTN: JACK HEROD P.O. BOX 36 136 EAST HWY 22 BARRY, TX 75102 | 06/11/2009 | 08-13555 (JMP) | 4850 | $400,000.00 |
| 120 | HILL, HELEN O. 209 ROXIE DRIVE FLORENCE, AL 35633 | 07/21/2009 | | 5828 | $25,000.00 | HILL, HELEN O. 209 ROXIE DRIVE FLORENCE, AL 35633 | 04/27/2009 | 08-13555 (JMP) | 3981 | $25,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 121 | HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLIES PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE MUMBAI, 400 020 INDIA | 02/06/2009 | 08-13555 (JMP) | 4323 | $680,700.00 | HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE, MUMBAI, 400 020 INDIA | 12/10/2008 | 08-13555 (JMP) | 1277 | $680,700.00 |
| 122 | HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLIES PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE MUMBAI, 400 020 INDIA | 02/06/2009 | 08-13885 (JMP) | 4322 | $680,700.00 | HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE, MUMBAI, 400 020 INDIA | 11/10/2008 | 08-13885 (JMP) | 581 | $680,700.00 |
| 123 | HOEFT, WALTER & KATHLEEN 561 SOMERSET DRIVE AUBURNDALE, FL 33823 | 07/24/2009 | | 6023 | $50,000.00 | HOEFT, WALTER & KATHLEEN 561 SOMERSET DRIVE AUBURNDALE, FL 33823 | 04/27/2009 | 08-13555 (JMP) | 3993 | $50,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 124 | **HORNIGOLD, ANGUS** **P.O. BOX 12950** **CENTRALHIL, 6006** **SOUTH AFRICA** | 08/21/2009 | 08-13555 (JMP) | 8898 | $5,287.50 | **HORNIGOLD, ANGUS** **LLOYD** **PO BOX 12950 CENTRAHIL** **PORT ELIZABETH, 6006** **SOUTH AFRICA** | 07/28/2009 | 08-13555 (JMP) | 6493 | $5,287.50 |
| 125 | **INMARKETS INC.** **8105 STONEHILL DRIVE** **PLANO, TX 75025** | 07/16/2009 | | 5473 | $172,090.71 | **INMARKETS INC.** **8105 STONEHILL DRIVE** **PLANO, TX 75025** | 12/08/2008 | 08-13555 (JMP) | 1247 | $172,090.71 |
| 126 | **INMARKETS INC.** **8105 STONEHILL DRIVE** **PLANO, TX 75025** | 05/28/2009 | 08-13555 (JMP) | 4812 | $172,090.71 | **INMARKETS INC.** **8105 STONEHILL DRIVE** **PLANO, TX 75025** | 12/08/2008 | 08-13555 (JMP) | 1247 | $172,090.71 |
| 127 | **INVITA SEGUROS DE** **VIDA** **AV. CANAVAL Y** **MOREYRA 522** **PISO 9** **LIMA, 27** **PERU** | 04/21/2009 | 08-13555 (JMP) | 3878 | $3,117,553.92 | **INVITA SEGUROS DE VIDA** **AV. CANAVAL Y MOREYRA** **522 PISO 9** **LIMA, 27** **PERU** | 04/15/2009 | 08-13555 (JMP) | 3786 | $3,117,553.92 |
| 128 | **JAENSON, STEVE K. &** **ANNIE M, LIVING TRUST** **LINDA JAENSON TTEE** **7737 PINEHILL ROAD** **PAINESVILLE, OH 44077-** **9305** | 08/03/2009 | | 7212 | $34,157.28 | **JAENSON, STEVE K &** **ANNIE M, LIVING TRUST** **LINDA JAENSON TTEE** **7737 PINEHILL ROAD** **PAINESVILLE, OH 44077-9305** | 05/28/2009 | | 4499 | $34,157.28 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 129 | JANKER, ANGELIKA BEISERSTR. 19 OTTOBRUN, 85521 GERMANY | 11/09/2009 | 08-13555 (JMP) | 65214 | $14,236.00 | JANKER, ANGELIKA BEISERSTR. 19 OTTOBRUNN, 85521 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50934 | $14,236.00 |
| 130 | JOHNSON, CAROL M. 518 PHILLIPS AVENUE ASHLAND, OH 44805 | 07/27/2009 | 08-13555 (JMP) | 6401 | $27,803.12 | JOHNSON, CAROL M. 518 PHILLIPS AVENUE ASHLAND, OH 44805 | 05/26/2009 | 08-13555 (JMP) | 4544 | $27,803.12 |
| 131 | KALSBEEK, L. DS. BOERSSTRJITTE 7 REDUZUM, 9008 SB NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54629 | $18,396.30 | KALSBEEK, L. DOMINEE BOERSSTRJITTE 7 REDUZUM, 9008 SB NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 51837 | $18,396.30 |
| 132 | KDF HERMOSA L.P. C/O BRET H. REED, JR. A LAW CORPORATION 621 ACALA AVENUE NEWPORT BEACH, CA 92660 | 09/18/2009 | 08-13899 (JMP) | 18700 | $49,625.00 | KDF HERMOSA, L.P. C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 09/18/2009 | 08-13899 (JMP) | 18699 | $49,625.00 |
| 133 | KELL, CAROL ANN 326 S. 19TH STREET, 11-A PHILADELPHIA, PA 19103 | 07/20/2009 | 08-13555 (JMP) | 5594 | $10,000.00 | KELL, CAROL ANN 326 S. 19 STREET, 11-A PHILADELPHIA, PA 19101 | 03/16/2009 | 08-13555 (JMP) | 3359 | $10,000.00 |
| 134 | KOLLYDAS, PETER G. 28 COLERIDGE DRIVE MARLBORO, NJ 07746 | 07/28/2009 | 08-13555 (JMP) | 6496 | $26,442.31 | KOLLYDAS, PETER G. 28 COLERIDGE DRIVE MARLBORO, NJ 07746 | 07/27/2009 | 08-13555 (JMP) | 6322 | $26,442.31 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 135 | KREIS EUSKIRCHEN ABT. 20 JULICHER RING 32 EUSKIRCHEN, 53879 GERMANY | 09/18/2009 | 08-13555 (JMP) | 19361 | $683,496.92 | KREIS EUSKIRCHEN ABT. 20 JULICHER RING 32 EUSKIRCHEN, 53879 GERMANY | 09/17/2009 | 08-13555 (JMP) | 15250 | $683,496.92 |
| 136 | KUHRMEYER, ERWIN A KARLSBADER STREET 35 HEMSBACH, 69502 GERMANY | 09/08/2009 | 08-13555 (JMP) | 10789 | $7,197.00 | KUHRMEYER, ERWIN A KARLSBADER STREET 35 HEMSBACH, 69502 GERMANY | 09/08/2009 | 08-13555 (JMP) | 10788 | $7,197.00 |
| 137 | LAI PANG SAU CHUN, CHRISTINA FLAT A 9/F BLOCK 1 PROVIDENT CENTRE NORTH POINT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51625 | $100,000.00* | LAI PANG SAU CHUN, CHRISTINA FLAT A 9/F BLOCK 1 PROVIDENT CENTRE NORTH POINT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50482 | $100,000.00* |
| 138 | LAPKIN, MILTON 194 GREENWOOD AVE BEVERLY FARMS, MA 01915 | 07/30/2009 | 08-13555 (JMP) | 6699 | $25,000.00 | LAPKIN, MILTON 194 GREENWOOD AVE BEVERLY FARMS, MA 01915 | 02/04/2009 | 08-13555 (JMP) | 2560 | $25,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | LARA, LOPEZ, MATAMOROS, RODRIGUEZ & TINOCO C/O LLMR&T ATTORNEYS AT LAW, SABANA NORTE, NISSAN DEALERSHIP 1 BLOCK W, 1 BLOCK NORTH, 1 BLOCK EAST, BUILDING #4260. 3RD FLOOR SAN JOSE, COSTA RICA | 08/17/2009 | 08-13555 (JMP) | 8472 | $40,000.00 | LARA, LOPEZ, MATAMOROS, RODRIGUEZ & TINOCO C/O LLMR&T ATTORNEYS AT LAW SABANA NORTE, FROM THE NISSAN DEALERSHIP 1 BLOCK WEST, 1 BLOCK NORTH, 1 BLOCK EAST, BLDG #4260, 3RD FLOOR BLDG #4260, 3RD FLOOR SAN JOSE, COSTA RICA | 04/03/2009 | 08-13555 (JMP) | 3753 | $40,000.00 |
| 140 | LAU CHEUK NI CHERRY 10B HONG FU MANSION HENNESSY ROAD WANCHAU, 179-181 HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49579 | $115,526.80* | LAU CHEUK NI CHERRY 10 B HONG FU MANSION 179-181 HENNESSY ROAD WANCHAI, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45777 | $115,526.80* |
| 141 | LAWSON INTERNATIONAL 16 1/2 LORING ROAD, SUITE 100 MINNEAPOLIS, MN 55305 | 07/16/2009 | | 5481 | $11,550.00 | LAWSON INTERNATIONAL LTD. TOM LAWSON 16 1/2 LORING ROAD - STE 100 MINNEAPOLIS, MN 55305 | 12/08/2008 | | 1246 | $11,550.00 |
| 142 | LEE KAM SHOK KIT FLAT 616, BLOCK M KORNHILL QUARRY BAY, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57095 | $105,257.75* | LEE KAM SHOK KIT FLAT 616, BLOCK M KORNHILL QUARRY BAY, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47176 | $105,257.75* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 143 **LEE KIM HUA** 109 ACACIA AVE AYALA ALABANG VILLAGE MUNTINLUPA CITY, 1780 PHILIPPINES | 10/28/2009 | 08-13555 (JMP) | 50514 | $400,000.00* | **LEE KIM HUA** 109 ACACIA AVE AYALA ALABANG VILLAGE MUNTINLUPA CITY, 1780 PHILIPPINES | 10/19/2009 | 08-13555 (JMP) | 42161 | $400,000.00* |
| 144 **LEHMAN BROTHERS AUSTRALIA FINANCE LTD.** C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY, NSW 2000 AUSTRALIA | 02/19/2009 | 08-13888 (JMP) | 2906 | $62,756,805.00 | **LEHMAN BROTHERS AUSTRALIA FINANCE LTD** C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW, 2000 AUSTRALIA | 12/30/2008 | 08-13888 (JMP) | 1509 | $62,756,805.00 |
| 145 **LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P.** ASHVIN RAO LEHMAN BROTHERS HOLDINGS INC. 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13555 (JMP) | 27938 | $479,714,333.00 | **LEHMAN BROTHERS MLP OPPORTUNITY FUND L.P.** ASHVIN RAO LEHMAN BROTHERS HOLDINGS INC. 1271 SIXTH AVENUE, 38TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13555 (JMP) | 27937 | $479,714,333.00* |
| 146 **LEUNG KAM LING** FLAT C, 13/FF, PO MAN BLDG 258-262 SHAUKIWAN RD. HONG KONG, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64546 | $43,643.46* | **LING KAM LING** FLAT C 13/F PO MAN BLDG 258-262 SHAUKIWAN RD HONG KONG, CHINA | 10/29/2009 | 08-13555 (JMP) | 56585 | $43,643.46* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 147 LEVINE, HOWARD L<br>120 E 81ST STREET<br>3H<br>NEW YORK, NY 10028 | 09/22/2009 | | 27592 | $395,510.02 | LEVINE, HOWARD L<br>120 E 81ST STREET<br>3H<br>NEW YORK, NY 10028 | 09/17/2009 | | 15755 | $395,510.02 |
| 148 LI YUN PO<br>FLAT G 24/F PEONY<br>COURT FULRICH<br>GARDEN<br>9 KUNG LOK ROAD<br>KWUN TONG,<br>KOWLOON,<br>HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49584 | $20,000.00* | LI YUN PO<br>FLAT G 24/F PEONY COURT<br>FULRICH GARDEN<br>9 KUNG LOK ROAD<br>KWUN TONG, KOWLOON,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45874 | $20,000.00* |
| 149 LILITH VENTURES, LTD<br>GINEA BELUSSI<br>PO BOX 025323<br>CCS 287<br>MIAMI, FL 33102-5323 | 08/27/2009 | 08-13555 (JMP) | 9541 | $252,305.40 | LILITH VENTURES, LTD<br>GINEA BELUSSI<br>P.O. BOX 025323<br>CCS 287<br>MIAMI, FL 33102-5323 | 01/27/2009 | 08-13555 (JMP) | 2060 | $252,305.40 |
| 150 LITHANDER, CARL<br>JOHAN<br>2 KINGS MANSIONS<br>LAWRENCE STREET<br>, SW3 5NB<br>UNITED KINGDOM | 08/06/2009 | | 7497 | Undetermined | LITHANDER, CARL JOHAN<br>2 KINGS MANSIONS<br>LAWRENCE STREET<br>LONDON, SW3 5NB<br>UNITED KINGDOM | 08/06/2009 | | 7495 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 151 | LITHANDER, CARL JOHAN 2 KINGS MANSIONS LAWRENCE STREET LONDON, SW3 5NB UNITED KINGDOM | 08/06/2009 | 08-13555 (JMP) | 7494 | Undetermined | LITHANDER, CARL JOHAN 2 KINGS MANSIONS LAWRENCE STREET LONDON, SW3 5NB UNITED KINGDOM | 08/06/2009 | | 7495 | Undetermined |
| 152 | LOCKER, WILLIAM B. 689 DUBLIN CIRCLE LOUISVILLE, KY 40229 | 07/16/2009 | 08-13555 (JMP) | 5493 | $15,000.00 | LOCKER, WILLIAM B. 689 DUBLIN CIRCLE LOUISVILLE, KY 40229 | 11/24/2008 | 08-13555 (JMP) | 920 | $15,000.00 |
| 153 | LOCKER, WILLIAM B. 689 DUBLIN CIRCLE LOUISVILLE, KY 40229 | 09/24/2009 | 08-13555 (JMP) | 34864 | $15,000.00 | LOCKER, WILLIAM B. 689 DUBLIN CIRCLE LOUISVILLE, KY 40229 | 11/24/2008 | 08-13555 (JMP) | 920 | $15,000.00 |
| 154 | LUDWIG, ABRAHAM S 6242 WATER LILLY LANE BOYNTON BEACH, FL 33437 | 09/08/2009 | 08-13555 (JMP) | 10842 | $15,000.00 | LUDWIG, ABRAHAM S. 6242 WATER LILLY LANE BOYNTON BEACH, FL 33437 | 01/26/2009 | 08-13555 (JMP) | 4309 | $15,000.00 |
| 155 | M&M TECHNOLOGIES CORP 24 REGENCY WAY MANALAPAN, NJ 07726 | 09/30/2008 | 08-13555 (JMP) | 60 | $916,585.00 | M&M TECHNOLOGIES CORP 24 REGENCY WAY MANALAPAN, NJ 07726 | 09/30/2008 | 08-13555 (JMP) | 59 | $916,585.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 156 | MA GLAS LIMITED C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/18/2009 | 08-13555 (JMP) | 16464 | $184,369.00* | MA GLAS LIMITED C/O DEUTSCHE BANK (CAYMAN) LIMITED ATTN: DIRECTORS PO BOX 1984 GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/18/2009 | 08-13555 (JMP) | 16205 | $184,369.00* |
| 157 | MA KIT CHING, VERONICA FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62899 | $38,508.93* | MA KIT CHING, VERONICA FLAT E, 18/F, BLK 9, CITY GARDEN 233 ELECTRIC RD. NORTH POINT, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57234 | $38,508.93* |
| 158 | MACINTOSH, JAMES 176 PINEWOOD ROAD STAMFORD, CT 06903 | 09/03/2009 | | 10293 | $57,648.00 | MACINTOSH, JAMES 176 PINEWOOD ROAD STAMFORD, CT 06903 | 09/02/2009 | | 10111 | $57,648.00 |
| 159 | MACY, KENNETH L. 15485 BEAR CREEK RD BOULDER CREEK, CA 95006 | 07/28/2009 | 08-13555 (JMP) | 6558 | $17,969.00 | MACY, KENNETH L. 15485 BEAR CREEK RD BOULDER CREEK, CA 95006 | 07/27/2009 | 08-13555 (JMP) | 6463 | $17,969.00 |
| 160 | MAGGIACOMO, ALAN B 5 HAWTHORN DRIVE PLAINSBORO, NJ 08536-1932 | 09/21/2009 | | 23887 | $86,125.00 | MAGGIACOMO, ALAN B. 5 HAWTHORD DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23889 | $86,125.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 161 | MAGGIACOMO, ALAN B.<br>5 HAWTHORN DRIVE<br>PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23890 | $86,125.00 | MAGGIACOMO, ALAN B.<br>5 HAWTHORN DRIVE<br>PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23889 | $86,125.00 |
| 162 | MAGGIACOMO, ALAN B.<br>5 HAWTHORN DRIVE<br>PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23891 | $86,125.00 | MAGGIACOMO, ALAN B.<br>5 HAWTHORD DRIVE<br>PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23889 | $86,125.00 |
| 163 | MAGGIACOMO, ALAN B.<br>5 HAWTHORN DRIVE<br>PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23888 | $86,125.00 | MAGGIACOMO, ALAN B.<br>5 HAWTHORD DRIVE<br>PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 23889 | $86,125.00 |
| 164 | MAIER, IRMGARD<br>JM KOHLPFAD 19/1<br>HEILBRONN, 74074<br>GERMANY | 09/21/2009 | 08-13555 (JMP) | 34203 | $8,702.86 | MAIER, IRMGARD<br>IM KOHLPFAD 19/1<br>HEILBRONN, 74074<br>GERMANY | 09/21/2009 | 08-13555 (JMP) | 24699 | $8,702.86 |
| 165 | MAIN STREET NATURAL GAS INC<br>C/O ALSTON & BIRD LLP<br>ATTN: WILLIAM SUGDEN, ESQ.<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309 | 09/21/2009 | 08-13885 (JMP) | 21922 | $60,884,325.54* | MAIN STREET NATURAL GAS INC<br>C/O ALSTON & BIRD LLP<br>ATTN: WILLIAM SUGDEN<br>1201 WEST PEACHTREE STREET<br>ATLANTA, GA 30309 | 09/21/2009 | 08-13885 (JMP) | 21164 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 166 | MAST CREDIT OPPORTUNITIES, MASTER FUND L.P. C/O JEFF COLLINS, ESQ. FOLEY HOAG LLP 155 SEAPORT BLVD BOSTON, MA 02210-2600 | 05/13/2009 | 08-13888 (JMP) | 10119 | $1,557,812.87 | MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13888 (JMP) | 4284 | $1,557,812.87 |
| 167 | MAST CREDIT OPPORTUNITIES, MASTER FUND L.P. C/O JEFF COLLINS, ESQ. FOLEY HOAG LLP 155 SEAPORT BLVD BOSTON, MA 02210-2600 | 05/13/2009 | 08-13888 (JMP) | 4941 | $1,625,859.97 | MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13888 (JMP) | 4283 | $1,625,859.97 |
| 168 | MCCARTHY, DENIS CLIFTON PLEDGE A/C ANNADLE ROAD KILLORGLIN COUNTY KERRY, IRELAND | 09/22/2009 | 08-13901 (JMP) | 34231 | $697,401.82 | MCCARTHY, DENIS B CLIFTON PLEDGE A/C ANNADLE ROAF KILLORGLIN COUNTY KERRY, IRELAND | 09/22/2009 | 08-13901 (JMP) | 28412 | $697,401.82 |
| 169 | MCCOOEY, KEVIN C. 315 EAST 68TH STREET APT 8T NEW YORK, NY 10065 | 09/04/2009 | 08-13555 (JMP) | 10377 | $378,851.13 | MCCOOEY, KEVIN C. 315 EAST 68TH STREET APT 8T NEW YORK, NY 10021 | 09/04/2009 | 08-13555 (JMP) | 10370 | $378,851.13 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 170 | MCLAUGHLIN, MARY D<br>84 BASEVI WAY<br>GREENWICH REACH<br>LONDON, SE8 3JS<br>UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8908 | $16,049.00 | MCLAUGHLIN, MARY D<br>84 BASEVI WAY<br>GREENWICH REACH<br>LONDON, SE8 3JS<br>UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8907 | $16,049.00 |
| 171 | MCLAUGHLIN, MARY D<br>84 BASEVI WAY<br>GREENWICH REACH<br>LONDON, GT LON,<br>SE83JS<br>UNITED KINGDOM | 08/21/2009 | | 8906 | $16,049.00 | MCLAUGHLIN, MARY D<br>84 BASEVI WAY<br>GREENWICH REACH<br>LONDON, SE8 3JS<br>UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8907 | $16,049.00 |
| 172 | MCLAUGHLIN, MARY D<br>84 BASEVI WAY<br>GREENWICH REACH<br>LONDON, SE83JS<br>UNITED KINGDOM | 08/21/2009 | | 8905 | $16,049.00 | MCLAUGHLIN, MARY D<br>84 BASEVI WAY<br>GREENWICH REACH<br>LONDON, SE8 3JS<br>UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8907 | $16,049.00 |
| 173 | MEDICAL CENTER OF<br>THE ROCKIES<br>ATTN: STEVE<br>ELLSWORTH<br>2315 E. HARMONY ROAD<br>SUITE 200<br>FORT COLLINS, CO 80528 | 09/21/2009 | 08-13888 (JMP) | 23915 | $3,000,000.00* | MEDICAL CENTER OF THE<br>ROCKIES<br>2315 E. HARMONY ROAD<br>SUITE 200<br>ATTN: STEVE ELLSWORTH<br>FORT COLLINS, CO 80528 | 09/17/2009 | 08-13888 (JMP) | 14785 | $3,000,000.00* |
| 174 | MEISTER, H.W.<br>IHLENDIEKSWEG 53<br>GROSSHANSDORF, D-<br>22927<br>GERMANY | 09/14/2009 | | 12335 | $4,300.00 | MEISTER, H.W.<br>IHLENDIEKSWEG 53<br>GROSSHANSDORF, D-22927<br>GERMANY | 09/14/2009 | 08-13555 (JMP) | 12334 | $4,300.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 175 | **MENLO TRUST VTI OF 2/22/1983 CENTURY QUALITY MANAGEMENT MR FRANK MENLO 4221 WILSHIRE BOULEVARD, #210 LOS ANGELES, CA 90010** | 03/19/2009 | 08-13555 (JMP) | 3396 | $1,000,000.00 | **MENLO TRUST VTI OF 2/22/1983 MR. AND MRS. SAM MENLO 4221 WILSHIRE BOULEVARD, SUITE 210 LOS ANGELES, CA 90010** | 01/15/2009 | 08-13555 (JMP) | 1725 | $1,000,000.00 |
| 176 | **METVINER, PERRY 16 AUTENRIETH ROAD SCARSDALE, NY 10583** | 08/19/2009 | 08-13555 (JMP) | 8705 | Undetermined | **METVINER, PERRY 16 AUTENRIETH RD SCARSDALE, NY 10583** | 08/19/2009 | 08-13555 (JMP) | 8703 | $145,000.00 |
| 177 | **MICHIGAN DEPARTMENT OF TREASURY MICHAEL A. COX, ATTORNEY GENERAL CADILLAC PLACE, STE 10-200 DETROIT, MI 48202** | 08/26/2009 | 08-13555 (JMP) | 9487 | $32,923.08 | **MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202** | 08/03/2009 | 08-13555 (JMP) | 7181 | $32,923.08 |
| 178 | **MILLER, BRUCE 12158 PINE TOP STREET PARKER, CO 80138** | 09/16/2009 | | 14361 | $740,882.51 | **MILLER, BRUCE 12158 PINE TOP STREET PARKER, CO 80138** | 09/16/2009 | 08-13555 (JMP) | 14360 | $740,882.51 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 179 | MIRABAUD SECURITIES LIMITED 21 ST. JAMES'S SQUARE LONDON, SW1Y 4JP UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 29911 | $634,332.28 | MIRABAUD SECURITIES LTD 21 ST JAMES'S SQUARE LONDON, SW1Y 4JP UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 21412 | $634,332.28 |
| 180 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 01/05/2009 | 08-13885 (JMP) | 1593 | $243.75 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 12/04/2008 | 08-13885 (JMP) | 1215 | $243.75 |
| 181 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 12/05/2008 | 08-13885 (JMP) | 1293 | $243.75 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 12/04/2008 | 08-13885 (JMP) | 1215 | $243.75 |
| 182 | MORI FAMILY LIVING TRUST JAMES & DIANE MORI TTEES 403 WINDING OAKS CT BALLWIN, MO | 07/31/2009 | 08-13905 (JMP) | 7306 | $200,000.00 | MORI, JAMES AND DIANE TTEE FBO MORI FAMILY LIVING TRUST, 12/31/96 403 WINDING OAKS CT BALLWIN, MO 63021 | 07/16/2009 | | 5433 | $200,000.00 |
| 183 | MOSELEY, RICHARD 689 MERCER ROAD PRINCETON, NJ 08540 | 07/23/2009 | | 5977 | $10,500.00 | MOSELEY, RICHARD 689 MERCER ROAD PRINCETON, NJ 08540 | 07/23/2009 | 08-13555 (JMP) | 5944 | $10,500.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 184 | MOSKOWITZ & AUSTIN LLC 301 GREENHILL WAY SILVER SPRING, MD 20904 | 07/16/2009 | 08-13555 (JMP) | 5419 | $3,080.00 | MOSKOWITZ & AUSTIN LLC 301 GREENHILL WAY SILVER SPRING, MD 20904 | 04/13/2009 | 08-13555 (JMP) | 3770 | $3,080.00 |
| 185 | MU CHUAN CHUNG FLAT B, 20/F, FLOURISH COURT 30 CONDUIT RD. , HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64663 | $64,181.56* | MU CHUAN CHUNG FLAT B, 20/ F, FLOURISHCOURT 30 CONDUIT RD MID LEVEL, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57298 | $64,181.56* |
| 186 | MUNKEWARF, DIETHELM IM KUHKAMP 24 DATTELN, 45711 GERMANY | 11/16/2009 | 08-13555 (JMP) | 65564 | $7,229.25 | MUNKEWARF, DIETHELM IM KUHKAMP 24 DATTELN, 45711 GERMANY | 10/29/2009 | 08-13555 (JMP) | 55127 | $7,229.25 |
| 187 | NANCE, STEVIEANN 49 PRINCE ST APT 15 NEW YORK, NY 10012-3448 | 08/26/2009 | | 9465 | $14,022.16 | NANCE, STEVIEANN 49 PRINCE ST, APT 15 NEW YORK, NY 10012 | 08/26/2009 | 08-13555 (JMP) | 9464 | $14,022.16 |
| 188 | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOP KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | | 22792 | Undetermined | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22786 | $985,904.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 189 | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | | 22787 | Undetermined | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22786 | $985,904.00 |
| 190 | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON W14 8QG, UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22788 | Undetermined | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22786 | $985,904.00 |
| 191 | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, GT LON, W14 8QG UNITED KINGDOM | 09/21/2009 | | 22789 | Undetermined | NATALI, JEAN-BAPTISTE N 18 ARGYLL MANSIONS BISHOPS KING ROAD LONDON, W14 8QG UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22786 | $985,904.00 |
| 192 | NICHOLSON, SHIRLEY E. 45 TURNER CT. PRINCETON, NJ 08540 | 07/23/2009 | 08-13555 (JMP) | 5964 | $45,000.00 | NICHOLSON, SHIRLEY E. 45 TURNER CT. PRINCETON, NJ 08540 | 05/14/2009 | 08-13555 (JMP) | 4343 | $45,000.00 |
| 193 | NUBER, BERND ROSENSTR. 28 WESLLING, D-82234 GERMANY | 08/03/2009 | | 7056 | $28,472.00 | NUBER, BERND ROSENSTR 28 WESSLING, D-82234 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4282 | $28,472.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 194 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY, GY1 1EE UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63590 | $500,000.00 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GY1 1EE UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 55272 | $500,000.00 |
| 195 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY, GY1 1EE UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63589 | $500,000.00 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GY1 1EE UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 55273 | $500,000.00 |
| 196 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY, GY1 1EE UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63588 | $500,000.00 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST PETER PORT, GY11EE UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59431 | $500,000.00 |
| 197 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GUERNSEY, GY1 1EE UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63587 | $500,000.00 | NUEVO MUNDO HOLDINGS CORP PARK PLACE, PARK STREET ST. PETER PORT, GY1 1EE UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59370 | $500,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 198 | O'CONNELL, KATHLEEN LAURIE 1009 PAPAGA DRIVE FOX ISLAND, WA 98333 | 07/20/2009 | | 5648 | $20,000.00 | O'CONNELL, KATHLEEN LAURIE 1009 PAPAGO DRIVE FOX ISLAND, WA 98333 | 03/23/2009 | 08-13555 (JMP) | 3446 | $20,000.00 |
| 199 | O'KEEFE, SEAN B. 660 SHERWOOD RD HO HO KUS, NJ 07423 | 09/17/2009 | 08-13555 (JMP) | 14652 | $1,041,822.73 | O'KEEFE, SEAN B. 660 SHERWOOD RD HO HO KUS, NJ 07423 | 09/17/2009 | 08-13555 (JMP) | 14651 | $1,041,822.73 |
| 200 | O'KEEFE, SEAN B. 660 SHERWOOD RD HO HO KUS, NJ 07423 | 09/17/2009 | 08-13555 (JMP) | 14650 | $202,434.59 | O'KEEFE, SEAN B. 660 SHERWOOD RD HO HO KUS, NJ 07423 | 09/17/2009 | 08-13555 (JMP) | 14649 | $202,434.59 |
| 201 | OCHOA, JOSEFINA F. & FLORES, JOSEFINA L. TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN , 58090 MEXICO | 07/30/2009 | | 6774 | $320,000.00 | OCHOA, JOSEFINA F. & FLORES, JOSEFINA L. TIHUAPU Y AV MICH 253 VISTA BELLA FRACC LOMA DE VISTA BELLA MORELIA MICHOACAN , 58090 MEXICO | 07/30/2009 | 08-13555 (JMP) | 6773 | $320,000.00 |
| 202 | OLSWANG 90 HIGH HOLBORN LONDON, WC1V 6XX UNITED KINGDOM | 07/31/2009 | | 6849 | Undetermined | OLSWANG SOLICITORS 90 HIGH HOLBORN LONDON, WC1V 6XX | 12/30/2008 | 08-13555 (JMP) | 1507 | $17,711.25 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | SURVIVING CLAIMS DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 203 | OSIRIS M.I.C. GMBH FALKENEWEG 6 ENGENHAHN-WILDPARK, 65527 GERMANY | 07/20/2009 | | 5649 | $29,750.00 | OSIRIS MIC GMBH FALKENEWEG 6 ENGENHAHN - WILDPARK, D-6SS27 GERMANY | 06/26/2009 | 08-13555 (JMP) | 5009 | $29,750.00 |
| 204 | OSIRIS MIC GMBH FALKENEWEG 6 ENGENHAHN - WILDPARK, D-6SS27 GERMANY | 07/27/2009 | | 6469 | $29,750.00 | OSIRIS MIC GMBH FALKENEWEG 6 ENGENHAHN - WILDPARK, D-6SS27 GERMANY | 06/26/2009 | 08-13555 (JMP) | 5009 | $29,750.00 |
| 205 | PAGANO, CARMINE J. 143 BRYANT AVENUE STATEN ISLAND, NY 10306 | 08/31/2009 | 08-13555 (JMP) | 9743 | $587,341.69 | PAGANO, CARMINE J. 143 BRYANT AVENUE STATEN ISLAND, NY 10306 | 08/31/2009 | 08-13555 (JMP) | 9742 | $587,341.69 |
| 206 | PAKNA, PHYLLIS 78 UNION AVENUE CENTER MORICHES, NY 11934 | 08/28/2009 | | 9705 | $29,526.00 | PAKNA, PHYLLIS 1 LONGWORTH AVENUE DIX HILLS, NY 11746 | 12/04/2008 | 08-13555 (JMP) | 1208 | $29,526.00 |
| 207 | PALMER, ROLAND WILHELM-ENSSLE-STR. 120 REMSHALDEN, 73630 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57763 | $84,906.00 | PALMER, ROLAND WILHELM-ENSSLE-STR. 120 REMSHALDEN, 73630 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42627 | $84,906.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 208 | PATEL, BHAVNA 19 DORSET DRIVE KENILWORTH, NJ 07033-1416 | 08/24/2009 | | 9245 | $40,060.00 | PATEL, BHAVNA 19 DORSET DRIVE KENILWORTH, NJ 07033 | 08/24/2009 | 08-13555 (JMP) | 9244 | $40,060.00 |
| 209 | PECKHAM, MARK 1884 CHARINGTON PLACE, LONDON, ON N6G 5G6 CANADA | 09/16/2009 | 08-13555 (JMP) | 13882 | $25,942.00 | PECKHAM, MARK 7057 LOS TILOS RD LOS ANGELES, CA 900683108 | 12/22/2008 | 08-13555 (JMP) | 1406 | $25,942.31 |
| 210 | PELAYO, CARLOS 301 UNDERCLIFF AVENUE EDGEWATER, NJ 07020 | 09/23/2009 | 08-13555 (JMP) | 34405 | $22,640.00 | PELAYO, CARLOS 88 OXFORD STREET GLEN RIDGE, NJ 07028 | 09/22/2009 | 08-13555 (JMP) | 34221 | $22,640.00 |
| 211 | PELAYO, CARLOS 301 UNDERCLIFF AVENUE EDGEWATER, NJ 07020 | 09/23/2009 | 08-13555 (JMP) | 34404 | $22,640.00 | PELAYO, CARLOS 88 OXFORD STREET GLEN RIDGE, NJ 07028 | 09/22/2009 | 08-13555 (JMP) | 34221 | $22,640.00 |
| 212 | PELAYO, CARLOS 301 UNDERCLIFF AVENUE EDGEWATER, NJ 07020-1153 | 09/23/2009 | 08-13555 (JMP) | 34403 | $22,640.00 | PELAYO, CARLOS 88 OXFORD STREET GLEN RIDGE, NJ 07028 | 09/22/2009 | 08-13555 (JMP) | 34221 | $22,640.00 |
| 213 | PFAU, JULIANE KOENIGSALLE 51A BERLIN, 14193 GERMANY | 08/21/2009 | | 8934 | $70,000.00 | PFAU, JULIANE KOENIGSALLE 51A BERLIN, 14193 GERMANY | 08/14/2009 | | 9569 | $70,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 214 **PIERCE, CHRISTOPHER L.** 2550 N. HAVEN CV ANNAPOLIS, MD 21401 | 07/27/2009 | | 6468 | $2,000.00 | **PIERCE, CHRISTOPHER L.** 2550 N. HAVEN CV ANNAPOLIS, MD 21401 | 03/27/2009 | 08-13555 (JMP) | 3542 | $2,000.00* |
| 215 **PILEKA INVESTMENTS LIMITED (NO 2 ACCOUNT) AKARA BUILDING 24 CASTRO STREET, WICKHAMS ROAD TOWN, CAY 1 TORTOLA, VIRGIN ISLANDS (BRITISH)** | 09/22/2009 | 08-13555 (JMP) | 27603 | $193,773.00 | **PILEKA INVESTMENTS LIMITED (NO. 2 ACCOUNT) AKARA BUILDING 24 CASTRO STREET, ROAD TOWN WICKHAMS CAY 1 TORTOLA, VIRGIN ISLANDS (BRITISH)** | 09/21/2009 | 08-13555 (JMP) | 25801 | $193,773.00 |
| 216 **PUBLIC EDUCATION EMPLOYEE RETIREMENT SYSTEM OF MISSOURI, THE ATTN: CRAIG HUSTING, CIO 3210 W. TRUMAN BLVD. JEFFERSON CITY, MO 65109** | 11/03/2009 | 08-13555 (JMP) | 64370 | $10,626,702.00 | **PUBLIC SCHOOL RETIREMENT SYSTEM OF MISSOURI, THE ATTN: CRAIG HUSTING, CIO 3210 W. TRUMAN BLVD. JEFFERSON CITY, MO 65109** | 11/02/2009 | 08-13555 (JMP) | 62752 | $10,626,702.00 |
| 217 **PULVER, LAURA** 216 VISTA GLEN PL MARTINEZ, CA 94553-5867 | 08/31/2009 | 08-13555 (JMP) | 9942 | $50,000.00 | **PULVER, LAURA** 216 VISTA GLEN PL MARTINEZ, CA 94553-5867 | 03/24/2009 | 08-13555 (JMP) | 3481 | $50,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 218 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 05/06/2009 | 08-13555 (JMP) | 4224 | $1,214,450.00 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 05/04/2009 | 08-13555 (JMP) | 4123 | $1,214,450.00 |
| 219 | RBC GLOBAL CORPORATE BOND FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/04/2009 | 08-13555 (JMP) | 64563 | $107,523.00 | RBC GLOBAL CORPORATE BOND FUND RBC ASSET MANAGEMENT INC. ROYAL TRUST TOWER, 38TH FLOOR, P.O. BOX 121 77 KING STREET WEST TORONTO, ON M5K 1H1 CANADA | 11/02/2009 | 08-13555 (JMP) | 62869 | $107,523.00 |
| 220 | RECHNITZ, STEVE & AVIGAIL 143 NORTH FORMOSA AVE. LOS ANGELES, CA 90036 | 08/17/2009 | 08-13555 (JMP) | 8551 | $1,000,000.00 | RECHNITZ, STEVE & AVIGAIL 143 NORTH FORMOSA AVE. LOS ANGELES, CA 90036 | 01/21/2009 | 08-13555 (JMP) | 1833 | $1,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 221 | REED, JOANNE & JOHN J. TTEES FBO JOANNE REED REV TR DTD 07/25/1990 C/O JOHN J. REED 1033 CY ANNE DRIVE TOWN AND COUNTRY, MO 63017-8402 | 07/30/2009 | 08-13555 (JMP) | 6678 | $26,000.00 | REED, JOANNE & JOHN J., TTEES FBO JOANNE REED REV TR DTD 07/25/1990 C/O JOHN J. REED 1033 CY ANNE DRIVE TOWN AND COUNTRY, MO 63017-8402 | 01/05/2009 | 08-13600 (JMP) | 1579 | $26,000.00 |
| 222 | REMUS, JENS LUETGENDORTMUNDER STRASSE 128 DORTMUND, D-44388 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61418 | $12,946.00 | REMUS, JENS LUETGENDORTMUNDER STRASSE 128 DORTMUND, D-44388 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57118 | $12,946.00 |
| 223 | REVOLUTION COMPUTING 265 CHURCH STREET SUITE 1006 NEW HAVEN, CT 06510 | 07/16/2009 | | 5418 | $16,100.00 | REVOLUTION COMPUTING INC 265 CHURCH STREET-SUITE 1006 NEW HAVEN, CT 06510 | 09/22/2008 | | 4 | $16,100.00 |
| 224 | ROBBINS, DAVID & NANCY 1402 LARK AVENUE KIRKWOOD, MO 63122-3723 | 08/06/2009 | | 7551 | $25,000.00 | ROBBINS, DAVID & NANCY 1402 LARK AVENUE KIRKWOOD, MO 63122-3723 | 02/02/2009 | | 2476 | $25,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 225 | ROCKWELL AUTOMATION HOLDINGS INC C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 07/21/2009 | | 5802 | $1,000,000.00 | ROCKWELL AUTOMATION HOLDINGS INC C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 06/10/2009 | | 4834 | $1,000,000.00 |
| 226 | ROETHER BETEILIGUNGS GMBH DAIMLERSTR 71 MICHELFELD, 74545 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43373 | $418,929.50 | ROETHER BETEILIGUNGS GMBH DAIMLERSTR 71 MICHELFELD, 74545 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43370 | $418,929.50 |
| 227 | ROSSI, GEORGE A. 103 IRIS AVENUE FLORAL PARK, NY 11001 | 07/16/2009 | 08-13555 (JMP) | 5429 | $100,769.15 | ROSSI, GEORGE A. 103 IRIS AVENUE FLORAL PARK, NY 11001 | 07/16/2009 | 08-13555 (JMP) | 5428 | $100,769.15 |
| 228 | RYER, CARLETON 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 10/05/2009 | 08-13555 (JMP) | 36218 | $2,500.00 | RYER, CARLETON 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 07/30/2009 | 08-13555 (JMP) | 6735 | $2,500.00 |
| 229 | RYER, PATRICIA 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 10/05/2009 | 08-13555 (JMP) | 36219 | $2,500.00 | RYER, PATRICIA 925 OAKS DRIVE FRANKLIN SQUARE, NY 11010 | 07/30/2009 | 08-13555 (JMP) | 6736 | $2,500.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| --- | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 230 | SALAMONE, JOANNE 352 MINEOLA BLVD. MINEOLA, NY 11501 | 07/31/2009 | | 6874 | $36,191.70 | SALAMONE, JOANNE 352 MINEOLA BLVD. MINEOLA, NY 11501 | 05/29/2009 | 08-13555 (JMP) | 4647 | $36,191.70 |
| 231 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR DAN MCALLISTER ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO, CA 92101 | 11/07/2008 | 08-13555 (JMP) | 540 | $157,892.10 | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR DAN MCALLISTER 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO, CA 92101 | 09/22/2008 | 08-13555 (JMP) | 2 | $157,892.10 |
| 232 | SAN JAVIER INTERNATIONAL LTD. SUITE UIO 2019 8424 N.W. 56TH STREET MIAMI, FL 33166 | 08/19/2009 | 08-13555 (JMP) | 8744 | $263,385.42 | SAN JAVIER INTERNATIONAL LTD. 8424 N.W. 56TH STREET SUITE UIO 2019 MIAMI, FL 33166 | 03/23/2009 | 08-13555 (JMP) | 3453 | $263,385.42 |
| 233 | SCARFE, GRAHAM I 11 SHELLEY CLOSE HERTS ROYSTON, SG8 5SS UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8904 | $18,552.00 | SCARFE, GRAHAM I 11 SHELLEY CLOSE ROYSTON, HERTS, SG8 5SS UNITED KINGDOM | 08/21/2009 | | 8903 | $18,552.00 |
| 234 | SCHEEL, MONROE 308 CHESTNUT HILL RD WILTON, CT 06897 | 08/17/2009 | | 8382 | $20,000.00 | SCHEEL, MONROE 308 CHESTNUT HILL RD WILTON, CT 06897 | 05/26/2009 | | 4550 | $20,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 235 | SCHMEICHEL, JEANNETTE L. 117 HUMMINGBIRD LANE COLUMBUS, NC 28722 | 07/20/2009 | 08-13555 (JMP) | 5630 | $22,362.50 | SCHMEICHEL, JEANNETTE L. 117 HUMMINGBIRD LANE COLUMBUS, NC 28722 | 04/10/2009 | 08-13555 (JMP) | 3750 | $22,362.50 |
| 236 | SCHMIDT, STEPHEN L. 1099 FOX CREEK SEAL ROCK, OR 97376-0399 | 07/20/2009 | | 5716 | $5,507.70 | SCHMIDT, STEPHEN L. 1099 FOX CREEK SEAL ROCK, OR 97376-0399 | 03/30/2009 | 08-13555 (JMP) | 3579 | $5,507.70 |
| 237 | SCHNOES, ERHARD & JANET 7101 PALAZZO REALE BOYNTON BEACH, FL 33437 | 07/15/2009 | | 5380 | $50,005.00 | SCHNOES, ERHARD & JANET 7101 PALAZZO REALE BOYNTON BEACH, FL 33437 | 05/12/2009 | 08-13555 (JMP) | 4267 | $50,005.00 |
| 238 | SCHULZ, DR. JOACHIM GERARDSBROICH 77 GEMMENICH, B-4859 BELGIUM | 08/06/2009 | | 7523 | $0.00 | SCHULZ, DR. JOACHIM GERARDSBROICH 77 B-4859 GEMMENICH, BELGIUM | 11/17/2008 | 08-13555 (JMP) | 775 | Undetermined |
| 239 | SCHWEIGER-LUNG, MARIA ZWEIGSTR. 13 KARLSFELD, D-85757 GERMANY | 08/03/2009 | | 7055 | $14,236.00 | SCHWEIGER-LUNG, MARIA ZWEIGSTR. 13 KARLSFELD, D-85757 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4856 | $14,236.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 240 | **SEEL, ERICH AND KRISTINE BAD-WEILBACH-STRASSE 5 FLORSHEIM, D-65439 GERMANY** | 11/02/2009 | 08-13555 (JMP) | 61183 | $5,690.40 | **SEEL, ERICH AND KRISTINE BAD-WEILBACH-STRASSE 5 FLORSHEIM, D-65439 GERMANY** | 10/26/2009 | 08-13555 (JMP) | 46767 | $5,690.40 |
| 241 | **SELESKE, GREGORY 2840 NE 33RD COURT APT 5 FORT LAUDERDALE, FL 33306-2037** | 08/05/2009 | | 7401 | $25,000.00 | **SELESKE, GREGORY 2840 NE 33RD COURT APT 5 FORT LAUDERDALE, FL 33306-2037** | 02/20/2009 | 08-13555 (JMP) | 2916 | $25,000.00 |
| 242 | **SHEPARD, ALEX H. 14510 PARK LAKE COURT FARMERS BRANCH, TX 75234** | 08/10/2009 | | 7772 | $10,000.00 | **SHEPARD, ALEX H. 14510 PARK LAKE COURT FARMERS BRANCH, TX 75234** | 02/05/2009 | 08-13555 (JMP) | 2581 | $10,000.00 |
| 243 | **SLOWINSKI, WALLACE JOHN 8440 EAGLE PRESERVE WAY SARASOTA, FL 34241** | 07/20/2009 | | 5705 | $10,000.00 | **SLOWINSKI, WALLACE JOHN 8440 EAGLE PRESERVE WAY SARASOTA, FL 34241** | 02/02/2009 | 08-13555 (JMP) | 2466 | $10,000.00 |
| 244 | **STATE OF MINNESOTA, DEPT OF REVENUE COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 64447 - BKY SAINT PAUL, MN 55164-0447** | 11/03/2008 | 08-13555 (JMP) | 486 | $582,769.11 | **STATE OF MINNESOTA DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 BKY SAINT PAUL, MN 55164-0447** | 10/27/2008 | 08-13555 (JMP) | 367 | $582,769.11 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 245 | STEELE, ALEXANDRA MARIA AVDA. DE LA GALAXIA, 19 PORTAL 8, 1,""N"" ARAVACA, MADRID, 28023 SPAIN | 11/03/2009 | 08-13555 (JMP) | 64220 | $18,148.25 | STEELE, ALEXANDRA MARIA AVDA DE LA GALAXIA N 19 PORTAL 8,1, N MADRID, 28023 SPAIN | 10/19/2009 | 08-13555 (JMP) | 41749 | $18,148.25 |
| 246 | STEIGER ASSOCIATES LP C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 34265 | $3,264,192.00* | STEIGER ASSOCIATES LP C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 32380 | $3,264,192.00 |
| 247 | STEIGER, HEIDI L. C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 34264 | $30,000,000.00* | STEIGER, HEIDI L. C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 32379 | $30,000,000.00* |
| 248 | STEIGER, HEIDI L. C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 32381 | $30,000,000.00* | STEIGER, HEIDI L. C/O LAW OFFICES OF DONALD WATNICK 292 MADISON AVENUE - 17TH FLOOR NEW YORK, NY 10017 | 09/22/2009 | 08-13555 (JMP) | 32379 | $30,000,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 249 | STEIN, FLORENCE T. 604 A TILTON WAY MONROE TOWNSHIP, NJ 08831 | 07/24/2009 | | 6143 | $5,575.00 | STEIN, FLORENCE T. 604 A TILTON WAY MONROE TOWNSHIP, NJ 08831 | 03/18/2009 | 08-13555 (JMP) | 3392 | $5,575.00 |
| 250 | STEMLER, RUDOLF KIRCHENWEG 1 MAISING/POCKING, D-82343 GERMANY | 08/03/2009 | | 7053 | $19,754.00 | STEMLER, RUDOLF KIRCHENWEG 1 MAISING/POCKING, D-82343 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4857 | $19,754.59 |
| 251 | STICHTING PENSIOENFONDS DSM NEDERLAND HET OVERLOON 1 , TE 6411 NETHERLANDS | 01/27/2009 | 08-13555 (JMP) | 2051 | $6,254,537.00 | STICHTING PENSIOENFONDS DSM NEDERLAND HET OVERLOON 1 , TE 6411 NETHERLANDS | 11/14/2008 | 08-13555 (JMP) | 617 | $6,254,537.00 |
| 252 | STICHTING PENSIOENFONDS SABIC EUROPETROCHEMICALS HET OVERLOON 1 , TE 6411 NETHERLANDS | 01/27/2009 | 08-13555 (JMP) | 2052 | $446,752.00 | STICHTING PENSIOENFONDS SABIC EURO PETROCHEMICALS HET OVERLOON 1 , TE 6411 NETHERLANDS | 11/14/2008 | 08-13555 (JMP) | 618 | $446,752.00 |
| 253 | SUPERIOR PLANTSCAPES PO BOX 1246 1433 W. 139TH STREET GARDENA, CA 90249 | 07/17/2009 | | 5558 | $111.00 | SUPERIOR PLANTSCAPES P.O. BOX 1246 1433 W 139TH ST GARDENA, CA 90249-2601 | 12/22/2008 | 08-13555 (JMP) | 1414 | $111.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 254 | TA CHONG FINANCE (HONG KONG) LIMITED UNIT 3203-04, 32/F. 9 QUEEN'S ROAD CENTRAL, HONG KONG | 09/18/2009 | 08-13555 (JMP) | 19418 | $10,121,300.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: TA CHONG FINANCE (HONG KONG) LIMITED ATTN: HENG CHEAM AND CHRISTOPHER WONG 55/F CHEUNG KONG CENTER HONG KONG, HONG KONG | 09/15/2009 | 08-13555 (JMP) | 12779 | $121,300.00 |
| | | | | | | ELLIOTT INTERNATIONAL, L.P. TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 712 5TH AVENUE, 35TH FLR ATTN: ROSS ROSEN NEW YORK, NY 10019 | | | | $6,000,000.00 |
| | | | | | | ELLIOTT ASSOCIATES, L.P. TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH 712 5TH AVE, 35TH FLR ROSS ROSEN NEW YORK, NY 10019 | | | | $4,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 255 | TALREJA, ROHINI APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE, 238405 SINGAPORE | 07/23/2009 | | 5946 | $100,000.00 | TALREJA, ROHINI APT BLOCK 2 RIVER VALLEY GROVE #02-01 SINGAPORE, 238405 SINGAPORE | 06/23/2009 | 08-13555 (JMP) | 4983 | $100,000.00 |
| 256 | TANG WAI MAN FLAT A4 9/F PEARL COURT 13 BELCHER'S ST KENNEDY TOWN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57073 | $30,000.00* | TANG WAI MAN FLAT A4 9/F PEARL COURT 13 BELCHER'S ST KENNEDY TOWN, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50487 | $30,000.00* |
| 257 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA, E-29660 SPAIN | 09/18/2009 | 08-13555 (JMP) | 18193 | $241,755.00 | TEMPORIS HOLDINGS LIMITED C/O CHRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA/MALAGA, SPAIN | 09/08/2009 | 08-13555 (JMP) | 10552 | $241,755.00 |
| 258 | TODAKA MINING CO, LTD. 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF,, JAPAN | 11/10/2008 | 08-13555 (JMP) | 568 | $9,672,858.00 | TODAKA MINING CO, LTD. 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF,, JAPAN | 10/30/2008 | 08-13555 (JMP) | 429 | $9,672,858.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 259 | TODAKA RYUKEISHA CO., LTD. 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF, JAPAN | 11/24/2008 | 08-13555 (JMP) | 900 | $3,426,445.00 | TODAKA RYUKEISHA CO, LTD. 6-7 GONOMOTOMACHI, TSUKUMI CITY OITA PREF, JAPAN | 10/30/2008 | 08-13555 (JMP) | 430 | $3,426,445.00 |
| 260 | TOMAS, CHRISTOPH HE KIESBERGSTRASSE 40 DARMSTADT, 64285 GERMANY | 09/22/2009 | | 32217 | Undetermined | TOMAS, CHRISTOPHER DR. KIESBERGLTR 40 DARNSTADT, D-64285 GERMANY | 09/18/2009 | | 19360 | Undetermined |
| 261 | TONG WING YIU ROOM 1204, SHING WING HOUSE, YUE SHING COURT SHATIN NEW TERRITORIES, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 60796 | $100,000.00* | TONG WING YIU ROOM 1204, SHING WING HOUSE, YUE SHING COURT SHATIN NEW TERRITORIES, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57194 | $100,000.00* |
| 262 | TRAINO, JASON 216 RANGEWAY RD # 122 BILLERICA, MA 01862 | 07/29/2009 | 08-13555 (JMP) | 6622 | $11,000.00 | TRAINO, JASON 216 RANGEWAY RD #122 BILLERICA, MA 01862 | 06/04/2009 | 08-13555 (JMP) | 4764 | $11,000.00 |
| 263 | TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, THE ATTN : MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD, CT 06183 | 11/02/2009 | 08-13555 (JMP) | 60890 | $11,931,069.00 | TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, THE ATTN : MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD, CT 06183 | 11/02/2009 | 08-13555 (JMP) | 60889 | $11,931,069.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | SURVIVING CLAIMS DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 264 | TURKLE, NANCY R.<br>29 BRITT LANE<br>GROTON, MA 01450 | 08/03/2009 | | 7240 | $22,000.00 | TURKLE, NANCY R.<br>29 BRITT LANE<br>GROTON, MA 01450 | 02/02/2009 | 08-13555 (JMP) | 2470 | $22,000.00 |
| 265 | TW TELECOM INC. FKA TIME WARNER TELECOM<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 11/03/2008 | 08-13555 (JMP) | 484 | $3,448.78 | TW TELECOM INC FKA TIME WARNER TELECOM INC<br>10475 PARK MEADOWS DRIVE<br>LITTLETON, CO 80124 | 10/27/2008 | 08-13555 (JMP) | 366 | $3,448.78 |
| 266 | UBELHART, KAREN A.<br>800 WEST END AVE APT 7A<br>NEW YORK, NY 10025 | 09/22/2009 | 08-13555 (JMP) | 30619 | $192,308.00 | UBELHART, KAREN A.<br>800 WEST END AVE - APT 7A<br>NEW YORK, NY 10025 | 06/16/2009 | 08-13555 (JMP) | 4897 | $192,308.00 |
| 267 | UBELHART, KAREN A.<br>800 WEST END AVE - APT 7A<br>NEW YORK, NY 10025 | 09/22/2009 | 08-13555 (JMP) | 30618 | $192,308.00 | UBELHART, KAREN A.<br>800 WEST END AVE - APT 7A<br>NEW YORK, NY 10025 | 06/16/2009 | 08-13555 (JMP) | 4897 | $192,308.00 |
| 268 | VENEGAS, ROSA E.<br>30-76  36TH STREET - APT 2FF<br>ASTORIA, NY 11103 | 08/10/2009 | | 7747 | $69,411.54 | VENEGAS, ROSA E.<br>FDR  STATION<br>PO BOX 7859<br>NEW YORK, NY 10150-7859 | 08/10/2009 | | 7743 | $69,411.54 |
| 269 | VENEGAS, ROSA E.<br>30-76 36TH STREET - APT 2FF<br>ASTORIA, NY 11103-4729 | 08/10/2009 | 08-13555 (JMP) | 7746 | $69,411.54 | VENEGAS, ROSA E.<br>FDR  STATION<br>PO BOX 7859<br>NEW YORK, NY 10150-7859 | 08/10/2009 | | 7743 | $69,411.54 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 270 VERTIN PARTNERS L.P. PLAT, RICHARD 2027 BAYSIDE DR. CORONA DEL MAR, CA 92625 | 07/20/2009 | | 5592 | $50,000.00 | VERTIN PARTNERS L.P. RICHARD PLAT 2027 BAYSIDE DR. CORONA DEL MAR, CA 92625 | 02/09/2009 | 08-13555 (JMP) | 2653 | $50,000.00 |
| 271 VISTA SATELLITE COMMUNICATIONS, INC 73-104 SW 12TH AVENUE DANIA BEACH, FL 33004 | 07/23/2009 | 08-13555 (JMP) | 5963 | $4,836.54 | VISTA SATELLITE COMMUNICATIONS 73-104 SW 12TH AVENUE DANIA BEACH, FL 33004 | 05/11/2009 | | 4247 | $4,836.54 |
| 272 VOGL, DR. LUISE PACELLISTR. 6 DACHAU, D-85221 GERMANY | 08/03/2009 | | 7054 | $26,339.00 | VOGL, DR. LUISE PACELLISTR. 6 DACHAU, D-85221 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4855 | $26,339.45 |
| 273 WACH, WOLFGANG FALLMERAYERSTR. 17 80796 MUNICH, GERMANY | 09/25/2009 | 08-13555 (JMP) | 34994 | $7,400.00 | WACH, WOLFGANG FALLMERAYERSTR. 17 MUNICH, 80796 GERMANY | 08/06/2009 | | 7563 | $7,400.00 |
| 274 WATSON, RAY S. 6153 SUNISE MEADOWS LOOP RENO, NV 89519 | 08/21/2009 | | 8985 | $50,000.00 | WATSON, RAY S. 6153 SUNRISE MEADOWS LOOP RENO, NV 89519 | 04/13/2009 | 08-13555 (JMP) | 3773 | $50,000.00 |
| 275 WEINRYB, VIC 1303 E. 6175 S. S. OGDEN, UT 84405 | 07/20/2009 | | 5605 | $2,000.00 | WEINRYB, VIC 1303 E. 6175 S. S. OGDEN, UT 84405 | 01/26/2009 | 08-13555 (JMP) | 2022 | $2,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 276 WILSON, DAVID 1223 KILLEARN AVE SW CALGARY, AB T2V 2N5 CANADA | 07/22/2009 | | 5862 | $10,950.00 | WILSON, DAVID 1223 KILLEARN AVE SW CALGARY, AB T2V 2N5 CANADA | 07/22/2009 | 08-13555 (JMP) | 5861 | $10,950.00 |
| 277 WITTLAND, CARL AND CLARE 5408 ASCHER RD VINELAND, NJ 08361-7676 | 07/22/2009 | | 5908 | $10,000.00 | WITTLAND, CARL AND CLARE 5408 ASCHER RD VINELAND, NJ 08361-7676 | 03/16/2009 | 08-13555 (JMP) | 3363 | $10,000.00 |
| 278 WOBISCH, FRANK PFAFFENDORFER STR. 13 LEIPZIG, 04105 GERMANY | 10/16/2009 | | 40754 | Undetermined | WOBISCH, FRANK PFAFFENDORFER STR. 13 LEIPZIG, 04105 GERMANY | 10/16/2009 | 08-13555 (JMP) | 40753 | Undetermined |
| 279 WONG, MING YUEN FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 54911 | $10,269.05* | WONG MING YUEN FLAT 16, 25/F, TOWER 1 THE METROPOLIS RESIDENCE 8 METROPOLIS DRIVE HUNG HOM, KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45780 | $10,269.05* |
| 280 YEE SUK FUN HELENA 3A, BLK B MOUNTAIN COURT NO.5 HO MAN TIN HILL ROAD KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57101 | $100,000.00* | YEE SUK FUN HELENA FLAT A 3/F BLK B MOUTAIN COURT NO. 5 HO MAN TIN HILL ROAD KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49580 | $100,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts          Page 61 of 62

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 9: EXHIBIT 1 – SUBSTANTIVELY DUPLICATIVE CLAIMS**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| | | | TOTAL | $1,853,593,217.40 | | | | | |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 9: EXHIBIT 2 – SUBSTANTIVELY DUPLICATIVE CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | KINO STAR LIMITED NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT, HONG KONG | 09/10/2009 | 08-13555 (JMP) | 11302 | $350,000.00* | KINO STAR LIMITED NO 62 SHEUNG CHEUNG WAI PING SHAN YUEN LONG NT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1003 | Undetermined |
| 2 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 11/07/2008 | 08-13555 (JMP) | 542 | $320.90 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 10/10/2008 | 08-13555 (JMP) | 164 | $0.00 |
| 3 | NANCARROW, PAUL THE CHANTRY 50 BAKER STREET HERTS POTTERS BAR, EN6 2EB UNITED KINGDOM | 08/25/2009 | 08-13555 (JMP) | 9368 | $100,000.00 | NANCARROW,PAUL THE CHANTRY 50 BAKER STREET POTTERS BAR, HERTS, EN6 2EB UNITED KINGDOM | 08/25/2009 | | 9367 | $0.00 |
| 4 | NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 04/16/2009 | 08-13899 (JMP) | 3824 | $52,584.00 | NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 04/16/2009 | 08-13899 (JMP) | 3793 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 9: EXHIBIT 2 – SUBSTANTIVELY DUPLICATIVE CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5  PANG KAI YUEN PETER FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG, | 08/17/2009 | 08-13555 (JMP) | 8379 | Undetermined | PANG KAI YUEN PETER FLAT 17G, TOWER A, HOLLYWOOD TERRACE 268 QUEEN'S ROAD CENTRAL HONG KONG, | 11/25/2008 | 08-13555 (JMP) | 1051 | Undetermined |
| 6  ROTTNEST LIMITED RIVKA SCHMUSKOVITS, SILVIO SCHUSTER NICOLAS SCHUSTER, FLAVIA SCHUSTER LOS OLIVOS BUENOS AIRES, ARGENTINA | 04/06/2009 | 08-13555 (JMP) | 3684 | $100,000.00* | ROTTNEST LIMITED RIVKA SCHMUSKOVITS DE SCHUSTER, SILVIO E. SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER BUENOS AIRES, ARGENTINA | 04/06/2009 | 08-13555 (JMP) | 3683 | Undetermined |
| 7  TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32361 | $108,304.50 | TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32360 | $108,304.50 |
| 8  TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32363 | $108,304.50 | TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32360 | $108,304.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 9: EXHIBIT 2 – SUBSTANTIVELY DUPLICATIVE CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 9  TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32362 | $108,304.50 | TEMKIN, LEAH C/O RIEZMAN BERGER, P.C. 7700 BONHOMME AVE., 7TH FL. SAINT LOUIS, MO 63105 | 09/22/2009 | 08-13555 (JMP) | 32360 | $108,304.50 |
| 10  U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 09/21/2009 | 08-13555 (JMP) | 23467 | $5,000,027,168.34* | U.S. BANK NATIONAL ASSOCIATION CORPORATE TRUST SERVICES ATTN: PAMELA WIEDER, VP EP-MN-WS1D, 60 LIVINGSTON AVENUE ST. PAUL, MN 55107-2292 | 09/21/2009 | 08-13555 (JMP) | 23464 | $5,000,030,320.84* |

| | | TOTAL | $5,000,954,986.74 |
|---|---|---|---|

* - Indicates claim contains unliquidated and/or undetermined amounts

# EXHIBIT 3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 9: EXHIBIT 3 – SUBSTANTIVELY DUPLICATIVE CLAIMS – ADJOURNED**

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORP. TRUST - SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS STREET, 16TH FLOOR 601 TRAVIS STREET, 16TH FLOOR HOUSTON, TX 77002 | 09/23/2009 | 08-13888 (JMP) | 34637 | $10,089,187.00 | SOLAR INVESTMENT GRADE CBO I, LTD ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 09/22/2009 | 08-13888 (JMP) | 31103 | $10,089,187.00* |
| | TOTAL | $10,089,187.00 | | | | | | | |