**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
In re                                                  :        **Chapter 11 Case No.**
                                                       :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,  :        **08-13555 (JMP)**
                                                       :
                            **Debtors.**               :        **(Jointly Administered)**
--------------------------------------------------------------------x

**ORDER GRANTING DEBTORS' EIGHTH OMNIBUS**
**OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

Upon the eighth omnibus objection to claims, dated April 1, 2010 (the "Eighth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the Amended and Superseded Claims on the grounds that such claims have been amended and superseded by the corresponding Surviving Claims, all as more fully described in the Eighth Omnibus Objection to Claims; and due and proper notice of the Eighth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Eighth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Eighth Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

---

[1]      Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Eighth Omnibus Objection to Claims.

ORDERED that the relief requested in the Eighth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that Debtors have withdrawn without prejudice the Eighth Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that Debtors have adjourned to the next omnibus hearing date (or as may be further adjourned by the Debtors) the Eighth Omnibus Objection to Claims with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claims, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of the corresponding Surviving Claims; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Eighth Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, (a) that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "Reinstated Claim") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved, and (b) that if the Court subsequently orders that a Surviving Claim did appropriately amend and supersede the corresponding Amended and Superseded Claim, then, solely with respect to any Surviving Claim where the corresponding Amended and Superseded Claim was timely filed, the Surviving Claim shall be deemed to have been filed as of the date of filing of the Amended and Superseded Claim, and the rights of all interested parties with respect to the Surviving Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
      May 26, 2010

                                          *s/ James M. Peck*
                                    Honorable James M. Peck
                                    United States Bankruptcy Judge

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | 1100 VERMONT OWNER LLC C/O JOSS REALTY PARTNERS LARRY BOTEL 520 MADISON AVENUE, 29TH FLOOR NEW YORK, NY 10022 | 04/22/2009 | 08-13888 (JMP) | 4327 | $15,950.00 | 1100 VERMONT OWNER LLC C/O JOSS REALTY PARTNERS 520 MADISON AVENUE, 29TH FLOOR NEW YORK, NY 10022 | 07/23/2009 | 08-13888 (JMP) | 5932 | $15,950.00 |
| 2 | ADM CAPITALA/C ADM GLADIUS FUND LIMITED ATTN:AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9451 | $13,642,332.08 | ADM CAPITALA/C ADM GLADIUS FUND LIMITED ATTN: AMY CHAN C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1005-1008 ICBC TOWER, 3 GDN ROAD, , CHINA | 09/03/2009 | 08-13555 (JMP) | 10237 | $13,642,332.08 |
| 3 | ADM MACULUS FUND II L.P., THE ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9576 | $7,883,985.57 | ADM MACULUS FUND II L.P., THE ATTN: CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 09/03/2009 | 08-13555 (JMP) | 10240 | $7,883,985.57 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 | ADM MACULUS FUND II L.P., THE ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9452 | $7,883,985.57 | ADM MACULUS FUND II L.P., THE ATTN: CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 09/03/2009 | 08-13555 (JMP) | 10240 | $7,883,985.57 |
| 5 | ADM MACULUS FUND III L.P., THE ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER, 3 GARDEN, CENTRAL , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9453 | $17,232,460.58 | ADM MACULUS FUND III L.P., THE ATTN:CAROL LEUNG C/O ASIA DEBT MANAGEMENT HONG KONG LTD 1008 ICBC TOWER , HONG KONG | 08/26/2009 | 08-13555 (JMP) | 9575 | $17,232,460.58 |
| 6 | AERNAUDTS, LINDA BREEMLAAN 9 BOECHOUT, 2530 BELGIUM | 10/13/2009 | 08-13555 (JMP) | 39779 | $14,181.00 | AERNAUDTS, LINDA BREEMLAAN 9 BOECHOUT, 2530 BELGIUM | 10/21/2009 | 08-13555 (JMP) | 43410 | $14,181.00 |
| 7 | AGUILAR-ARROYO, JORGE ALEJANDRO 230 TULARE ST BRISBANE, CA 94005 | 02/20/2009 | 08-13555 (JMP) | 2931 | $30,000.00 | AGUILAR-ARROYO, JORGE ALEJANDRO 485 MONTEREY ST BRISBANE, CA 940051550 | 07/29/2009 | 08-13555 (JMP) | 6621 | $30,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 | AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 06/22/2009 | 08-13555 (JMP) | 4930 | $105,312.50 | AGUSTIN DELGADO SOLIS TOD ROSALINDA RAMIREZ RIVAS ALL LIVING ISSUE C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET SUITE 2231 NEW YORK, NY 10165 | 06/26/2009 | 08-13555 (JMP) | 5004 | $105,312.50 |
| 9 | ANCKAERT, CARLOS FR DE MERODESTRAAT 26 RONSE, 9600 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 48730 | $70,755.00 | ANCKAERT, CARLOS FR DE MERODESTRAAT 26 RONSE, 9600 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 48836 | $70,755.00 |
| 10 | ANDERSEN, EDWARD P., MD. & PAULINE E. PO BOX 463 SOUTH CHATHAM, MA 02659 | 02/10/2009 | 08-13555 (JMP) | 2688 | $10,000.00 | ANDERSEN, EDWARD P., MD & PAULINE E. PO BOX 463 SOUTH CHATHAM, MA 02659 | 07/16/2009 | 08-13555 (JMP) | 5474 | $10,923.41 |
| 11 | ANDERSEN, EDWARD P., MD. ROLLOVER IRA PO BOX 463 SOUTH CHATHAM, MA 02659 | 02/10/2009 | 08-13555 (JMP) | 2689 | $20,000.00 | ANDERSEN, EDWARD P., MD. ROLLOVER IRA PO BOX 463 SOUTH CHATHAM, MA 02659 | 07/16/2009 | 08-13555 (JMP) | 5475 | $20,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 12 | ANUWAR, SHERRINA EVELIN FLAT 9, WHITEHORSE BUILDING 9-11 POPLAR HIGH STREET POPLAR, E14 ODJ UNITED KINGDOM | 08/12/2009 | 08-13555 (JMP) | 8032 | $17,950.59 | ANUWAR, SHERRINA EVELINE FLAT 9, 9-11 WHITEHORSE BUILDING POPLAR, E14 0DJ UNITED KINGDOM | 08/12/2009 | | 8033 | $17,950.59 |
| 13 | ATMOS FOUNDATION, THE C/O PAUL NATHAN 1981 N. BROADWAY, STE 320 WALNUT CREEK, CA 94596 | 01/26/2009 | | 2002 | $25,000.00 | ATMOS FOUNDATION, THE C/O PAUL NATHAN 1981 N. BROADWAY, STE 320 WALNUT CREEK, CA 94596 | 07/27/2009 | | 6176 | $25,000.00 |
| 14 | BAKKER, A.G. CAMBUURSTRAAT 2 LEEUWARDEN, 8921 HR NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54545 | $14,151.00 | BAKKER, A.G. CAMBUURSTRAAT 2 LEEUWARDEN, 8921 HR NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 54546 | $14,151.00 |
| 15 | BALLESTER, HENRI 54 RUE DES FAUVETTES SETE HERAULT, 34200 FRANCE | 10/19/2009 | 08-13555 (JMP) | 41236 | $346,700.00 | BALLESTER, HENRY & ANNIE FERNANDE JEANINE CAMARASA CL 54, RUE DES FAUVETTES SETE-HERAULT, 34200 FRANCE | 10/26/2009 | 08-13555 (JMP) | 46857 | $346,699.50 |
| 16 | BALSEIRO, LOURDES 815 13TH STREET UNION CITY, NJ 07087 | 09/17/2009 | 08-13555 (JMP) | 19708 | Undetermined | BALSEIRO, LOURDES 815 13TH STREET UNION CITY, NJ 07087 | 09/17/2009 | 08-13555 (JMP) | 19709 | $25,473.76 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 17 | **BANCO DE ORO UNIBANK, INC. MEZZANINE FLOOR BDO CORPORATE CENTER MAKATI AVENUE MAKATI CITY, PHILIPPINES** | 10/12/2009 | 08-13555 (JMP) | 37375 | $71,135,649.94 | **BANCO DE ORO UNIBANK, INC. BDO CORPORATE CENTER ATTN: PEDRO FLORESCIO, LUISITO SALAZAR, MA. ANA ELENA REYES 7899 MAKATI AVENUE MAKATI CITY, 0726 PHILIPPINES** | 10/28/2009 | 08-13555 (JMP) | 50717 | $71,135,649.94* |
| 18 | **BANQUE EDEL SNC 5 AVENUE MARCEL DASSAULT TOULOUSE HAUTE GARONNE, 31505 FRANCE** | 09/18/2009 | 08-13555 (JMP) | 17796 | $1,152,074.00* | **BANQUE EDEL SNC 5 AVENUE MARCEL DASSAULT TOULOUSE HAUTE GARONNE, 31505 FRANCE** | 09/22/2009 | 08-13555 (JMP) | 26545 | $1,152,074.00* |
| 19 | **BAUER, PETER AND BRIGITTE APARTADO POSTAL 4-190 CUERNAVACA, 62451 MEXICO** | 03/27/2009 | 08-13555 (JMP) | 3535 | $72,356.67 | **BAUER, PETER AND BRIGITTE APARTADO POSTAL 4-190 CUERNAVACA, 62451 MEXICO** | 07/24/2009 | | 6057 | $72,356.68 |
| 20 | **BAUMANN, MRS. SIBYLLE AM GLOCKENBACH 3 MUNCHEN, 80469 GERMANY** | 05/01/2009 | | 4060 | Undetermined | **BAUMANN, SIBYLLE AM GLOCKENBACH 3 MUNCHEN, DE 80469 GERMANY** | 10/19/2009 | 08-13555 (JMP) | 41742 | $12,765.60 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 21 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | 08-13555 (JMP) | 13116 | $144,810.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/18/2009 | 08-13555 (JMP) | 17382 | $144,810.00 |
| 22 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/15/2009 | 08-13555 (JMP) | 13117 | $72,405.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/18/2009 | 08-13555 (JMP) | 17384 | $72,405.00 |
| 23 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSCLLY 7TH FLOOR RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/16/2009 | 08-13555 (JMP) | 14313 | $144,810.00 | BEMO SAL C/O SAMIH SAADEH BANQUE BEMO SAL IMMEUBLE ESSELLY, 7TH FLOOR, RIAD EL SOLH SQ BEYROUTH, LEBANON | 09/18/2009 | 08-13555 (JMP) | 17382 | $144,810.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 24 | BERTI, CARLA C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME, 00196 ITALY | 09/22/2009 | 08-13555 (JMP) | 29056 | $1,722,828.21 | BERTI, CARLA C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME, 00196 ITALY | 09/22/2009 | 08-13555 (JMP) | 29912 | $1,722,828.21 |
| 25 | BEUMLER, TIMOTHY C. 1864 ELMWOOD LANE SIERRA VISTA, AZ 85635 | 10/15/2008 | 08-13555 (JMP) | 190 | $25,000.00 | BEUMLER, TIMOTHY C. 1864 ELMWOOD LANE SIERRA VISTA, AZ 85635 | 07/20/2009 | | 5658 | $25,000.00 |
| 26 | BHATIA, KAMAL & RUCHI 4413 CREEKSTONE DR PLANO, TX 75093 | 02/09/2009 | 08-13555 (JMP) | 2638 | $8,000.00 | BHATIA, KAMAL & RUCHI 4413 CREEKSTONE DR PLANO, TX 75093 | 08/10/2009 | | 7834 | $8,000.00 |
| 27 | BLEND, JEANETTE 2310 LITTLE BEAR CT. EULESS, TX 76039-6082 | 03/19/2009 | 08-13555 (JMP) | 3399 | $17,152.00 | BLEND, JEANETTE 2310 LITTLE BEAR CT. EULESS, TX 76039-6082 | 08/10/2009 | | 7970 | $16,000.00* |
| 28 | BROTHER, CAROLINE 9050 N. BROOKEVIEW DR FRESNO, CA 93720 | 08/28/2009 | 08-13555 (JMP) | 9681 | $10,600.00 | BROTHER, CAROLINE 9050 N. BROOKEVIEW DR FRESNO, CA 93720 | 08/31/2009 | 08-13555 (JMP) | 9855 | $10,600.00 |
| 29 | BROWN, JOE W. 3920 CEDAR AVE MONTGOMERY, AL 36109 | 08/07/2009 | | 7604 | $15,275.00 | BROWN, JOE W. 3920 CEDAR AVE MONTGOMERY, AL 36109 | 08/07/2009 | | 7610 | $15,275.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 30 BROWN, RICHARD SEYMOUR HIGHLANDS HOUSE NEAR COWDEN, KENT EDENBRIDGE, TN8 7ED UNITED KINGDOM | 09/22/2009 | | 33671 | $628,956.54 | BROWN, RICHARD SEYMOUR HIGHLANDS HOUSE NEAR COWDEN KENT EDENBRIDGE, TN8 7ED UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 34331 | $628,956.54 |
| 31 BURGESS, LOLA G. 101 QUAIL RUN SILSBEE, TX 77656 | 03/17/2009 | 08-13555 (JMP) | 3379 | $24,000.00 | BURGESS, LOLA G. 101 QUAIL RUN SILSBEE, TX 77656 | 07/31/2009 | | 6819 | $24,000.00 |
| 32 BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002-4609 | 10/27/2008 | 08-13555 (JMP) | 380 | $102,173.00 | BUSHRUI, ALADDIN 28 EAST 27TH STREET BAYONNE, NJ 07002-4609 | 09/22/2009 | 08-13555 (JMP) | 32608 | $209,975.47 |
| 33 CALAMARI, MICHAEL 26 BARRY ROAD SCARSDALE, NY 10583 | 09/14/2009 | 08-13555 (JMP) | 12073 | $69,807.00 | CALAMARI, MICHAEL 26 BARRY ROAD SCARSDALE, NY 10583 | 09/17/2009 | 08-13555 (JMP) | 15578 | $69,807.00 |
| 34 CAMPOS, MAXIMILIANO HERRERA AV MERIDIANA 329 5-1 BARCELONA, 08027 SPAIN | 01/12/2009 | 08-13555 (JMP) | 1671 | Undetermined | CAMPOS, MAXIMILIANO HERRERA AV MERIDIANA 329 5-1 BARCELONA, 08027 SPAIN | 09/04/2009 | | 10419 | Undetermined |
| 35 CARNS, LEWIS 9862 E. SAN SALVADOR DRIVE SCOTTSDALE, AZ 85258 | 08/28/2009 | | 9647 | Undetermined | CARNS, LEWIS 9862 E. SAN SALVADOR DRIVE SCOTTSDALE, AZ 85258 | 08/28/2009 | | 9648 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 36 | CHAN CHOI SAN FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40537 | $210,000.00 | CHAN CHOI SAN 2C, WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60815 | $210,000.00* |
| 37 | CHELSEA FRAMES BY YOU INC. 197 9TH AVENUE NEW YORK, NY 10011 | 07/13/2009 | | 5255 | $1,304.71 | CHELSEA FRAMES 197 9TH AVENUE NEW YORK, NY 10011 | 09/22/2009 | | 27140 | $1,304.71 |
| 38 | CHEUNG SAU HING FLAT D, 15/F, BLOCK 9 TSUI CHUK GARDEN WONG TAI SIN KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47024 | $20,538.10* | CHEUNG SAU HING FLAT D, 15/F, BLOCK 9 TSUI CHUK GARDEN WONG TAI SIN KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57085 | $20,538.10* |
| 39 | CHEUNG, JESSICA 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN, NY 11223 | 10/15/2008 | 08-13555 (JMP) | 199 | $41,647.50 | CHEUNG, JESSICA 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN, NY 11223 | 11/05/2008 | 08-13555 (JMP) | 173 | $41,647.50 |
| 40 | CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DRIVE PLAINSBORO, NJ 08536 | 09/21/2009 | 08-13555 (JMP) | 21853 | $30,115.34 | CHIDAMBARAM, SETHURAMAN 6414 RAVENS CREST DR PLAINSBORO, NJ 085362430 | 09/21/2009 | | 21905 | $30,115.34 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 41 CHOW FUNG HO FLT D 3/F BLK 6 BEVERLY GARDEN TSEUNG KWAN O, N.T., HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44319 | $25,672.62* | CHOW FUNG HO FLAT D, 3/F, BLK 6, BEVERLY GARDEN TSEUNG KWAN O, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46923 | $25,672.62* |
| 42 CHRISTIAN, MICHAEL T., SR. 110 BELMEADE CIRCLE JOHNSON CITY, TN 37601 | 12/29/2008 | 08-13555 (JMP) | 1492 | $50,000.00 | CHRISTIAN, MICHAEL T., SR. 110 BELMEADE CIRCLE JOHNSON CITY, TN 37601 | 07/20/2009 | | 5748 | $50,000.00 |
| 43 CITY OF CHICAGO ESTHER TRYBAN TELSER DEPARTMENT OF LAW 30 N. LASALLE CHICAGO, IL 60602 | 09/18/2009 | 08-13888 (JMP) | 18106 | $6,985,351.10 | CITY OF CHICAGO ESTHER TRYBAN TELSER DEPARTMENT OF LAW 30 N. LASALLE CHICAGO, IL 60602 | 05/29/2009 | 08-13888 (JMP) | 4742 | $6,985,351.10 |
| 44 CITY OF CHICAGO ESTHER TRYBAN TELSER DEPARTMENT OF LAW 30 N. LASALLE CHICAGO, IL 60602 | 09/18/2009 | 08-13888 (JMP) | 16190 | $20,588,803.01 | CITY OF CHICAGO ESTHER TRYBAN TELSER DEPARTMENT OF LAW 30 N. LASALLE CHICAGO, IL 60602 | 05/29/2009 | 08-13888 (JMP) | 4746 | $20,588,803.01 |
| 45 CITY OF MORENO VALLEY, CALIFORNIA ATTN CITY ATTORNEY PO BOX 88005 MORENO VALLEY, CA 92552-0805 | 02/02/2009 | 08-13555 (JMP) | 2431 | $3,017,479.17 | CITY OF MORENO VALLEY, CALIFORNIA ATTN CITY ATTORNEY PO BOX 88005 MORENO VALLEY, CA 92552-0805 | 02/05/2009 | 08-13555 (JMP) | 2596 | $3,017,479.17 |

* - Indicates claim contains unliquidated and/or undetermined amounts                              Page 10 of 58

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 46 CLARKE, SYLVENA A. 50 WESTMINSTER RD # 1E BROOKLYN, NY 11218 | 08/14/2009 | 08-13555 (JMP) | 9010 | Undetermined | CLARKE, SYLVENA A. 50 WESTMINSTER RD # 1E BROOKLYN, NY 11218 | 08/14/2009 | 08-13555 (JMP) | 9012 | $28,155.38 |
| 47 CLARKE, SYLVENA A. 50 WESTMINSTER RD APT 1E BROOKLYN, NY 11218 | 08/14/2009 | 08-13555 (JMP) | 9011 | $28,155.38 | CLARKE, SYLVENA A. 50 WESTMINSTER RD # 1E BROOKLYN, NY 11218 | 08/14/2009 | 08-13555 (JMP) | 9012 | $28,155.38 |
| 48 COLE, JAMES G 812 JACKSON LANE MIDDLETOWN, OH 45044-6149 | 04/10/2009 | 08-13555 (JMP) | 3742 | $5,000.00 | COLE, JAMES G 812 JACKSON LANE MIDDLETOWN, OH 45044-6149 | 07/23/2009 | | 5970 | $5,000.00 |
| 49 COLLIER, ANTHONY A. 11 ELM AVENUE ESSEX UPMINSTER, RM14 2AZ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25051 | $83,014.00 | COLLIER, ANTHONY A. 11 ELM AVENUE ESSEX UPMINSTER, RM14 2AZ UNITED KINGDOM | 09/21/2009 | | 25052 | $83,014.00 |
| 50 COLLIER, ANTHONY A. 11 ELM AVENUE ESSEX UPMINSTER, RM14 2AZ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25049 | $83,014.00 | COLLIER, ANTHONY A. 11 ELM AVENUE ESSEX UPMINSTER, RM14 2AZ UNITED KINGDOM | 09/21/2009 | | 25052 | $83,014.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 51 COLLIER, ANTHONY A. 11 ELM AVENUE ESSEX UPMINSTER, RM14 2AZ UNITED KINGDOM | 09/21/2009 | | 25050 | $83,014.00 | COLLIER, ANTHONY A. 11 ELM AVENUE ESSEX UPMINSTER, RM14 2AZ UNITED KINGDOM | 09/21/2009 | | 25052 | $83,014.00 |
| 52 CONFIDES STIFTUNG FRANZ-JOSEF-OEHRI-STRASSE 6 MAUREN, LI-9493 LIECHTENSTEIN | 09/18/2009 | 08-13555 (JMP) | 18578 | $47,190.00 | CONFIDES STIFTUNG FRANZ-JOSEF-OEHRI-STRASSE 6 MAUREN, LI-9493 LIECHTENSTEIN | 09/18/2009 | 08-13555 (JMP) | 18579 | $47,190.00 |
| 53 CONTILLO, LAWRENCE 5942 WESTCHESTER PARK DRIVE COLLEGE PARK, MD 20740 | 01/22/2009 | | 1863 | $100,000.00 | CONTILLO, LAWRENCE 5942 WESTCHESTER PARK DRIVE COLLEGE PARK, MD 20740 | 08/31/2009 | 08-13555 (JMP) | 9824 | $105,340.57 |
| 54 COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/18/2008 | 08-13555 (JMP) | 1369 | $80.97* | COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/22/2008 | 08-13555 (JMP) | 1465 | $80.97* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 55 | DE ALBA BARNOLA, GABRIELA & JOSE LUIS ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO, 76190 MEXICO | 02/06/2009 | 08-13555 (JMP) | 2631 | $351,000.00 | DE ALBA BARNOLA, MARIA GUADALUPE HEREDIA, MARIA GUADALUPE AV. DE VALLE # 38 COL. DEL VALLE QUERETARO. QRO, 76190 MEXICO | 09/10/2009 | | 11072 | $351,000.00 |
| 56 | DE LA VILLA, ANNY 52-20 66 STREET MASPETH, NY 11378 | 09/22/2009 | 08-13555 (JMP) | 28664 | $6,460.00 | DE LA VILLA, ANNY 52-20 66TH STREET MASPETH, NY 11378 | 09/22/2009 | 08-13555 (JMP) | 28665 | $6,460.00 |
| 57 | DELVAI,KAREN POSTSTRASSE 22 FRANKFURT, HE 60329 GERMANY | 08/13/2009 | | 8120 | Undetermined | DELVAI, KAREN POSTSTRASSE 22 FRANKFURT, 60329 GERMANY | 08/13/2009 | | 8121 | Undetermined |
| 58 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: POSCO INVESTMENT CO., LTD. C/O DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER HONG KONG, HONG KONG | 11/05/2008 | 08-13555 (JMP) | 508 | $10,000,000.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: POSCO INVESTMENT CO., LTD. DEUTSCHE BANK AG, HONG KONG BRANCH 55/F CHEUNG KONG CENTER HONG KONG, HONG KONG | 08/12/2009 | | 8104 | $10,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: SK SECURITIES CO.,LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 01/16/2009 | 08-13555 (JMP) | 4302 | $1,177,639.37 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: SK SECURITIES CO.,LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 01/16/2009 | 08-13555 (JMP) | 4303 | $1,177,639.37 |
| 60 | DI FOLCO, NATHALIE 12 ALMA ROAD ST. ALBANS HERTSFORDSHIRE, AL1 3BT UNITED KINGDOM | 07/22/2009 | 08-13555 (JMP) | 5872 | Undetermined | DI FOLCO, NATHALIE 12 ALMA ROAD ST ALBANS HERTFORDSHIRE, AL1 3BT UNITED KINGDOM | 07/22/2009 | | 5873 | Undetermined |
| 61 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2278 | $125,000.00 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 04/06/2009 | 08-13555 (JMP) | 3677 | $125,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 62 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2326 | $125,000.00 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 04/06/2009 | 08-13555 (JMP) | 3677 | $125,000.00 |
| 63 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2279 | $155,000.00 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 04/06/2009 | 08-13555 (JMP) | 3678 | $155,000.00 |
| 64 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2325 | $155,000.00 | DIAZ DE LEON MACIAS, CONSUELO MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 04/06/2009 | 08-13555 (JMP) | 3678 | $155,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 65 | DODDS, MARSHA 4102 HILLDALE ROAD SAN DIEGO, CA 92116 | 04/03/2009 | 08-13555 (JMP) | 3665 | $25,000.00 | DODDS, MARSHA 4102 HILLDALE ROAD SAN DIEGO, CA 92116 | 09/14/2009 | | 12374 | $25,000.00 |
| 66 | DOWNEY, MARY ANN 508 ROSS STREET MIDDLETOWN, OH 45044-5060 | 03/26/2009 | 08-13555 (JMP) | 3517 | $23,000.00 | DOWNEY, MARY ANN 508 ROSS STREET MIDDLETOWN, OH 45044-5060 | 07/23/2009 | | 6016 | $23,000.00 |
| 67 | EASTON INVESTMENTS II, A CALIFORNIA L.P. C/O COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA, CA 90401 | 01/12/2009 | 08-13888 (JMP) | 1661 | $124,250.00 | EASTON INVESTMENTS II, A CALIFORNIA L.P. C/O COSTELL & CORNELIUS LAW CORPORATION 1299 OCEAN AVENUE, SUITE 400 SANTA MONICA, CA 90401 | 09/08/2009 | 08-13888 (JMP) | 10717 | $124,250.00 |
| 68 | ENSA HOLDING LTD. ABS-CBN INTERNATIONAL 150 SHORELINE DRIVE REDWOOD CITY, CA 94065 | 08/26/2009 | 08-13555 (JMP) | 9582 | $125,000.00 | ENSA HOLDING LTD ABS-CBN INTERNATIONAL 150 SHORELINE DRIVE REDWOOD CITY, CA 94065 | 10/23/2009 | 08-13555 (JMP) | 45037 | $125,000.00 |
| 69 | ERNST, HILDE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 07/28/2009 | 08-13555 (JMP) | 6479 | $71,000.00* | ERNST, HILDE HARRIS & MOURE, PLLC 600 STEWART STREET SUITE 1200 SEATTLE, WA 98101 | 08/28/2009 | 08-13555 (JMP) | 9600 | $71,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 70  ERSTE BANK HUNGARY NYRT FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR., CORP. LEGAL DEPT. NEPFURDO U. 24-26 , HUNGARY | 09/10/2009 | 08-13555 (JMP) | 11039 | $888,207.00* | ERSTE BANK HUNGARY NYRT FKA ERSTE BANK HUNGARY RT ATTN: ANNA NEMETH DR NEPFURDO U. 24-26 , HUNGARY | 09/16/2009 | 08-13555 (JMP) | 14200 | $888,207.00* |
| 71  FAHMY, SHADIA 3, ABDALA NOUR STREET CAIRO, EGYPT | 10/23/2009 | 08-13555 (JMP) | 45216 | $2,050,258.00 | FAHMY, SHADIA 3, ABDALA NOUR STREET CAIRO, EGYPT | 10/29/2009 | 08-13555 (JMP) | 55413 | $2,050,258.00 |
| 72  FERNANDO YARZA Y CIA SC C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 06/22/2009 | 08-13555 (JMP) | 4929 | $183,240.00 | FERNANDO YARZA Y CIA S C C/O JOSEPH L. FOX, ESQ. 60 EAST 42ND STREET, SUITE 2231 NEW YORK, NY 10165 | 06/26/2009 | 08-13555 (JMP) | 5005 | $183,240.00 |
| 73  FERRONI STELLIN, GUERRINA VIA R. ARDIGO' 37 PADOVA, 35126 ITALY | 03/12/2009 | 08-13555 (JMP) | 3309 | $110,215.20 | FERRONI STELLIN, GUERRINA VIA R. ARDIGO 37 PADOVA, 35126 ITALY | 09/21/2009 | 08-13555 (JMP) | 25038 | $107,547.60 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 74 | FINA, MARGARET M.<br>7 RIVER CLUB DRIVE<br>FRIPP ISLAND, SC 29920-7154 | 08/14/2009 | | 8309 | $9,986.99 | FINA, MARGARET M.<br>7 RIVER CLUB DRIVE<br>FRIPP ISLAND, SC 29920-7154 | 09/21/2009 | | 25438 | $9,986.99 |
| 75 | FISCHER, RAINER<br>AM LENGFELDER 22<br>LEINACH, 97274<br>GERMANY | 10/26/2009 | 08-13555 (JMP) | 46675 | $35,495.00 | FISCHER, RAINER<br>AM LENGFELDER 22<br>LEINACH, 97274<br>GERMANY | 10/28/2009 | 08-13555 (JMP) | 50847 | $35,495.00 |
| 76 | FISHER, ALEX<br>25 LAUREL AVENUE<br>LIVINGSTON, NJ 07039 | 07/28/2009 | 08-13555 (JMP) | 6547 | $49,450.93 | FISHER, ALEX<br>25 LAUREL AVENUE<br>LIVINGSTON, NJ 07039 | 07/28/2009 | 08-13555 (JMP) | 6549 | $49,450.93 |
| 77 | FLORENCE T MURPHY 1975 TRUST<br>U/A FOR THOMAS W MURPHY JR<br>JUDSON W PEARL TTEE<br>230 WEST 41ST STREET<br>15TH FLOOR<br>NEW YORK, NY 10036 | 10/29/2008 | 08-13555 (JMP) | 409 | $100,000.00 | FLORENCE T. MURPHY 1975 TRUST U/A FOR THOMAS W. MURPHY JR.<br>JUDSON W. PEARL, TRUSTEE<br>230 WEST 41ST STREET, 15TH FLOOR<br>NEW YORK, NY 10036 | 10/30/2008 | 08-13555 (JMP) | 439 | $100,000.00 |
| 78 | FORD, GENITA S.<br>9249 S. THROOP STREET<br>CHICAGO, IL 60620 | 09/18/2009 | | 18281 | $1,924.00 | FORD, GENITA<br>9249 S. THROOP STREET<br>CHICAGO, IL 60620 | 09/22/2009 | | 33252 | $962.00* |
| 79 | FORD, KAREN POST<br>12202 SHORT COURT<br>CYPRESS, TX 77429 | 07/23/2009 | | 5971 | $7,192.56* | FORD, KAREN POST<br>12202 SHORT COURT<br>CYPRESS, TX 77429 | 07/23/2009 | 08-13555 (JMP) | 5972 | $7,192.56* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 80 | FOX, KRISTINA C. 341 W. 11TH APT. 5C NEW YORK, NY 10014 | 09/22/2009 | | 30684 | $123,017.00 | FOX, KRISTINA C. 341 W 11TH STREET APT. 5C NEW YORK, NY 10014 | 09/22/2009 | | 30688 | $123,017.00 |
| 81 | FRAZAO, ROBERTO 8 MACKENZIE GLEN GREENWICH, CT 06830 | 03/18/2009 | 08-13555 (JMP) | 3394 | Undetermined | FRAZAO, ROBERTO 8 MACKENZIE GLEN GREENWICH, CT 06830 | 07/29/2009 | 08-13555 (JMP) | 6633 | $164,191.00* |
| 82 | FROST NATIONAL BANK CUSTODIAN FOR MEGA LIFE & HEALTH IN CO-IN HOUSE P.O. BOX 2950 SAN ANTONIO, TX 78299 | 09/22/2009 | 08-13555 (JMP) | 32425 | $1,997,960.00 | FROST NATIONAL BANK CUSTODIAN FOR MID-WEST NATIONAL LIFE INS CO OF TN P.O. BOX 2950 SAN ANTONIO, TX 78299 | 09/22/2009 | 08-13555 (JMP) | 32426 | $1,997,960.00 |
| 83 | GLOBERSON, DANIEL 51 RELIHAN ROAD DARIEN, CT 06820 | 08/27/2009 | | 9524 | $1,200,000.00 | GLOBERSON, DANIEL 51 RELIHAN ROAD DARIEN, CT 06820 | 08/27/2009 | 08-13555 (JMP) | 9525 | $1,200,000.00 |
| 84 | GONZALEZ, GEORGINA MARGARITA CALLE DEL CRESTON # 1542 SECC. JARDINES PLAYAS DE TIJUANA, BC 22206 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2314 | $150,000.00 | GONZALEZ, GEORGINA MARGARITA CALLE DEL CRESTON #1542 SECC. JARDINES PLAYAS DE TIJUANA, BC 22206 MEXICO | 04/13/2009 | 08-13555 (JMP) | 3764 | $150,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 85 | GOODEARL, SUSAN R. 341 FERNWOOD DRIVE SAN BRUNO, CA 94066 | 10/27/2008 | | 384 | $25,308.75 | GOODEARL, SUSAN R 341 FERNWOOD DRIVE SAN BRUNO, CA 94066-1943 | 09/18/2009 | | 18655 | $25,308.74 |
| 86 | GOYAL, ATUL K 1815 WILLOW CREEK CT FREDERICK, MD 21702 | 10/26/2009 | 08-13555 (JMP) | 47205 | $3,000.00* | GOYAL, ATUL K 1815 WILLOW CREEK CT. FREDERICK, MD 21702 | 10/27/2009 | 08-13555 (JMP) | 49916 | $3,000.00* |
| 87 | GOYAL, ATUL K 9622 VERDICT DR. VIENNA, VA 22181 | 03/02/2009 | 08-13555 (JMP) | 3154 | $3,000.00* | GOYAL, ATUL K. 9622 VERDICT DR VIENNA, VA 22181 | 07/22/2009 | | 6158 | $3,000.00 |
| 88 | GOYAL, ATUL K 9622 VERDICT DR. VIENNA, VA 22181 | 10/26/2009 | 08-13555 (JMP) | 47204 | $3,000.00* | GOYAL, ATUL K 1815 WILLOW CREEK CT. FREDERICK, MD 21702 | 10/27/2009 | 08-13555 (JMP) | 49916 | $3,000.00* |
| 89 | GREENWOOD, JACQUELINE M. 43 WHISTLER LANDING SCARBOROUGH, ME 04074 | 04/06/2009 | 08-13555 (JMP) | 3674 | $20,000.00 | GREENWOOD, JACQUELINE M. 43 WHISTLER LANDING SCARBOROUGH, ME 04074 | 08/03/2009 | | 7460 | $20,000.00 |
| 90 | GREGORY, JOSEPH 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743 | 06/12/2009 | 08-13555 (JMP) | 4860 | $2,411,145.12 | GREGORY, JOSEPH M. 26 LLOYD HAVEN DRIVE HUNTINGTON, NY 11743-1044 | 08/05/2009 | 08-13555 (JMP) | 7392 | $2,411,145.12 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 91 | GROSSMAN, RODOLFO GUILUERMO JUNCAL 3058 5O BUENOS AIRES, ARGENTINA | 03/25/2009 | 08-13555 (JMP) | 3552 | $135,000.00 | GROSSMAN, RODOLFO JUNCAL 3058 PISO 5 CIUDAD DE BUENOS AIRES, (CP1425) , ARGENTINA | 09/18/2009 | | 17375 | $135,000.00 |
| 92 | GRUEN, MARCUS MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 10/27/2009 | 08-13555 (JMP) | 49451 | $21,694.77 | GRUEN, MARCUS MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 10/29/2009 | 08-13555 (JMP) | 56063 | $21,694.77 |
| 93 | GUADALUPE DE ALBA BARNOLA, MARIA & MARIA GUADALUPE HEREDIA DE ALBA AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO, 76190 MEXICO | 02/06/2009 | 08-13555 (JMP) | 2632 | $351,000.00 | GUADALUPE DE ALBA BARNOLA, MARIA & MARIA GUADALUPE HEREDIA DE ALBA AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO, 76190 MEXICO | 09/10/2009 | | 11331 | $351,000.00 |
| 94 | GUARINO, PHILIP A. 36933 PINTAIL DR. SELBYVILLE, DE 19975 | 02/23/2009 | 08-13555 (JMP) | 2972 | $50,000.00 | GUARINO, PHILIP A. 36933 PINTAIL DR. SELBYVILLE, DE 19975 | 07/15/2009 | | 5388 | $25,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 95 | GUIDANCE ENHANCED GREEN TERRAIN LLC 500 DELAWARE AVENUE #720 WILMINGTON, DE 19801 | 09/21/2009 | 08-13555 (JMP) | 22002 | $23,517,759.45* | GUIDANCE ENHANCED GREEN TERRAIN LLC 500 DELAWARE AVENUE, SUITE 720 WILMINGTON, DE 19801 | 09/21/2009 | 08-13555 (JMP) | 22059 | $23,517,759.45* |
| 96 | GULDNER, STEFAN FRITZ, DR. LUTT SAHL 5 HAMBURG, 22559 GERMANY | 01/26/2009 | | 2000 | $195,000.00 | GULDNER, STEFAN FRITZ, DR. LUTT SAHL 5 HAMBURG, 22559 GERMANY | 08/19/2009 | | 8691 | $195,000.00 |
| 97 | GUZMAN ALDANA, ESTHELA M. PROL. COLON #1605 JARDINES DE LA ASUNCION AGS, 20270 MEXICO | 02/11/2009 | 08-13555 (JMP) | 2703 | $345,000.00 | GUZMAN ALDANA, ESTHELA M. PROL. COLON #1605 JARDINES DE LA ASUNCION AGUASCALIENTES, AGS, 20270 MEXICO | 08/13/2009 | | 8149 | $345,000.00 |
| 98 | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 10/15/2008 | 08-13555 (JMP) | 198 | $12,858.17* | HARRIS COUNTY, ET AL JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON LLP PO BOX 3064 HOUSTON, TX 77253-3064 | 01/26/2009 | 08-13555 (JMP) | 1941 | $26,537.98* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 99  HARRIS, THOMAS A. AND LINDA M. JTTEN 47-660 WIND SPIRIT DR. LA QUINTA, CA 92253 | 04/20/2009 | 08-13555 (JMP) | 3851 | $100,000.00 | HARRIS, THOMAS A. AND LINDA M. JTTEN 47-660 WIND SPIRIT DR. LA QUINTA, CA 92253 | 07/27/2009 | | 6472 | $100,000.00 |
| 100  HECKER, TERRA J. 4701 SOUTH 14TH ST. SAINT JOSEPH, MO 64504-3728 | 01/29/2009 | 08-13555 (JMP) | 2196 | $3,000.00 | HECKER, TERRA J. 4701 SOUTH 14TH ST. SAINT JOSEPH, MO 64504-3728 | 07/20/2009 | | 5739 | $3,000.00 |
| 101  HEIDORN, CHRISTIANE OTTO-WALLACH-WEG 5 HAMBURG, D-22609 GERMANY | 06/03/2009 | | 4751 | $136,000.00 | HEIDORN, CHRISTIANE OTTO-WALLACH-WEG 5 HAMBURG, D-22609 GERMANY | 08/03/2009 | | 7086 | $136,000.00 |
| 102  HERITAGE DIVIDEND FUND, LLC ATTN: JEFFREY A. LABERGE 13520 EVENING CREEK DR. N., SUITE 100 SAN DIEGO, CA 92128 | 08/10/2009 | | 7941 | $2,020,343.00 | HERITAGE DIVIDEND FUND, LLC ATTN: JEFFREY A. LABERGE 13520 EVENING CREEK DR. N., SUITE 100 SAN DIEGO, CA 92128 | 08/27/2009 | 08-13555 (JMP) | 9548 | $2,020,343.00 |
| 103  HILL, JERRY 4115 INDIAN RIVER DRIVE COCOA, FL 32927 | 04/17/2009 | | 3803 | $450,000.00 | HILL, JERRY 4115 INDIAN RIVER DRIVE COCOA, FL 32927 | 07/28/2009 | | 6514 | $450,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 104 | HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, JAMSHEDJI TATA ROAD CHURCHGATE MUMBAI, 400020 INDIA | 11/20/2008 | 08-13885 (JMP) | 828 | Undetermined | HINDUSTAN PETROLEUM CORPORATION LIMITED EXECUTIVE DIRECTOR INT'L TRADE & SUPPLY PETROLEUM HOUSE - 2ND FLOOR 17, J.T. ROAD, CHURCHGATE, MUMBAI, 400 020 INDIA | 12/10/2008 | 08-13555 (JMP) | 1277 | $680,700.00 |
| 105 | HITTMAIR,CHRISTOPH A 127 RODENHURST ROAD LONDON, GT LON, SW4 8AF UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25750 | $530,564.00 | HITTMAIR, CHRISTOPH A. 127 RODENHURST ROAD LONDON, GT LON, SW4 8AF UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 30735 | $530,564.00 |
| 106 | HO NG YIM MEI FLAT G 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45439 | $179,708.36* | HO NG YIM MEI FLAT F 30/F TOWER 2 SORRENTO 1 AUSTIN ROAD WEST KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49477 | $179,708.36* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 107 | HOLLANDER, H. E/O MEVROUW J.W. HOLLANDER-VAN BEEK VAN HOGENHOUCKLAAN 60-G DEN HAAG, 2596 TE NETHERLANDS | 10/28/2009 | 08-13555 (JMP) | 52647 | $85,206.00 | HOLLANDER, H. E/O J.W. HOLLANDER-VAN BEEK VAN HOGENHOUCKLAAN 60-G DEN HAAG, 2596 TE NETHERLANDS | 10/30/2009 | 08-13555 (JMP) | 60549 | $85,206.00 |
| 108 | HORWITZ FAMILY TRUST - UAD 11/12/01 DANIEL & ELAINE HORWITZ - TTEES 16614 N. 105TH WAY SCOTTSDALE, AZ 85255-9038 | 04/13/2009 | 08-13555 (JMP) | 3761 | $20,000.00 | HORWITZ FAMILY TRUST - UAD 11/12/01 DANIEL & ELAINE HORWITZ - TTEES 16614 N. 105TH WAY SCOTTSDALE, AZ 85255-9038 | 07/17/2009 | | 5571 | $20,000.00 |
| 109 | HOWARD, ELMER G., JR. & SOPHIE M. 336 QUAIL RUN ROAD MIDDLETOWN, OH 45042-3861 | 04/09/2009 | 08-13555 (JMP) | 3743 | $25,000.00 | HOWARD, ELMER G., JR. & SOPHIE M. 336 QUAIL RUN ROAD MIDDLETOWN, OH 45042-3861 | 07/24/2009 | | 6135 | $25,000.00 |
| 110 | HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-60779 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY, HONG KONG | 08/17/2009 | 08-13555 (JMP) | 8548 | $5,570,000.00 | HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-600779 39/F, KORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44290 | $5,570,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 111  HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-60779 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY, HONG KONG | 08/17/2009 | 08-13555 (JMP) | 8549 | $50,000.00 | HSBC INTERNATIONAL TRUSTEE LIMITED A/C 006-600779 39/F, DORSET HOUSE, TAIKOO PLACE 979 KING'S ROAD QUARRY BAY, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44289 | $50,000.00 |
| 112  HUMAN CAPITAL SOURCE, INC 8321 PINOTAGE COURT SAN JOSE, CA 95135 | 07/23/2009 | | 5994 | $10,500.00 | HUMAN CAPITAL SOURCE, INC. 8321 PINOTAGE COURT SAN JOSE, CA 95135 | 07/27/2009 | | 6470 | $10,500.00 |
| 113  HYRE, LILLIAN C. IRA ACCOUNT HELD AT MORGAN STANLEY LILLIAN C. HYRE 27335 ORCHID GLADE STREET LEESBURG, FL 34748 | 02/06/2009 | 08-13555 (JMP) | 4324 | $102,376.40 | HYRE, LILLIAN C. IRA ACCOUNT HELD AT MORGAN STANLEY LILLIAN C. HYRE 27335 ORCHID GLADE STREET LEESBURG, FL 34748 | 08/11/2009 | 08-13555 (JMP) | 8020 | $102,376.40 |
| 114  INNOVATIVE WINDPOWER AG BARKHAUSENSTRASSE 2 BREMERHAVEN, 27568 GERMANY | 06/16/2009 | 08-13555 (JMP) | 4898 | $335,548.63 | INNOVATIVE WINDPOWER AG BARKHAUSENSTRASSE 2 BREMERHAVEN, 27568 GERMANY | 09/22/2009 | | 34290 | $349,218.59 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 115 | INVERELL SHIRE COUNCIL PO BOX 138 INVERELL NSW, 2360 AUSTRALIA | 10/21/2008 | 08-13555 (JMP) | 336 | $300,000.00 | INVERELL SHIRE COUNCIL PO BOX 138 INVERELL NSW, 2360 AUSTRALIA | 09/18/2009 | 08-13555 (JMP) | 18687 | $300,000.00 |
| 116 | JAHN, JUTTA HABICH WEG 5 DARMSTADT, D-64285 GERMANY | 07/27/2009 | | 6441 | Undetermined | JAHN, JUTTA HABICH WEG 5 DARMSTADT, D-64285 GERMANY | 08/31/2009 | 08-13555 (JMP) | 9943 | Undetermined |
| 117 | JAIN, RAJIV & RIPPAN 10 JALAN BESAR B1-39, SIM LIM TOWER , 208787 SINGAPORE | 05/22/2009 | | 4484 | $245,000.00 | JAIN, RAJIV & RIPPAN 10 JALAN BESAR B1-39, SIM LIM TOWER SINGAPORE, 208787 | 07/27/2009 | | 6161 | $245,000.00 |
| 118 | JOHNSON, BRIAN AND JONI JTWROS 888 TOWER ROAD WINNETKA, IL 60093 | 01/15/2009 | 08-13555 (JMP) | 1735 | $229,349.90* | JOHNSON, BRIAN AND JONI JTWROS 888 TOWER ROAD WINNETKA, IL 60093 | 09/17/2009 | 08-13555 (JMP) | 15103 | $229,349.90 |
| 119 | JORDAN AHLI BANK ATTN: LINA BAKHIT JABAL AMMAN, 3RD CIRCLE P.O. BOX 1578 AMMAN, 11118 JORDAN | 05/26/2009 | 08-13555 (JMP) | 4551 | Undetermined | JORDAN AHLI BANK PLC., P.O. BOX 1578 ATTN: MS. LINA BAKHIT DEPUTY CEO AMMAN, 11118 JORDAN | 08/17/2009 | 08-13555 (JMP) | 8471 | $2,869,124.39 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 120 | JUENEMANN, LARRY & MARLENE 20074 HOYA CT. LAKEVILLE, MN 55044 | 05/01/2009 | 08-13555 (JMP) | 4067 | $50,000.00* | JUENEMANN, LARRY & MARLENE 20074 HOYA CT. LAKEVILLE, MN 55044 | 08/03/2009 | 08-13555 (JMP) | 7186 | $50,000.00 |
| 121 | KALCICH, MARY R. 7552 E. 28TH ST. TULSA, OK 74129 | 03/23/2009 | 08-13555 (JMP) | 3439 | $17,152.00 | KALCICH, MARY R. 7552 E. 28TH ST. TULSA, OK 74129 | 07/21/2009 | 08-13555 (JMP) | 5810 | $17,152.00 |
| 122 | KANGANIS, HELEN 1212 WINDWARD ROAD MILFORD, CT 06461 | 08/20/2009 | 08-13555 (JMP) | 8829 | $47,696.40 | KANGANIS, HELEN 1212 WINDWARD ROAD MILFORD, CT 06461 | 08/20/2009 | 08-13555 (JMP) | 8830 | $47,696.40 |
| 123 | KAPLAN, ROSALIND P., DR. 190 EAST 72ND STREET APT 15D NEW YORK, NY 10021 | 06/24/2009 | 08-13555 (JMP) | 4989 | $100,000.00* | KAPLAN, ROSALIND P. 190 EAST 72ND STREET APT 15D NEW YORK, NY 10021 | 07/16/2009 | 08-13555 (JMP) | 5491 | $100,000.00* |
| 124 | KELLEY & FULTON, P.A. MR. JEFFERY FLEGEL MERIT FLOORS, INC. 9253 NW 100TH STREET MIAMI, FL 33178 | 02/19/2009 | 08-13555 (JMP) | 2903 | $18,249.00 | KELLEY & FULTON, PA MR. JEFFERY FLEGEL MERIT FLOORS, INC. 9253 NW 100TH STREET MIAMI, FL 33178 | 08/13/2009 | 08-13555 (JMP) | 8167 | $18,249.00 |
| 125 | KETTERING, IRENE D 303 TAYLOR STREET LEBANON, PA 17042-6266 | 07/16/2009 | 08-13555 (JMP) | 5477 | $50,060.00 | KETTERING, IRENE D 303 TAYLOR STREET LEBANON, PA 17042-6266 | 08/03/2009 | 08-13555 (JMP) | 7238 | $50,060.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 126 | KETTERING, IRENE D 303 TAYLOR STREET LEBANON, PA 17042-6266 | 01/26/2009 | 08-13555 (JMP) | 2011 | $25,030.00 | KETTERING, IRENE D 303 TAYLOR STREET LEBANON, PA 17042-6266 | 08/03/2009 | 08-13555 (JMP) | 7238 | $50,060.00 |
| 127 | KINCAID, SANDRA K. 405 BERGEN STREET BROOKLYN, NY 11217 | 04/29/2009 | 08-13555 (JMP) | 4018 | $10,188.56 | KINCAID, SANDRA K. 405 BERGEN STREET BROOKLYN, NY 11217 | 08/05/2009 | 08-13555 (JMP) | 7434 | $10,188.56 |
| 128 | KING, MITCHELL B. 572 4TH STREET BROOKLYN, NY 11215 | 08/26/2009 | 08-13555 (JMP) | 9432 | $167,581.95 | KING, MITCHELL B. 572 4TH STREET BROOKLYN, NY 11215 | 09/21/2009 | 08-13555 (JMP) | 23742 | $178,531.95 |
| 129 | KOHLS, CARL W. & DOROTHY M. 524 S 26TH ST SHEBOYGAN, WI 53081 | 05/05/2009 | 08-13555 (JMP) | 4923 | $5,000.00 | KOHLS, CARL W. & DOROTHY M. 524 S 26TH ST SHEBOYGAN, WI 53081 | 05/05/2009 | 08-13555 (JMP) | 4924 | $5,000.00 |
| 130 | KOMAE, SUSAN 5251 ORCHARDRIDGE COURT CINCINNATI, OH 45239 | 06/11/2009 | 08-13555 (JMP) | 4851 | $27,000.00 | KOMAE, SUSAN 5251 ORCHARDRIDGE COURT CINCINNATI, OH 45239 | 09/11/2009 | 08-13555 (JMP) | 11594 | $27,000.00 |
| 131 | KRIEG, ERHARD IM ESELSBERG 18 SCHWAIGERN, 74193 GERMANY | 10/19/2009 | 08-13555 (JMP) | 42169 | $11,340.00 | KRIEG, ERHARD IM ESELSBERG 18 SCHWAIGERN, 74193 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43415 | $11,340.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 132 | KROGER CO MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN RICH MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVENUE HUTCHINSON, KS 67501 | 09/21/2009 | 08-13888 (JMP) | 26283 | $342,683.81 | KROGER CO MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN RICHARD MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVE HUTCHINSON, KS 67501 | 09/21/2009 | 08-13888 (JMP) | 26320 | $342,683.81* |
| 133 | KROGER CO MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN RICH MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVENUE HUTCHINSON, KS 67501 | 09/21/2009 | 08-13888 (JMP) | 26282 | $342,683.81 | KROGER CO MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN RICHARD MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVE HUTCHINSON, KS 67501 | 09/21/2009 | 08-13888 (JMP) | 26320 | $342,683.81* |
| 134 | KWIATKOWSKI, WALTER N. CL MARTIRS 91 ALQUERIA DE LA CONDESA VALENCIA, 46715 SPAIN | 01/02/2009 | 08-13555 (JMP) | 1532 | Undetermined | KWIATKOWSKI, WALTER N. CL MARTIRS 91 ALQUERIA DE LA CONDESA VALENCIA, 46715 SPAIN | 08/13/2009 | 08-13555 (JMP) | 8191 | Undetermined |
| 135 | LACH JR., ALEXANDER J. 3298 RICHARDS DRIVE PORT HURON, MI 48060 | 03/19/2009 | 08-13555 (JMP) | 3398 | $25,000.00 | LACH JR., ALEXANDER J. 3298 RICHARDS DRIVE PORT HURON, MI 48060 | 07/23/2009 | 08-13555 (JMP) | 5954 | $25,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 136 | LAM KIT WAN FLAT A, 25/F, TOWER 11 TONG TAK STREET PARK CENTRAL TSEUNG KWAN O, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43808 | $30,000.00* | LAM KIT WAN FLAT A, 25/F, TOWER 11 TONG TAK STREET PARK CENTRAL TSEUNG KWAN O, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45799 | $30,000.00* |
| 137 | LANE FAMILY TRUST DTD 4/20/05, THE MICHAEL T. LANE AND MARIA LANE, TRUSTEES 1360 PELHAM ROAD, #69H SEAL BEACH, CA 90740-4050 | 04/24/2009 | 08-13555 (JMP) | 3957 | $40,000.00 | LANE FAMILY TRUST DTD 4/20/05, THE MICHAEL T. LANE AND MARIA LANE, TRUSTEES 1360 PELHAM ROAD, #69H SEAL BEACH, CA 90740-4050 | 07/30/2009 | 08-13555 (JMP) | 6725 | $40,000.00 |
| 138 | LANIER, EDWARD L. 7304 FRANKLIN-MADISON ROAD CARLISLE, OH 45005-3286 | 04/10/2009 | 08-13555 (JMP) | 3751 | $10,000.00 | LANIER, EDWARD L. 7304 FRANKLIN-MADISON ROAD CARLISLE, OH 45005-3286 | 07/24/2009 | 08-13555 (JMP) | 6054 | $10,000.00 |
| 139 | LANKFORD, ROBERT V. FBO ROLLOVER IRA 6200 VALLEY CREST DRIVE BAKERSFIELD, CA 93308 | 01/06/2009 | 08-13555 (JMP) | 1605 | $10,000.00 | LANKFORD, ROBERT V. FBO IRA ROLLOVER 6200 VALLEY CREST DRIVE BAKERSFIELD, CA 93308 | 07/16/2009 | 08-13555 (JMP) | 5442 | $10,000.00 |
| 140 | LASSL, JUTTA GELLMERSBACHERSTR 5 NECKARSULM, D-74172 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35038 | $14,590.08 | LASSL, JUTTA GELLMERSBACHERSTR 5 NECKARSULM, D-74172 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37593 | $14,458.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | | | | | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 141 LAU KAM HUEN 3A, BLOCK 6 VILLA RHAPSODY SYMPHONY BAY 533 SAI SHA ROAD SAI KUNG, NT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44531 | $100,000.00* | LAU, KAM HUEN 3A, BLOCK 6, VILLA RHAPSODY SYMPHONY BAY 533 SAI SHA ROAD SAI KUNG, N.T., HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45608 | $100,000.00* |
| 142 LAU SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45446 | $64,181.56* | LAU, SI WAI RM 101, BLK 45 HENG FA CHUEN CHAI WAN, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 47380 | $64,181.56* |
| 143 LAW BO KAM FLAT 13C, TOWER 6, JUBILANT PLACE 99 PAU CHUNG STREET TOKWAWAN KOWLOON, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42962 | $64,181.56* | LAW BO KAM FLAT 13 C, TOWER 6, JUBILANT PLACE, 99 PAU CHUNG STREET TOKWAWAN KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45756 | $64,181.56* |
| 144 LEDERMAN, ADAIR 425 N NEVILLE ST PITTSBURGH, PA 15213 | 08/06/2009 | 08-13555 (JMP) | 7474 | Undetermined | LEDERMAN, ADAIR 425 N NEVILLE ST PITTSBURGH, PA 15213 | 08/06/2009 | 08-13555 (JMP) | 7475 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 145 LEE SIU MUI<br>FLAT D, 26/F, TOWER 7<br>YEE MEI COURT<br>SOUTH HORIZONS<br>AP LEI CHAU,<br>HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45157 | $70,000.00* | | LEE SIU MUI<br>FLAT D, 26/F, TOWER 7<br>YEE MEI COURT<br>SOUTH HORIZONS<br>AP LEI CHAU,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62934 | $70,000.00* |
| 146 LEE SIU MUI<br>FLAT D, 26/F, TOWER 7,<br>YEE MEI COURT<br>SOUTH HORIZONS<br>AP LEI CHAU,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45849 | $70,000.00* | | LEE SIU MUI<br>FLAT D, 26/F, TOWER 7<br>YEE MEI COURT<br>SOUTH HORIZONS<br>AP LEI CHAU,<br>HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62934 | $70,000.00* |
| 147 LEE, MATTHEW<br>247 DEAN STREET<br>BROOKLYN, NY 11217 | 09/16/2009 | 08-13555 (JMP) | 14071 | $500,000.00* | | LEE, MATTHEW<br>247 DEAN STREET<br>BROOKLYN, NY 11217 | 09/16/2009 | 08-13555 (JMP) | 14074 | $502,197.30* |
| 148 LEHMAN BROTHERS<br>AUSTRALIA LIMITED<br>LEVEL 46, MLC, 19<br>MARTIN PLACE<br>SYDNEY, NSW 2000<br>AUSTRALIA | 12/15/2008 | 08-13888 (JMP) | 1332 | $454,357.00 | | LEHMAN BROTHERS<br>AUSTRALIA LTD<br>C/O MR. NEIL SINGLETON<br>AND MR. STEPHEN<br>PARBERY<br>PPB<br>LEVEL 46, MLC CENTRE<br>SYDNEY, 2000<br>AUSTRALIA | 11/02/2009 | 08-13888 (JMP) | 63500 | $433,848.18* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 149  LEOPOLD, RUTH 4 A BRASSIE DRIVE MC COOK, NE 69001 | 04/20/2009 | 08-13555 (JMP) | 4133 | $5,000.00 | LEOPOLD, RUTH SECURITIES AMERICA AARON BROZ 220 NORRIS AVE MC COOK, NE 69001 | 07/16/2009 | 08-13555 (JMP) | 5431 | $5,000.00 |
| 150  LEOPOLD, RUTH M. 4 A BRASSIE DRIVE MC COOK, NE 69001 | 04/20/2009 | 08-13555 (JMP) | 4134 | $10,000.00 | LEOPOLD, RUTH M. SECURITIES AMERICA AARON BOZ 220 NORRIS AVE MC COOK, NE 69001 | 07/16/2009 | 08-13555 (JMP) | 5432 | $10,000.00 |
| 151  LEVI, EVA B., TRUSTEE 4300 N. MARINE DR. APT. 902 CHICAGO, IL 60613 | 01/23/2009 | | 1924 | $25,000.00 | LEVI, EVA B., TRUSTEE 4300 N. MARINE DR. APT. 902 CHICAGO, IL 60613 | 07/27/2009 | 08-13555 (JMP) | 6404 | $25,000.00 |
| 152  LEVY, JOSEPH & ESTER 16 OPENHEIMER ST APT 38 TEL-AVIV, 39395 ISRAEL | 10/01/2009 | 08-13555 (JMP) | 35955 | $25,000.00 | LEVY, JOSEPH & ESTER 16 OPEN HEIMER ST APT 38 TEL-AVIV, 39395 ISRAEL | 10/06/2009 | 08-13555 (JMP) | 36558 | $25,000.00 |
| 153  LEWIS, ETHEL 7690 SHERI LANE FRANKLIN, OH 45005 | 04/13/2009 | 08-13555 (JMP) | 3763 | $3,000.00 | LEWIS, ETHEL 7690 SHERI LANE FRANKLIN, OH 45005 | 07/27/2009 | 08-13555 (JMP) | 6411 | $3,000.00 |
| 154  LEWIS, WILLIE E. 7690 SHERI LANE FRANKLIN, OH 45005-3850 | 04/13/2009 | 08-13555 (JMP) | 3762 | $3,000.00 | LEWIS, WILLIE E. 7690 SHERI LANE FRANKLIN, OH 45005-3850 | 07/27/2009 | 08-13555 (JMP) | 6434 | $3,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 155 | LINLAKE VENTURES 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN, LA 70056 | 07/31/2009 | 08-13888 (JMP) | 6933 | $60,500.00 | LINLAKE VENTURES 2000 BELLE CHASSE HIGHWAY 3RD FLOOR TERRYTOWN, LA 70056 | 08/03/2009 | 08-13888 (JMP) | 7039 | $60,500.00 |
| 156 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 100193 | 08/11/2009 | 08-13555 (JMP) | 8029 | $10,549.23 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 09/09/2009 | 08-13555 (JMP) | 10947 | $10,549.23 |
| 157 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 100193 | 08/11/2009 | 08-13555 (JMP) | 8028 | $1,468,332.17 | LONGACRE MASTER FUND II, LP TRANSFEROR: NYKREDIT BANK A/S ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 100193 | 09/09/2009 | 08-13555 (JMP) | 10946 | $1,468,332.17 |
| 158 | MAGRASSI, PAOLO VIA DELLA SERRA 10 CASTEGGIO, PV 27045 ITALY | 10/27/2008 | 08-13555 (JMP) | 370 | $29,000.00 | MAGRASSI, PAOLO VIA DELLA SERRA 10 CASTEGGIO, PV 27045 ITALY | 01/23/2009 | 08-13555 (JMP) | 1912 | $29,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 159 | MALFATTI DI MON, ROBERTO 26 LANSDOWNE CRESCENT LONDON, W112NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13068 | $211,925.00 | MALFATTI DI MONTE TRETTO,ROBERTO 26 LANSDOWNE CRESCENT LONDON, GT LON, W112NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13069 | $211,925.00 |
| 160 | MALFATTI DI MON, ROBERTO 26 LANSDOWNE CRESCENT LONDON, W112NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13066 | $211,925.00 | MALFATTI DI MONTE TRETTO,ROBERTO 26 LANSDOWNE CRESCENT LONDON, GT LON, W112NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13069 | $211,925.00 |
| 161 | MALFATTI DI MONTE TRETTO,ROBERTO 26 LANSDOWNE CRESCENT LONDON, W11 2NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13067 | $211,925.00 | MALFATTI DI MONTE TRETTO,ROBERTO 26 LANSDOWNE CRESCENT LONDON, GT LON, W112NS UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13069 | $211,925.00 |
| 162 | MALKIN, MILTON #8 SHEFFIELD HILL WOODBURY, NY 11797 | 06/01/2009 | 08-13555 (JMP) | 4683 | $8,000.00 | MALKIN, MILTON #8 SHEFFIELD HILL WOODBURY, NY 11797 | 08/03/2009 | 08-13555 (JMP) | 7027 | $8,000.00 |
| 163 | MANDARIN ORIENTAL, WASHINGTON, D.C. ATTN: CREDIT MANAGER 1330 MAYLAND AVE, S.W. WASHINGTON, DC 20024 | 11/18/2008 | 08-13555 (JMP) | 788 | $126,130.60 | MANDARIN ORIENTAL ATTN: COURTNEY LINDSAY, CREDIT MANAGER 1330 MARYLAND AVE S.W. WASHINGTON, DC 20024 | 07/24/2009 | | 6047 | $126,130.60 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 164 | MARGARET G. KOLOTHROS FAMILY TRUST EILEEN K. MEYERS, TRUSTEE 11 WESTPORT ROAD 5 LAMBERT COMMON WILTON, CT 06897 | 05/29/2009 | 08-13555 (JMP) | 4650 | $40,000.00 | MARGARET G. KOLOTHROS FAMILY TRUST EILEEN K. MEYERS, TRUSTEE 11 WESTPORT ROAD 5 LAMBERT COMMON WILTON, CT 06897 | 07/22/2009 | | 5871 | $40,000.00 |
| 165 | MARY CHOCOLATE CO., LTD. ATTN: YU KATSUMATA 7-1-14 OMORI-NISHI, OTA-KU TOKYO, 143-8508 JAPAN | 01/30/2009 | 08-13555 (JMP) | 2272 | $1,116,694.58 | MARY CHOCOLATE CO., LTD. ATTN: MITSUGU FURUHASHI KO ANADA, ATTORNEY AT LAW ARK MORI BLDG. 36F 12-32 TOKYO, 107-6036 JAPAN | 10/23/2009 | 08-13555 (JMP) | 45097 | $953,470.63 |
| 166 | MATHUR, NIMISH 117 E 29TH STREET #4B NEW YORK, NY 10016 | 09/22/2009 | | 27331 | $208,537.00 | MATHUR, NIMISH 117 E 29TH STREET #4B NEW YORK, NY 10016 | 09/22/2009 | | 27477 | $208,537.00 |
| 167 | MCHUGH, FLORENCE QUINN 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 04/20/2009 | 08-13555 (JMP) | 3826 | $100,000.00 | MCHUGH, FLORENCE QUINN 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 08/03/2009 | | 6992 | $300,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 168 | MCLENNAN COUNTY LINEBARGER GOGGAN; ATTN DIANE W SANDERS THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN, TX 78760-7428 | 09/29/2008 | 08-13555 (JMP) | 49 | $204.35* | MCLENNAN COUNTY - ATTN DIANE W SANDERS LINEBARGER GOGGAN BLAIR & SAMPSON LLP THE TERRACE II, 2700 VIA FORTUNA DR STE 400 - PO BOX 17428 AUSTIN, TX 78760-7428 | 11/07/2008 | 08-13555 (JMP) | 539 | $204.35 |
| 169 | MEE, MARILYN J., TRUSTEE MARILYN J. MEE REVOCABLE LIVING TRUST 117 GREAT FRONTIER DR. GEORGETOWN, TX 78633-4595 | 02/17/2009 | 08-13555 (JMP) | 2872 | $25,000.00 | MEE, MARILYN J., TRUSTEE MARILYN J. MEE REVOCABLE LIVING TRUST 117 GREAT FRONTIER DR. GEORGETOWN, TX 78633-4595 | 07/28/2009 | | 6559 | $25,000.00 |
| 170 | MEHTA, MANJU PO BOX 511 LA CANADA, CA 91012 | 05/05/2009 | 08-13555 (JMP) | 4164 | $1,759.00 | MEHTA, MANJU PO BOX 511 LA CANADA, CA 91012 | 07/24/2009 | | 6061 | $1,758.51 |
| 171 | MELLES, ULRICH & BARBEL HOFLINGSTR. 6A TUTZING, D 82327 GERMANY | 10/23/2009 | 08-13555 (JMP) | 45716 | $9,970.10 | MELLES, ULRICH & BARBEL HOEFLINGSTRASSE 6A TUTZING, 82327 GERMANY | 11/02/2009 | 08-13555 (JMP) | 63364 | $9,970.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 172 | MERCHANTIL COMMERCEBANK, N.A. COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 01/09/2009 | 08-13888 (JMP) | 4297 | $235,998.00 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE. 6TH FLOOR MIAMI, FL 33172-2136 | 01/09/2009 | 08-13888 (JMP) | 4497 | $235,998.00 |
| 173 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 02/04/2009 | 08-13888 (JMP) | 2571 | $235,998.00 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE. 6TH FLOOR MIAMI, FL 33172-2136 | 01/09/2009 | 08-13888 (JMP) | 4497 | $235,998.00 |
| 174 | MERRILL LYNCH INTERNATIONAL TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD WARWICK COURT 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 10/28/2009 | 08-13555 (JMP) | 51293 | $3,957,017.09 | MERRILL LYNCH INTERNATIONAL TRANSFEROR: MERRILL LYNCH JAPAN SECURITIES CO. LTD WARWICK COURT 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56114 | $3,957,017.09 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 175 | MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I) L.P. INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I) L.P. COLONY SQUARE JUNIOR MEZZ (LEVEL I) L.P. C/O TISHMAN, SPEYER PROPERTIES, L. P. NEW YORK, NY 10111 | 09/22/2009 | 08-13900 (JMP) | 29073 | Undetermined | TISHMAN SPEYER PROPERTIES, L.P. ATTN: CHIEF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK, NY 10111 | 09/22/2009 | 08-13900 (JMP) | 33120 | Undetermined |
| 176 | MIDTOWN PLAZA (BUILDINGS) JUNIOR MEZZ (LEVEL I) L.P. INTERSTATE NORTH OFFICE PARK JUNIOR MEZZ (LEVEL I) L.P. COLONY SQUARE JUNIOR MEZZ (LEVEL I) L.P. C/O TISHMAN, SPEYER PROPERTIES, L. P. NEW YORK, NY 10111 | 09/22/2009 | 08-13555 (JMP) | 29072 | Undetermined | TISHMAN SPEYER PROPERTIES, L.P. ATTN: CHIEF LEGAL OFFICER 45 ROCKEFELLER PLAZA NEW YORK, NY 10111 | 09/22/2009 | 08-13555 (JMP) | 33119 | Undetermined |
| 177 | MING, EVE 1A HELENA GARDEN 263 PRINCE EDWARD ROAD WEST KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49576 | $30,807.15* | MING EVE 1A HELENA GARDEN 263 PRINCE EDWARD RD WEST KLN, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61314 | $30,807.15* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 178 | MOLINA BONILLA, JUAN & SALAS ECIJA, MARIA LUISA C BRESCIA 7, 6 A MADRID, 28028 SPAIN | 10/26/2009 | 08-13555 (JMP) | 46425 | $14,060.43 | MOLINA BONIILA, JUAN & SALAS ECIJA, MARIA LUISA C/BRESCIA 7, 6 A MADRID, 28028 SPAIN | 10/27/2009 | 08-13555 (JMP) | 49764 | $14,060.43 |
| 179 | MORRIS, MARJORIE H. 86 RING NECK DR. HARRISBURG, PA 17112-1425 | 02/04/2009 | | 2557 | $10,000.00 | MORRIS, MARJORIE H. 86 RING NECK DR. HARRISBURG, PA 17112-1425 | 07/16/2009 | | 5425 | $20,000.00 |
| 180 | MORRIS, MARJORIE H., IRA FCC AS CUSTODIAN 86 RING NECK DR. HARRISBURG, PA 17112-1425 | 02/04/2009 | | 2558 | $10,000.00 | MORRIS, MARJORIE H., IRA FCC AS CUSTODIAN 86 RING NECK DR HARRISBURG, PA 17112-1425 | 07/16/2009 | | 5426 | $20,000.00 |
| 181 | MOUNTAIN, CHARLES C 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 04/20/2009 | 08-13555 (JMP) | 3828 | $150,000.00 | MOUNTAIN, CHARLES C 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 08/03/2009 | | 6994 | $250,000.00 |
| 182 | MYERS, ANTOINETTE 6550 9TH NW SEATTLE, WA 98117 | 03/30/2009 | 08-13555 (JMP) | 3570 | $20,000.00 | MYERS, ANTOINETTE 6550 9TH NW SEATTLE, WA 98117 | 08/17/2009 | | 8490 | $20,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 183 | NAM MULTI-SER FUND/SINOPAC SECURITIES LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL , HONG KONG | 10/27/2008 | 08-13555 (JMP) | 378 | $1,963,413.90 | NAM MULTI-SERIES FUND LIMITED NAM PACIFIC REGIONAL STRATEGY FUND ASTEROIDS FUND C/O SINOPAC ASSET MANAGEMENT (ASIA) LIMITED , HONG KONG | 09/03/2009 | 08-13555 (JMP) | 10244 | $1,963,413.90 |
| 184 | NERVO, LOUISE LB9, 500 SECOND AVENUE NEW YORK, NY 10016 | 07/17/2009 | | 5511 | $5,000.00 | NERVO, LOUISE LB9, 500 SECOND AVENUE APT. 3C NEW YORK, NY 10016 | 09/03/2009 | | 10242 | $5,000.00 |
| 185 | NISCO,MARIE R. 91 15 160TH AVE HOWARD BEACH, NY 11414 | 09/17/2009 | 08-13555 (JMP) | 15261 | $43,117.00* | NISCO,MARIE R. 91 15 160TH AVE HOWARD BEACH, NY 11414 | 09/17/2009 | 08-13555 (JMP) | 15262 | $43,117.00 |
| 186 | NORRIS, ROSE E. AND GERALD B 401 SOUTH WALNUT ST CARMI, IL 62821-1961 | 05/01/2009 | | 4058 | $10,000.00* | NORRIS, ROSE E. AND GERALD B AMERICAN DIVERSIFIED FINANCIAL GROUP, LLC 600 NORTH WEINBACH AVE, SUITE 460 EVANSVILLE, IN 47711 | 07/20/2009 | | 5608 | $10,500.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 187 | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 06/08/2009 | 08-13555 (JMP) | 4799 | Undetermined | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8431 | $9,970,100.00 |
| 188 | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 06/08/2009 | 08-13555 (JMP) | 4798 | Undetermined | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8432 | $2,848,600.00 |
| 189 | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 07/31/2009 | | 6915 | $2,848,600.00 | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8432 | $2,848,600.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 190 | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 07/31/2009 | | 6916 | $9,970,100.00 | NUERNBERGER LEBENSVERSICHERUNG AG KA-PORTFOLIOMANAGEMENT OSTENDSTR. 100 NUERNBERG, D-90334 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8431 | $9,970,100.00 |
| 191 | OBERLIN, JEAN HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3413 | $65,000.00 | OBERLIN, JEAN HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 08/17/2009 | | 8574 | $90,000.00 |
| 192 | OBERLIN, JEAN HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 03/20/2009 | 08-13555 (JMP) | 3414 | $25,000.00 | OBERLIN, JEAN HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE PITTSBURGH, PA 15219 | 08/17/2009 | | 8574 | $90,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 193 | OCCIDENTAL ENERGY MARKETING, INC. C/O MCCARTER & ENGLISH, LLP RENAISSANCE CENTRE ATTN: KATHARINE L. MAYER WILMINGTON, DE 19801 | 09/21/2009 | 08-13555 (JMP) | 20154 | $1,802,435.00* | MCCARTER & ENGLISH LLP ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. RENAISSANCE CENTRE WILMINGTON, DE 19801 | 09/21/2009 | 08-13555 (JMP) | 24726 | $1,802,435.00* |
| 194 | OCEAN STATE ASSET MANAGEMENT, LLC F/B/O RHODE ISLAND PUBLIC EMPLOYEES HEALTH SERVICES ATTN: C. PULCANO 101 DYER ST PROVIDENCE, RI 02903 | 04/20/2009 | 08-13555 (JMP) | 3836 | $20,000.00 | OCEAN STATE ASSET MANAGEMENT, LLC F/B/O RHODE ISLAND PUBLIC EMPLOYEES HEALTH SERVICES ATTN: C. PULCANO 101 DYER ST PROVIDENCE, RI 02903 | 09/14/2009 | 08-13555 (JMP) | 12388 | $20,000.00 |
| 195 | OKYAY LAW OFFICE ANADOLU CD. NO. 40/201 BAYRAKLI, IZMIR, TURKEY | 01/13/2009 | 08-13555 (JMP) | 1689 | $238,000.00 | OKYAY LAW OFFICE ANADOLU CD. NO. 40/201 BAYRAKLI, ISMIR, TURKEY | 08/10/2009 | | 7904 | $238,000.00 |
| 196 | ONILLON, EMMANUEL 25 BANK ST LONDON, E14 5LE UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 19423 | $3,741,389.37 | ONILLON, EMMANUEL FLAT 64 1 PRESCOT STREET LONDON, E1 8RJ UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 19425 | $3,741,389.37 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 197 | ORIENT OCEAN LIMITED (# 129354) C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 05/22/2009 | | 4486 | $100,000.00 | ORIENT OCEAN LIMITED C/O UBS TRUSTEES (SINGAPORE) .TD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 07/27/2009 | | 6162 | $200,000.00 |
| 198 | ORIENT OCEAN LIMITED (# 129354) C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 05/22/2009 | | 4485 | $100,000.00 | ORIENT OCEAN LIMITED C/O UBS TRUSTEES (SINGAPORE) .TD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 , 038985 SINGAPORE | 07/27/2009 | | 6162 | $200,000.00 |
| 199 | PAGANO, ERICA M. 3834 216TH ST BAYSIDE, NY 11361 | 11/05/2008 | | 499 | $79,292.88 | PAGANO, ERICA M. 22-16 HAZEN STREET JACKSON HEIGHTS, NY 11370 | 07/28/2009 | 08-13555 (JMP) | 6503 | $79,292.88 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 200 | PALATINE ASSET MANAGEMENT ATTENTION: MR. DOMINIQUE HARTOG - CHAIRMAN OF THE MANAGING BOARD 42 RUE D'ANJON 75008 PARIS, FRANCE | 11/21/2008 | 08-13555 (JMP) | 848 | $6,235,543.38 | MORGAN STANLEY & CO. INTERNATIONAL PLC TRANSFEROR: PALATINE ASSET MANAGEMENT 25, CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 11/25/2008 | 08-13555 (JMP) | 1089 | $6,235,543.39 |
| 201 | PARK, U. YOUNG AND KAE SOOK 5558-A VIA POTORA LAGUNA WOODS, CA 92637 | 10/21/2008 | 08-13555 (JMP) | 559 | $413,000.00 | PARK, U. YOUNG AND KAE SOOK 5558-A VIA POTORA LAGUNA WOODS, CA 92637 | 08/03/2009 | | 7004 | $413,000.00* |
| 202 | PASSUMPSIC SAVINGS BANK ATTN: BRENDA WILKINS 497 RAILROAD ST ST. JOHNSBURY, VT 05819 | 09/17/2009 | 08-13555 (JMP) | 15417 | $107,113.86 | PASSUMPSIC SAVINGS BANK ATTN: THOMAS Z. ZABEK 497 RAILROAD ST ST. JOHNSBURY, VT 05819 | 09/21/2009 | 08-13555 (JMP) | 24285 | $107,113.86 |
| 203 | PATRICK, MARYLIN L. 305 LAWRENCE AVENUE MIAMISBURG, OH 45342-3533 | 04/17/2009 | 08-13555 (JMP) | 3804 | $10,000.00 | PATRICK, MARYLIN L. 305 LAWRENCE AVENUE MIAMISBURG, OH 45342-3533 | 07/27/2009 | | 6428 | $10,000.00 |
| 204 | PEEDE, FLOYD A. JR 12820 WATERFORD CIRCLE # 101 FT. MYERS, FL 33919 | 09/14/2009 | 08-13555 (JMP) | 12101 | Undetermined | PEEDE, FLOYD A JR 12820 WATERFORD CIR APT 101 FORT MYERS, FL 33919 | 09/14/2009 | 08-13555 (JMP) | 12102 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 205 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 09/22/2009 | 08-13555 (JMP) | 29701 | $1,238,390.00 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 09/23/2009 | 08-13555 (JMP) | 34633 | $1,238,390.00 |
| 206 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 04/02/2009 | 08-13888 (JMP) | 3619 | $1,513,384.00 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 03/31/2009 | 08-13888 (JMP) | 3633 | $1,513,384.00 |
| 207 | POND, SHIRLEY I. P.O. BOX 67 UPTON, MA 01568 | 04/09/2009 | 08-13555 (JMP) | 3732 | $10,000.00 | POND, SHIRLEY I. PO BOX 67 UPTON, MA 01568 | 07/27/2009 | | 6280 | $10,000.00 |
| 208 | PRENDERGAST,NADINE 609 MIDWOOD STREET FL 2 BROOKLYN, NY 11203 | 07/21/2009 | 08-13555 (JMP) | 5794 | $39,835.53 | PRENDERGAST,NADINE 609 MIDWOOD STREET FL 2 BROOKLYN, NY 11203 | 07/21/2009 | 08-13555 (JMP) | 5795 | $39,835.53 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 209 | QUISMORIO, JAMES P. TOWN HOUSE HIROO #301 2-14-37 HIROO SHIBUYA-KU, 1500012 JAPAN | 07/27/2009 | | 6202 | $22,432.00 | QUISMORIO,JAMES P. FLAT H, 39/F, TOWER 1 89 POKFULAM ROAD HONG KONG, HONG KONG | 07/27/2009 | 08-13555 (JMP) | 6203 | $22,432.00 |
| 210 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 04/16/2009 | 08-13555 (JMP) | 4517 | $1,214,450.00 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR Attn: Ross Rosenfelt New York, NY 10055 | 05/04/2009 | 08-13555 (JMP) | 4123 | $1,214,450.00 |
| 211 | REEVES, WILLIAM F. PO BOX 23 NORTH BRANFORD, CT 06471 | 11/06/2008 | 08-13555 (JMP) | 535 | $6,000.00 | REEVES, WILLIAM 36 BLACKFOOT COURT GUILFORD, CT 06437 | 06/01/2009 | 08-13555 (JMP) | 4702 | $6,000.00 |
| 212 | REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO, AS HUSBAND & WIFE 10170 PRESLEY STREET SAN DIEGO, CA 92126 | 04/24/2009 | 08-13555 (JMP) | 3955 | $1,540,000.00 | REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO 10170 PRESLEY STREET SAN DIEGO, CA 92126 | 04/27/2009 | 08-13555 (JMP) | 3894 | $1,540,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 213 | RIZZO, CHARLES K. 14 ATLANTIC AVENUE - UNIT F OCEAN CITY, NJ 08226 | 09/22/2009 | 08-13555 (JMP) | 31351 | $158,958.78 | RIZZO, CHARLES K. 14 ATLANTIC AVENUE - UNIT F OCEAN CITY, NJ 08226 | 09/22/2009 | 08-13555 (JMP) | 32488 | $158,958.78 |
| 214 | SAGARDIA, NALLELI 94-11 60TH AVENUE APT 2A ELMHURST, NY 11373 | 11/07/2008 | | 562 | $8,653.85 | SAGARDIA,NALLELI 94-11 60TH AVENUE APT #2A ELMHURST, NY 11373 | 07/29/2009 | 08-13555 (JMP) | 6593 | $8,653.85 |
| 215 | SBI (MAURITIUS) LIMITED TLT LLP, ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 02/02/2009 | 08-13555 (JMP) | 2440 | $2,000,000.00 | SBI (MAURITIUS) LIMITED C/O TLT LLP ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 08/24/2009 | 08-13555 (JMP) | 9253 | $2,000,000.00 |
| 216 | SCARFE, GRAHAM I 11 SHELLEY CLOSE ROYSTON, HERTS, SG8 5SS UNITED KINGDOM | 08/21/2009 | 08-13555 (JMP) | 8902 | $18,552.00 | SCARFE, GRAHAM I 11 SHELLEY CLOSE ROYSTON, HERTS, SG8 5SS UNITED KINGDOM | 08/21/2009 | | 8903 | $18,552.00 |
| 217 | SCARFE, GRAHAM I 11 SHELLEY CLOSE ROYSTON, SG8 5SS UNITED KINGDOM | 08/21/2009 | | 8901 | $25,000.00* | MR. GRAHAM IAN SCARFE 11 SHELLEY CLOSE ROYSTON, SGB 5SS UNITED KINGDOM | 09/11/2009 | 08-13555 (JMP) | 11433 | $25,000.00* |
| 218 | SCHILLER, MIKHAIL 63 UNIVERSITY ROAD BROOKLINE, MA 02445 | 03/30/2009 | 08-13555 (JMP) | 3574 | $10,000.00 | SCHILLER, MIKHAIL 63 UNIVERSITY ROAD BROOKLINE, MA 02445 | 07/20/2009 | | 5718 | $10,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 219 SCHNEIDER, JUERGEN OSKAR-SCHLEMMER-WEG 7 OSTFILDERN, 73760 GERMANY | 09/10/2009 | 08-13555 (JMP) | 11291 | $14,236.00 | SCHNEIDER, JUERGEN OSKAR-SCHLEMMER-WEG 7 OSTFILDERN, 73760 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36456 | $14,236.00 |
| 220 SCHONFELD, BURKHARD EICHHORNCHENWEG 19, DORTMUND, 44267 GERMANY | 07/17/2009 | | 5562 | $67,500.00 | SCHONFELD, BURKHARD EICHHORNCHENWEG 19 DORTMUND, 44267 GERMANY | 10/21/2009 | 08-13555 (JMP) | 42892 | $71,000.00 |
| 221 SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED P.O. BOX 6 ST. PETER PORT GUERNSEY , GY1 3AE UNITED KINGDOM | 06/29/2009 | | 5030 | $10,172,500.00 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE | 08/28/2009 | 08-13555 (JMP) | 9618 | $10,172,500.00 |
| 222 SHAH, TEJASH I 3 GLYNN COURT PARLIN, NJ 08859 | 09/14/2009 | | 12191 | Undetermined | SHAH, TEJASH I 50 REMINGTON COURT MATAWAN, NJ 07747 | 09/14/2009 | 08-13555 (JMP) | 12249 | Undetermined |
| 223 SHIRK, HOWARD C. & VIOLET 914 NEW ST. AKRON, PA 17501-1424 | 02/04/2009 | | 2553 | $10,000.00 | SHIRK, HOWARD & VIOLET 914 NEW ST AKRON, PA 17501-1424 | 08/03/2009 | | 7142 | $20,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 224 | SHIZUOKA BANK LTD., THE TREASURY ADMINISTRAION AND INTERNATIONAL DEPARTMENT - 2-1, KUSANAGI-KITA, SHIMIZU-KU, SHIZUOKA-SHI , 424-8677 JAPAN | 12/22/2008 | 08-13555 (JMP) | 1399 | Undetermined | SHIZUOKA BANK LTD., THE TREASURY ADMINISTRAION AND INTERNATIONAL DEPARTMENT - 2-1, KUSANAGI-KITA, SHIMIZU-KU, SHIZUOKA-SHI , 424-8677 JAPAN | 09/18/2009 | 08-13555 (JMP) | 17813 | $521,071.72* |
| 225 | SHIZUOKA BANK LTD., THE TREASURY ADMINISTRAION AND INTERNATIONAL DEPARTMENT - 2-1, KUSANAGI-KITA, SHIMIZU-KU, SHIZUOKA-SHI , 424-8677 JAPAN | 12/22/2008 | 08-13888 (JMP) | 1398 | Undetermined | SHIZUOKA BANK, LTD, THE 7-2 NIHONBASHIHONCHO 3-CHOME CHUO-KU, TOKYO, 103-0023 JAPAN | 09/18/2009 | 08-13888 (JMP) | 17812 | $521,071.72* |
| 226 | SK ORGANISATION UND BERATUNG GMBH BAHNHOFSTRASSE 1A RIMSTING, 83253 GERMANY | 09/29/2009 | 08-13555 (JMP) | 35507 | $44,187.00 | SK ORGANISATION UND BERATUNG GMBH BAHNHOFSTRASSE 1A RIMSTING, 83253 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50874 | $44,187.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 227 | SLOAN, JOHN H. 2304 S. FOREST ESTATES DR. SPOKANE, WA 99223 | 02/23/2009 | 08-13555 (JMP) | 4503 | $50,000.00 | SLOAN, JOHN H. 2304 S. FOREST ESTATES DR. SPOKANE, WA 99223 | 08/03/2009 | | 7112 | $50,000.00 |
| 228 | SORENSEN, KATHLEEN R ONE LINBROOK DRIVE SOUTH AMBOY, NJ 08879 | 09/10/2009 | 08-13555 (JMP) | 11057 | $134,615.42 | SORENSEN, KATHLEEN R ONE LINBROOK DRIVE SOUTH AMBOY, NJ 08879 | 09/10/2009 | 08-13555 (JMP) | 11058 | $134,615.42 |
| 229 | SPARKASSE HERFORD AUF DER FREIHEIT 20 HERFORD, D-32052 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46586 | $317,689.00 | SPARKASSE HERFORD ATTN: ANKE CORDSMEIER AUF DER FREIHEIT 20 HERFORD, 32052 GERMANY | 10/30/2009 | 08-13555 (JMP) | 60570 | $319,137.60 |
| 230 | STEPHENSON, REBECCA L 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH, CO 80129 | 09/21/2009 | 08-13555 (JMP) | 26308 | $149,701.86 | STEPHENSON, REBECCA L 10272 MOUNTAIN MAPLE DRIVE HIGHLANDS RANCH, CO 80129 | 09/21/2009 | 08-13555 (JMP) | 26319 | $149,701.86 |
| 231 | TEIGE, PAMELA A. 3717 SMOKING GUN CT. LAS VEGAS, NV 89129 | 03/17/2009 | 08-13555 (JMP) | 3378 | $10,000.00 | TEIGE, PAMELA A. 3717 SMOKING GUN CT. LAS VEGAS, NV 89129 | 07/28/2009 | | 6532 | $10,000.00 |
| 232 | TERIACO,JACQUELINE 625 WILLOW AVENUE HOBOKEN, NJ 07030 | 09/22/2009 | 08-13555 (JMP) | 32766 | $28,063.24 | TERIACO,JACQUELINE 625 WILLOW AVENUE HOBOKEN, NJ 07030 | 09/22/2009 | 08-13555 (JMP) | 32767 | $28,063.24 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 233 TILLMANNS, MARIE NOURRY SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT DOMINIQUE PARIS, 75007 FRANCE | 04/09/2009 | 08-13555 (JMP) | 3730 | $21,906.00 | TILLMANNS, MARIE NOURRY, SURVIVING DIVORCE WIFE OF G.J. KOERNER IDEN. NO 13-1912900 81, RUE SAINT SOMINIQUE PARIS, 75007 FRANCE | 09/11/2009 | | 11522 | $26,774.00 |
| 234 TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41751 | $70,965.00 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42445 | $70,965.00 |
| 235 TIMPE, JOCHEN EGERER STR. 22 STUTTGART, 70567 GERMANY | 09/03/2009 | 08-13555 (JMP) | 10233 | $70,965.00 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12308 | $70,965.00 |
| 236 TIMPE, JOCHEN EGERER STR. 22 STUTTGART, 70567 GERMANY | 09/03/2009 | 08-13555 (JMP) | 10232 | $70,965.00 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12308 | $70,965.00 |
| 237 TING, MING GRAHAM & ANNU 1023 KOKO KAI PLACE HONOLULU, HI 96825 | 04/06/2009 | 08-13555 (JMP) | 3700 | $100,000.00 | TING, MING GRAHAM & ANNU 1023 KOKO KAI PLACE HONOLULU, HI 96825 | 07/20/2009 | 08-13555 (JMP) | 5589 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 238 | TSESMELIS, NICOLE E. 10 VANDERLYN DRIVE MANHASSET, NY 11030 | 01/27/2009 | 08-13555 (JMP) | 4314 | $10,913.95* | TSESMELIS, NICOLE E. 10 VANDERLYN DRIVE MANHASSET, NY 11030 | 03/10/2009 | 08-13555 (JMP) | 3287 | $10,913.95* |
| 239 | UBS AG, LONDON BRANCH TRANSFEROR: ADM GALLEUS FUND LIMITED C/O ASIA DEBT MGMT HONG KO ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON, EC2M 2PP UNITED KINGDOM | 08/26/2009 | 08-13555 (JMP) | 9450 | $8,868,251.22 | UBS AG, LONDON BRANCH TRANSFEROR: ADM GALLEUS FUND LIMITED C/O ASIA DEBT MGMT HONG KO ATTN: SHARON CANHAM ONE FINSBURY AVENUE LONDON, EC2M 2PP UNITED KINGDOM | 09/03/2009 | 08-13555 (JMP) | 10236 | $8,868,251.22 |
| 240 | UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N.A. C/O: PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ AND MARK D. HOULE, ESQ 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES, CA 90017 | 09/18/2009 | 08-13888 (JMP) | 18282 | $5,800,745.47 | UNION BANK, N.A., FKA UNION BANK OF CALIFORNIA, N.A. C/O: PILLSBURY WINTHROP SHAW PITTMAN LLP ATTN: WILLIAM B. FREEMAN, ESQ AND MARK D. HOULE, ESQ 725 SOUTH FIGUEROA STREET, SUITE 2800 LOS ANGELES, CA 90017 | 09/18/2009 | 08-13888 (JMP) | 18622 | $5,800,745.47 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 241 | VAN MUIDEN-BOERSEN, C.H.M. LAAN VAN MEERDERVOORT 1750 DEN HAAG, 2555 CW NETHERLANDS | 11/02/2009 | 08-13555 (JMP) | 61692 | $21,262.50 | VAN MUIDEN-BOERSEN, C.H.M. LAAN VAN MEERDERVOORT 1750 DEN HAAG, 2555 CW NETHERLANDS | 10/30/2009 | 08-13555 (JMP) | 64074 | $21,262.50 |
| 242 | VETETO, PATRICK DOUGLAS 3525 BLACK OAK DR CORPUS CHRISTI, TX 78418 | 04/30/2009 | 08-13555 (JMP) | 4040 | $30,000.00 | VETETO, PATRICK DOUGLAS 3525 BLACK OAK DR CORPUS CHRISTI, TX 78418 | 08/21/2009 | | 8941 | $30,000.00 |
| 243 | VONG SOI SAM 1A GREENFIELD COURT 17-21 SEYMOUR RD. MID LEVEL, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49429 | $30,807.15* | VONG SOI SAM 1A GREENFIELD COURT 17-21 SEYMOUR RD. MID LEVEL, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57299 | $30,807.15* |
| 244 | WARBURG INVEST KAPITALANLAGEGESEL LSCHAFT MBH LIEBIGSTR. 6 FRANKFURT A.M., 60323 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42297 | $424,530.00 | WARBURG INVES KAPITALANLAGEGESELLS CHAFT MBH LIEBIGSTR.6 FRANKFURT, 60323 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49933 | $424,530.00 |
| 245 | WINSHIP, JOANN ET AL JTTEN 6861 CARLSON ROAD SAGINAW, MN 55779 | 04/06/2009 | 08-13555 (JMP) | 3696 | $25,000.00 | WINSHIP, JOANN ET AL JT TEN 6861 CARLSON ROAD SAGINAW, MN 55779 | 07/15/2009 | | 5370 | $25,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 246 | WONG CHIU WING ROOM 1504-05, 15/F, SUNBEAM PLAZA, MONGKOK 1155 CANTON RD. KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49574 | $80,000.00* | WONG CHIU WING ROOM 1504-05 15/F SUNBEAM PLAZA 1155 CANTON ROAD MONGKOK KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57065 | $80,000.00* |
| 247 | WONG, YIN NGOR FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T., HONG KONG | 03/09/2009 | 08-13555 (JMP) | 3257 | Undetermined | WONG, YIN NGOR FLAT F, 33RD FLOOR, TOWER 12 TIERRA VERDE TSING YI, N.T., HONG KONG | 07/31/2009 | | 6797 | $64,516.00 |
| 248 | YATIRIM FINANSMAN MENKUL DEGERLER A.S. NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL, TURKEY | 08/12/2009 | | 8044 | $429,573.00 | YATIRIM FINANSMAN MENKUL DEGERLER A.S. ATTN: EMRE BIRKAN NISPETIYE CAD. AKMERKEZ E-3 BLOK KAT: 4, ETILER 34337 ISTANBUL, 34337 TURKEY | 08/17/2009 | | 9014 | $429,573.00 |
| 249 | YEE KIM HOO FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40532 | $60,000.00 | YEE KIM HOO 2C WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60813 | $60,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 250 | YEE KIM HOO FLAT C 2/F WOODGREEN COURT 8 PARKVALE DRIVE DISCOVERY BAY, NT, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40533 | $20,000.00 | YEE HIM HOO 2C WOODGREEN COURT DISCOVERY BAY LANTAU ISLAND, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60814 | $20,000.00* |
| 251 | ZEMENICK, CARL A. 12 SEASHORE DRIVE PENSACOLA BEACH, FL 32561 | 02/17/2009 | 08-13555 (JMP) | 2871 | $75,000.00 | ZEMENICK, CARL A. 12 SEASHORE SRIVE PENSACOLA BEACH, FL 32561 | 09/25/2009 | 08-13555 (JMP) | 34983 | $75,000.00 |

TOTAL    $284,950,046.54

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 2 –AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 | CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMARENA PADILLA CANADA 105-A COL.JARDIN DEL MORAL LEON GTO, 37160 MEXICO | 03/24/2009 | 08-13555 (JMP) | 3489 | $410,000.00 | CAMARENA PADILLA, ROSA EVELIA & MA DE LA LUZ CANADA 105-A COL.JARDIN DEL MORAL LEON GTO, 37160 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56944 | $410,000.00 |
| 2 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: SK SECURITIES CO.,LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 01/16/2009 | 08-13555 (JMP) | 4303 | $1,177,639.37 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: SK SECURITIES CO., LTD ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 09/21/2009 | 08-13555 (JMP) | 24372 | $1,177,639.37 |
| 3 | GOLDENSOHN, PAUL M 27 CANDLEWYCK DRIVE HENDERSON, NV 89052 | 01/29/2009 | | 2174 | $15,000.00 | WINE & SPIRIT EDUCATION TRUST INTERNATIONAL WINE & SPIRIT CENTRE 39 - 45 BERMONDSEY STREET SOUTHWARK LONDON, SE1 3XF UNITED KINGDOM | 07/20/2009 | | 5697 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 2 –AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 | GRUEN, MARCUS MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 10/29/2009 | 08-13555 (JMP) | 56063 | $21,694.77 | GRUEN, MARCUS MBE # 112, S-5 COEXMALL 159, SAMSUNG-DONG GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 11/02/2009 | 08-13555 (JMP) | 61388 | $21,031.50 |
| 5 | HOFFMANN, HEIKO ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 07/22/2009 | 08-13555 (JMP) | 5900 | $12,173.60 | HOFFMANN, HEIKO C/O ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41564 | $12,812.40 |
| 6 | HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY NEW YORK, NY 10018-2706 | 09/21/2009 | 08-13888 (JMP) | 20075 | $1,600,000,000.00* | HSBC BANK USA NATIONAL ASSOCIATION CORPORATE TRUST & LOAN LEGACY ATTN: THOMAS MACKAY (SENIOR V.P. - CORPORATE TRUST ADMINISTRATION) 452 5TH AVENUE 452 5TH AVENUE NEW YORK, NY 10018 | 09/22/2009 | 08-13888 (JMP) | 27732 | $1,600,000,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 2 –AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 7  HSBC BANK USA NATIONAL ASSOCIATION, AS TRUSTEE CORPORATE TRUST & LOAN AGENCY ATTN: THOMAS G. MACKAY NEW YORK, NY 10018-2706 | 09/21/2009 | 08-13555 (JMP) | 20074 | $1,600,000,000.00* | HSBC BANK USA, NATIONAL ASSOCIATION CORPORATE TRUST & LOAN LEGACY ATTN: THOMAS MACKAY (SENIOR V.P. - CORPORATE TRUST ADMINISTRATION) 452 5TH AVENUE 452 5TH AVENUE NEW YORK, NY 10018-2706 | 09/22/2009 | 08-13555 (JMP) | 27731 | $1,600,000,000.00* |
| 8  KING, MITCHELL B. 572 4TH STREET BROOKLYN, NY 11215 | 08/26/2009 | 08-13555 (JMP) | 9408 | $167,581.95 | KING, MITCHELL B. 572 4TH STREET BROOKLYN, NY 11215 | 09/21/2009 | 08-13555 (JMP) | 23742 | $178,531.95 |
| 9  LOPEZ RODRIGUEZ, JOSE CALLE SATURNO QUINTA MARIA ESTHER SANTA PAULA CARACAS, 1061 VENEZUELA | 10/26/2009 | 08-13555 (JMP) | 47400 | $30,000.00 | LUIS LOPEZ RODRIGUEZ, JOSE CALLE CARUPANO RES. OLIVIA APTO 1A EL CAFETAL CARACAS, 1061 VENEZUELA | 10/27/2009 | 08-13555 (JMP) | 48625 | $30,000.00 |
| 10  NUBER, BERND ROSENSTR 28 WESSLING, D-82234 GERMANY | 05/13/2009 | 08-13555 (JMP) | 4282 | $28,472.00 | NUBER, BERND ROSENSTR. 28 WESSLING, D-82234 GERMANY | 10/16/2009 | 08-13555 (JMP) | 40626 | $28,472.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 2 –AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 11 | PACIFIC INTERNATIONAL FINANCE LIMITED C/O PRICEWATERHOUSECOOPERS ATTN: ANTHONY BOSWELL 20TH FLOOR, PRINCE'S BUILDING , HONG KONG | 09/21/2009 | 08-13888 (JMP) | 20829 | $1,600,000,000.00* | HSBC BANK USA NATIONAL ASSOCIATION CORPORATE TRUST & LOAN LEGACY ATTN: THOMAS MACKAY (SENIOR V.P. - CORPORATE TRUST ADMINISTRATION) 452 5TH AVENUE 452 5TH AVENUE NEW YORK, NY 10018 | 09/22/2009 | 08-13888 (JMP) | 27732 | $1,600,000,000.00* |
| 12 | ROSFUND SPC, FOR AND ON BEHALF OF ITS ""PS - RESERVE SEGREGATED PORTFOLIO"" P.O. BOX 1344 DMS HOUSE, 2ND FLOOR GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 10/19/2009 | 08-13555 (JMP) | 41772 | $5,000,000.00 | ROSFUND SPL, FOR & ON BEHALF OF ITS ""PS-RESERVE SEGREGATED PORTFOLIO"" PO BOX 1344 DMS HOUSE 2ND FL 20 GENESIS HOUSE GRAND CAYMAN, KY1-1108 CAYMAN ISLANDS | 10/22/2009 | 08-13555 (JMP) | 43783 | $5,000,000.00* |
| 13 | STATE OF MINNESOTA DEPT OF REVENUE COLLECTION DIVISION BANKRUPTCY SECTION PO BOX 64447 BKY SAINT PAUL, MN 55164-0447 | 10/27/2008 | 08-13555 (JMP) | 367 | $582,769.11 | STATE OF MINNESOTA, DEPARTMENT OF REVENUE COLLECTION DIVISION - BANKRUPTCY SECTION PO BOX 64447 - BKY SAINT PAUL, MN 55164-0447 | 12/15/2008 | 08-13555 (JMP) | 4293 | $582,769.11 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 8: EXHIBIT 2 –AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 14 | STEMLER, RUDOLF KIRCHENWEG 1 MAISING/POCKING, D-82343 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4857 | $19,754.59 | STEMLER, RUDOLF KIRCHENWEG 1 MAISING/POCKING, D-82343 GERMANY | 10/13/2009 | 08-13555 (JMP) | 39837 | $19,754.00 |
| 15 | TEMPORIS HOLDINGS LIMITED C/O CHRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA/MALAGA, SPAIN | 09/08/2009 | 08-13555 (JMP) | 10552 | $241,755.00 | TEMPORIS HOLDINGS LIMITED C/O CHRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA-MARBELLA, SPAIN | 09/15/2009 | 08-13555 (JMP) | 12992 | $241,755.00 |

TOTAL    $4,807,706,840.39

# EXHIBIT 3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 8: EXHIBIT 3 – AMENDED & SUPERSEDED CLAIMS– ADJOURNED**

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | FRYER, DANIEL J.<br>3 RIDGEWAY GARDENS<br>WESTCLIFF ON SEA<br>ESSEX, SS0 8PZ<br>UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22765 | $72,629.84 | FRYER, DANIEL J.<br>3 RIDGEWAY GARDENS<br>WESTCLIFF ON SEA, SS08PZ<br>UNITED KINGDOM | 09/21/2009 | | 22911 | Undetermined |
| | | | | TOTAL | $72,629.84 | | | | | |