**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
In re                                                                  :        **Chapter 11 Case No.**
                                                                       :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :        **08-13555 (JMP)**
                                                                       :
                                        **Debtors.**              :        **(Jointly Administered)**
------------------------------------------------------------------x

**ORDER GRANTING DEBTORS' FIFTH OMNIBUS**
**OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

Upon the fifth omnibus objection to claims, dated April 1, 2010 (the "Fifth

Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in

the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States

Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and

this Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664], disallowing and expunging the Amended and Superseded Claims on the

grounds that such claims have been amended and superseded by the corresponding Surviving

Claims, all as more fully described in the Fifth Omnibus Objection to Claims; and due and

proper notice of the Fifth Omnibus Objection to Claims having been provided, and it appearing

that no other or further notice need be provided; and the Court having found and determined that

the relief sought in the Fifth Omnibus Objection to Claims is in the best interests of the Debtors,

their estates, creditors, and all parties in interest and that the legal and factual bases set forth in

the Fifth Omnibus Objection to Claims establish just cause for the relief granted herein; and after

due deliberation and sufficient cause appearing therefor, it is

---

[1]        Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such
terms in the Debtors' Fifth Omnibus Objection to Claims.

ORDERED that the relief requested in the Fifth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that Debtors have withdrawn without prejudice the Fifth Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that Debtors have adjourned to the next omnibus hearing date (or as may be further adjourned by the Debtors) the Fifth Omnibus Objection to Claims with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claims, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of the corresponding Surviving Claims; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Fifth Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, (a) that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "Reinstated Claim") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved, and (b) that if the Court subsequently orders that a Surviving Claim did appropriately amend and supersede the corresponding Amended and Superseded Claim, then, solely with respect to any Surviving Claim where the corresponding Amended and Superseded Claim was timely filed, the Surviving Claim shall be deemed to have been filed as of the date of filing of the Amended and Superseded Claim, and the rights of all interested parties with respect to the Surviving Claim shall be expressly reserved; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
May 26, 2010

_s/ James M. Peck_
Honorable James M. Peck
United States Bankruptcy Judge

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | ABC INTERNATIONAL BANK PLC ARAB BANKING CORPORATION HOUSE 1 -5 MOORGATE LONDON, EC2R 6AB UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 24370 | $32,796,903.85 | ABC INTERNATIONAL BANK PLC ARAB BANKING CORPORATION HOUSE 1-5 MOORGATE LONDON, EC2R 6AB UNITED KINGDOM | 10/23/2009 | 08-13555 (JMP) | 45389 | $21,374,381.24 |
| | | | | | | ABC INTERNATIONAL BANK PLC ARAB BANKING CORPORATION HOUSE 1-5 MOORGATE LONDON, EC2R 6AB UNITED KINGDOM | 10/23/2009 | 08-13555 (JMP) | 45407 | $11,422,522.61 |
| 2 | ABERNATHY, RICKY J. 18903 CRESCENT BAY DR HOUSTON, TX 77094 | 06/05/2009 | 08-13555 (JMP) | 4775 | $180,000.00 | ABERNATHY, RICKY J. 18903 CRESCENT BAY DR HOUSTON, TX 77094 | 08/03/2009 | 08-13555 (JMP) | 7220 | $120,000.00 |
| 3 | ADAM, CHRIS MANFRED PIRMASENSER STR. 1 NUERNBERG, 90469 GERMANY | 06/08/2009 | 08-13555 (JMP) | 4803 | $8,806.37 | ADAM, CHRIS MANFRED PIRMASENSER STR. 1 NUERNBERG, 90469 GERMANY | 08/13/2009 | | 8170 | $8,806.51 |
| 4 | ADAR INVESTMENT FUND LTD. ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 ATTN: AARON MORSE, COO NEW YORK, NY 10019 | 10/17/2008 | 08-13888 (JMP) | 314 | $2,355,771.00 | ADAR INVESTMENT FUND LTD. C/O ADAR INVESTMENT MANAGEMENT LLC 156 WEST 56TH STREET, SUITE 801 NEW YORK, NY 10019 | 07/28/2009 | 08-13888 (JMP) | 6490 | $2,091,145.98 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | ADAR INVESTMENT FUND LTD. ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 ATTN: AARON MORSE, COO NEW YORK, NY 10019 | 10/17/2008 | 08-13555 (JMP) | 312 | $2,355,771.00 | ADAR INVESTMENT FUND LTD. ATTN: ARRON MORSE, COO ADAR INVESTMENT MANAGEMENT LLC 156 W. 56TH ST SUITE 801 NEW YORK, NY 10019 | 07/28/2009 | 08-13555 (JMP) | 6489 | $2,091,145.98 |
| 6 | AGNELLY, ROBERT L. 7624 STONELEIGH DRIVE HARAHAN, LA 70123 | 03/02/2009 | 08-13555 (JMP) | 3155 | $29,000.00 | AGNELLY, ROBERT L. 7624 STONELEIGH DRIVE HARAHAN, LA 70123 | 08/03/2009 | | 7217 | $29,144.20 |
| 7 | ALEPPO CORPORATION CV C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG, 6300 SWITZERLAND | 07/14/2009 | | 5309 | $500,000.00 | ALEPPO CORPORATION CV C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG, CH-6300 SWITZERLAND | 10/19/2009 | 08-13555 (JMP) | 41860 | $500,000.00 |
| 8 | ALEPPO CORPORATION CV C/O AMICORP SWITZERLAND BAARERSTRASSE 75 6300 ZUG, SWITZERLAND | 07/24/2009 | | 6043 | $500,000.00 | ALEPPO CORPORATION CV C/O AMICORP SWITZERLAND BAARERSTRASSE 75 ZUG, CH-6300 SWITZERLAND | 10/19/2009 | 08-13555 (JMP) | 41860 | $500,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 9 | ALIGN COMMUNICATIONS, INC. 55 BROAD STREET - 6TH FLOOR NEW YORK, NY 10004 | 09/29/2008 | | 43 | $793,330.00 | ALIGN COMMUNICATIONS, INC. 55 BROAD STREET - 6TH FLOOR NEW YORK, NY 10004 | 10/01/2008 | | 71 | $946,210.00 |
| 10 | ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG BAUMANNSTRASSE 9/11 VIENNA, 1030 AUSTRIA | 02/09/2009 | 08-13555 (JMP) | 2658 | $2,575,600.00 | ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG ESTEPLATZ 4 VIENNA, 1030 AUSTRIA | 10/23/2009 | 08-13555 (JMP) | 45723 | $2,830,200.00 |
| 11 | ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG BAUMANNSTRASSE 9/11 WIEN, A-1030 AUSTRIA | 03/30/2009 | 08-13555 (JMP) | 3581 | $2,637,800.00 | ALOISIA BAUER GEDACHTNIS PRIVATSTIFTUNG ESTEPLATZ 4 VIENNA, 1030 AUSTRIA | 10/23/2009 | 08-13555 (JMP) | 45723 | $2,830,200.00 |
| 12 | ALPHA BANK A.E. 40 STADIOU STR. ATTN: PANTELIS SGARDLIS, FINANCIAL MARKETS - GROUP PLANNING DIVISION ATHENS, GR-10252 GREECE | 09/14/2009 | 08-13555 (JMP) | 12579 | $2,607,243.44* | ALPHA BANK A.E. ATTN: PANTELIS SGARDELIS FINANCIAL MARKETS - GROUP PLANNING DIVISION 40 STADIOU STR. ATHENS, GR-10252 GREECE | 09/21/2009 | 08-13555 (JMP) | 20731 | $2,607,243.44* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 13 | AMADA CO., LTD. YOSHIMI OYAKE, FINANCE DEPT. 200 ISHIDA ISEHARA-CITY, KANAGAWA 259-1196 , JAPAN | 12/01/2008 | 08-13555 (JMP) | 1147 | Undetermined | AMADA CO., LTD YOSHIMI OYAKE, FINANCE DEPT 200 ISHIDA ISEHARA-CITY KANAGAWA, 259-1196 JAPAN | 10/23/2009 | 08-13555 (JMP) | 45295 | $4,742,313.88 |
| 14 | ANDERSON, MARGARETA RUE JACQUES JORDAENS, 18B BRUSSELS, B-1000 BELGIUM | 10/19/2009 | 08-13555 (JMP) | 41180 | $7,338.50 | ANDERSON, MARGARETA RUE JACQUES JORDAENS, 18B BRUSSELS, B-1000 BELGIUM | 11/02/2009 | 08-13555 (JMP) | 61094 | $7,338.50 |
| 15 | ARLINGTON UNIVERSAL INC 775 TRAMORE PLACE ALPHARETTA, GA 30004 | 10/05/2009 | 08-13555 (JMP) | 36159 | $250,000.00 | ARLINGTON UNIVERSAL INC 775 TRAMORE PLACE ALPHARETTA, GA 30004 | 10/30/2009 | 08-13555 (JMP) | 57857 | $250,000.00 |
| 16 | AS, HEKTOR P.O. BOX 1259 VIKA OSLO, N-0111 NORWAY | 10/22/2009 | 08-13555 (JMP) | 44392 | $51,075.59 | AS, HEKTOR P.O. BOX 1259 VIKA OSLO, N-0111 NORWAY | 10/27/2009 | 08-13555 (JMP) | 49953 | $51,075.59 |
| 17 | AU PUI FONG & AU CHUNG TAT RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1007 | Undetermined | AU, PUI FONG & AU, CHUNG TAT RM 3102 PO WU HOUSE PO PUI COURT KWUN TONG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39990 | $128,316.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 18  BANCA PROMOS S.P.A. VIA STAZIO, 5 NAPOLI, 80123 ITALY | 10/30/2008 | 08-13555 (JMP) | 415 | Undetermined | BANCA PROMOS S.P.A. ATTN: MARCELLO BUONANNO VIA STAZIO, 5 NAPOLI, 80123 ITALY | 10/23/2009 | 08-13555 (JMP) | 45311 | $3,781,420.84 |
| 19  BANK OF NEW YORK MELLON, THE ATTN: PAUL CATANIA 101 BARCKAY ST. 4TH FLOOR WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 15291 | $76,332,337.00* | BANK OF NEW YORK MELLON, THE ATTN: ROBERT MAJOR 6525 WEST CAMPUS OVAL NEW ALBANY, OH 43054 | 09/22/2009 | 08-13555 (JMP) | 27364 | $76,332,337.00* |
| 20  BANK OF NEW YORK MELLON, THE ATTN: ROBERT MAJOR 6525 WEST CAMPUS OVAL NEW ALBANY, OH 43054 | 09/17/2009 | 08-13888 (JMP) | 15076 | $76,332,337.00 | BANK OF NEW YORK MELLON, THE ATTN: ROBERT MAJOR 6525 WEST CAMPUS OVAL NEW ALBANY, OH 43054 | 09/22/2009 | 08-13888 (JMP) | 27365 | $76,332,337.00* |
| 21  BANK OF VALLETTA P.L.C. DR MICHAEL BORG COSTANZI CHIEF OFFICER, LEGAL AND COMPLIANCE LEGAL OFFICE, 1/5 ST GEORGE'S SQUARE VALLETTA, ULT 1190 MALTA | 01/20/2009 | 08-13555 (JMP) | 1784 | Undetermined | BANK OF VALLETTA P.L.C. C/O DAY PITNEY LLP ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK, NY 10036-7311 | 10/22/2009 | 08-13555 (JMP) | 44064 | $21,948,490.25* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 22 | BANK SARASIN & CO. LTD BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRAS SE 90 ZURICH, CH-8027 SWITZERLAND | 01/21/2009 | 08-13555 (JMP) | 1852 | $6,920,553.42 | YORVIK PARTNERS LLP TRANSFEROR: BANK SARASIN & CO LTD ATTN: LISA KING 11 IRONMONGER LANE LONDON, EC2V 8EY UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59301 | $6,920,407.60 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 23 | BANK SARASIN & CO. LTD BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRAS SE 90 ZURICH, CH-8027 SWITZERLAND | 01/21/2009 | 08-13555 (JMP) | 1851 | $5,800,000.00 | SCOGGIN WORLDWIDE FUND LTD TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK, NY 10021 | 10/30/2009 | 08-13555 (JMP) | 59300 | $2,050,000.00 |
| | | | | | | SCOGGIN CAPITAL MANAGEMENT II TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK, NY 10021 | | | | $1,500,000.00 |
| | | | | | | SCOGGIN INTERNATIONAL FUND LTD TRANSFEROR: YORVIK PARTNERS LLP ATTN: DEV CHODRY 600 MADISON AVENUE, 20TH FLOOR NEW YORK, NY 10021 | | | | $2,250,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 24  BANK SARASIN & CO. LTD BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRAS SE 90 ZURICH, CH-8027 SWITZERLAND | 02/04/2009 | 08-13555 (JMP) | 2565 | Undetermined | BANK SARASIN & CO. LTD C/O BAER & KARRER LTD ATTN: PETER HSU BRANDSCHENKESTRASSE 90 ZURICH, CH-8027 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59298 | $1,357,959.76 |
| 25  BANK SARASIN & CO. LTD BAR & KARRER AG ATTN. PETER HSU BRANDSCHENKESTRAS SE 90 ZURICH, CH-8027 SWITZERLAND | 01/21/2009 | 08-13555 (JMP) | 1850 | $4,518,418.68 | YORVIK PARTNERS LLP TRANSFEROR: BANK SARASIN & CO LTD ATTN: LISA KING 11 IRONMONGER LANE LONDON, EC2V 8EY UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59299 | $4,450,665.00 |
| 26  BANQUE BARING BROTHERS STURDZA SA 112, RUE DU RHONE PO BOX 3024/1211 GENEVA 3, SWITZERLAND | 05/26/2009 | 08-13555 (JMP) | 4565 | $71,145.95 | BANQUE BARING BROTHERS STURDZA SA 112, RUE DU RHONE PO BOX 3024 GENEVA, SWITZERLAND | 10/21/2009 | 08-13555 (JMP) | 43122 | $71,145,945.00 |
| 27  BANQUE BARING BROTHERS STURDZA SA 112, RUE DU RHONE PO BOX 3024/1211 GENEVA 3, SWITZERLAND | 05/26/2009 | 08-13555 (JMP) | 4566 | $74,687.16 | BANQUE BROTHERS STURDZA SA 112 RUE DU RHONE PO BOX 3024 GENEVE 3, CH-1211 SWITZERLAND | 10/21/2009 | 08-13555 (JMP) | 43121 | $74,687.16 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 28 | BARNET ESTRUCH, MIGUEL / NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33 4 3 SANT CUGAT DEL VALLES (BARCELONA), 08172 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45306 | $56,604.00 | BARNET ESTRUCH, MIGUEL NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33, 4 3A SANT CUGAT DEL VALLES (BARCELONA), 08172 SPAIN | 10/29/2009 | 08-13555 (JMP) | 56597 | $56,604.00 |
| 29 | BARONE, HEATHER M. 2406 SW 15TH STREET DEERFIELD BEACH, FL 33442 | 11/03/2008 | 08-13555 (JMP) | 455 | $10,576.90 | BARONE, HEATHER 2406 SW 15TH STREET DEERFIELD BEACH, FL 33442 | 07/29/2009 | 08-13555 (JMP) | 6641 | $10,576.90 |
| 30 | BARTELS, HELLA BLUMENRING 2 BRUNSBUTTEL, 25421 GERMANY | 01/20/2009 | | 1797 | Undetermined | BARTELS, HELLA BLUMENRING 2 BRUNSBUTTEL, 25541 GERMANY | 11/02/2009 | 08-13555 (JMP) | 61702 | $7,450.00 |
| 31 | BATHURST REGIONAL COUNCIL ATTN: LESLEY HALEY 158 RUSSELL STREET BATHURST, NSW, 2795 | 07/29/2009 | 08-13555 (JMP) | 6577 | $1,034,691.46 | BATHURST REGIONAL COUNCIL ATTN: PHILLIP CAMPION 158 RUSSELL STREET BATHURST NSW, 2795 AUSTRALIA | 10/29/2009 | 08-13555 (JMP) | 59116 | $847,793.17 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 32 | BATTISTA, GIOVANNI & TERESA SPIGARELLI C/O AVV. PIETRO PAOLO MENNEA VIA SILLA 7 ROMA (ROME), 00132 ITALY | 10/09/2009 | 08-13555 (JMP) | 37309 | $240,975.00 | MURATORI, GIOVANNI BATTISTA & SPIGARELLI, TERESA C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROMA, 00192 ITALY | 10/23/2009 | 08-13555 (JMP) | 45215 | $240,975.00 |
| 33 | BAWAG P.S.K. VERSICHERUNG AG SEWARD & KISSEL LL.P. C/O RONALD L. COHEN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 02/19/2009 | 08-13555 (JMP) | 2997 | $2,834,400.00 | BAWAG P.S.K. VERSICHERUNG AG C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64108 | $2,835,000.00* |
| 34 | BECKER-PUTZE, CHRISTIANE & JURGEN PUTZE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 02/23/2009 | 08-13555 (JMP) | 2978 | Undetermined | BECKER-PUTZE, CHRISTIANE AND JURGEN PUTZE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 07/28/2009 | 08-13555 (JMP) | 6480 | $35,500.00* |
| 35 | BECKER-PUTZE, CHRISTINE AND JURGEN PUTZE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 03/30/2009 | 08-13555 (JMP) | 3555 | Undetermined | BECKER-PUTZE, CHRISTINE AND JURGEN PUTZE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 07/28/2009 | 08-13555 (JMP) | 6481 | $35,500.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 36  BELVEDERE, MR. RAFFAELE '  D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN. MR. RAFFAELE ROMANO NOLA (NAPLES), 80035 ITALY | 04/20/2009 | 08-13555 (JMP) | 3864 | $20,270.00 | BELVEDERE, RAFFAELE C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES, 80035 ITALY | 10/15/2009 | 08-13555 (JMP) | 40439 | $21,262.50 |
| 37  BIEBERBACH, FLORIAN MAILLINGERSTRABE 7 MUNCHEN, D-80636 GERMANY | 06/16/2009 | 08-13555 (JMP) | 4895 | $4,812.61 | BIEBERBACH, FLORIAN MAILLINGERSTRASSE 7 MUNCHEN, D-80636 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41755 | $4,812.61 |
| 38  BLUE MOUNTAINS CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 887 | Undetermined | BLUE MOUNTAINS CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER- 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32669 | $4,685,848.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | | BLUE MOUNTAINS CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61132 | $206,425.00 |
| 39 | BOHN, FRANCOIS C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/16/2009 | 08-13555 (JMP) | 13854 | $108,876.45* | BOHN, FRANCOIS MARVIN RINGER, ATTORNEY FOR FRANCOIS BOHN 673 COLFOX PLACE NORTH WOODMERE, NY 11581 | 10/30/2009 | 08-13555 (JMP) | 64156 | $144,467.30 |
| 40 | BORE, TORSTEIN EKRAVEIEN 53 OSLO, 0757 NORWAY | 10/22/2009 | 08-13555 (JMP) | 43773 | $8,900.00 | BORE, TORSTEIN EKRAVEIEN 53 OSLO, 0757 NORWAY | 11/02/2009 | 08-13555 (JMP) | 61543 | $8,900.00 |
| 41 | BORE, TORSTEIN EKRAVEIEN 53 OSLO, 0757 NORWAY | 10/22/2009 | 08-13555 (JMP) | 43772 | $5,173.00 | BORE, TORSTEIN EKRAVEIEN 53 OSLO, 0757 NORWAY | 11/02/2009 | 08-13555 (JMP) | 61542 | $5,173.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 42 | BORLAND, GAE (IRA) FCC AS CUSTODIAN PO BOX 777 170 WHITNEY ROAD STODDARD, NH 03464-0777 | 07/14/2009 | | 5317 | $15,410.00 | BORLAND, GAE (IRA) FCC AS CUSTODIAN PO BOX 777 170 WHITNEY ROAD STODDARD, NH 03464-0777 | 07/23/2009 | 08-13555 (JMP) | 5974 | $15,410.00 |
| 43 | BOSCHE, EVA-MARIA, DR. K. NIEDERKIRCHNER STR. 33 BERLIN, 10407 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37718 | $14,236.00 | BOSCHE, EVA-MARIA K.-NIEDERKIRCHNER STR. 33 BERLIN, 10407 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42298 | $14,236.00 |
| 44 | BRISCO, MARILYN 920 TRINITY AVENUE, # 9D BRONX, NY 10456 | 11/03/2008 | 08-13555 (JMP) | 482 | $10,950.00 | BRISCO, MARILYN 920 TRINITY AVENUE APARTMENT 9D BRONX, NY 10456 | 07/20/2009 | 08-13555 (JMP) | 5784 | $10,950.00 |
| 45 | BROEKAERT, FRANCIS KALKEMSTRAAT 71. BUGGENHOUT, B-9255 BELGIUM | 08/12/2009 | | 8093 | $9,400.00 | BROEKAERT, FRANCIS KALKENSTRAAT 71 BUGGENHOUT, B-9255 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 50961 | $8,982.00 |
| 46 | BROEKAERT, FRANCIS KALKEMSTRAAT 71. BUGGENHOUT, B-9255 BELGIUM | 02/20/2009 | 08-13555 (JMP) | 2908 | $6,285.00* | BROEKAERT, FRANCIS KALKENSTRAAT 71 BUGGENHOUT, B-9255 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 50961 | $8,982.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 47 | CAAM MONETAIRE PEA C/O CREDIT AGRICOLE ASSET MANAGEMENT ATTN: CHRISTIAN BOISSON AND JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/18/2009 | 08-13555 (JMP) | 18778 | $84,436,418.00* | CAAM MONETAIRE PEA C/O CREDIT AGRICOLE ASSET MANAGMENT ATTN: CHRISTIAN BOISSON & JEAN-FRANCOIS POULNAIS 90 BOULEVARD PASTEUR PARIS, 75015 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29776 | $84,436,417.00* |
| 48 | CAHILL, GAIL 8 NORTH HOLLOW EAST HAMPTON, CT 06424 | 03/09/2009 | 08-13555 (JMP) | 4505 | $10,360.00 | CAHILL, GAIL 8 NORTH HOLLOW EAST HAMPTON, CT 06424 | 08/17/2009 | | 8522 | $10,720.00 |
| 49 | CAISSE D'EPARGNE ET DE PREVOYANCE MIDI-PYRENEES 10 AVENUE MAXWELL BP 22306-31023 GERARD FERRAN DIRECTEUR DU CONTENTIEUX TOULOUSE CEDEX, FRANCE | 11/21/2008 | 08-13555 (JMP) | 847 | $9,058,311.52 | MERRILL LYNCH INTERNATIONAL TRANSFEROR: NATIXIS S.A. ATTN: JAMES RUSSELL WARWICK COURT LONDON, EC1A 1HQ UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63848 | $10,111,955.66* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 50 | CALCAGNO, MR. EDOARDO D'ALESSANDRO & PARTNERS LAW FIRM - ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 04/16/2009 | 08-13555 (JMP) | 3788 | $25,507.99 | CALCAGNO, EDOARDO C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42408 | $28,350.00 |
| 51 | CALE, NICOLA VIA DE ROSSI 168 BARI, 70122 ITALY | 06/25/2009 | 08-13555 (JMP) | 4998 | $355,400.69 | CALE, NICOLA VIA DE ROSSI 168 BARI, 70122 ITALY | 10/21/2009 | 08-13555 (JMP) | 42975 | $360,850.00 |
| 52 | CAMI, DIANA WIENERGASSE 23-25 TOP 1/2 PERCHTOLDSDORF, A-2380 AUSTRIA | 10/05/2009 | 08-13555 (JMP) | 36205 | $21,465.00 | CAMI, DIANA WIENERGASSE 23-25 TOP 1/2 PERCHTOLDSDORF, A-2380 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 42950 | $21,465.00 |
| 53 | CAMMARATA, CARLO D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3308 | $261,489.86 | CAMMARATA, CARLO NORBERTO C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42406 | $283,500.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 54 | CAMPBELL, JACQUELINE ANNE<br>4 MARSH ROAD<br>BOXFORD<br>SUFFOLK, CO1O 5MT<br>UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40751 | $7,428.80 | CAMPBELL, JACQUELINE ANNE<br>4 MARSH ROAD<br>BOXFORD<br>SUFFOLK, CO10 5MT<br>UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 61597 | $7,428.80 |
| 55 | CAPITAL GUIDANCE (FUND) LTD.<br>UGLAND HOUSE,<br>SOUTH CHURCH STREET<br>GEORGE TOWN,<br>CAYMAN ISLANDS | 10/27/2009 | 08-13555 (JMP) | 49969 | $180,070.00 | CAPITAL GUIDANCE (FUND) LTD.<br>UGLAND HOUSE<br>SOUTH CHURCH STREET<br>GEORGETOWN,<br>CAYMAN ISLANDS | 10/30/2009 | 08-13555 (JMP) | 59310 | $185,121.00 |
| 56 | CAPTIAL SECURITIES CORP.<br>DAVID W. PARHAM,<br>BAKER & MCKENZIE LLP<br>2300 TRAMMELL CROW CENTER<br>2001 ROSS AVENUE<br>DALLAS, TX 75201 | 12/10/2008 | 08-13555 (JMP) | 1270 | $4,879,651.17 | CAPITAL SECURITIES CORP.<br>ATTN: JOHN CHENG<br>14F, NO. 101 SONGREN ROAD<br>TAIPEI,<br>TAIWAN, PROVINCE OF CHINA | 09/22/2009 | 08-13555 (JMP) | 32528 | $4,879,651.17* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 57 | CARES-COMPANHIA DE SEGUROS, S.A. ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10017 | 04/03/2009 | 08-13555 (JMP) | 3662 | $200,410.28 | CARES-COMPANHIA DE SEGUROS, S.A. C/O ERIC B. FISHER, ESQ., BUTZEL LONG, A PROFESSIONAL CORPORATION 380 MADISON AVE., 22ND FLOOR NEW YORK, NY 10017 | 11/02/2009 | 08-13555 (JMP) | 63360 | $200,410.28 |
| 58 | CARIDI, STEFANO STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5102 | $9,760.18 | CARIDI, STEFANO VIA BECCARIA 19, DALMINE (BG), 24044 ITALY | 10/28/2009 | 08-13555 (JMP) | 51889 | $9,905.70 |
| 59 | CATHAY UNITED BANK DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS, TX 75201 | 02/24/2009 | 08-13555 (JMP) | 3005 | $30,000,000.00 | CATHAY UNITED BANK 2F, NO. 7 SONG REN RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | 09/22/2009 | 08-13555 (JMP) | 32527 | $20,000,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|------|------------|-------------|---------|---------------------|------|------------|-------------|---------|---------------------|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 60 | CAUTERUCCI, EDUARDOR, PERILLI, ADRIANA M. & CAUTERUCCI, MARIA F. C/O FOX, HORAN & CAMERINI LLP ATTN: DAVID C. CAMERINI, ESQ. 825 THIRD AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 21580 | $200,000.00 | CAUTERUCCI, EDUARDO; PERILLI, ADRIANA M. & CAUTERUCCI, MARIA F. C/O DAVID C. CAMERINI, ESQ. 825 THIRD AVENUE, 12TH FLOOR NEW YORK, NY 10022 | 11/02/2009 | 08-13555 (JMP) | 62778 | $200,000.00 |
| 61 | CAVEZZALI, DIEGO ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO, CA 94121 | 01/07/2009 | 08-13555 (JMP) | 1614 | $270,232.00 | CAVEZZALI, DIEGO ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO, CA 94121 | 08/21/2009 | | 8929 | $270,232.00 |
| 62 | CHAN CHAK KIE & CHAN YIU WA FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 254 | Undetermined | CHAN, CHAK KIE & CHAN, YIU WA FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40094 | $128,316.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 63 | CHAN CHAK KIE & TAM SHOK PING FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET KOWLOON , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 268 | Undetermined | CHAN, CHAK KIE & TAM, SHOK PING FLAT/RM B1 11/F PIK LAI YUEN 163 ARGYLE STREET KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40062 | $192,475.49 |
| 64 | CHAN CHIM CHUN FLAT A 15/F BLK 4 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG SHAM TSENG, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 983 | Undetermined | CHAN, CHIM CHUN FLAT A 15/F BLK 4 RHINE GARDEN 38 CASTLE PEAK ROAD SHAM TSENG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39974 | $64,158.50 |
| 65 | CHAN FUNG YING FLAT/RM 2 7/F MIAMI MANSION 99B WATERLOO ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1042 | Undetermined | CHAN, FUNG YING FLAT/RM 2 7/F MIAMI MANSION, 99B WATERLOO ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40037 | $64,158.50 |
| 66 | CHAN KAM PUI FLAT 7 15/F BLK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KLN TONG, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 938 | Undetermined | CHAN, KAM PUI FLAT 7 15/F BLK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39963 | $102,653.60 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 67 | CHAN KWAI CHUN FLAT F 18/F BLK 19 CHI FU FA YUEN POKFULAM , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 978 | Undetermined | CHAN, KWAI CHUN FLAT F 18/F BLK 19 CHI FU FA YUEN POKFULAM , HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50769 | $128,317.00 |
| 68 | CHAN LAI HING RM 2417, LOK SHAN HOUSE, CHEUNG SHAN EST., TSUEN WAN N.T., HONG KONG | 12/16/2008 | 08-13555 (JMP) | 1359 | Undetermined | CHAN, LAI HING RM 2417, LOK SHAN HOUSE CHEUNG SHAN EST., TSUEN WAN, N.T., HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39993 | $64,158.50 |
| 69 | CHAN MAY MAY MIMI 16C THE CRESCENT 11 HOMANTIN HILL RD , HONG KONG | 10/16/2008 | 08-13555 (JMP) | 205 | Undetermined | CHAN, MAY MAY MIMI 16C THE CRESCENT 11 HOMANTIN HILL RD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40029 | $513,267.98 |
| 70 | CHAN MENG HOI ROOM B2 3/F SANFRANCISO TOWER 35 VENTRIS ROAD HAPPY VALLEY HONG KONG , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1058 | Undetermined | CHAN, MENG HOI ROOM B2 3/F SANFRANCISO TOWER 35 VENTRIS ROAD HAPPY VALLEY HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50778 | $102,653.60 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 71 | CHAN MIU LING FLAT F 4/F BLOCK 4 PARKLAND VILLAS 1 TUEN ON LANE TUEN MUN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 992 | Undetermined | CHAN, MIU LING FLAT F/4 BLOCK 4 PARKLAND VILLAS 1 TUEN ON LANE TUEN MUN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39962 | $64,158.50 |
| 72 | CHAN PIU & YU CHOI YING FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1071 | $100,000.00* | CHAN, PIU & YU, CHOI YING FLAT B, 21/F HOI TAO BUILDING 2-10 WHITEFIELD ROAD CAUSEWAY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40079 | $100,000.00 |
| 73 | CHAN SHUK WAH STEAMY FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 O KING RD TSEUNGKWANO , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 296 | $80,000.00* | CHAN, SHUK WAH STEAMY FLAT D 40/F BLK 3 OCEAN SHORES PH 1 88 0 KING ROAD TSEUNGKWANO, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40077 | $80,000.00 |
| 74 | CHAN TAT FU & CHAN KIU HANG FT 601, TING TAI HSE ON TING EST, TUEN MUN, NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 975 | $150,000.00* | CHAN, TAT FUN & CHAN, KIU HANG FT 601, TIN TAI HSE ON TING EST TUEN MUN, NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39978 | $150,000.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 75 | CHAN WAI FONG G/F BLOCK B WING NING CENTRE WING NING TSUEN LUNG YEUK TOU NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1016 | Undetermined | CHAN, WAI FONG G/F BLOCK B WING NING CENTRE WING NING TSUEN LUNG YUEK TOU NT HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50812 | $64,158.50 |
| 76 | CHAN YUK KIM FLAT 2 5/F MIAMI MANSN 99B WATERLOO RD KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1063 | Undetermined | CHAN, YUK KIM FLAT 2 5/F MIAMI MANSN 99B WATERLOO RD KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50764 | $192,475.49 |
| 77 | CHANG, JACOB 1493 FIELDS DR. SAN JOSE, CA 95129 | 02/09/2009 | 08-13555 (JMP) | 2655 | $7,000.00 | CHANG, JACOB 1493 FIELDS DR. SAN JOSE, CA 95129 | 08/27/2009 | | 9562 | $7,000.00 |
| 78 | CHELSEA FRAMES BY YOU INC. 197 9TH AVENUE NEW YORK, NY 10011 | 11/17/2008 | 08-13555 (JMP) | 765 | $2,609.42 | CHELSEA FRAMES 197 9TH AVENUE NEW YORK, NY 10011 | 09/22/2009 | | 27140 | $1,304.71 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 79 | CHENG CHIU SHUN 104A 10/F STAGE 8 BROADWAY MEI FOO SUN CHUEN MEI FOO, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 955 | Undetermined | CHENG, CHIU SHUN 104A 10/F STAGE 8 BROADWAY MEI FOO SUN CHUEN MEI FOO HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50786 | $179,643.79 |
| 80 | CHENG PO CHI & CHENG FAI YU LUSINA FLAT 33A 45 WATERLOO ROAD NELSON COURT MONGKOK KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1001 | Undetermined | CHENG, PO CHI & CHENG CHEN, FAI YU LUSINA FLAT 33A 45 WATERLOO ROAD NELSON COURT MONGKOK KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40090 | $64,158.50 |
| 81 | CHENG SUEN WA FLAT 1213 12/F LEUNG CHUN HOUSE LEUNG KING ESTATE TUEN MUN HONG KONG, HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1457 | Undetermined | CHENG, SUEN WA FLAT 1213 12/F LEUNG CHUN HOUSE LEUNG KING ESTATE TUEN MUN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39976 | $64,158.50 |
| 82 | CHENG YUK TAI ELLA FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 986 | $100,000.00* | CHENG, YUK TAI ELLA FLAT H 25/F TOWER 7 VILLA ESPLANADA TSING YI NT TSING YI, NT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44023 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 83 | **CHEONG IM MAN FLAT F 4/FL TAK WAI MANSION NO.2 14-16 MAN FUK ROAD KOWLOON , HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 991 | Undetermined | **CHEONG, IM MAN FLAT F 4/F TAK WAI MANSION NO.2, 14-16 MAN FUK ROAD , HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 40000 | $64,158.50 |
| 84 | **CHEONG WAI YIN G/F NO 113 SAI YEE ST MONGKOK KOWLOON, HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 998 | $300,000.00* | **CHEONG, WAI YIN G/F NO 113 SAI YEE ST MONGKOK KOWLOON MONG KOK, KOWLOON, HONG KONG** | 10/22/2009 | 08-13555 (JMP) | 44042 | $300,000.00 |
| 85 | **CHEUNG SIU KUEN FLAT E, 6/F, TAK MAN BUILDING 29 TAK MAN STREET HUNG HOM, KOWLOON , HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 1027 | Undetermined | **CHEUNG, SIU KUEN RM 2 8/F BLK B HUNG HOM BAY CENTRE 94 BAKER STREET HUNG HOM KLN, HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 40017 | $64,158.50 |
| 86 | **CHEUNG YUK CHEE B1 18/F BLKB, 5-13 FORTRESS HILL ROAD NORTH POINT, HONG KONG** | 02/23/2009 | 08-13555 (JMP) | 2965 | Undetermined | **CHEUNG YUK CHEE FLAT B1 18/F BLOCK B GOLDEN CASTLE MANSION 5-13 FORTRESS HILL ROAD HK, HONG KONG** | 10/13/2009 | 08-13555 (JMP) | 38721 | $128,464.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 87 | CHEUNG, PO HANG YUEN LONG INDUSTRIAL ESTATE 2 WANG LEE STREET YUEN LONG NT, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 306 | Undetermined | CHEUNG, PO HANG YUEN LONG INDUSTRIAL ESTATE 2 WANG LEE STREET YUEN LONG NT HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50785 | $64,158.50 |
| 88 | CHEUNG, SHUM HOI FLAT C 16/F THE CRESCENT 11 HOMANTIN HILL ROAD KLN, HONG KONG | 10/16/2008 | 08-13555 (JMP) | 204 | $100,000.00* | SHUM, HOI CHEUNG FLAT C 16/F THE CRESCENT 11 HOMANTIN HILL ROAD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40027 | $100,000.00 |
| 89 | CHIAPPETTA, ENRICO AND NICOLA ATTN: MR RAFFAELE ROMANO D'ALESSANDRO & PARTNERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES, 80035 ITALY | 05/11/2009 | 08-13555 (JMP) | 4255 | $128,755.19 | CHIAPPETTA, ENRICO & CHIAPPETTA, NICOLA C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZA NO. 290, NOLA, NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42321 | $136,080.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 90 | CHIAPPETTA, GIUSEPPE AND LOREDANA MANNA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 05/11/2009 | 08-13555 (JMP) | 4257 | $97,944.11 | CHIAPPETIA, GIUSEPPE AND LOREDANA MANNA C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZO NO 290 NAPLES, 80035 NOLA ITALY | 10/19/2009 | 08-13555 (JMP) | 41510 | $103,477.50 |
| 91 | CHING, KWONG MEI FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 290 | Undetermined | KWONG, MEI CHING FLAT 10D STAR COURT 4 MAN WAN ROAD HO MAN TIN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40086 | $128,316.99 |
| 92 | CHOI FUNG NGOR FLAT 5 2/F YEE YAN HOUSE 329 CHEUNG SHA WAN RD KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 962 | Undetermined | CHOI, FUNG NGOR FLAT 5 2/F YEE YAN HOUSE 329 CHEUNG SHA WAN RD KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40100 | $164,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 93 | CHONG MING WAH CLARA FLAT 24A BLK 1 CAVENDISH HEIGHTS 33 PERKINS RD , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 249 | $200,000.00* | CHONG, MING WAH CLARA FLAT 24A, BLOCK 1 CAVENDISH HEIGHTS 33 PERKINS ROAD HONG KONG, | 10/22/2009 | 08-13555 (JMP) | 43990 | $200,000.00 |
| 94 | CHOW SUK FOON FLAT D 14/F BLOCK 2 SITE 10 BANYAN MANSION WHAMPOA GARDEN HUNG HOM, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 947 | Undetermined | CHOW, SUK FOON FLAT D 14/F BLOCK 2 SITE 10 BANYAN MANSION WHAMPOA GARDEN HUNG HOM, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39982 | $64,158.50 |
| 95 | CHU CHING FUN FLAT 2 9/F SITE 3 KA WING HOUSE WHAMPOA ESTATE HUNG HOM KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1008 | Undetermined | CHU, CHING FUN RM 2 9/F SITE 3 KA WING HSE WHAMPOA ESTATE HUNG HOM KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39957 | $64,158.50 |
| 96 | CHU CHING LAI 2E 2/F SOUTH SEA APARTMENT 81 CHATHAM ROAD TSIM SHA TSUI , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1055 | Undetermined | CHU, CHING LAI 2E 2/F SOUTH SEA APARTMENT 81 CHATHAM ROAD TSIM SHA TSUI HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50773 | $65,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 97  CHU HSING CHIN 10 MICHIGAN PLACE ROWVILLE AUSTRALIA, V1C 3178 AUSTRALIA | 11/25/2008 | 08-13555 (JMP) | 1079 | $2,000,000.00* | CHU, HSING CHIN 10 MICHIGAN PLACE ROWVILLE VIC, 3178 AUSTRALIA | 10/14/2009 | 08-13555 (JMP) | 40098 | $2,936,714.06 |
| 98  CHU KAM SHANG FLAT A 1/F LASCAR COURT 3 LOK KU ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1011 | Undetermined | CHU, KAM SHANG FLAT A 1/F LASCAR COURT 3 LOK KU ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40067 | $64,158.50 |
| 99  CHU SHING KEI & CHU LO YING FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 993 | $200,000.00* | CHU, SHING KEI & LO YING FLAT E 14/F GOLDEN BEAR IND CENTRE 66-82 CHAIWAN KOK ST TSUEN WAN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40099 | $200,000.00 |
| 100  CHU, WONG KAU & FAN, YEUNG SIU RM D 16/F BLK 1 HARMONY GARDEN 89 HAM TIN ST TSUEN WAN NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 284 | Undetermined | WONG, KAU CHU & YEUNG, SIU FAN RM D 16/F BLK 1 HARMONY GARDEN 89 HAN TIN ST TSUEN WAN NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39964 | $64,158.50 |

* – Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 101  CHUEN, HO FAT FT C 8/F HOP HING IND BLDG 702 CASTLE PEAK ROAD , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 265 | Undetermined | HO, FAT CHUEN FLAT F 2/F HOP HING IND BLDG 704 CASTLE PEAK ROAD KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50809 | $153,980.39 |
| 102  CHUEN, HO MAN FLAT C 41/F BLK 10 ISLAND HARBOUR VIEW 11 HOI FAI ROAD KOWLOON, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 210 | Undetermined | HO, MAN CHUEN FLAT C 41/F BLK 10 ISLAND HARBOURVIEW 11 HOI FAI ROAD KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50783 | $64,158.50 |
| 103  CHUI TAK YI FLAT E 26/F TOWER VII THE WATERFRONT 1 AUSTIN RD WEST , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1035 | Undetermined | CHUI, TAK YI FLAT E 26/F TOWER VII THE WATERFRONT 1 AUSTIN RD WEST , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40041 | $64,158.50 |
| 104  CHUK NOGN HONG FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 977 | Undetermined | CHUK, HOGN HONG FLAT/RM B 7/FL 317 PRINCE EDWARD ROAD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40014 | $513,267.98 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | | **SURVIVING CLAIMS** | | | |
| 105 | CHUK WAN CHUN & CHU LO YING FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 933 | $100,000.00* | CHUK, WAN CHUN & CHUN, LO YING FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50818 | $100,000.00 |
| 106 | CHUK YEE KWAN LINA FLAT E 24/F BLK30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1078 | Undetermined | CHUK, YEE KWAN LINA FLAT E 24/F BLK 30 LAGUNA CITY 4 EAST LAGUNA ST KWUN TONG KLK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40080 | $128,316.99 |
| 107 | CHUN, CHOW LOON FLAT E 8/F 240-246 PRINCE EDWARD ROAD MONGKOK KOWLOON , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 234 | Undetermined | CHOW, LOON CHUN FLAT E 8/F 240-246 PRINCE EDWARD ROAD MONGKOK, KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39989 | $64,158.50 |
| 108 | CHUN, LEUNG SUET FLAT H, 10/F, BLOCK 4 CHEERFUL PARK FANLING NEW TERRITORIES, HONG KONG | 03/02/2009 | 08-13555 (JMP) | 3170 | Undetermined | LEUNG, SUET CHUN ROOM H 10/F BLOCK 4 CHEERFUL PARK FANLING NT, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 38338 | $64,232.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 109 | CHUN, NG SIU FLAT C 8/F GLEN HAVEN 117-121 ARGYLE STREET MONGKOK, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 282 | $100,000.00* | NG, SIU CHUN FLAT C 8/F GLEN HAVEN 117-121 ARGYLE STREET MONGKOK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40111 | $228,317.00 |
| 110 | CHUNG CHUN SHING HONG G/F 46 CONNAUGHT ROAD WEST , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1057 | $0.00 | CHUNG CHUN SHING HONG G/F 46 CONNAUGHT ROAD WEST , HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50760 | $64,158.50 |
| 111 | CHUNG KWUN PING FLAT D 12/F 373 PO ON RD BEACON LODGE KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 996 | Undetermined | CHUNG, KWUN PING FLAT D 12/F 373 PO ON RD, BEACON LODGE SHAM SHUI PO KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40028 | $64,158.50 |
| 112 | CHUNG SHUN YAN UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 990 | Undetermined | CHUNG, SHUN YAN UNIT 1306 13/F VANTA INDUSTRIAL CENTRE 21-33 TAI LIN PAI ROAD KWAI CHUNG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39955 | $128,316.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 113 | CHUNG WONG MAN LAM<br>FLAT H 6/F BLK 2<br>CITY GARDEN<br>NORTH POINT<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1040 | $100,000.00* | CHUNG WONG, MAN LAM<br>FLAT H 6/H BLK 2<br>CITY GARDEN<br>NORTH POINT,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40035 | $100,000.00 |
| 114 | CHUNG YUET HO<br>FLT D 10/F MIDO APARTMENT<br>330-332 KING'S ROAD<br>NORTH POINT<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1037 | Undetermined | CHUNG, YUET HO<br>FLT D 10/F MIDO APARTMENT<br>330-332 KING'S ROAD<br>NORTH POINT,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40007 | $64,158.50 |
| 115 | CINCOTTI, MR. DARIO<br>'<br>D'ALESSANDRO & PARTNERS LAW FIRM<br>ATTN MR RAFFAELE ROMANO<br>VIA ANFITEATRO LATERIZIO NO. 290<br>NOLA (NAPLES), 80035<br>ITALY | 04/24/2009 | 08-13555 (JMP) | 3959 | $201,224.79 | CINCOTTI, DARIO<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZO NO 290<br>NOLA, NAPLES, 80035<br>ITALY | 10/27/2009 | 08-13555 (JMP) | 49855 | $212,625.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 116 | CITIGROUP FINANCIAL PRODUCTS INC. TRANSFEROR: TOYOKAWA SHINKIN BANK, THE 390 GREENWICH STREET, 4TH FL ATTN: CARL MEYER NEW YORK, NY 10013 | 01/23/2009 | 08-13555 (JMP) | 1911 | $4,791,222.69 | CITIGROUP FINANCIAL PRODUCTS INC. TRANSFEROR: TOYOKAWA SHINKIN BANK, THE ATTN: ROHIT BANSAL 390 GREENWICH STREET, 4TH FLOOR NEW YORK, NY 10013 | 11/02/2009 | 08-13555 (JMP) | 61039 | $4,791,222.69 |
| 117 | CLEMMINCK, KOEN 2 ROGIER VAN DER WEYDENLAAN SINT-DENYS-WESTREM, B-9051 BELGIUM | 09/11/2009 | 08-13555 (JMP) | 11601 | $45,826.31 | CLEMMINCK, KOEN 2 ROGIER VAN DER WEYDENLAAN SINT-DENYS-WESTREM, B-9051 BELGIUM | 10/26/2009 | 08-13555 (JMP) | 46840 | $35,590.00 |
| 118 | COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN ATTN: KEVIN FAHEY 2 QUEEN ST. EAST, SUITE 1400 P.O. BOX 22 TORONTO, ON M5C 3G7 CANADA | 10/27/2009 | 08-13555 (JMP) | 47981 | $540,210.00 | COLLEGES OF APPLIED ARTS & TECHNOLOGY PENSION PLAN ATTENTION: KEVIN FAHEY 2 QUEEN STREET EAST, SUITE 1400 P.O.BOX 22 TORONTO, ON M5C 3G7 CANADA | 11/02/2009 | 08-13555 (JMP) | 61681 | $555,362.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 119 COMMUNITY STUDY FOUNDATION, THE KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO, 100-0005 JAPAN | 11/03/2008 | 08-13555 (JMP) | 451 | Undetermined | COMMUNITY STUDY FOUNDATION, THE KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO, 100-0005 JAPAN | 10/15/2009 | 08-13555 (JMP) | 40341 | $956,572.00 |
| 120 COMPANHIA DE SEGUROS FIDELIDADE-MUNDIAL, S.A. ERIC B. FISHER BUTZEL LONG 380 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10017 | 04/03/2009 | 08-13555 (JMP) | 3663 | $14,272,727.68 | COMPANHIA DE SEGUROS FIDELIDADE-MUNDIAL, S.A. C/O ERIC B. FISHER, ESQ., BUTZEL LONG, A PROFESSIONAL CORPORATION 380 MADISON AVE., 22ND FLOOR NEW YORK, NY 10017 | 11/02/2009 | 08-13555 (JMP) | 63361 | $14,272,727.68 |
| 121 CONTILLO, LAWRENCE 5942 WESTCHESTER PARK DRIVE COLLEGE PARK, MD 20740 | 01/22/2009 | 08-13555 (JMP) | 1862 | $75,000.00 | CONTILLO, LAWRENCE 5942 WESTCHESTER PARK DRIVE COLLEGE PARK, MD 20740 | 08/31/2009 | 08-13555 (JMP) | 9822 | $75,640.92 |
| 122 COSTA DORADA S.A. 1, RUE GOETHE , L-1637 LUXEMBOURG | 05/28/2009 | 08-13555 (JMP) | 4620 | Undetermined | COSTA DORADA S.A. 1, RUE GOETHE , L-1637 LUXEMBOURG | 07/27/2009 | | 6201 | Undetermined |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 123 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1135 | $200,000.00 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 10/20/2009 | 08-13555 (JMP) | 42701 | $200,000.00 |
| 124 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1136 | $300,000.00 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 10/20/2009 | 08-13555 (JMP) | 42702 | $300,000.00 |
| 125 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1132 | $1,800,000.00 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 10/20/2009 | 08-13555 (JMP) | 42699 | $1,800,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 126  CREDIT PROTECTION TRUST 207 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13888 (JMP) | 3938 | $492,555.22 | CREDIT PROTECTION TRUST 207 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | | 08/03/2009 | 08-13888 (JMP) | 6947 | $492,555.22 |
| 127  CREDIT PROTECTION TRUST 207 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13555 (JMP) | 3937 | $492,555.22 | CREDIT PROTECTION TRUST 207 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | | 08/03/2009 | 08-13555 (JMP) | 6953 | $492,555.22 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 128 | CREDIT PROTECTION TRUST 233 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13555 (JMP) | 3936 | $476,222.00 | CREDIT PROTECTION TRUST 233 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GERNERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13555 (JMP) | 6952 | $476,222.00 |
| 129 | CREDIT PROTECTION TRUST 233 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13888 (JMP) | 3935 | $476,222.00 | CREDIT PROTECTION TRUST 233 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13888 (JMP) | 6946 | $476,222.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | CLAIMS TO BE DISALLOWED | | | | | | SURVIVING CLAIMS | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 130 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13888 (JMP) | 3933 | $4,742,301.17 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13888 (JMP) | 6945 | $4,742,301.17 |
| 131 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13555 (JMP) | 3934 | $4,742,301.17 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13555 (JMP) | 6951 | $4,742,301.17 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 132 | CREDIT PROTECTION TRUST 283 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13888 (JMP) | 3931 | $43,830,089.42 | CREDIT PROTECTION TRUST 283 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13888 (JMP) | 6948 | $43,830,089.42 |
| 133 | CREDIT PROTECTION TRUST 283 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13555 (JMP) | 3932 | $43,830,089.42 | CREDIT PROTECTION TRUST 283 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13555 (JMP) | 6949 | $43,830,089.42 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 134 CREDIT PROTECTION TRUST 48 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: BRUCE E. STERN, GENERAL COUNSEL AND MANAGING DIRECTOR 31 WEST 52ND STREET 31 WEST 52ND STREET NEW YORK, NY 10019 | 04/23/2009 | 08-13888 (JMP) | 3939 | $47,256.92 | CREDIT PROTECTION TRUST 48 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13888 (JMP) | 6950 | $47,256.92 |
| 135 DE MURO, PETER 116 MYSTIC DRIVE OSSINING, NY 10562 | 11/24/2008 | 08-13555 (JMP) | 903 | $109,170.42 | DE MURO, PETER 116 MYSTIC DRIVE OSSINING, NY 10562 | 07/20/2009 | | 5732 | $109,170.42* |
| 136 DE RISI, MAURIZIO D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3304 | $12,607.00 | DE RISI, MAURIZIO C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 10/14/2009 | 08-13555 (JMP) | 40181 | $14,175.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 137 | DEL TUFO, MR. GIAMPIERO D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR. RAFFAELE ROMAN0 VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 04/24/2009 | 08-13555 (JMP) | 3958 | $66,265.01 | DEL TUFO, GIAMPIERO C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES, 80035 ITALY | 10/21/2009 | 08-13555 (JMP) | 43512 | $70,875.00 |
| 138 | DEUTSCHE TELEKOM AG TR4 - JUERGEN KISTNER FRIEDRICH-EBERT-ALLEE-140 BONN, 53113 GERMANY | 02/27/2009 | 08-13555 (JMP) | 3121 | $2,291,072.00 | DEUTSCHE TELEKOM AG TR4 - JUERGEN KISTNER FRIEDRICH-EBERT-ALLEE-140 BONN, 53113 GERMANY | 08/25/2009 | 08-13555 (JMP) | 9294 | $2,291,072.00 |
| 139 | DIETZ, HILDEGARD NEULANDSTR. 11 NURNBERG, D90469 GERMANY | 03/02/2009 | 08-13555 (JMP) | 3166 | Undetermined | DIETZ, HILDEGARD NEULANDSTR. 11 NURNBERG, D90469 GERMANY | 07/31/2009 | 08-13555 (JMP) | 6864 | Undetermined |
| 140 | DWS RENTA F.I. PASEO DE LA CASTELLANA, 18. PLEUTE 4 28046 - MADRID, SPAIN | 10/22/2009 | 08-13555 (JMP) | 44453 | Undetermined | DWS RENTA PASEO DE LA CASTELLANA, 18 PLANTA 49 MADRID, 28046 SPAIN | 10/30/2009 | 08-13555 (JMP) | 56980 | $353,309.84 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 141 | EDGAR CREDIT SHELTER TRUST C/O R. ALLAN EDGAR, TRUSTEE 99 WALNUT ST. SUITE 201 CHATTANOOGA, TN 37403 | 04/06/2009 | 08-13555 (JMP) | 3693 | $5,000.00 | EDGAR CREDIT SHELTER TRUST C/O R. ALLAN EDGAR, TRUSTEE 99 WALNUT ST. SUITE 201 CHATTANOOGA, TN 37403 | 08/17/2009 | | 8385 | $5,000.00* |
| 142 | ELIAS, JOAN D., TRUSTEE 13150 LOG CABIN PTE. FENTON, MI 48430 | 04/23/2009 | 08-13555 (JMP) | 3912 | $41,227.66 | ELIAS, JOAN D., TRUSTEE 13150 LOG CABIN PTE. FENTON, MI 48430 | 07/20/2009 | | 5653 | $41,277.66 |
| 143 | ELIAS, RICHARD 13150 LOG CABIN PTE FENTON, MI 48430 | 04/23/2009 | 08-13555 (JMP) | 3914 | $50,000.00 | ELIAS, RICHARD 13150 LOG CABIN PTE FENTON, MI 48430 | 07/20/2009 | | 5652 | $50,000.00 |
| 144 | ELIAS, RICHARD 13150 LOG CABIN PTE FENTON, MI 48430 | 04/23/2009 | 08-13555 (JMP) | 3913 | $150,000.00 | ELIAS, RICHARD 13150 LOG CABIN PTE FENTON, MI 48430 | 07/20/2009 | | 5656 | $150,000.00 |
| 145 | ENCANA CORPORATION R.W. OLIVER 1800, 855 2ND ST., S.W. PO BOX 2850 CALGARY, AB T2P 2S5 CANADA | 05/01/2009 | 08-13555 (JMP) | 4054 | $8,409,239.60 | ENCANA CORPORATION ATTN: R.W. OLIVER 1800 855 2ND STREET, S.W. CALGARY, AB T2P 4Z5 | 09/17/2009 | 08-13555 (JMP) | 14815 | $8,409,239.60 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 146 | ENCANA CORPORATION ATTN R.W. OLIVER 1800, 855 2ND ST., S.W. PO BOX 2850 CALGARY, AB T2P 2S5 CANADA | 05/01/2009 | 08-13885 (JMP) | 4057 | $8,409,239.60 | ENCANA CORPORATION ATTN: R.W. OLIVER 1800 855 2ND STREET, S.W. CALGARY, AB T2P 4Z5 | 09/17/2009 | 08-13885 (JMP) | 14814 | $8,409,239.60 |
| 147 | ERNST, HILDE HARRIS & MOURE, PLLC 600 STEWART STREET, SUITE 1200 SEATTLE, WA 98101 | 02/23/2009 | 08-13555 (JMP) | 2977 | Undetermined | ERNST, HILDE HARRIS & MOURE, PLLC 600 STEWART STREET SUITE 1200 SEATTLE, WA 98101 | 08/28/2009 | 08-13555 (JMP) | 9600 | $71,000.00* |
| 148 | ESSEX FOUNTAIN PARK APARTMENTS, L.P. C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO, CA 94111 | 02/02/2009 | 08-13899 (JMP) | 2419 | $56,000.00 | ESSEX FOUNTAIN PARK APARTMENTS, L.P. C/O SHEPPARD MULLIN RICTHER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO, CA 94111 | 08/24/2009 | | 9282 | $56,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 149  ESSEX INGLENOOK COURT, LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO, CA 94111 | 02/02/2009 | 08-13899 (JMP) | 2417 | $11,000.00 | ESSEX INGLENOOK COURT, LLC ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO, CA 94111 | 08/24/2009 | | 9281 | $11,000.00 |
| 150  ESSEX WANDERING CREEK, LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR ATTENTION: GERALDINE FREEMAN, ESQ. SAN FRANCISCO, CA 94111 | 02/02/2009 | 08-13899 (JMP) | 2418 | $7,000.00 | ESSEX WANDERING CREEK, LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17H FLOOR SAN FRANCISCO, CA 94111 | 08/24/2009 | | 9283 | $7,000.00 |
| 151  ESTES, SANFORD ALDON 4929 WEST STEINWAY DR LAVEEN, AZ 85339 | 05/29/2009 | 08-13555 (JMP) | 4664 | $1,000.00 | ESTES, SANFORD ALDON 4929 WEST STEINWAY DR LAVEEN, AZ 85339 | 07/15/2009 | 08-13555 (JMP) | 5391 | $1,057.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 152 | ETON PARK FUND LP TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE 10TH FLOOR NEW YORK, NY 10022 | 05/13/2009 | 08-13555 (JMP) | 4286 | $1,556,671.04 | ETON PARK FUND L.P. TRANSFEROR: MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 07/31/2009 | 08-13555 (JMP) | 6907 | $3,182,531.01 |
| 153 | ETON PARK FUND LP TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE 10TH FLOOR NEW YORK, NY 10022 | 05/13/2009 | 08-13555 (JMP) | 4285 | $1,625,859.97 | ETON PARK FUND L.P. TRANSFEROR: MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 07/31/2009 | 08-13555 (JMP) | 6907 | $3,182,531.01 |
| 154 | FAN SUI PING FLAT 610 6/F HIU SING HSE HIU LAI COURT KWUN TONG , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 956 | Undetermined | FAN, SUI PING FLAT 610 6/F HIU SING HSE HIU LAI COURT KWUN TONG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40053 | $76,990.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 155 **FAN WAN TAT SHOP NO.4 CHOI YUET HOUSE CHOI HA ESTATE NGAU TAU KOK KOWLOON, HONG KONG** | 11/25/2008 | 08-13555 (JMP) | 1048 | Undetermined | **FAN, WAN TAT SHOP NO.4 CHOI YUET HOUSE CHOI HA ESTATE NGAU TAU KOK KOWLOON, HONG KONG** | 10/28/2009 | 08-13555 (JMP) | 50805 | $64,158.50 |
| 156 **FAN, LI YI FLAT E 30/F BLK 11 DISCOVERY PARK TSUEN WAN, HONG KONG** | 10/17/2008 | 08-13555 (JMP) | 279 | Undetermined | **LI, YI FAN FLAT E 30/F BLK 11 DISCOVERY PARK TSUEN WAN, HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 39965 | $64,158.50 |
| 157 **FAR, TING WAN 6/F BLOCK A PACIFIC BUILDING 67 KIMBERLEY ROAD TSIM SH TSUI , HONG KONG** | 10/17/2008 | 08-13555 (JMP) | 276 | Undetermined | **TING, WAN FAR 6/F BLOCK A PACIFIC BLDG 67 KIMBERLEY RD TSIM SHA TSUI, HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 40106 | $192,475.49 |
| 158 **FAT, LAU FLAT/RM H 15/F BLK 3 PROSPEROUS GARDEN 3 PUBLIC SQUARE ST. YAUMATEI, HONG KONG** | 10/17/2008 | 08-13555 (JMP) | 299 | Undetermined | **LAU, FAT FLAT/RM H 15/F BLK 3 PROSPEROUS GARDEN 3 PUBLIC SQUARE ST. YAUMATEI, HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 40043 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 159 | FAT, WAI CHEUNG FT A-1 13/TH 475-481 HENNESSY RD TUNG NAM BLDG CAUSEWAY BAY , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 298 | Undetermined | WAI, CHEUNG FAT FT A-1 13/TH 475-481 HENNESSY RD TUNG NAM BLDG CAUSEWAY BAY HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50804 | $64,158.50 |
| 160 | FILIPPO, DANIELE VIA ROMA 42 S GIOVANNI AL NATISONE, 33100 ITALY | 03/25/2009 | 08-13555 (JMP) | 3514 | $77,050.00 | FILIPPO, DANIELE VIA ROMA 42 S GIOVANNI AL NATISONE, 33100 ITALY | 08/13/2009 | 08-13555 (JMP) | 8220 | $77,050.00 |
| 161 | FINKELMEYER, ANITA HAGENAUER STR. 14 MUNCHEN, 81479 GERMANY | 01/20/2009 | 08-13555 (JMP) | 1804 | $2,610.40 | FINKELMEYER, ANITA HAGENAUER STR. 14 MUNCHEN, 81479 GERMANY | 10/09/2009 | 08-13555 (JMP) | 37241 | $3,065.30 |
| 162 | FINMECCANICA - SOCIETA PER AZIONI PIAZZA MONTE GRAPPA, 4 ROME, 00195 ITALY | 04/08/2009 | 08-13555 (JMP) | 3718 | $479,604.06 | FINMECCANICA S.P.A. PIAZZA MONTE GRAPPA 4 ROME, 00195 ITALY | 08/05/2009 | 08-13555 (JMP) | 7367 | $487,854.06 |
| 163 | FINMECCANICA - SOCIETA PER AZIONI PIAZZA MONTE GRAPPA, 4 ROME, 00195 ITALY | 04/08/2009 | 08-13888 (JMP) | 3717 | $479,604.06 | FINMECCANICA S.P.A. PIAZZA MONTE GRAPPA 4 ROME, 00195 ITALY | 08/05/2009 | 08-13888 (JMP) | 7366 | $487,854.06 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 164 FONG, LAM KAM FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 228 | Undetermined | LAM, KAM FONG FLAT 02 17/F BLOCK 31 HENG FA CHUEN CHAI WAN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40040 | $64,158.50 |
| 165 FOOTHILLS PIPE LINES LTD. MR. ALAN MONTAIN, MGR COUNTERPARTY RISK 9TH FLOOR, 450 - 1ST STREET S.W. CALGARY, AB T2P 5H1 CANADA | 05/27/2009 | 08-13555 (JMP) | 4605 | Undetermined | FOOTHILLS PIPE LINES LTD. ATTN: MR. ALAN MONTAIN, MANAGER COUNTERPARTY RISK 9TH FLOOR, 450- 1ST STREET S.W. CALGARY, ALBERTA, T2P 5H1 CANADA | 09/21/2009 | 08-13555 (JMP) | 19855 | $30,240.12 |
| 166 FROSI, DONATA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 03/11/2009 | 08-13555 (JMP) | 3294 | $98,902.44 | FROSI, DONATA C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42399 | $106,312.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 167 | FUNDACION PARA LA INVESTIGACION MEDICA APLICADA AVENIDA PIO XII NO 55-31008 PAMPLONA, SPAIN | 02/12/2009 | 08-13555 (JMP) | 2725 | Undetermined | FUNDACION PARA LA INVESTIGACION MEDICA APLICADA AVENIDA PIO XII, 55 PAMPLONA, 31008 SPAIN | 10/27/2009 | 08-13555 (JMP) | 49712 | $1,073,857.61 |
| 168 | FUNDACION UNIVERSITARIA DE NAVARRA AVENIDA PIO XII NO 53-31008 PAMPLONA NAVARRA, SPAIN | 02/12/2009 | 08-13555 (JMP) | 2726 | Undetermined | FUNDACION UNIVERSITARIA DE NAVARRA AVENIDA PIO XII NO. 53 PAMPLONA NAVARRA, 31008 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50860 | $1,420,722.36 |
| 169 | FUNG CHI KEUNG AND CHAN MANG KWAN FLAT F 5/F BLOCK 3 BANYAN MANSION (SITE 10) WHAMPOA GARDEN HUNGHOM , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 941 | Undetermined | FUNG, CHI KEUNG AND CHAN, MANG KWAN FLAT F 5/F BLOCK 3 BANYAN MANSION (SITE 10) WHAMPOA GARDEN HUNGHOM HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50801 | $64,158.50 |
| 170 | FUNG WI LING ANNIE 2/F MAIDSTONE ROAD TOKWAWAN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 253 | Undetermined | FUNG, WAI LING ANNIE 2/F 133 MAIDSTONE ROAD TOKWAWAN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39956 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 171 | GAKKOU HOUJIN JIYUGAOKA GAKUEN MR. SHINICHIRO ABE/BAKER & MCKENZIE GJBJ TOKYO AOYAMA LAW OFFICE, PRUDENTIAL TWR. 11TH FL, 2-3-10, NAGATA-CHO, CHIYODA-KU TOKYO, 100-0014 JAPAN | 02/19/2009 | 08-13555 (JMP) | 2897 | Undetermined | GAKUEN, GAKKOU HOUJIN JIYUGAOKA 2-21-1 JIYUGAOKA MEGURO-KU TOKYO, 152-0035 JAPAN | 10/26/2009 | 08-13555 (JMP) | 47375 | $946,342.38* |
| 172 | GAKUEN, MEIRIN 447 IWAICHO, HODOGAYA-KU YOKOHAMA CITY KANAGAWA PREF., JAPAN | 11/24/2008 | | 912 | Undetermined | GAKUEN, MEIRIN 447, IWAICHO, HODOGAYA-KU YOKOHAMA CITY KANAGAWA PREF., JAPAN | 10/19/2009 | 08-13555 (JMP) | 41453 | $956,572.00 |
| 173 | GAKUEN, SHOIN 1-16-10 KITAZAWA, SETAGAYAKU TOKYO, 155-8611 JAPAN | 11/05/2008 | 08-13555 (JMP) | 506 | Undetermined | SHOIN GAKUEN 1-16-10 KITAZAWA, SETAGAYAKU TOKOY, 155-8611 JAPAN | 10/27/2009 | 08-13555 (JMP) | 47764 | $1,941,579.12 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 174 GAUTAM, V.P. & SUSHILA NEUSTRASSE 44 50171 KERPEN , GERMANY | 12/01/2008 | 08-13555 (JMP) | 1149 | Undetermined | GAUTAM, VISHA PRAKASH AND SUSHILLA NEUSTRASSE 44 KERPEN, 50171 GERMANY | 10/22/2009 | 08-13555 (JMP) | 43836 | $196,305.41 |
| 175 GENERALI VERSICHERUNG AG VIENNA, AUSTRIA SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 11/18/2008 | 08-13555 (JMP) | 1104 | $70,363,980.00 | GENERALI VERSICHERUNG AG, VIENNA AUSTRIA C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64110 | $60,952,500.00* |
| | | | | | GENERALI VERSICHERUNG AG, VIENNA AUSTRIA C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64109 | $9,426,375.00* |
| 176 GERALD, ZIEGLER GEORG-LEDEBOUR-STR. 20 NUMBERG, D-90473 GERMANY | 05/18/2009 | 08-13555 (JMP) | 4404 | $4,270.80 | ZIEGLER, GERALD GEORG-LEDEBOUR-STR. 20 NUERNBERG, D-90473 GERMANY | 10/28/2009 | 08-13555 (JMP) | 51496 | $4,270.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 177 | GERMAIN COOLS SPRL GEORGES HENRILAAN 431, B 1200 BRUSSELS, BELGIUM | 01/05/2009 | 08-13555 (JMP) | 1572 | $74,909.00 | GERMAIN COOLS SPRL GEORGES HENRILAAN 431 BRUSSELS, 1200 BELGIUM | 10/30/2009 | 08-13555 (JMP) | 57574 | $72,603.60 |
| 178 | GITLIN, MICHAEL H. 3900 GREYSTONE AVENUE BRONX, NY 10463 | 12/01/2008 | 08-13555 (JMP) | 1171 | $52,280.00 | GITLIN, MICHAEL H 3900 GREYSTONE AVENUE 43B BRONX, NY 10463 | 08/25/2009 | 08-13555 (JMP) | 9354 | $50,400.00 |
| 179 | GOLDMAN, SACHS & CO. TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 12/30/2008 | 08-13555 (JMP) | 1503 | $47,424,334.80 | GOLDMAN, SACHS & CO. TRANSFEROR: GOLDMAN SACHS JAPAN CO., LTD 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 10/16/2009 | 08-13555 (JMP) | 40641 | $47,424,334.80 |
| 180 | GOSS, KAI-UWE VIRCHOWSTR. 16 LEIPZIG, 4-04157 GERMANY | 03/09/2009 | | 3249 | Undetermined | GOSS, KAI UWE HAUPTSTR. 3 BOHLEN, D-04564 GERMANY | 10/02/2009 | 08-13555 (JMP) | 36076 | $52,447.53 |
| 181 | GRAND BAIE SA SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK, NY 10019 | 04/30/2009 | 08-13555 (JMP) | 4022 | Undetermined | CHAPMAN, SHELLEY C. 787 SEVENTH AVENUE NEW YORK, NY 10019 | 11/02/2009 | 08-13555 (JMP) | 63655 | $2,848,600.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 182 | GROSSMAN, ALYSSE 186 SAGAMORE ROAD MILLBURN, NJ 07041 | 11/24/2008 | 08-13555 (JMP) | 909 | $175,000.00 | MCLOUGHLIN, ALYSSE 186 SAGAMORE ROAD MILLBURN, NJ 07041 | 09/21/2009 | 08-13555 (JMP) | 25510 | $175,000.00 |
| 183 | GRUEN, MARCUS MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 05/11/2009 | 08-13555 (JMP) | 4249 | $21,895.91 | GRUEN, MARCUS MBE # 112, S-5 COEXMALL, 159, SAMSUNG-DONG, GANGNAM-GU SEOUL, KOREA, REPUBLIC OF | 10/29/2009 | 08-13555 (JMP) | 56063 | $21,694.77 |
| 184 | GUCKERT, MARIANNE RENATE ITTEMANN SANDTORFER WEG 34 MANNHEIM, D-68307 GERMANY | 04/21/2009 | 08-13555 (JMP) | 3875 | $22,049.43 | ITTEMANN, RENATE SANDTORFER WEG 34 LAMPERTHEIM, D-68623 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35843 | $22,049.43 |
| 185 | HAM, WONG FUK FLAT A 40/F BLOCK 15 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 270 | Undetermined | WONG, FUK HAM FLAT A 40/F BLOCK 15 OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40070 | $102,653.60 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 186 | HAMADA SHOKAI CO., LTD. (ATTN. YOSHIKI SHIMONO) 7-12 1-CHOME FUKAEKITA, HIGASHINARI-KU OSAKA, 537-0001 JAPAN | 12/11/2008 | 08-13555 (JMP) | 1291 | $15,987,232.81 | HAMADA SHOKAI CO. LD ATTN: YOSHIKI SHIMONO 7-12 1-CHOME FUKAEKITA OSAKA, 537-0001 JAPAN | 09/14/2009 | 08-13555 (JMP) | 12450 | $15,780,487.60 |
| 187 | HEGEMON FUND I, LLC ATTN: DAVID P. LEVE 101 E. KENNEDY BLVD., SUITE 2100 TAMPA, FL 33602-5148 | 03/02/2009 | 08-13555 (JMP) | 3129 | $2,233,780.28 | HEGEMON FUND I, LLC ATTN: DAVID P. LEVE 101 E. KENNEDY BLVD., SUITE 2100 TAMPA, FL 33602-5148 | 08/17/2009 | 08-13555 (JMP) | 8470 | $2,233,780.28* |
| 188 | HENRY SCHEIN, INC. 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE, NY 11747 | 01/26/2009 | 08-13888 (JMP) | 1935 | $3,761,016.54 | HENRY SCHEIN, INC. 135 DURYEA RD. ATTN: JENNIFER FERRERO MELVILLE, NY 11747 | 08/14/2009 | 08-13888 (JMP) | 8320 | $3,761,016.54 |
| 189 | HIROSHIMA BANK, LTD., THE TREASURY & INVESTMENT DIVISION NITTETSU-NIHONBASHI BLDG, 13-1 NIHONBASHI, 1-CHOME, CHUO-KU, TOKYO, 103-0027 JAPAN | 01/02/2009 | 08-13555 (JMP) | 1561 | $1,926,340.68 | HIROSHIMA BANK, LTD. TREASURY & INVESTMENT DIVISION, THE NITTETSU-NIHONBASHI BLDG,13-1, NIHONBASHI, 1-CHOME, CHUO-KU TOKYO, 103-0027 JAPAN | 10/29/2009 | 08-13555 (JMP) | 54987 | $1,926,340.68 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 190 | HO BO SANG & CHAN MAI LING 1/F 6 HING HON ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 940 | Undetermined | HO, BO SANG & CHAN, MAI LING 1/F 6 HING HON ROAD HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50784 | $64,158.50 |
| 191 | HO OI CHU CECILIA FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1082 | Undetermined | HO, OI CHU CECILIA FLAT D 23/F BLK 7 ISLAND HARBOUR VIEW TAI KOK TSUI KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40109 | $128,317.00 |
| 192 | HO SAU YING FLAT A 19/F KIN FUNG COURT NO.11-13 VICTORY AVENUE HO MAN TIN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1080 | Undetermined | HO, SAU YING FLAT A 19/F KIN FUNG COURT NO.11-13 VICTORY AVENUE HO MAN TIN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40063 | $64,158.50 |
| 193 | HO SIU MING FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 953 | Undetermined | HO, SIU MING FLAT C 21/F LINGPAH MANSION GREIG ROADPARKVALE QUARRY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39975 | $128,316.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 194 | HOFFMANN, HEIKO ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 05/01/2009 | 08-13555 (JMP) | 4059 | Undetermined | HOFFMANN, HEIKO C/O ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41564 | $12,812.40 |
| | | | | | | HOFFMANN, HEIKO ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 07/22/2009 | 08-13555 (JMP) | 5900 | $12,173.60 |
| 195 | HOLLMANN, DIETER ELMELOHERSTRASSE 74A GANDERKESEE, 27777 GERMANY | 02/10/2009 | 08-13555 (JMP) | 2687 | $7,801.78 | HOLLMANN, DIETER ELMELOHERSTRASSE 74A GANDERKESEE, 27777 GERMANY | 10/22/2009 | 08-13555 (JMP) | 43754 | $8,695.20 |
| 196 | HOLLMANN, STEPHANIE MOZARTSTRASSE 10 DELMENHORST, 27753 GERMANY | 02/10/2009 | 08-13555 (JMP) | 2686 | $6,501.48 | HOLLMANN, STEPHANIE MOZARTSTRASSE 10 DELMENHORST, 27753 GERMANY | 10/22/2009 | 08-13555 (JMP) | 43753 | $7,246.00 |
| 197 | HSBC GUYERZELLER BANK AG GENFERSTR. 8, P.O. BOX 1820 ZURICH, 8027 SWITZERLAND | 02/20/2009 | 08-13555 (JMP) | 2911 | $390,324.63 | HSBC PRIVATE BANK (SUISSE) SA, F/K/A HSBC GUYERZELLER BANK AG ATTN: NOVICA PAUNOVIC PARADEPLATZ 5 PO BOX ZURICH, 8027 SWITZERLAND | 10/28/2009 | 08-13555 (JMP) | 51604 | $386,304.95 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 198 | HUI TAK WING SAMUEL & CHUI SING CHI G FLAT B 6/F BLOCK 1 BEVERLY VILLAS 16 LA SALLE ROAD KOWLOON TONG KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1002 | $200,000.00* | HUI, TAK WING SAMUEL & CHUI, SING CHI G FLAT B 6/F BLOCK 1 BEVERLY VILLAS KOWLOON TONG KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40032 | $200,000.00 |
| 199 | HUI YUK YEE RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1022 | Undetermined | HUI, YUK YEE RM E 17/F BLK 2 PARKLAND VILLAS NO 1 TUEN ON LANE TUEN MUN NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39966 | $128,316.99 |
| 200 | HUI ZHANG 11235 OAK LEAF DR #919 SILVER SPRING, MD 20901 | 04/01/2009 | 08-13555 (JMP) | 3594 | $10,000.00 | ZHANG, HUI 11235 OAK LEAF DR #919 SILVER SPRING, MD 20901 | 09/22/2009 | | 32046 | $10,250.49 |
| 201 | HUNG CHEONG METAL WARE CO G/F, 295 RECLAMATION STREET MONGKOK KLN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 256 | Undetermined | HUNG CHEONG METAL WARE CO G/F, 295 RECLAMATION STREET MONGKOK KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40078 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 202 HUNG, KOON CHUEN & LEUNG, KIT PING 9 PINE ROAD EAST FAIRVIEW PARK YUEN LONG NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 237 | $100,000.00* | HUNG, KOON CHUEN & LEUNG, KIT PING 9 PINE ROAD EAST FAIRVIEW PARK YUEN LONG NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39994 | $100,000.00 |
| 203 HWU WAI FAN ROOM A 10/F WELLGAN VILLA 148 NGA TSIN WAI RD KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1049 | Undetermined | HWU, WAI FAN ROOM A 10/F WELLGAN VILLA 148 NGA TSIN WAI RD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39973 | $128,316.99 |
| 204 HYPO REAL ESTATE BANK AKTIENGESELLSCHAFT C/O DR. GOTTFRIED VON AULOCK VON-DER-TANN-STRASSE 2 MUNICH, 80539 GERMANY | 05/05/2009 | 08-13555 (JMP) | 4529 | $1,985,700.31 | DEUTSCHE PFANDBRIEFBANK AG DR. GOTTFRIED VON AULOCK LEGAL DEPARTMENT VON-DER-TANN-STRASSE 2 MUNICH, 80539 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17550 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 205 INFOCOMM INVESTMENTS PTE LTD C/O INFOCOMM DEV. AUTH. OF SINGAPORE 8 TEMASEK BLVD #14-00, SUNTEC TWR THREE ATTN: PATRICK TK TAN (GROUP CIO) , 038988 SINGAPORE | 12/01/2008 | 08-13555 (JMP) | 1162 | Undetermined | INFOCOMM INVESTMENTS PTE LTD C/O INFOCOMM DEVELOPMENT AUTHORITY OF SINGAPORE ATTN: PATRICK TK TAN (GROUP CIO) 8 TEMASEK BLVD # 14-00, SUNTEC TOWER THREE , 038988 SINGAPORE | 10/30/2009 | 08-13555 (JMP) | 59839 | $7,017,048.12 |
| 206 INSTITUTO DE SEGUROS DE PORTUGAL AV. DA REPUBLICA, N.O76 LISBON, 1600-205 PORTUGAL | 03/09/2009 | 08-13555 (JMP) | 3236 | Undetermined | INSTITUTO DE SEGUROS DE PORTUGAL DRA JACINTA DIAS AV. DA REPUBLICA, 76 LISBOA, 1200-205 PORTUGAL | 10/05/2009 | 08-13555 (JMP) | 36268 | $2,122,650.00* |
| 207 INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE, WA 98121 | 04/14/2009 | 08-13899 (JMP) | 3774 | $67,438.03 | INTERCONTINENTAL OLYMPIC CLOVER CREEK, LLC C/O OLYMPIC INVESTORS LLC 2801 ALASKAN WAY, SUITE 200 SEATTLE, WA 98121 | 09/14/2009 | | 12552 | $68,702.62 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 208 | IRCEM RETRAITE 261, AVENUE DES NATIONS UNIES ROUBAIX, 59100 FRANCE | 05/28/2009 | 08-13555 (JMP) | 4634 | $17,720,000.00 | IRCEM RETRAITE 261, AVENUE DES NATIONS UNIES ROUBAIX, 59100 FRANCE | 10/29/2009 | 08-13555 (JMP) | 55842 | $18,030,796.00 |
| 209 | ISSING, ELISABETH MARTIN ISSING BERNARDSTRASSE 47 OFFENBACH, 63067 GERMANY | 05/20/2009 | 08-13555 (JMP) | 4468 | $14,200.00 | ISSING, ELISABETH AND MARTIN BERNARDSTRASSE 47 OFFENBACH, 63067 GERMANY | 09/22/2009 | 08-13555 (JMP) | 31301 | $14,200.00 |
| 210 | ITTEMANN, ANTON & RENATE NEUNKIRCHER STRASSE 15 MANNHEIM, D-68309 GERMANY | 04/21/2009 | 08-13555 (JMP) | 3876 | $44,098.79 | ITTEMANN, ANTON AND RENATE NEUNKIRCHER STRASSE 15 MANNHEIM, D-68309 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35842 | $44,098.79 |
| 211 | ITTEMANN, PETER, DR. SANDTORFER WEG 34 LAMPERTHEIM, D-68623 GERMANY | 04/21/2009 | 08-13555 (JMP) | 3877 | $44,098.79 | ITTEMANN, PETER SANDTORFER WEG 34 LAMPERTHEIM, D-68623 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35846 | $44,098.79 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 212 | JAPAN BLOODHORSE BREEDRES ASSOC., THE (SHADANHOJIN NOHON KEISHUBA KYOKAI) SHINICHI KOIKE, ATTY - YODOGAWA GOB. 7 FL 2-1 TOYOSAKI 3-CHOME KITA-KU OSAKA, 531-0072 JAPAN | 11/17/2008 | 08-13555 (JMP) | 786 | Undetermined | THE JAPAN BLOODHORSE BREEDERS' ASSOCIATION 5-4 SHIMBASHI 4-CHOME MINATO-KU TOKYO, 105-0004 JAPAN | 10/27/2009 | 08-13555 (JMP) | 47888 | $954,717.42 |
| 213 | JAPAN INST. OF HUMAN POSTURE RESEARCH KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO, 100-0005 JAPAN | 11/03/2008 | 08-13555 (JMP) | 450 | Undetermined | JAPAN INST. OF HUMAN POSTURE RESEARCH KOKUSAI BUILDINGS 3-1-1, MARUNOUCHI CHIYODAKU TOKYO, 100-0005 JAPAN | 10/15/2009 | 08-13555 (JMP) | 40342 | $956,572.00 |
| 214 | JOHN H. & JUDITH W BEACH TRUST JOHN H BEACH 13215 SE MILL PLAIN BLVD., # 800 VANCOUVER, WA 98684 | 05/07/2009 | 08-13555 (JMP) | 4179 | $45,903.15 | JOHN H. & JUDITH W BEACH TRUST JOHN H BEACH 13215 SE MILL PLAIN BLVD., # 800 VANCOUVER, WA 98684 | 07/20/2009 | 08-13555 (JMP) | 5686 | $45,903.15* |
| 215 | JORDAN INTERNATIONAL BANK PLC 103 MOUNT STREET LONDON, W1K 2AP UNITED KINGDOM | 01/09/2009 | 08-13555 (JMP) | 1644 | Undetermined | JORDAN INTERNATIONAL BANK PLC 103 MOUNT STREET LONDON, W1K 2AP UNITED KINGDOM | 10/12/2009 | 08-13555 (JMP) | 37764 | $4,635,146.36 |

* – Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 216 JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1320 | Undetermined | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40619 | Undetermined |
| 217 JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/10/2008 | 08-13555 (JMP) | 1273 | $350,000.00 | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE 40-44 BONHAM STRAND SHEUNG WAN, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41321 | $350,000.00 |
| 218 JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1322 | $500,000.00 | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40620 | $500,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 219 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1319 | $100,000.00 | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN, HONG KONG | 10/16/2009 | 08-13555 (JMP) | 40621 | $100,000.00 |
| 220 | JUNY, SUPARDI FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 229 | Undetermined | SUPARDI JUNY FLAT C 23/F BLOCK 5 PROVIDENT CENTRE NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39981 | $128,316.99 |
| 221 | KALTENBACH, KURT AM BIENENSTOCK 14A FRANKFURT AM MAIN, D-60388 GERMANY | 11/04/2008 | 08-13555 (JMP) | 495 | Undetermined | KALTENBACH, KURT, DR. AM BIENENSTOCK 14A FRANKFURT AM MAIN, D-60388 GERMANY | 08/21/2009 | 08-13555 (JMP) | 8935 | $114,694.30 |
| 222 | KALTENBACH, KURT, DR. AM BIENENSTOCK 14A FRANKFURT AM MAIN, D-60388 GERMANY | 02/11/2009 | 08-13555 (JMP) | 2702 | $114,694.30 | KALTENBACH, KURT, DR. AM BIENENSTOCK 14A FRANKFURT AM MAIN, D-60388 GERMANY | 08/21/2009 | 08-13555 (JMP) | 8935 | $114,694.30 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 223 | KAM, OR YIN G/F 47 HEUNG SZE WUI STREET TAI PO, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 236 | Undetermined | OR, YIN KAM G/F 47 HEUNG SZE WUI STREET TAI PO, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39999 | $64,158.50 |
| 224 | KEENER, SHIRLEY G. 16 CLYDE CIRCLE LUMBERTON, NC 28358 | 11/04/2008 | 08-13555 (JMP) | 183 | $29,542.80 | KEENER, SHIRLEY G. 16 CLYDE CIRCLE LUMBERTON, NC 28358 | 07/20/2009 | 08-13555 (JMP) | 5665 | $29,542.80 |
| 225 | KEUNG, WONG CHIK FLAT/RM G 19/F BLK 4 CHARMING GDN MONGKOK , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 301 | $100,000.00* | WONG, CHIK KEUNG FLAT/RM G 19/F BLK 4 CHARMING GDN MONGKOK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40042 | $100,000.00 |
| 226 | KIAN, TSU TE 2/F 1A TAK HING ST , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 272 | Undetermined | TSU, TE KIAN 2/F 1A TAK HING ST , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40008 | $898,218.96 |
| 227 | KIM, MINJI 318 54TH STREET, APT. 5E WEST NEW YORK, NJ 07093 | 11/20/2008 | | 814 | $7,830.00 | KIM, CHI EUN 318 54TH STREET APT 5E WEST NEW YORK, NJ 07093 | 08/03/2009 | 08-13555 (JMP) | 7091 | $7,830.00 |
| 228 | KING, MITCHELL 572 4TH STREET BROOKLYN, NY 11215 | 11/18/2008 | 08-13555 (JMP) | 792 | $155,763.00 | KING, MITCHELL B. 572 4TH STREET BROOKLYN, NY 11215 | 08/26/2009 | 08-13555 (JMP) | 9408 | $167,581.95 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 229 KIYO BANK, LTD. C/O STEPHEN T. LODEN DIAMOND MCCARTHY LLP 909 FANNIN, SUITE 1500 HOUSTON, TX 77010 | 01/26/2009 | 08-13555 (JMP) | 1933 | Undetermined | GOLDMAN, SACHS & CO. TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 10/30/2009 | 08-13555 (JMP) | 59324 | $9,653,492.39* |
| 230 KIYO BANK, LTD. C/O STEPHEN T. LODEN DIAMOND MCCARTHY LLP 909 FANNIN, SUITE 1500 HOUSTON, TX 77010 TRANSFERRED TO: GOLDMAN, SACHS & CO. TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 01/26/2009 | 08-13555 (JMP) | 1932 | Undetermined | KIYO BANK, LTD, THE TREASURY & SECURITIES DIVISION 1-35 HONMACHI WAKAYAMA, 640-8656 JAPAN GOLDMAN, SACHS & CO. TRANSFEROR: GOLDMAN SACHS INTERNATIONAL 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 10/30/2009 | 08-13555 (JMP) | 59325 | $45,104,465.09 $14,395,042.05 |
| 231 KLINE GALLAND C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 11/18/2008 | 08-13555 (JMP) | 809 | $67,596.94 | KLINE GALLAND C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 09/22/2009 | 08-13555 (JMP) | 32247 | $67,596.94 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 232  KLINE GALLAND C/O CHRISTINE M. TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 11/14/2008 | 08-13888 (JMP) | 623 | $67,596.94 | KLINE GALLAND C/O CHRISTINE M TOBIN BUSH STROUT & KORNFELD 601 UNION STREET #5000 SEATTLE, WA 98101 | 09/22/2009 | 08-13888 (JMP) | 32248 | $67,596.94 |
| 233  KONG WING YEE IRIS 57 LYCHEE RD SOUTH FIARVIEW PARK YUEN LONG, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 960 | Undetermined | KONG, WING YEE IRIS 57 LYCHEE RD SOUTH FAIRVIEW PARK YUEN LONG, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40110 | $192,475.50 |
| 234  KOREAN AIRLINES CO., LTD. ATTEN: CHAN-JOO PARK RISK MGMT., FINANCE TEAM, KOREAN AIR 1370, GONHANG-DONG, GANGSEO-GU SEOUL, 157-712 KOREA, REPUBLIC OF | 12/16/2008 | 08-13555 (JMP) | 1345 | $2,606,812.00 | KOREAN AIRLINES CO., LTD. ATTEN: CHAN-JOO PARK RISK MGMT., FINANCE TEAM, KOREAN AIR 1370, GONHANG-DONG, GANGSEO-GU SEOUL, 157-712 KOREA, REPUBLIC OF | 07/24/2009 | 08-13555 (JMP) | 6031 | $2,606,812.00 |
| 235  KOZIOROWSKI, KURT AND URSULA HELENENSTRASSE 45 D-45475 MUELHEIM A.D. RUHR , GERMANY | 12/29/2008 | 08-13555 (JMP) | 1494 | Undetermined | KOZIOROWSKI, KURT & URSULA HELENENSTRASSE 45 MUELHEIM A.D. RUHR, D-45475 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36351 | $5,840.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 236 | **KUEN, LEE TAD**<br>**RM 2201 BLOCK J**<br>**ALL WAY GARDENS**<br>**TSUEN WAN**<br>**,**<br>**HONG KONG** | 10/17/2008 | 08-13555 (JMP) | 257 | Undetermined | **LEE, TAD KUEN**<br>**RM 2201 BLOCK J**<br>**ALLWAY GARDENS**<br>**TSUEN WAN,**<br>**HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 40006 | $64,158.50 |
| 237 | **KUNDMANN, KARIN**<br>**LERCHENWEG 7**<br>**NEURIED, 82061**<br>**GERMANY** | 02/06/2009 | 08-13555 (JMP) | 2606 | $3,895.20 | **KUNDMANN, KARIN**<br>**LERCHENWEG 7**<br>**NEURIED, 82061**<br>**GERMANY** | 09/28/2009 | 08-13555 (JMP) | 35394 | $4,252.50 |
| 238 | **KUNDMANN, PETER**<br>**LERCHENWEG 7**<br>**NEURIED, 82061**<br>**GERMANY** | 02/06/2009 | 08-13555 (JMP) | 2607 | $5,193.60 | **KUNDMANN, PETER**<br>**LERCHENWEG 7**<br>**NEURIED, 82061**<br>**GERMANY** | 09/28/2009 | 08-13555 (JMP) | 35393 | $5,670.00 |
| 239 | **KWAI, CHU MUI**<br>**8/F, KWONG HING BLDG.**<br>**959 CANTON ROAD**<br>**MONGKOK**<br>**,**<br>**HONG KONG** | 10/17/2008 | 08-13555 (JMP) | 307 | Undetermined | **CHU, MUI KWAI**<br>**8/F, KWONG HING BLDG**<br>**959 CANTON ROAD**<br>**MONGKOK,**<br>**HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 40075 | $128,316.99 |
| 240 | **KWAN, CHAN KING**<br>**FLAT A1 7/F**<br>**FAIRWAY GARDEN**<br>**7 PEACE AVE**<br>**HONG KONG** | 10/17/2008 | 08-13555 (JMP) | 293 | Undetermined | **CHAN, KING KWAN**<br>**FLAT A1 7/F**<br>**FAIRWAY GARDEN**<br>**7 PEACE AVE**<br>**,**<br>**HONG KONG** | 10/14/2009 | 08-13555 (JMP) | 39997 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 241 | KWAN, PONG SO 1/F 56 LAM TIN VILLAGE TSING YI NT, HONG KONG | 10/30/2008 | 08-13555 (JMP) | 431 | Undetermined | PONG, SO KWAN 1/F 56 LAM TIN VILLAGE TSING YI NT HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50823 | $64,158.50 |
| 242 | KWAN, TANG CHE ROOM 12 7/F BOUNDARY BUILDING 2 BOUNDARY STREET KOWLOON, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 309 | Undetermined | TANG, CHE KWAN ROOM 12 7/F BOUNDARY BUILDING 2 BOUNDARY STREET KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40049 | $64,158.50 |
| 243 | KWAN, WONG SUK 110B NAM SHAN VILLAGE SAI KUNG NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 294 | $65,000.00* | WONG, SUK KWAN 110B NAM SHAN VILLAGE SAI KUNG NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40044 | $65,000.00 |
| 244 | KWOK CHING YING FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI SREET SHATIN NT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 937 | Undetermined | KWOK, CHING YING FLAT A 9/F BLK 11 PARC ROYALE 8 HIN TAI STREET SHATIN NT HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50781 | $513,267.98 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 245 | KWOK CHUNG NGAI<br>FLAT A5 4/F<br>TRIUMPH BUILDING<br>25 ELECTRIC ROAD<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1006 | $100,000.00* | KWOK, CHUNG NGAI<br>FLAT A5 4/F<br>TRIUMPH BUILDING<br>25 ELECTRIC ROAD<br>,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40057 | $100,000.00 |
| 246 | KWONG MAN BUN & LO<br>SUK YEE<br>FLT A 1/F BLK 2<br>PARC VERSAILLES<br>TAI PO NT<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1074 | Undetermined | KWONG, MAN BUN & LO,<br>SUK YEE<br>FLT A 1/F BLK 2<br>PARC VERSAILLES<br>TAI PO NT,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40030 | $64,158.50 |
| 247 | KWONG, LIU MING<br>FLAT C 16/F BLK 1<br>THE LEIGHTON HILL<br>2B BROADWOOD RD<br>,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 264 | Undetermined | LIU, MING KWONG<br>FLAT C 16/F BLK 1<br>THE LEIGHTON HILL<br>2B BROADWOOD RD<br>,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40091 | $64,158.50 |
| 248 | LAI TSUN YIN<br>FLAT D, 26/F, TOWER 7<br>YEE MEI COURT<br>SOUTH HORIZONS<br>AP LEI CHAU,<br>HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42964 | $38,508.93* | LAI TSUN YIN<br>FLAT D, 26/F TOWER 7, YEE<br>MEI COURT, SOUTH<br>HORIZONS<br>AP LEI CHAU,<br>HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45753 | $38,508.93* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 249 | LAI WING SUM FLAT A 12/F BLK 1 ROYAL KNOLL 2 CHI WING CLOSE FANLING FANLING, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 930 | Undetermined | LAI, WING SUM FLAT F 16/F BLK 8 NOBLE HILL 38 MA SIK RD SHEUNG SHUI NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39972 | $64,158.50 |
| 250 | LAM WING SANG STEPHEN FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 966 | $100,000.00* | LAM, WING SANG STEPHEN FLAT/RM 7 7/F YAU KWONG BUILDING 418-430 HENNESSY ROAD HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50770 | $100,000.00 |
| 251 | LAM, CHAN YUK FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI N T , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 232 | Undetermined | CHAN, YUK LAM FLAT J G/F BLOCK 2 CARADO GARDEN TAI WAI, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40107 | $256,633.98 |
| 252 | LAM, LAU KAI G/F 141C SAI YEE STREET MONGKOK, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 291 | Undetermined | LAU, KAI LAM G/F 141C SAI YEE STREET MONGKOK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40076 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 253 LANDGRAF, PETER SCHIMBORNWEG 8 KRONBERB, 61476 GERMANY | 05/27/2009 | 08-13555 (JMP) | 4617 | $15,000.00 | LANDGRAF, PETER SCHIRNBORNWEG 8 KRONBERB, 61476 GERMANY | 08/24/2009 | 08-13555 (JMP) | 9073 | $15,000.00 |
| 254 LAU BIK WAI RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1050 | $100,000.00* | LAU, BIK WAI RM 1507 BLOCK B PENINSULA HEIGHTS 63 BROADCAST DRIVE KOWLOON TONG, KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40074 | $100,000.00 |
| 255 LAU LEUNG MEE YEE FLAT B 7/F BLOCK 13 CITY GARDEN NORTH POINT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 976 | Undetermined | LAU LEUNG, MEE YEE FLAT B 7/F BLOCK 13 CITY GARDEN NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40083 | $64,158.50 |
| 256 LAU SIU WAI FLAT H 18/F BLOCK 3 BELVEDERE GARDEN PHASE 1 TSUEN WAN KOWLOON , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 997 | $100,000.00* | LAU, SIU WAI FLAT H 18/F BLOCK 3 BELVEDERE GARDEN PHASE 1 TSUEN WAN KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50788 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 257  LAU SO KAN & CHAN AH YING UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1031 | Undetermined | LAU, SO KAN & CHAN, AH YING UNIT C LEVEL 32 TOWER 16 LAGUNA GRANDE PHASE 4 LAGUNA VERDE 8 LAGUNA VERDE AVENUE HUNG HOM, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40018 | $192,475.49 |
| 258  LAU TUNG YEE 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 221 | Undetermined | LAU, TUNG YEE 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST MONG KOK, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44050 | $64,158.50 |
| 259  LAU TUNG YEE & FUNG ANGEL SHUK YEE 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 934 | Undetermined | LAU, TUNG YEE & FUNG, ANGEL SHUK YEE 7/F BLK C LA BELLE MANSION 118-120 ARGYLE ST HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50789 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 260  LAU YUK MAY CHRISTINE UNITS B & C 10/F LOCKHART CENTRE 301-7 LOCKHART ROAD WANCHAI , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 278 | Undetermined | LAU, YUK MAY CHRISTINE RM B 10/F LOCKHART CENTRE 301-7 LOCKHART RD WAN CHAI, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40068 | $64,158.50 |
| 261  LAURIELLO, A. FELICE 10 ALLEE DU HETRE POURPRE NEUPRE, 4121 BELGIUM | 11/24/2008 | 08-13555 (JMP) | 908 | $700,000.00* | LAURIELLO, A. FELICE 10 ALLEE DU HETRE POURPRE NEUPRE, 4121 BELGIUM | 10/21/2009 | 08-13555 (JMP) | 43414 | $740,688.00 |
| 262  LAW KIT CHING 7/F KINGSLAND COURT 66B BONHAM ROAD CENTRAL , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 945 | Undetermined | LAW, KIT CHING 7/F KINGSLAND COURT 66B BONHAM ROAD CENTRAL HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50779 | $64,158.50 |
| 263  LEE FAI LUP PHILIP G/F., 10A GRAMPIAN ROAD, KOWLOON CITY, KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1076 | Undetermined | LEE, FAI LUP PHILIP G/F., 10A GRAMPIAN ROAD KOWLOON CITY KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40061 | $128,316.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 264 | LEE HANG YIN RM 22D TOWER 3 SAU SALITO 1 YUK TAI ST MA ON SHAN NT HONG KONG, HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1462 | Undetermined | LEE, HANG YIN RM 22D TOWER 3 SAU SALITO 1 YUK TAI ST MA ON SHAN NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40060 | $64,158.50 |
| 265 | LEE KAM SHOK KIT FLAT 16 6/F BLOCK M KORNHILL QUARRY BAY, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1054 | Undetermined | LEE KAM, SHOK KIT FLAT 16 6/F BLOCK M KORNHILL QUARRY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40034 | $64,158.50 |
| 266 | LEE LIN MEI JING FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 241 | $100,000.00* | LEE LIN, MEI JING FLT D 8/F FLY DRAGON TERRACE 26-32 TIN HAU TEMPLE RD NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40089 | $100,000.00 |
| 267 | LEE MING & LEE WAI SAN FLAT D 4/F KA SHING HOUSE KA WAI CHUEN 3 FAT KWONG ST. HUNG HOM , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 985 | Undetermined | LEE, MING & LEE, WAI SAN FLAT D 4/F KA SHING HOUSE KA WAI CHUEN 3 FAT KWONG ST. HUNG HOM, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39998 | $64,158.50 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 268 | LEE NUI CHING EPPIE 3/F NO. 44 TIN SUM TSUEN TIN HA ROAD HUNG SHUI KIU YUEN LONG , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 289 | Undetermined | LEE, NUI CHING EPPIE 2/F 103 TIN SUM TSUEN TIN HA ROAD HUNG SHUI KIU YUEN LONG NT , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40005 | $64,158.50 |
| 269 | LEE PETER YIP WAH 25/F JARDINE HOUSE CENTRAL , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1009 | Undetermined | LEE, PETER YIP WAH FLAT A 10/F NO.140 ARGYLE ST KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40082 | $64,158.50 |
| 270 | LEE PUI NGAN FLAT A2 4/F BLOCK A YAN ON BUILDING 1 KWONG WA STREET MONGKOK KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1015 | Undetermined | LEE, PUI NGAN FLAT A2 4/F BLOCK A YAN ON BUILDING 1 KWONG WA STREET MONGKOK HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50792 | $64,158.50 |
| 271 | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45156 | $40,000.00* | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62936 | $40,000.00* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 272 | LEE SIU MUI FLAT D, 26/F, TOWER 7, YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45850 | $51,345.25* | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62935 | $51,345.25* |
| 273 | LEE SIU MUI FLAT D, 26/F, TOWER 7, YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45848 | $40,000.00* | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62936 | $40,000.00* |
| 274 | LEE YAT SUN FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 969 | Undetermined | LEE, YAT SUN FLAT/RM C 38/F BLK 4 VERBENA HEIGHTS TSEUNG KWAN O , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40010 | $166,812.09 |
| 275 | LEHMAN BROTHERS COMMODITIES PTE. LTD. (IN CREDITORS' VOLUNTARY LIQUIDATION) CHAY FOOK YUEN 16 RAFFLES QUAY #22-00 , 048581 SINGAPORE | 01/26/2009 | 08-13885 (JMP) | 3549 | $6,219,969.00 | LEHMAN BROTHERS COMMODITIES PTE LTD. C/O KPMG ADVISORY SERVICES PTE. LTD. 16 RAFFLES QUAY #22-00 HONG LEONG BUILDING SINGAPORE, 48581 SINGAPORE | 10/30/2009 | 08-13885 (JMP) | 57866 | $7,827,943.66 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 276 | LEI HON MING AND YEUNG CHUI MUI FLAT 11A BLK 15A THE CRESCENT HOMANTIN HILL ROAD , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 242 | Undetermined | LEI, HON MING & YEUNG, CHUI MUI FLAT 9A THE CRESCENT 15A HOMANTIN HILL RD HOMANTIN KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40036 | $64,158.50 |
| 277 | LEON VALORES SICAV S.A. PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID, 2806 SPAIN | 03/30/2009 | 08-13555 (JMP) | 3568 | Undetermined | LEON VALORES SICAV S.A. PLAZA DEL MARQUES DE SALMANCA 11, 6TH FLOOR ATTN: CHAIRMAN OF SECRETARY OF THE BOARD MADRID, 2806 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50561 | $296,390.79 |
| 278 | LEUNG CHI KEUNG JACKIE FLT 3005 YAU HONG USE TIN YAU COURT TIN SHUI WAI NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 259 | $350,000.00* | LEUNG, CHI KEUNG JACKIE FLT 3005 YAU HONG HSE TIN YAU COURT TIN SHUI WAI, NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40013 | $350,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 279 | LEUNG KAM SING FLAT H, 4/FL, KAI KING BLDG 12 YUET WAH STREET KWUN TONG KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 936 | Undetermined | LEUNG, KAM SING FLAT H, 4/FL, KAI KING BLDG, 12 YUET WAH STREET, KWUN TONG, KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39988 | $64,158.50 |
| 280 | LEUNG SIU HING & LEE SHAU CHI FLAT 6/FL BLOCK D CHOI FAI GARDEN TUEN MUN HONG KONG , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1038 | Undetermined | LEUNG, SIU HING & LEE, SHAU CHI FLAT 4 6/F BLOCK D CHOI FAI GARDEN TUEN MUN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40101 | $192,475.49 |
| 281 | LEUNG WAI YING RM 2402 TAK KING IND'L BLDG. 27 LEE CHUNG STREET CHAIWAN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 946 | Undetermined | LEUNG, WAI YING RM 2402 TAK KING IND'L BLDG 27 LEE CHUNG STREET CHAIWAN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40058 | $64,158.50 |
| 282 | LEUNG WONG SIU KAM FLT D 2/F WELCOME MANSION 58 PATERSON ST CAUSEWAY BAY HONG KONG, | 11/25/2008 | 08-13555 (JMP) | 982 | Undetermined | LEUNG WONG, SIU KAM FLT D 2/F WELCOME MANSION 58 PATERSON ST CAUSEWAY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39986 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | | **SURVIVING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 283 | LEUNG, YIU SUM FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN HK , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 288 | Undetermined | LEUNG, YUI SUM FLAT E 6/F BLK 5 FULLVIEW GARDEN CHAIWAN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40020 | $64,158.50 |
| 284 | LI CHEUNG SUK FONG FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 287 | Undetermined | LI CHEUNG, SUK FONG FLT A G/F NO 3 KAM SHAN TERRACE TAI PO NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39960 | $128,316.99 |
| 285 | LI MAN YIN MICHELLE RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 243 | Undetermined | LI, MAN YIN MICHELLE RM 12 9/F HOUSTON CENTRE 63 MODY ROAD T.S.T. , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40003 | $500,000.00 |
| 286 | LI SAU FUN FLT B 25/F BLK 3 PROVIDENT CTR 25 WHARF RD NORTH POINT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1028 | $200,000.00* | LI, SAU FUN FLT B 25/F BLK 3 PROVIDENCE CTR 25 WHARE RD NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44029 | $200,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 287 | LI SHIU KEUNG<br>FLAT B 6/F<br>25 BROADCAST DRIVE<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 935 | Undetermined | LI, SHIU KEUNG<br>FLAT B 6/F<br>25 BROADCAST DRIVE<br>,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40096 | $128,317.00 |
| 288 | LI SHU WING<br>FLAT/RM D 19/F 2<br>MA ON SHAN CENTRE<br>1 ON CHUN STREET MA<br>ON SHAN<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1075 | Undetermined | LI, SHU WING<br>FLAT/RM D 19/F BLK 2<br>MA ON SHAN CENTRE<br>1 ON CHUN STREET MA ON<br>SHAN<br>HONG KONG,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50768 | $164,158.50 |
| 289 | LI SUI CHUN<br>FLAT C 10/F<br>495 NATHAN ROAD<br>HONG KONG,<br>HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1459 | $100,000.00* | LI, SUI CHUN<br>FLAT C 10/F<br>495 NATHAN ROAD<br>HONG KONG,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50814 | $100,000.00 |
| 290 | LI YAM KIU<br>C/F BLOCK C<br>FU PO GARDEN<br>NO. 165 SIU HANG<br>TSUEN TUEN MUN<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 944 | Undetermined | LI, YAM KIU<br>G/F BLOCK C<br>FU PO GARDEN<br>NO. 165 SIU HANG TSUEN<br>TUEN MUN,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39980 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 291 LIBERTY SQUARE APARTMENTS, LTD. PO BOX 220 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 05/26/2009 | 08-13555 (JMP) | 4568 | $152,640.64 | LIBERTY SQUARE APTS 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 09/22/2009 | | 32266 | $152,640.64 |
| 292 LIM WAI SHUI KWAN WINNIE A4D MOUNTAIN COURT 5 HO MAN TIN HILL RD KOWLOON, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 295 | Undetermined | LIM WAI, SHUI KWAN WINNIE A4D MOUNTAIN COURT 5 HO MAN TIN HILL RD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40024 | $64,158.50 |
| 293 LIN SHIUE KIANG ALLAN FLAT/RM H 29/F BLK 2 MA ON SHAN CENTRE, 1 ON CHUN STREET, MA ON SHAN NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 959 | $400,000.00* | LIN, SHIUE KIANG ALLAN FLAT/RM H 29/F BLK 2 MA ON SHAN CENTRE 1 0N CHUN STREET MA ON SHAT NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39991 | $400,000.00 |
| 294 LING, CHEUNG PO FLAT 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 258 | Undetermined | CHEUNG, PO LING FLAT C 10/F COMFORT COURT 1 MARCONI ROAD KOWLOON TONG KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40011 | $256,633.99 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 295 | LING, TAM KWOK & WAI, CHAN KWOK 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 231 | Undetermined | TAM, WAI LING & CHAN, KWOK WAI 5A SPRINGVALE 317 PRINCE EDWARD ROAD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39970 | $128,316.99 |
| 296 | LING, WONG YEE FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 238 | Undetermined | WONG, YEE LING FLAT 1 24/F TAK WA HOUSE TAK KEUNG COURT LOK FU, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39954 | $153,980.39 |
| 297 | LING, YEN JI FLAT A 21/F BLOCK 11 PROVIDENT CENTRE NORTH POINT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 302 | Undetermined | YEN, JI LING FLAT A 21/F BLOCK 11 PROVIDENT CENTRE NORTH POINT, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50762 | $64,158.50 |
| 298 | LIU CHI CHUN ERIC 28 COTSWOLD GARDENS LONDON, NW2 IQU UNITED KINGDOM | 11/25/2008 | 08-13555 (JMP) | 1072 | Undetermined | LIU, CHI CHUN ERIC 28 COTSWOLD GARDENS LONDON, NW2 1QU UNITED KINGDOM | 10/28/2009 | 08-13555 (JMP) | 50761 | $128,316.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 299 | LIU JIFU NO 76 HEADLAND DRV DISCOVERY BAY LANTAU ISLAND, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 970 | Undetermined | LIU, JIFU NO 76 HEADLAND DRV DISCOVERY BAY LANTAU ISLAND, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39984 | $256,633.99 |
| 300 | LIU YUK MING FLAT D 8/F FAIRMONT GARDENS 39A CONDUIT ROAD MID-LEVELS , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 950 | Undetermined | LIU, YUK MING FLAT D 8/F FAIRMONT GARDENS 39A CONDUIT ROAD MID-LEVELS, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40085 | $64,158.50 |
| 301 | LIVERPOOL VICTORIA PENSION TRUSTEES NO 1 3RD FL, 80 CHEAPSIDE LONDON, EC2V 6EE UNITED KINGDOM | 05/05/2009 | 08-13555 (JMP) | 4149 | $1,832,395.07 | LIVERPOOL VICTORIA PENSION TRUSTEES NO 1 3RD FLOOR, 80 CHEAPSIDE LONDON, EC2V 6EE UNITED KINGDOM | 08/18/2009 | 08-13555 (JMP) | 8622 | $1,843,752.59 |
| 302 | LO ANN KAM YUNG FLT 3 12/F NGAN KING BLDG 1-16 PAK PO ST MONG KOK KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 928 | Undetermined | LO, ANN KAM YUNG FLT 3 12/F NGAN HING BLDG 1-16 PAK PO ST MONG KOK KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40113 | $128,317.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 303 LO MUN YEE & LEUNG KUI SANG WILLIAM FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1046 | $100,000.00* | LO, MUN YEE & LEUNG, KUI SANG WILLIAM FLAT 4 1/F BLOCK A DRAGON COURT 6 DRAGON TERRACE TIN HAU , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40038 | $100,000.00 |
| 304 LOHMULLER, SARAH LUCILLE GRAHN STR. 24 MUNCHEN, 81675 GERMANY | 05/11/2009 | 08-13555 (JMP) | 4381 | Undetermined | LOHMUELLER, SARAH LUCILLE GRAHN STR. 24 MUNCHEN, 81675 GERMANY | 09/29/2009 | 08-13555 (JMP) | 35467 | $4,245.00 |
| 305 LOK KA CHIU FLAT D 27/F BLK 1 ILLUMINATION TERRACE TAI HANG RD 5-7, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1004 | Undetermined | LOK, KA CHIU FLAT D 27/F BLK 1 ILLUMINATION TERRACE 5-7 TAI HANG RD HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50787 | $64,158.50 |
| 306 LORENZO, RUBEN 875 G STREET, #501 SAN DIEGO, CA 92101 | 12/05/2008 | 08-13555 (JMP) | 1234 | $1,864.55 | LORENZO, RUBEN 875 G STREET, # 501 SAN DIEGO, CA 92101 | 07/20/2009 | | 5722 | $33,653.89 |

*- Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 307 | LOS IN YUNG AGNES FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 967 | Undetermined | LO, SIN YUNG AGNES FLAT G 13/F BLK 1 CENTENARY MANSION 9 VICTORIA RD KENNEDY TOWN HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50821 | $128,316.99 |
| 308 | LUI HEUNG C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1062 | $100,000.00* | LUI, HEUNG C/O TAI KA HO STORE 41ST CHUNG CHAI YUEN PING KONG VILLAGE SHEUNG SHUI,NT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44044 | $100,000.00 |
| 309 | LUTHERAN SOCIAL MINISTRIES AT CRANES MILL INC. FRANCIS J. KARDOS, CFO 6 TERRI LANE, SUITE 300 BURLINGTON, NJ 08016 | 12/16/2008 | 08-13888 (JMP) | 1343 | $95,518.24 | LUTHERAN SOCIAL MINISTRIES OF NEW JERSEY RE: DERIVATIVE MASTER ACCOUNT # 060205LSMN 6 TERRI LANE, SUITE 300 BURLINGTON, NJ 08016 | 09/21/2009 | 08-13888 (JMP) | 25059 | $95,518.24 |
| 310 | LUTHERAN SOCIAL MINISTRIES AT CRANES MILL INC. FRANCIS J. KARDOS, CFO 6 TERRI LANE, SUITE 300 BURLINGTON, NJ 08016 | 12/16/2008 | 08-13555 (JMP) | 1342 | $95,518.24 | LUTHERAN SOCIAL MINISTRIES OF NEW JERSEY RE: DERIVATIVE MASTER ACCOUNT # 060205LSMN 6 TERRI LANE, SUITE 300 BURLINGTON, NJ 08016 | 09/21/2009 | 08-13555 (JMP) | 25058 | $95,518.24 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 311 | LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT, CT 06880 | 04/06/2009 | 08-13555 (JMP) | 3754 | $9,071,710.00 | LYDIAN OVERSEAS PARTNERS MASTER FUND LTD. C/O LYDIAN ASSET MANAGEMENT L.P. ATTN: BRUCE GILLE 495 POST ROAD EAST WESTPORT, CT 06880 | 10/12/2009 | 08-13555 (JMP) | 37405 | $9,077,763.00 |
| 312 | M&M TECHNOLOGIES CORP 24 REGENCY WAY MANALAPAN, NJ 07726 | 09/19/2008 | 08-13555 (JMP) | 1 | $854,685.00 | M&M TECHNOLOGIES CORP 24 REGENCY WAY MANALAPAN, NJ 07726 | 09/30/2008 | 08-13555 (JMP) | 59 | $916,585.00 |
| 313 | MACQUARIE BANK LIMITED TRANSFEROR: ENTE NAZIONALE DI PREVIDENZA ED ASSISTENZA PER GLI PSICOLOGI C/O MACQUARIE CAPITAL (USA) INC. NEW YORK, NY 10019 | 04/27/2009 | 08-13555 (JMP) | 3964 | $14,745,426.80 | MACQUARIE BANK LIMITED TRANSFEROR: ENTE NAZIONALE DI PREVIDENZA ED ASSISTENZA PER GLI PSICOLOGIC/O MACQUARIE CAPITAL (USA) INC. C/O MACQUARIE CAPITAL (USA) INC. NEW YORK, NY 10019 | 10/29/2009 | 08-13555 (JMP) | 55525 | $14,745,426.80 |
| 314 | MADAJ, JOHN F. 7106 TRUMBLE ROAD ST CLAIR, MI 48079 | 03/13/2009 | 08-13555 (JMP) | 3319 | $10,856.23 | MADAJ, JOHN F. 7106 TRUMBLE ROAD ST CLAIR, MI 48079 | 08/10/2009 | | 7895 | $31,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 315 | MADAJ, JOHN F.<br>7106 TRUMBLE ROAD<br>ST CLAIR, MI 48079 | 03/13/2009 | 08-13555 (JMP) | 3320 | $19,710.00 | MADAJ, JOHN F.<br>7106 TRUMBLE ROAD<br>ST CLAIR, MI 48079 | 08/10/2009 | | 7895 | $31,000.00 |
| 316 | MAK, TING CHUNG<br>7A BROADVIEW TERRACE<br>40 CLOUD VIEW ROAD<br>NORTH POINT,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 262 | Undetermined | MAK, TING CHUNG<br>7A BROADVIEW TERRACE<br>40 CLOUD VIEW ROAD<br>NORTH POINT,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39987 | $64,158.50 |
| 317 | MAN CHOI LAI MAN STELLA<br>FLAT A 26/F BLK 12<br>NAM FUNG SUN CHUEN<br>15 CREIG CRESCENT<br>QUARRY BAY<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1024 | Undetermined | MAN CHOI, LAI MAN STELLA<br>FLAT A 26/F BLK 12<br>NAM FUNG SUN CHUEN<br>15 GREIG CRESCENT<br>QUARRY BAY,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40055 | $128,316.99 |
| 318 | MAN KIM YAU<br>BLK A 4/F HING LEE BLDG<br>1P BAKER ST<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1017 | Undetermined | MAN, KIM YAU<br>BLK A 4/F HING LEE BLDG<br>1P BAKER ST<br>,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39992 | $64,158.50 |
| 319 | MAN, YU PO<br>FLAT F 17/F<br>WAH SHAN MANSION<br>TAI KOO SHING,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 230 | Undetermined | YU, PO MAN<br>FLAT F 17/F<br>WAH SHAN MANSION<br>TAI KOO SHING,<br>HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44020 | $141,148.70 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 320 | MARFIN POPULAR BANK PUBLIC CO., LTD. DIRECTOR, WEALTH MANAGEMENT 39 ARCH. MAKARIOS AVENUS NICOSIA, CY-1065 CYPRUS | 02/02/2009 | 08-13555 (JMP) | 2422 | Undetermined | MARFIN POPULAR BANK PUBLIC CO., LTD. 39 ARCH. MAKARIOS III AVENUE NICOSIA, CY-1065 CYPRUS | 10/27/2009 | 08-13555 (JMP) | 47872 | $290,500.00 |
| 321 | MARGREITER, HULDA DANIEL SWAROVSKISTR. 48 ABSAM, 6067 AUSTRIA | 05/11/2009 | 08-13555 (JMP) | 4239 | $530,739.78 | MARGREITER, HULDA DANIEL-SWARVSKI STRASSE 48 ABSAM, A-6067 AUSTRIA | 10/21/2009 | 08-13555 (JMP) | 42955 | $530,739.78 |
| 322 | MARPLE, KENT H. 4155 OAK POINTE DR. GULF BREEZE, FL 32563-8513 | 01/23/2009 | 08-13555 (JMP) | 1903 | $20,000.00 | MARPLE, KENT H. 4155 OAK POINTE DR. GULF BREEZE, FL 32563-8513 | 07/20/2009 | | 5775 | $21,260.00 |
| 323 | MARPLE, RICHIE ANNE 4155 OAK POINTE DR. GULF BREEZE, FL 32563-8513 | 01/23/2009 | 08-13555 (JMP) | 1902 | $12,000.00 | MARPLE, RICHIE ANNE 4155 OAK POINTE DR. GULF BREEZE, FL 32563-8513 | 07/20/2009 | | 5776 | $13,417.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 324 **MARQUETTE FINANCIAL COMPANIES DORSEY & WHITNEY LLP ATTN: STEVEN HEIM 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS, MN 55402** | 03/20/2009 | 08-13900 (JMP) | 3423 | $392,038.00 | **MARQUETTE FINANCIAL COMPANIES C/O KATHI ROGERS 60 SOUTH SIXTH STREET, SUITE 3900 MINNEAPOLIS, MN 55402** | 09/21/2009 | 08-13900 (JMP) | 22949 | $392,038.00 |
| 325 **MARTIN PALLARES, ANTONIO J. AND MARIA ADORACION SAIZ VILLALAIN C/ MESTRE DALMAU, 7 1-4 BARCELONA, 08031 SPAIN** | 10/23/2009 | 08-13555 (JMP) | 45244 | $56,604.00 | **MARTIN PALLARES, ANTONIO J. & MARIA ADORACION SAIZ VILLALAIN C/ MESTRE DALMAU, 7-1-4 BARCELONA, 08031 SPAIN** | 10/27/2009 | 08-13555 (JMP) | 49720 | $56,604.00 |
| 326 **MARTINO, PAOLA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY** | 03/12/2009 | 08-13555 (JMP) | 3307 | $131,334.93 | **MARTINO, PAOLA C/O D'ALESSANDRO & PARTNERS LAW FIRM, SGE VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY** | 10/13/2009 | 08-13555 (JMP) | 38365 | $141,510.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 327 MASTERLINK SECURITIES (H.K.) CORP. LTD. DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER DALLAS, TX 75201 | 03/30/2009 | 08-13555 (JMP) | 3554 | $18,293,244.00 | MASTERLINK SECURITIES (H.K.) CORP. LTD. ATTN: JOSEPHINE TSANG UNIT 2603, 26/F THE CENTER , HONG KONG | 10/05/2009 | 08-13555 (JMP) | 36438 | $18,293,244.00* |
| 328 MCHUGH, FLORENCE QUINN 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 04/20/2009 | 08-13555 (JMP) | 3827 | $200,000.00 | MCHUGH, FLORENCE QUINN 181 N. SHELMORE BLVD. MOUNT PLEASANT, SC 29464 | 08/03/2009 | | 6992 | $300,000.00 |
| 329 MEI, TSE LAU FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 280 | Undetermined | TSE, LAU MEI FLAT B 13/F BLOCK 5 JULIMOUNT GARDEN 1-5 HIN TAI STREET TAI WAI NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40103 | $577,426.48 |
| 330 MERCANTILE COMMERCE, N.A. 3105 NW 107TH AVENUE, 6TH FLOOR MIAMI, FL 33172-2136 | 09/10/2009 | 08-13888 (JMP) | 11154 | $235,998.00 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 02/04/2009 | 08-13555 (JMP) | 2570 | $235,998.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 331 | MERIDIAN BANK, N.A. F/K/A COMMUNITY BANK OF ARIZONA, N.A. DORSEY & WHITNEY LLP ATTN: STEVEN HEIM MINNEAPOLIS, MN 55402 | 03/20/2009 | 08-13555 (JMP) | 3421 | $8,569,522.56 | ETON PARK FUND, L.P. TRANSFEROR: MERIDIAN BANK, NA F/K/A COMMUNITY BANK OF ARIZONA, NA EATON PARK MASTER FUND, L.P. ATTN: SHAILINI RAO NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 24573 | $8,569,522.56 |
| 332 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 02/23/2009 | 08-13888 (JMP) | 2948 | $2,891,503.83 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: SHORT CREDIT MASTER FUND L.P. C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY COHEN, RONALD TOROK NEW YORK, NY 10036 | 09/18/2009 | 08-13888 (JMP) | 17450 | $2,891,939.45* |
| 333 | MEYERS, SHARON 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP, NJ 08831 | 12/29/2008 | | 1480 | $12,500.00 | MEYERS, SHARON 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP, NJ 08831 | 07/30/2009 | 08-13555 (JMP) | 6764 | $12,687.50 |
| 334 | MEYERS, SHARON 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP, NJ 08831 | 12/29/2008 | | 1479 | $12,687.50 | MEYERS, SHARON 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP, NJ 08831 | 07/30/2009 | 08-13555 (JMP) | 6763 | $12,500.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 335  MIELANTS, JAN L. BOEYKENSLAAN 19 HOUTHALEN, B-3530 BELGIUM | 04/29/2009 | 08-13555 (JMP) | 4017 | $15,057.00 | MIELANTS, JAN L. BOEYKENSLAAN 19 HOUTHALEN, B-3530 BELGIUM | 10/26/2009 | 08-13555 (JMP) | 46394 | $14,021.00* |
| 336  MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, JAPAN | 10/27/2008 | 08-13888 (JMP) | 392 | $56,691,533.55 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, JAPAN | 09/22/2009 | 08-13888 (JMP) | 32775 | $56,731,533.55 |
| 337  MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO 100-6317, JAPAN | 10/27/2008 | 08-13555 (JMP) | 391 | $56,691,533.55 | MITSUBISHI UFJ SECURITIES CO LTD MARUNOUCHI BLDG 2-4-1 MARUNOUCHI CHIYODA-KU TOKYO, 100- 6317 JAPAN | 09/22/2009 | 08-13555 (JMP) | 32773 | $56,731,533.55 |
| 338  MITSUI SUMITOMO INSURANCE CO., LTD. INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 01/09/2009 | 08-13555 (JMP) | 1655 | Undetermined | MITSUI SUMITOMO INSURANCE CO.,LTD. INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59148 | $66,402,568.85 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 339 | MITSUI SUMITOMO INSURANCE CO., LTD. INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 01/09/2009 | 08-13555 (JMP) | 1654 | Undetermined | MITSUI SUMITOMO INSURANCE CO.,LTD. INVESTMENT DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59149 | $21,963,193.75 |
| 340 | MO SIU WAN FLAT C 3/F NAM BAY TOWER NO. 59 SOUTH BAY ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1014 | Undetermined | MO, SIU WAN FLAT C 3/F NAM BAY TOWER NO.59 SOUTH BAY ROAD HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50820 | $64,158.50 |
| 341 | MORGAN STANLEY SENIOR FUNDING, INC. TRANSFEROR: HYBRID CAPITAL K.K. C/O MORGAN STANLEY & CO. INC. 1585 BROADWAY NEW YORK, NY 10036 | 11/20/2008 | 08-13555 (JMP) | 812 | $47,336,322.57 | MORGAN STANLEY SENIOR FUNDING, INC. TRANSFEROR: HYBRID CAPITAL K.K. C/O MORGAN STANLEY & CO, INC. 1585 BROADWAY NEW YORK, NY 10036 | 08/27/2009 | 08-13555 (JMP) | 9537 | $47,336,322.57 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 342 MORTGAGE AND LAND BANK OF LATVIA ""LATVIJAS HIPOTEKU UN ZEMES BANKA"" DOMA LAUKUMS 4, RIGA LATVIA, LV-1977 AUSTRIA | 10/23/2008 | 08-13555 (JMP) | 352 | $3,824,937.50 | MORTGAGE AND LAND BANK OF LATVIA ""LATVIJAS HIPOTEKU UN ZEMES BANKA"" DOMA LAUKUMS 4 RIGA, LV-1977 LATVIA | 10/14/2009 | 08-13555 (JMP) | 40259 | $2,854,490.63 |
| 343 MUI, LEUNG FLAT B 8/F 50-56 FLOWER MARKET ROAD KLN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 297 | Undetermined | LEUNG, MUI FLAT B 8/F 50-56 FLOWER MARKET ROAD KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40093 | $64,158.50 |
| 344 MUIR-LOUGHREY, MADELINE 712 DEL ROSARIO ST. THE VILLAGES, FL 32159 | 02/23/2009 | 08-13555 (JMP) | 2942 | $15.00 | MUIR-LOUGHREY, MADELINE 712 DEL ROSARIO ST. THE VILLAGES, FL 32159 | 07/27/2009 | 08-13555 (JMP) | 6436 | $15,000.00 |
| 345 MUN SAO LUEN FLAT/RM 1 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 932 | Undetermined | MUN, SAO LUEN FLAT/RM 9/F BLK C BEVERLY HILL 6 BROADWOOD ROAD HAPPY VALLEY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40087 | $64,158.50 |
| 346 MUNOZ, FRANCISCO & HILDA T. 230 JUNIPER WAY JUPITER, FL 33458 | 05/15/2009 | 08-13555 (JMP) | 4361 | $20,000.00 | MUNOZ, FRANCISCO & HILDA T. 230 JUNIPER WAY JUPITER, FL 33458 | 07/14/2009 | | 5331 | $20,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 347 NAGANO SHINKIN BANK, THE 133-1, IMACHI NAGANO CITY, NAGANO, 380-8686 JAPAN | 11/17/2008 | 08-13555 (JMP) | 787 | $4,040,000.00* | NAGANO SHINKIN BANK, THE 133-1, IMACHI NAGANO CITY, NAGANO, 380-8686 JAPAN | 10/28/2009 | 08-13555 (JMP) | 51292 | $3,805,632.16 |
| 348 NAGAOKA SHINKIN BANK, THE 2-4-7, OHTEDORI, NAGAOKA CITY, NIIGATA, 940-8660 JAPAN | 01/02/2009 | 08-13555 (JMP) | 1546 | $962,826.87 | THE NAGAOKA SHINKIN BANK 2-4-7, OHTEDORI NAGAOKA CITY NIIGATA, 940-8660 JAPAN | 10/27/2009 | 08-13555 (JMP) | 47889 | $950,799.50 |
| 349 NAI, WONG OI FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KLN TONG KLN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 255 | Undetermined | WONG, OI NAI FLAT C1 2/F APARTMENT C SUNDERLAND ESTATE 1 HEREFORD RD KOWLOON TONG KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40015 | $641,584.97 |
| 350 NATIONAL CAPITOL CONTRACTING, LLC DBA NATIONAL CAPITAL CAPTIONING CHRIS MARQUEZ 200 N. OLEBE RD., SUITE 710 ARLINGTON, VA 22203 | 05/01/2009 | 08-13555 (JMP) | 4046 | $14,660.02 | NATIONAL CAPITOL CAPTIONING 200 NORTH GLEBE RD. #710 ARLINGTON, VA 22203 | 08/25/2009 | 08-13555 (JMP) | 9376 | $14,660.02 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 351 | NEUENHOFER, ANSGAR C/O BETTINA NUENHOFER, LINA-MORGENSTERN-STRASSE 1 33332 GUETERSLOH, GERMANY | 06/01/2009 | 08-13555 (JMP) | 4682 | $7,011.90 | NEUENHOFER, BETTINA LINA-MORGENSTERN-STR. 1 GUTERSLOH, 33332 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37605 | $7,336.00 |
| 352 | NG KIAT KWEE PO BOX 2026 QLD 4109 , AUSTRALIA | 11/25/2008 | 08-13555 (JMP) | 1066 | $100,000.00* | NG, KIAT KWEE P.O. BOX 2026 QLD, 4109 AUSTRALIA | 10/14/2009 | 08-13555 (JMP) | 40047 | $100,000.00 |
| 353 | NG KIN LUCK DANIEL & WONG CHUNG-YEE AMY 2/F 103 TAI HANG TSZ TONG TSUEN TAI PO NT HONG KONG, HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1454 | Undetermined | NG, KIN LUCK DANIEL & WONG, CHUNG-YEE AMY 2/F 103 TAI HANG TSZ TONG TSUEN TAI PO NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40021 | $128,316.99 |
| 354 | NG MAN KUEN FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1039 | Undetermined | NG, MAN KUEN FLAT E 50/F TOWER 1 THE BELCHER'S 89 POKFULAM ROAD HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50777 | $64,158.50 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 355 | NG SIU HUNG JUDY ANNA<br>ROOM 701 BLOCK B<br>KORNHILL QUARRY BAY<br>,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1045 | Undetermined | NG, SIU HUNG JUDYANNA<br>ROOM 701 BLOCK B<br>KORNHILL<br>QUARRY BAY,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40088 | $64,158.50 |
| 356 | NGAN CHUEN FAI CHARLTON<br>G/F (CORAL SESAFOOD RESTAURANT)<br>40-50 DES VOEUX RD WEST<br>SAI YING PUN,<br>HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1067 | Undetermined | NGAN, CHUEN FAI CHARLTON<br>FLAT 203-5 2/F<br>YUE SHING COMM BLDG,<br>15 QUEEN VICTORIA ST CENTRAL<br>HONG KONG,<br>HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50795 | $76,990.20 |
| 357 | NING, CHOW KIT<br>ROOM 1719 MIN YIU HOUSE<br>JAT MIN CHUEN<br>SHATIN<br>,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 277 | Undetermined | CHOW, KIT NING<br>ROOM 1719 MIN YIU HOUSE<br>JAT MIN CHUEN<br>SHATIN,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39971 | $128,316.99 |
| 358 | NORMAN M. KRAVETZ FAMILY TRUST<br>NORMAN M. KRAVETZ<br>24 CHIPPING HILL<br>PLYMOUTH, MA 02360 | 11/10/2008 | 08-13555 (JMP) | 575 | $20,159.38 | NORMAN M. KRAVETZ FAMILY TRUST<br>NORMAN M. KRAVETZ<br>24 CHIPPING HILL<br>PLYMOUTH, MA 02360 | 08/03/2009 | | 6958 | $21,593.76 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 359 | NUZZI, PADOVANA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3302 | $76,967.98 | NUZZI, PADOVANA C/O D'ALESSANDRO & PARTNERS LAW FIRM - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 10/13/2009 | 08-13555 (JMP) | 38394 | $85,050.00 |
| 360 | OBEROSTERREICHISCHE VERSICHERUNG AG, AUSTRIA SEWARD & KISSEL LL.P.; C/O RONALD COHEN ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 11/18/2008 | 08-13555 (JMP) | 1105 | $2,834,400.00 | YORVIK PARTNERS LLP TRANSFEROR: OBEROSTERREICHISCHE VERSICHERUNG AG ATTN: LISA KING 11 IRONMONGER LANE LONDON, EC2V 8EY UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 64112 | $2,835,000.00* |
| 361 | ONG FOK KA WAI JOYCE FT B3 15/F GREENFIELD TERR 26 HO MAN TIN HILL ROAD HO MAN TIN, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 218 | Undetermined | ONG FOK, KA WAI JOYCE FT B3 15/F GREENFIELD TERR 26 HO MAN TIN HILL ROAD HO MAN TIN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40105 | $192,475.49 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 362 | ONGOOD INDUSTRIAL LIMITED RM 14-16 16/F PACIFIC TRADE CENTRE NO.2 KAI HING ROAD KOWLOON BAY KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1061 | $100,000.00* | ONGOOD INDUSTRIAL LIMITED RM 14-16 16/F PACIFIC TRADE CENTRE NO.2 KAI HING ROAD KOWLOON BAY KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40046 | $100,000.00 |
| 363 | OPTIQUE PTY LTD ATF OPTIQUE SUPER PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W., 2025 AUSTRALIA | 11/12/2008 | | 602 | Undetermined | OPTIQUE PTY LTD ATF OPTIQUE SUPER PENSION FUND KEITH MASNICK 1 ROSLYNDALE AVE WOOLLAHRA, N.S.W., 2025 AUSTRALIA | 07/20/2009 | | 5712 | Undetermined |
| 364 | OREGON LABORER-EMPLOYERS PENSION TRUST FUND RYAN STEPHENS WILLIAM C. EARHART COMPANY, INC. P.O. BOX 4148 PORTLAND, OR 97208 | 03/16/2009 | 08-13888 (JMP) | 3350 | $107,374.48 | OREGON LABORER-EMPLOYERS PENSION TRUST FUND RYAN STEPHENS WILLIAM C. EARHART COMPANY, INC. P.O. BOX 4148 PORTLAND, OR 97208 | 08/31/2009 | 08-13888 (JMP) | 9906 | $107,374.48 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 365 OSTERREICHISCHE VERKEHRSKREDITBANK AG AUERSPERGSTR 17 VIENNA, 1080 AUSTRIA | 09/08/2009 | 08-13555 (JMP) | 10654 | $363,514.00 | | BAWAG P.S.K. BANK FUR ARBEIT UND WIRTSCHAFT UND OSTERREICHISCHE POSTSPARKASSE AKTIENGESELLSCHAFT, LEGAL SUCCESSOR TO CERTAIN PARTS OF OSTERREICHISCHE VERKEHRSKREDITBANK AG C/O LOWENSTEIN SANDLER PC NEW YORK, NY 10020 | 11/02/2009 | 08-13555 (JMP) | 63431 | $363,514.00 |
| 366 OVERSEA-CHINESE BANKING CORPORATION LTD 65 CHULIA STREET OCBC CENTRE , 049513 SINGAPORE | 09/30/2008 | 08-13555 (JMP) | 54 | $712,545.00 | | OVERSEA-CHINESE BANKING CORPORATION LIMITED 65 CHULIA STREET OCBC CENTRE , 049513 SINGAPORE | 09/30/2008 | | 4287 | $712,545.00 |
| 367 PACIFICORP (AS ASSIGNEE FOR MIDAMERICAN ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MGMT, ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 11/13/2008 | 08-13885 (JMP) | 606 | $474,722.00 | | PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 09/21/2009 | 08-13885 (JMP) | 24476 | $474,722.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 368 | PACIFICORP (AS ASSIGNEE FOR MIDAMERICAN ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MGMT, ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 11/13/2008 | 08-13555 (JMP) | 604 | $474,722.00 | PACIFICORP (AS ASSIGNEE OF MIDAMERICAN ENERGY COMPANY) C/O PACIFICORP CREDIT & RISK MANAGEMENT ATTN: CREDIT MANAGER 825 NE MULTNOMAH, STE 700 PORTLAND, OR 97232 | 09/21/2009 | 08-13555 (JMP) | 24478 | $474,722.00 |
| 369 | PAKULA, STEPHEN B., M.D. 19689 NORTHAMPTON DR SARATOGA, CA 95070 | 02/02/2009 | 08-13555 (JMP) | 2496 | $20,000.00 | PAKULA, STEPHEN B. MD 19689 NORTHAMPTON DR SARATOGA, CA 95070 | 07/23/2009 | | 6013 | $20,000.00 |
| 370 | PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3306 | $20,895.00 | PAUCIULO, GIUSEPPE D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO, NO. 290 NOLA (NAPLES), 80035 ITALY | 10/14/2009 | 08-13555 (JMP) | 40183 | $21,262.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 371 | PENNSYLVANIA CONVENTION CENTER AUTHORITY, THE MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE PHILADELPHIA, PA 19107-2299 | 04/01/2009 | 08-13555 (JMP) | 3592 | $8,275,462.00 | PENNSYLVANIA CONVENTION CENTER AUTHORITY ATTN: MADELINE APOLLO VICE PRESIDENT OF FINANCE ONE CONVENTION CENTER PLACE PHILADELPHIA, PA 19107-2299 | 09/22/2009 | 08-13555 (JMP) | 30537 | $8,275,462.00 |
| 372 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 04/02/2009 | 08-13555 (JMP) | 3620 | $1,513,384.00 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 09/23/2009 | 08-13555 (JMP) | 34633 | $1,238,390.00 |
| 373 | PETRUCELLI, MICHAEL J. 7 NEARWATER LANE RIVERSIDE, CT 06878 | 02/02/2009 | 08-13555 (JMP) | 2396 | $587,770.30 | PETRUCELLI, MICHAEL J. 7 NEARWATER LANE RIVERSIDE, CT 06878 | 07/20/2009 | 08-13555 (JMP) | 5770 | $2,452,214.56 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 374 POLI, MR. STEFANO AND MS. ANTONELLA ARDUINI D'ALESSANDRO & PARTNERS LAW FIRM ATTN MR RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 04/24/2009 | 08-13555 (JMP) | 3945 | $32,923.72 | POLI, STEFANO & ARDUINI, ANTONELLA C/O D'ALESSANDRO & PARTNERS SGE VIA ANFITEATRO LATERIZIO NO 290, NOLA NAPLES, 80035 ITALY | 10/13/2009 | 08-13555 (JMP) | 38473 | $35,437.50 |
| 375 PONG, CHEW HIN FLAT B TSUEN KING GARDEN 21ST FLOOR BLCOK 3 TSUEN KING CIRCUIT TSUEN WAN NT, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 263 | Undetermined | CHEW, HIN PONG FLAT B TSUEN KING GARDEN 21ST FLOOR BLOCK 3 TSUEN KING CIRCUIT TSUEN WAN, NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39969 | $76,990.20 |
| 376 POON KIT LEUNG & LI SAU CHUN FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 929 | Undetermined | POON, KIT LEUNG & LI, SAU CHUN FLAT H 44/F BLK 9 PH 2 BEL VEDERE GDN 620 CASTLE PEAK ROAD, NT , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39995 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 377  POON KIT LEUNG & PAN GAOFENG FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1020 | Undetermined | POON, KIT LEUNG & PAN, GAOFENG FLAT H 44/F BLK 9 PH 2 BELVEDERE GDN 620 CASTLE PEAK ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39996 | $102,653.60 |
| 378  POTHEN, MICHAEL E. 2011  122ND STREET EAST # D6 BURNSVILLE, MN 55337-3159 | 01/02/2009 | | 1556 | $27,000.00 | POTHEN, MICHAEL E. 2011  122ND STREET EAST # D6 BURNSVILLE, MN 55337-3159 | 07/20/2009 | | 5777 | $27,000.00 |
| 379  PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 01/26/2009 | 08-13555 (JMP) | 1962 | $300,000.00* | SHEN, PEI-CHIH 5F, NO. 270 YANPING S. RD. ZHONGZHENG DIST. TAIPEI CITY, 100 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59090 | $500,000.00* |
| | | | | | MUO, HAI-HUEI 14F-1, NO. 63, SEC. 5 NANJING E. RD. SONGSHAN DIST. TAIPAI CITY 105, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59089 | $260,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 380  **PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG** | 01/26/2009 | 08-13555 (JMP) | 1960 | $340,000.00* | **WANG YUN CHUNG & TSAI MING LAN 8F-1, NO. 1, LN. 16 TIANYU ST., SHILIN DIST. TAIPEI CITY, 111 TAIWAN, PROVINCE OF CHINA** | 10/30/2009 | 08-13555 (JMP) | 59087 | $680,000.00* |
| | | | | | **HO KWUNG HONG & HO KUANG HUA 12F-1 NO. 170 SEC. 3 MINGUAN E. RD. SONGSHAN DIST. TAIPEI CITY 105, TAIWAN, PROVINCE OF CHINA** | 10/30/2009 | 08-13555 (JMP) | 59088 | $520,000.00* |
| 381  **PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG** | 01/26/2009 | 08-13555 (JMP) | 1956 | $400,000.00* | **LIN CHEN, SHU-JING NO. 33 EAST COURTYARD NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGIU RD., EAST DIST. HSINCHU CITY, 300 TAIWAN, PROVINCE OF CHINA** | 10/30/2009 | 08-13555 (JMP) | 59081 | $300,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | | CHIU, SHU-CHUAN NO. 80 EAST COURTYARD, NATIONAL TSINGHUA UNIVERSITY SEC. 2 GUANGFU RD. EAST DIS. HSINCHU CITY, 300 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59080 | $100,000.00* |
| 382 | PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 01/26/2009 | 08-13555 (JMP) | 1958 | $100,000.00* | CHIEN, JING-HSOU 9F-1, NO. 23, LN. 165 DUNHUA N. RD. SONGSHAN DIST. TAIPEI CITY, 105 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59091 | $100,000.00* |
| 383 | PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 01/26/2009 | 08-13555 (JMP) | 1959 | $980,000.00* | WANG YUN CHUNG & TSAI MING LAN 8F-1, NO. 1, LN. 16 TIANYU ST., SHILIN DIST. TAIPEI CITY, 111 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59087 | $680,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | HO KWUNG HONG & HO KUANG HUA 12F-1 NO. 170 SEC. 3 MINGUAN E. RD. SONGSHAN DIST. TAIPEI CITY 105, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59088 | $520,000.00* |
| | | | | | CHEN HWAI CHOU & CHEN YI JEN 6F-1 NO 12 ALY 100 LN 155 DUNHUA N RD SONGSHAN DIST TAIPEI CITY, 105 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59073 | $300,000.00* |
| | | | | | HUANG WEN HSIN 12 F NO 2 SEC 5 XINYI RD XINYI DIST TAIPEI CITY, 110 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59074 | $100,000.00* |
| | | | | | CHIEN YA LING 7F NO 315 SONGJIAN RD ZHONGSHAN DIST TAIPEI CITY, 104 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59072 | $100,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | NAME | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | | LIOU, YI-CHUNG 3F., NO 8, LN. 117 SEC. 1 CHONGYANG RD. SANCHONG CITY TAIPEI COUNTY, 241 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59077 | $60,000.00* |
| | | | | | | LEE, MIN-CHI 3F, NO. 28 LN. 162 XIANGYANG RD. NANGANG DIST. TAIPEI CITY, 115 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59078 | $60,000.00* |
| 384 | PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 01/26/2009 | 08-13555 (JMP) | 1957 | $1,160,000.00* | ABOVE POWER CO., LTD 11 F- 1 NO 114 XINPU 6TH ST. TAOYUAN CITY TAOYUAN COUNTY, 330 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59076 | $1,000,000.00* |
| | | | | | | LIOU, YI-CHUNG 3F., NO 8, LN. 117 SEC. 1 CHONGYANG RD. SANCHONG CITY TAIPEI COUNTY, 241 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59077 | $60,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | LEE, MIN-CHI 3F, NO. 28 LN. 162 XIANGYANG RD. NANGANG DIST. TAIPEI CITY, 115 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59078 | $60,000.00* |
| | | | | | | CHIOU, CHUEN-YOU 7P - 2 NO. 395 OBRIAN 2ND RD. QIANTTIN DIST. KAOBSTUNG CITY, 801 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59079 | $50,000.00* |
| | | | | | | CHANG SHU YUEH & LIOU YI CHUNG 3F NO 8 LN 117 SEC CHONYANG RD SANCHONG CITY TAIPEI COUNTY, 241 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59075 | $50,000.00* |
| 385 | PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-06, 32/F., VICWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 01/26/2009 | 08-13555 (JMP) | 1961 | $1,450,000.00* | WANG YUN CHUNG & TSAI MING LAN 8F-1, NO. 1, LN. 16 TIANYU ST., SHILIN DIST. TAIPEI CITY, 111 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59087 | $680,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | HO KWUNG HONG & HO KUANG HUA 12F-1 NO. 170 SEC. 3 MINGUAN E. RD. SONGSHAN DIST. TAIPEI CITY 105, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59088 | $520,000.00* |
| | | | | | MUO, HAI-HUEI 14F-1, NO. 63, SEC. 5 NANJING E. RD. SONGSHAN DIST. TAIPAI CITY 105, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59089 | $260,000.00* |
| | | | | | PRESIDENT SECURITIES (HONG KONG) LIMITED UNITS 3205-6, 32/F, VIEWOOD PLAZA 199 DES VOEUX ROAD CENTRAL , HONG KONG | 10/30/2009 | 08-13555 (JMP) | 59086 | $260,000.00* |
| | | | | | CHEN, BOU-WEN 3F. NO. 14-3 ALY 97 LN. 110 HUGIAN ST. XIZHI CITY, TAIPEL COUNTY, 221 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59082 | $100,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | | CHEN SHIOW HUEI & LIU TE YING 7F NO. 3 ALY. 17 LN. 170 SEC. 4 ZHONGXIAO E. RD. XINYL DIST. TAIPEI CITY, 110 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59083 | $100,000.00* |
| | | | | | | CHEN, TE-TUAN NO. 23, LN. 75, LINYL ST. SHONGZHENG DIST. TAIPEI CITY, 100 TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 59085 | $50,000.00* |
| 386 | PRICEWATERHOUSE COOPERS SAVANNAH HOUSE, OCEAN VILLAGE SOUTHAMPTON HAMPSHIRE, SO143TJ UNITED KINGDOM | 02/25/2009 | 08-13555 (JMP) | 3022 | Undetermined | PRICEWATERHOUSECOOPE RS LLP ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY SOUTHAMPTON, SO14 3TJ UNITED KINGDOM | 07/20/2009 | | 5615 | $149,922.89 |
| 387 | PRICEWATERHOUSECO OPERS LLP ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY SOUTHAMPTON, SO14 3TJ UNITED KINGDOM | 05/18/2009 | | 4393 | $133,357.85 | PRICEWATERHOUSECOOPE RS LLP ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY SOUTHAMPTON, SO14 3TJ UNITED KINGDOM | 07/20/2009 | | 5615 | $149,922.89 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 388  PRICEWATERHOUSECO OPERS LLP ATTN: HOLLY APLIN SAVANNAH HOUSE 3 OCEAN WAY SOUTHAMPTON, SO14 3TJ UNITED KINGDOM | 05/22/2009 | 08-13555 (JMP) | 4488 | $142,504.75 | PRICEWATERHOUSECOOPE RS LLP ATTN: HOLLY APLIN, RMG CREDIT CONTROL SAVANNAH HOUSE 3 OCEAN WAY SOUTHAMPTON, SO14 3TJ UNITED KINGDOM | 07/20/2009 | | 5615 | $149,922.89 |
| 389  PROMICIONES CULTURALES LA RINCONADA, S.A AVENIDA PEARSON 21-08034 BARCELONA, SPAIN | 02/12/2009 | 08-13555 (JMP) | 2727 | Undetermined | PROMICIONES CULTURALES LA RINCONADA, S.A AVENIDA PEARSON, 21 BARCELONA, 08034 SPAIN | 10/23/2009 | 08-13555 (JMP) | 45249 | $997,668.67 |
| 390  PUNTO TRAS RAPID S.L. ATTN: EDUARDO VIZCAYA PASEO DE LA CASTELLANA, 1. MADRID, 28046 SPAIN | 09/04/2009 | | 10366 | Undetermined | PUNTO TRAS RAPID S.L. ATTN: EDUARDO VIZCAYA PASEO DE LA CASTELLANA, 1. MADRID, 28046 SPAIN | 11/02/2009 | 08-13555 (JMP) | 60878 | $437,918.40 |
| 391  RECKER, HEINZ AND ELISABETH LUKASSTR. 8 VIERSEN, 41751 GERMANY | 05/08/2009 | 08-13555 (JMP) | 4195 | $10,625.00 | RECKER, HEINZ UND ELISABETH LUKASSTR 8 VIERSEN, 41751 GERMANY | 09/24/2009 | 08-13555 (JMP) | 34840 | $11,347.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 392  ROSEN, ELEANOR 1 CHANNEL DR. UNIT 806 MONMOUTH BEACH, NJ 07750 | 10/08/2008 | | 125 | $185,000.00 | ROSEN, MS. FRED C/O ELEANOR ROSEN 1 CHANNEL DR UNIT 806 MONMOUTH BEACH, NJ 07750 | 07/30/2009 | | 6708 | $185,000.00 |
| 393  ROXIN, KATHARINA ROXIN, SABINE BLANKENESSER LANDSTR. 64 HAMBURG, 22587 GERMANY | 01/23/2009 | | 2744 | Undetermined | ROXIN, KATHARINA BLANKENESER LANDSTR. 64 HAMBURG, 22587 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57167 | $4,470.00 |
| 394  ROXIN, KIM BLANKENESSER LANSTR. 64 ATTN: SABINE ROXIN HAMBURG, 22587 GERMANY | 01/23/2009 | 08-13555 (JMP) | 2745 | Undetermined | ROXIN, KIM BLANKENESER LANDSTR. 64 HAMBURG, 22587 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57166 | $4,470.00 |
| 395  ROXIN, SABINE BLANKENESER LANDSTR. 64 HAMBURG, 22587 GERMANY | 01/23/2009 | | 1918 | Undetermined | ROXIN, SABINE BLANK ENESER LANDSTR.64 HAMBURG, 22587 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57307 | $4,470.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 396 RUBACH, WILFRIED OSTERHOLDER ALLEE 39 PINNEBERG, 25421 GERMANY | 01/21/2009 | | 1836 | Undetermined | RUBACH VERMOGENSVERWALTUN GS GMBH WILFRIED RUBACH OSTERHOLDER ALLEE 39 PINNEBERG, 25421 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43435 | $70,030.00 |
| 397 SAGAR, DEEP & SOOD, MEERA ROSINKA, BALCARY GARDENS BERKHAMSTED HERTFORDSHIRE, HP4 3UU UNITED KINGDOM | 07/28/2009 | 08-13555 (JMP) | 6572 | $5,000.00 | SAGAR, DEEP & SOOD, MEERA ROSINKA, BALCARY GARDENS, BERKHAMSTED HERTFORDSHIRE, HP4 3UU UNITED KINGDOM | 11/03/2008 | 08-13555 (JMP) | 472 | $5,550.00 |
| 398 SALGUEIRO, MANUEL ALVES CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA, 1000-300 PORTUGAL | 01/28/2009 | 08-13555 (JMP) | 2100 | $1,644,346.20 | SALGUEIRO, MANUEL ALVES CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST, SA EDIFICIO CGD AV. JOAO XXI, N 63-2 PISO LISBON, 1000-300 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 59320 | $1,644,346.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 399 | SALGUEIRO, MANUEL SILVA CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST SA EDIFICIO CAIXA GERAL DE DEPOSITOS, AV JOAO XXI, N63-2 PISO LISBOA, 1000-300 PORTUGAL | 01/27/2009 | 08-13555 (JMP) | 2058 | $4,760,396.40 | SALGUEIRO, MANUEL SILVA CAIXA GERAL DE DEPOSITOS, SA - CAIXAGEST, SA EDIFICIO CGD AV. JOAO XXI, N 63-2 PISO LISBON, 1000-300 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 59321 | $4,760,396.40 |
| 400 | SANMINA-SCI CORPORATION PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES, CA 90067 | 01/27/2009 | 08-13888 (JMP) | 2049 | $485,312.48 | SANMINA-SCI CORPORATION PACHULSKI STANG ZIEHL & JONES LLP ATTN: JEFFREY N. POMERANTZ, ESQ. 10100 SANTA MONICA BLVD., SUITE 1100 LOS ANGELES, CA 90067 | 08/24/2009 | 08-13888 (JMP) | 9243 | $485,312.48 |
| 401 | SANTA LUCIA, S.A., COMPAIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID, 28001 SPAIN | 05/14/2009 | 08-13555 (JMP) | 4339 | Undetermined | SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID, 28001 SPAIN | 10/28/2009 | 08-13555 (JMP) | 51506 | $7,620,005.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 402  SAU, FUNG RM G 4/F BLK 4 PHASE 1 WHAMPOA GDN HUNGHOM KLN, HONG KONG | 10/23/2008 | 08-13555 (JMP) | 353 | Undetermined | FUNG, SAU RM G 4/F BLK 4 PHASE 1 WHAMPOA GDN HUNGHOM KLN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39967 | $64,158.50 |
| 403  SCHMIDT, WERNER ODER ELEONORA WERNER SCHMIDT LINDENSTRASSE 13 DITTELBRUNN, 97456 GERMANY | 05/26/2009 | 08-13555 (JMP) | 4671 | Undetermined | SCHMIDT, WERNER ODER ELEONORA WERNER SCHMIDT LINDENSTRASSE 13 DITTELBRUNN, 97456 GERMANY | 07/20/2009 | | 5672 | Undetermined |
| 404  SCHOLL, BERND & BRIGITTE RICARDA-HUCH-STR.21 BREMEN, D 28215 GERMANY | 05/22/2009 | 08-13555 (JMP) | 4491 | $13,590.00 | SCHOLL, BERND & BRIGITTE RICARDA-HUCH-STR. 21 BREMEN, D28275 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35134 | $14,151.00 |
| 405  SCHULZE-REHM, GUNTER & BAERBEL, DRS. MARIENWEG 2A NEUMUNSTER, 24539 GERMANY | 01/20/2009 | | 1798 | Undetermined | SCHULZE-REHM, GUNTER & BAERBEL, DRS. MARIENWEG 2A NEUMUNSTER, 24539 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43432 | $14,900.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 406 | SECOM GENERAL INSURANCE CO., LTD. 2-6-2-HIRAKAWA-CHO CHIYODA-KU TOKYO, 102-8645 JAPAN | 11/24/2008 | 08-13555 (JMP) | 901 | $9,672,115.28 | SECOM GENERAL INSURANCE CO, LTD. 2-6-2, HIRAKAWA-CHO CHIYODA-KU TOKYO, 102-8645 JAPAN | 10/30/2009 | 08-13555 (JMP) | 57741 | $9,672,115.28 |
| 407 | SHINKONG INSURANCE CO., LTD. 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI, TAIWAN, PROVINCE OF CHINA | 11/25/2008 | 08-13555 (JMP) | 1110 | $1,636,594.45 | SHINKONG INSURANCE CO., LTD. 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI, TAIWAN, PROVINCE OF CHINA | 11/02/2009 | 08-13555 (JMP) | 61115 | $6,941,621.25 |
| 408 | SHINKONG INSURANCE CO., LTD. 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI, TAIWAN, PROVINCE OF CHINA | 12/29/2008 | 08-13555 (JMP) | 1483 | $7,163,782.66 | SHINKONG INSURANCE CO., LTD. 12F, NO. 15, CHIENKUO NORTH ROAD SEC 2 TAIPEI, TAIWAN, PROVINCE OF CHINA | 11/02/2009 | 08-13555 (JMP) | 61115 | $6,941,621.25 |
| 409 | SHK ASIA DYNAMIC HOLDINGS LTD. C/O SHK FUND MANAGEMENT LIMITED UNITS 902-905, BANK OF AMERICA TOWER 12 HARCOURT ROAD , HONG KONG | 01/19/2009 | 08-13555 (JMP) | 1775 | $12,033,091.44* | SHK ASIA DYNAMIC HOLDINGS LTD ATTN: MR. CHRISTOPHE LEE SHK FUND MANAGEMENT LIMITED 121FL, CITIC TOWER CENTRAL, HONG KONG | 07/30/2009 | | 6760 | $12,526,902.22* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 410  SHOALHAVEN CITY COUNCIL PO BOX 42 NOWRA, 2541 AUSTRALIA | 10/20/2008 | 08-13555 (JMP) | 319 | Undetermined | SHOALHAVEN CITY COUNCIL PO BOX 42 NOWRA, NSW 2541 AUSTRALIA | 10/22/2009 | 08-13555 (JMP) | 44373 | $412,850.00 |
| 411  SIEBELS, IMKE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2205 | Undetermined | SIEBELS, IMKE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36242 | $14,236.00 |
| 412  SIEBELS, JAN EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2204 | Undetermined | SIEBELS, JAN EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36243 | $14,236.00 |
| 413  SIEBELS, KERSTIN EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2206 | Undetermined | SIEBELS, KERSTIN EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36241 | $14,236.00 |
| 414  SIEBELS, MAIKE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2203 | Undetermined | SIEBELS, MAIKE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36244 | $14,236.00 |
| 415  SIEBELS, UTE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 01/29/2009 | 08-13555 (JMP) | 2202 | Undetermined | SIEBELS, UTE EMDER LANDSTR. 8 KRUMMHORN, 26736 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36245 | $14,236.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 416 SIK, HIN CHI FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KLN , HONG KONG | 08/18/2009 | 08-13555 (JMP) | 8616 | Undetermined | | SIK, HIN CHI FLAT F 6/F LAP SHUN BLDG 242 NATHAN ROAD KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44028 | $64,158.50 |
| 417 SING, KAN CHUNG FALT D, 16/F TOWER 3, CARMEN'S GARDEN 9 COX'S ROAD, TSIM SHA TSUI , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 222 | $1,350,000.00* | | KAN, CHUNG SING FLAT D, 16/F TOWER 3, CARME'S GARDEN 9 COX'S ROAD TSIM SHA TSUI, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40039 | $1,350,000.00 |
| 418 SIU KIT FUN & WONG NGAI KWONG RM 811 BLOCK 3 NAN FUNG INDUSTRIAL CITY 18 TIN HAU ROAD HONG KONG, HONG KONG | 12/26/2008 | 08-13555 (JMP) | 1458 | Undetermined | | SIU, KIT FUN & WONG, NGAI KWONG FLAT E 1/F BLOCK 5 VILLA TIARA TUEN MUN NT HK, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39979 | $64,158.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 419 | SK ENERGY CO., LTD. J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL, 110-110 KOREA, REPUBLIC OF | 04/03/2009 | 08-13885 (JMP) | 3660 | $11,528,609.00 | SK ENERGY CO. LTD. ATTN: PETROLEUM TRADING OPERATION TEAM 99, SEORIN-DONG, JONGRO-GU SEOUL, 110-110 KOREA, REPUBLIC OF | 08/26/2009 | 08-13885 (JMP) | 9469 | $11,528,609.00* |
| 420 | SK ENERGY CO., LTD. J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL, 110-110 KOREA, REPUBLIC OF | 04/03/2009 | 08-13555 (JMP) | 3659 | $11,528,609.00 | SK ENERGY CO., LTD. J.H. CHOI, GENERAL MANAGER OF PETROLEUM TRADING OPERATION TEAM 99 SEORIN-DONG JONGRO-GU SEOUL, 110-110 KOREA, REPUBLIC OF | 08/26/2009 | 08-13555 (JMP) | 9470 | $11,528,609.00* |
| 421 | SK VERSICHERUNG AKTIENGESELLSCHAFT, AUSTRIA - C/O RONALD L. COHEN SEWARD & KISSEL L.L.P. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 12/09/2008 | 08-13555 (JMP) | 2350 | $708,600.00* | SK VERSICHERUNG AKTIENGESELLSCHAFT, AUSTRIA C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 10/30/2009 | 08-13555 (JMP) | 64107 | $708,750.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 422  SMIT, ESTHER F. 3506 GLENWOOD ROAD BALTIMORE, MD 21220-2918 | 01/30/2009 | | 2277 | $4,994.00 | SMIT, ESTHER F. 3506 GLENWOOD ROAD BALTIMORE, MD 21220-2918 | 07/22/2009 | 08-13555 (JMP) | 5905 | $4,994.00 |
| 423  SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH 1 RAFFLES QUAY #35-01 NORTH TOWER , 048583 SINGAPORE | 12/12/2008 | 08-13555 (JMP) | 1297 | $4,017,789.22 | SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH ATTN: HEAD OF OPERATIONS 1 RAFFLES QUAY #35-01 NORTH TOWER , 048583 SINGAPORE | 11/02/2009 | 08-13555 (JMP) | 62901 | $41,159,958.12 |
| 424  SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH 1 RAFFLES QUAY #35-01 NORTH TOWER , 048583 SINGAPORE | 12/12/2008 | 08-13555 (JMP) | 1298 | $35,358,666.34 | SOCIETE GENERALE BANK & TRUST SINGAPORE BRANCH ATTN: HEAD OF OPERATIONS 1 RAFFLES QUAY #35-01 NORTH TOWER , 048583 SINGAPORE | 11/02/2009 | 08-13555 (JMP) | 62901 | $41,159,958.12 |
| 425  SOROL S.A. SHELLEY C. CHAPMAN 787 SEVENTH AVENUE NEW YORK, NY 10019 | 04/30/2009 | 08-13555 (JMP) | 4023 | Undetermined | CHAPMAN, SHELLEY C. 787 SEVENTH AVENUE NEW YORK, NY 10019 | 11/02/2009 | 08-13555 (JMP) | 63656 | $1,424,300.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 426 | SOROS FUND MANAGEMENT LLC TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10106 | 11/21/2008 | 08-13555 (JMP) | 853 | Undetermined | SOROS FUND MANAGEMENT LLC TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10106 | 10/29/2009 | 08-13555 (JMP) | 54989 | $4,740,519.55 |
| 427 | SPCP GROUP, L.L.C. TRANSFEROR: LM ISIS OPPORTUNITIES MASTER FUND, LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 06830 | 04/17/2009 | 08-13555 (JMP) | 3893 | $3,054,687.50* | SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ NEW YORK, NY 10004 | 09/22/2009 | 08-13555 (JMP) | 33597 | $3,054,687.50* |
| 428 | SPCP GROUP, L.L.C. TRANSFEROR: LM ISIS OPPORTUNITIES MASTER FUND, LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, LP AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. GREENWICH, CT 06830 | 04/17/2009 | 08-13888 (JMP) | 3892 | $3,054,687.50* | SPCP GROUP LLC, AS AGENT FOR SILVER POINT CAPITAL FUND LP AND SILVER POINT CAPITAL OFFSHORE FUND LTD C/O SEWARD & KISSEL LLP ATTN: LAURIE R. BINDER, ESQ NEW YORK, NY 10017 | 09/22/2009 | 08-13888 (JMP) | 33600 | $3,054,687.50* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 429 | STATE OF NEW JERSEY DIVISION OF TAXATION COMPLIANCE ACTIVITY PO BOX 245 TRENTON, NJ 08695 | 12/18/2008 | 08-13555 (JMP) | 1370 | $1,920.00 | STATE OF NEW JERSEY DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON, NJ 08695-0245 | 08/24/2009 | 08-13555 (JMP) | 9267 | $21,920.00 |
| 430 | STEFANELLI, MS. PAOLA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO N. 290 NOLA (NAPLES), 80035 ITALY | 04/15/2009 | 08-13555 (JMP) | 3785 | $49,744.45 | STEFANELLI, PAOLA C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42407 | $55,282.50 |
| 431 | SUN BOA DYEING FACTORY LIMITED RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1013 | Undetermined | SUN BOA DYEING FACTORY LIMITED RM 6 16/F LAURELS IND CTR 32 TAI YAU STREET SAN PO KONG , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40004 | $128,316.99 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 432 | SYLVIA W. BERMAN, REV. DECL. TST., U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO, IL 60622 | 12/12/2008 | 08-13555 (JMP) | 1306 | $10,000.00 | SYLVIA W. BERMAN, REV. DECL. TST., U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE (DEC'D) MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO, IL 60622 | 08/24/2009 | | 9104 | $10,000.00 |
| 433 | SYLVIA W. BERMAN, REV. DECL. TST., U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO, IL 60622 | 12/12/2008 | 08-13555 (JMP) | 1305 | $40,000.00 | SYLVIA W. BERMAN, REV. DECL. TST., U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE (DEC'D) MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO, IL 60622 | 08/24/2009 | | 9105 | $40,000.00 |
| 434 | SZE CHOI LAI & SZE CHOI YUNG FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 943 | Undetermined | SZE, CHOI LAI & SZE, CHOI YUNG FLAT C 45/F BLK 10 DISCOVERY PARK TSUEN WAN NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 39983 | $128,316.99 |
| 435 | TACK CHING PRIMARY SCHOOL G/F 42 PILKEM STREET KOWLOON , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1030 | Undetermined | TACK CHING PRIMARY SCHOOL G/F 42 PILKEM STREET KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50763 | $305,307.19 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 436 TAI, CHEUNG YUI RM E 11/F BLK 2 LE SOMMET 28 FORTRESS HILL RD NORTH POINT, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 233 | Undetermined | CHEUNG, YUI TAI RM E 11/F BLK 2 LE SOMMET 28 FORTRESS HILL RD NORTH POINT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40069 | $64,158.50 |
| 437 TAM MEI FUNG FLAT A 20/F BLK 15A LAGUNA VERDE HUNG HOM KLN, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 923 | Undetermined | TAM, MEI FUNG FLAT A 20/F BLK 15A LAGUNA VERDE HUNG HOM KLN HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50819 | $76,990.20 |
| 438 TAM, LAN YING FALT 412 BLK M KORNHILL QUARRY BAY, HONG KONG | 10/17/2008 | 08-13555 (JMP) | 224 | Undetermined | TAM, LAN YING FLAT 412 BLK M KORNHILL QUARRY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40056 | $64,158.50 |
| 439 TANG YEE WO WILLIAM C/O PUBLIC SER CO G/F BI PO LEE HOUSE TAI FUNG ST YUEN LONG NT , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 292 | $100,000.00* | TANG, YEE WO WILLIAM C/O PUBLIC SER CO G/F B1 PO LEE HOUSE TAI FUNG ST YUEN LONG NT, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40016 | $100,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 440 | TOWN OF KWINANA C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV. MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 860 | Undetermined | TOWN OF KWINANA C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32677 | $3,963,360.00 |
| 441 | TROY ASSOCIATES INC. 295 MADISON AVE (ATTN: ROBERT C. ANDRON) NEW YORK, NY 10017 | 11/21/2008 | 08-13555 (JMP) | 843 | $22,549.05 | TROY ASSOCIATES, INC. ATTN: ROBERT C. ANDRON 295 MADISON AVENUE NEW YORK, NY 10017 | 04/23/2009 | 08-13555 (JMP) | 3920 | $3,461.74 |
| 442 | TRUST DEPARTMENT BANK OF PANHSIN 15F., NO.330, JHONGJHENG RD. VINCENT CHEN BANCIAO CITY, TAIPEI CNTY, TAIWAN, PROVINCE OF CHINA | 11/21/2008 | 08-13555 (JMP) | 836 | $20,000.00 | BANK OF PANSHIN VINCENT CHIN 15 F., NO. 300, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 57544 | $20,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 443 | TRUST DEPARTMENT BANK OF PANHSIN 15F., NO.330, JHONGJHENG RD. VINCENT CHEN BANCIAO CITY, TAIPEI CNTY, TAIWAN, PROVINCE OF CHINA | 11/21/2008 | 08-13555 (JMP) | 834 | Undetermined | BANK OF PANSHIN VINCENT CHIN 15F., NO. 330, JHONGJHENG RD. BANCIAO CITY TAIPEI COUNTY, TAIWAN, PROVINCE OF CHINA | 10/30/2009 | 08-13555 (JMP) | 57543 | $67,967.54 |
| 444 | TSANG CHI HUNG RM 1403 BLK D PARKER LODGE 10 HONG PAK PATH QUARRY BAY, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1029 | Undetermined | TSANG, CHI HUNG RM 1403 BLK D PARKER LODGE 10 HONG PAK PATH QUARRY BAY, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40026 | $64,158.50 |
| 445 | TSANG CHOU YUEH O FLAT C 2/F TSAN YUNG MANSION 70 WATERLOO ROAD KOWLOON, HONG KONG | 11/25/2008 | 08-13555 (JMP) | 957 | Undetermined | TSANG CHOU, YUEH O FLAT C 2/FL TSAN YUNG MANSION 70 WATERLOO ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40112 | $513,267.96 |
| 446 | TSANG PUI FUN FLAT B2 8/F HANG LUNG BUILDING 580 NATHAN ROAD , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 965 | Undetermined | TSANG, PUI FUN FLAT B2 8/F HANG LUNG BLDG 580 NATHAN ROAD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40092 | $64,158.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 447  TSE KAM FUNG FLAT/RM 2703 WING PAK HOUSE, HONG PAK COURT LAM TIN , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 999 | Undetermined | TSE, KAM FUNG FLAT/RM 2703 WING PAK HOUSE, HONG PAK COURT LAM TIM, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40033 | $64,158.50 |
| 448  TSE MEI LING FLAT 3702 37/FL SHING YAM HOUSE ON YAM ESTATE , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 981 | Undetermined | TSE, MEI LING FLAT 3702 37/FL SHING YAM HOUSE ON YAM ESTATE HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50780 | $64,158.50 |
| 449  TSE YIN LING STELLA ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 1052 | $350,000.00* | TSE, YIN LING STELLA ROOM 2110-2113 21/F COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50767 | $350,000.00 |
| 450  TUMBARUMBA SHIRE COUNCIL PO BOX 61 TUMBARUMBA, NSW 2653 AUSTRALIA | 11/17/2008 | 08-13555 (JMP) | 758 | Undetermined | TUMBARUMBA SHIRE COUNCIL PO BOX 61 TUMBARUMBA, NSW 2653 AUSTRALIA | 10/30/2009 | 08-13555 (JMP) | 57048 | $40,400.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 451  TV ASAHI CORPORATION 6-9-1, ROPPONGI, MINATO-KU TOKYO, 106-8001 JAPAN | 05/28/2009 | 08-13555 (JMP) | 4622 | Undetermined | TV ASAHI CORPORATION 6-9-1, ROPPONGI, MINATO-KU TOKYO, 106-8001 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59205 | $9,463,424.00 |
| 452  TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO ELECTRONICS DEFINED BENEFIT PLANS MASTER TRUST JING YANG, DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN, PA 19312 | 03/23/2009 | 08-13888 (JMP) | 3437 | $59,439.12 | TYCO ELECTRONICS CORPORATION AS SPONSOR FOR TYCO ELECTRONICS DEFINED BENEFIT PLANS MASTER FUND C/O JING YANG, DIRECTOR, CAPITAL PLANNING 1050 WESTLAKES DRIVE BERWYN, PA 19312 | 08/31/2009 | 08-13888 (JMP) | 9993 | $59,439.12* |
| 453  UBS AG BAHNHOFSTR. 45 ZURICH, 8001 SWITZERLAND | 10/28/2009 | 08-13555 (JMP) | 51622 | Undetermined | UBS AG BAHNHOFSTR. 45 ZURICH, 8001 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59233 | Undetermined |
| 454  UCO BANK, HONG KONG UNIT 4102-06, 41/F., COSCO TOWER 183, QUEEN'S ROAD CENTRAL GPO BOX 196 , HONG KONG | 01/20/2009 | 08-13555 (JMP) | 1806 | $7,567,442.19 | UCO BANK UNIT 4102-06, 41/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL, GPO BOX 196 , HONG KONG | 10/20/2009 | 08-13555 (JMP) | 42727 | $7,567,442.19* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 455 | UCO BANK, SINGAPORE UCO BANL, SINGAPORE MAIN BRANCH 3 RAFFLES PLACE , 048617 SINGAPORE | 01/20/2009 | 08-13555 (JMP) | 1807 | $12,626,011.63 | UCO BANK SINGAPORE MAIN BRANCH 3, RAFFLES PLACE SINGAPORE, 048627 | 10/20/2009 | 08-13555 (JMP) | 42729 | $12,626,011.63* |
| 456 | UNITED MIZRAHI BANK (SWITZERLAND) LTD. DR. ERICH FLURI, ATTORNEY AT LAW PO BOX 166 OBERRIEDEN, CH-8942 SWITZERLAND | 01/02/2009 | 08-13555 (JMP) | 1549 | $18,700,000.00 | UNITED MIZRAHI BANK (SWITZERLAND) LTD. NUSCHELERSTRASSE 31 ZURICH, CH-8021 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59841 | $11,326,052.09* |
| | | | | | | UNITED MIZRAHI BANK (SWITZERLAND) LTD. NUSCHELERSTRASSE 31 ZURICH, CH-8021 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59838 | $6,897,521.27* |
| 457 | UNITED MIZRAHI BANK (SWITZERLAND) LTD. DR. ERICH FLURI, ATTORNEY AT LAW PO BOX 166 OBERRIEDEN, CH-8942 SWITZERLAND | 05/15/2009 | 08-13555 (JMP) | 4375 | $100,000.00 | UNITED MIZRAHI BANK (SWITZERLAND) LTD. NUSCHELERSTRASSE 31 ZURICH, CH-8021 SWITZERLAND | 10/30/2009 | 08-13555 (JMP) | 59838 | $6,897,521.27* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 458 UNIVERSIDAD DE NAVARRA, TECNUN PASEO DE MANUEL LARDIZABAL 13-20018 SONOSTIA SAN SEBASTIAN, SPAIN | 02/12/2009 | 08-13555 (JMP) | 2728 | Undetermined | UNIVERSIDAD DE NAVARRA, TECNUN PASEO DE MANUEL LARDIZABAL, 13 DONOSTIA 20018 SAN SEBASTIAN, SPAIN | 10/22/2009 | 08-13555 (JMP) | 44101 | $1,073,857.61 |
| 459 US AGBANK, FCB CRAIG A. OLSEN 245 N. WACO WICHITA, KS 67202 | 12/05/2008 | 08-13888 (JMP) | 1230 | $10,380,591.56 | US AGBANK, FCB ATTN: JIM SHANAHAN 245 N. WACO WICHITA, KS 67202 | 09/21/2009 | 08-13888 (JMP) | 24540 | $10,356,591.56* |
| 460 US AGBANK, FCB CRAIG A. OLSEN 245 N. WACO WICHITA, KS 67202 | 12/05/2008 | 08-13555 (JMP) | 1229 | $10,380,591.56 | US AGBANK, FCB ATTN: JIM SHANAHAN 245 N. WACO WICHITA, KS 67202 | 09/21/2009 | 08-13555 (JMP) | 24543 | $10,356,591.56 |
| 461 VIDEO CORPORATION OF AMERICA 7 VERONICA AVENUE P.O. BOX 5480 SOMERSET, NJ 08875-5480 | 09/26/2008 | 08-13555 (JMP) | 40 | $290,559.67 | VIDEO CORPORATION OF AMERICA 7 VERONICA AVENUE P.O. BOX 5480 SOMERSET, NJ 08875-5480 | 10/01/2008 | 08-13555 (JMP) | 69 | $294,232.50 |
| 462 VITOL ASIA PTE. LTD. ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVE NEW YORK, NY 10022 | 06/08/2009 | 08-13555 (JMP) | 4785 | $4,343,338.85 | VITOL ASIA PTE LTD C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13555 (JMP) | 15009 | $4,354,023.33 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 463 | VITOL ASIA PTE. LTD. C/O K&L GATES LLP ATTN: JEFFERY N RICH, ESQ 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 11/04/2008 | 08-13885 (JMP) | 492 | $4,343,338.85* | VITOL ASIA PTE LTD C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13885 (JMP) | 15008 | $4,354,023.33 |
| 464 | VITOL INC. ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 06/08/2009 | 08-13555 (JMP) | 4784 | $64,608.00 | VITOL INC C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13555 (JMP) | 15012 | $64,766.93 |
| 465 | VITOL, INC. C/O K&L GATES LLP ATTN: JEFFERY C RICH, ESQ 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 11/04/2008 | 08-13885 (JMP) | 494 | $64,608.00* | VITOL INC C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13885 (JMP) | 15013 | $64,766.93 |
| 466 | WACH, WOLFGANG FALLMERAYERSTR. 17 80796 MUNICH, GERMANY | 12/29/2008 | 08-13555 (JMP) | 1495 | $7,500.00 | WACH, WOLFGANG FALLMERAYERSTR. 17 MUNICH, 80796 GERMANY | 08/06/2009 | | 7563 | $7,400.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 467 WAH, WONG TSE AND KAI, YIP WAI FLT A 10/F SCENERY MANSN 108 WATERLOO RD KLN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 266 | Undetermined | WONG, TSE WAH & YIP, WAI KAI FLT A 10/F SCENERY MANSN 108 WATERLOO RD KOWLOON, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40084 | $64,158.50 |
| 468 WAH, YEUNG HOI BLK A 1/F NO 8 MAN WAN RD HOMANTIN , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 260 | Undetermined | YEUNG, HOI WAH BLK A 1/F NO 8 MAN WAN TD HOMANTIN, HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40073 | $64,158.50 |
| 469 WAI, FUNG SHIU & YUK, YU HUNG FLAT A 37/F BLK 5 ISLAND RESORT 28 SIU SAI WAN ROAD , HONG KONG | 10/17/2008 | 08-13555 (JMP) | 285 | Undetermined | FUNG, SHIU WAI & YU, HUNG YUK FLAT A 37/F BLOCK 5 ISLAND RESORT 28 SIU SAI WAN RD , HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40022 | $128,316.99 |
| 470 WALTERS, BERND ST. HUBERTER STR. 9 KEMPEN, 47906 GERMANY | 02/02/2009 | 08-13555 (JMP) | 2403 | Undetermined | WALTERS, BERND, MR. ST. HUBERTER STR. 9 KEMPEN, 47906 GERMANY | 07/21/2009 | 08-13555 (JMP) | 5820 | $0.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 471 | WAN, LUK PO<br>HOUSE 8<br>88 REDHILL ROAD<br>TAI TAM,<br>HONG KONG | 10/17/2008 | 08-13555 (JMP) | 251 | $100,000.00* | LUK, PO WAN<br>HOUSE 8<br>88 REDHILL ROAD<br>TAI TAM,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40051 | $100,000.00 |
| 472 | WAN, TANG<br>FLAT E 22/F BLK 32<br>CITY ONE<br>SHATIN N T<br>,<br>HONG KONG | 10/28/2008 | 08-13555 (JMP) | 399 | Undetermined | TANG, WAN<br>FLAT E 22/F BLK 32<br>CITY ONE<br>SHATIN,<br>HONG KONG | 10/14/2009 | 08-13555 (JMP) | 40108 | $128,317.00 |
| 473 | WEINER, INGEBORG &<br>ERHARD<br>BURKHARD STREET 15<br>SCHWAEBISCH HALL, G-74523<br>GERMANY | 02/17/2009 | 08-13555 (JMP) | 2876 | Undetermined | WEINER, INGEBORG &<br>ERHARD<br>BURKHARD STREET 15<br>SCHWAEBISCH HALL, G-74523<br>GERMANY | 07/27/2009 | 08-13555 (JMP) | 6180 | $14,700.00 |
| 474 | WEISS, CHRIS D.<br>10009 LONG CATTLE<br>AVENUE<br>LAS VEGAS, NV 89117 | 12/29/2008 | 08-13555 (JMP) | 1497 | $10,000.00 | WEISS, CHRIS D.<br>10009 LONG CATTLE<br>AVENUE<br>LAS VEGAS, NV 89117 | 08/21/2009 | | 8930 | $2,421.90 |
| 475 | WILMAR TRADING PTE. LTD.<br>ATTENTION: GABRIEL KOR<br>56 NEIL ROAD<br>, 088830<br>SINGAPORE | 02/24/2009 | 08-13555 (JMP) | 3006 | $1,910,000.00 | WILMAR TRADING PTE. LTD.<br>ATTENTION: COLIN TAN<br>56 NEIL ROAD<br>, 088830<br>SINGAPORE | 09/21/2009 | 08-13555 (JMP) | 25496 | $1,940,316.41 |

*– Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 476 YORVIK PARTNERS LLP TRANSFEROR: OBEROSTERREICHISCHE VERSICHERUNG AG ATTN: LISA KING 11 IRONMONGER LANE LONDON, EC2V 8EY UNITED KINGDOM | 11/18/2008 | 08-13555 (JMP) | 1103 | $11,833,620.00 | YORVIK PARTNERS LLP TRANSFEROR: OBEROSTERREICHISCHE VERSICHERUNG AG ATTN: LISA KING 11 IRONMONGER LANE LONDON, EC2V 8EY UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 64111 | $11,836,125.00* |
| | | | TOTAL | $1,116,951,783.22 | | | | | |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | BELLARINE COMMUNITY HEALTH INC. ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, 3225 AUSTRALIA | 11/06/2008 | | 512 | $160,000.00 | BELLARINE COMMUNITY HEALTH INC. ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, VICTORIA, 3225 AUSTRALIA | 10/19/2009 | 08-13555 (JMP) | 41759 | $132,112.00 |
| 2 | BERTI, CARLA C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME, 00196 ITALY | 09/22/2009 | 08-13555 (JMP) | 29912 | $1,722,828.21 | BERTI, CARLA C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME, 00196 ITALY | 11/02/2009 | 08-13555 (JMP) | 62859 | $1,142,127.95 |
| 3 | CENTRAL1 CREDIT UNION CHARLES MILNE, VICE PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE BRITISH COLOMBIA, V6J 4S7 CANADA | 02/10/2009 | 08-13555 (JMP) | 2683 | $9,380,860.93 | CENTRAL 1 CREDIT UNION CHARLES MILNE, SR. VP, TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE VANCOUVER, BC V6J 4S7 CANADA | 08/13/2009 | 08-13555 (JMP) | 8174 | $9,380,860.93 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 | COFFS HARBOUR CITY COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUAIRE TOWER 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13888 (JMP) | 32642 | $3,293,288.00 | COFF'S HARBOUR CITY COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32688 | $12,439,487.00 |
| 5 | GESCONSULT S.A SGIIC ATTN: CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID, 28006 SPAIN | 01/26/2009 | 08-13555 (JMP) | 1934 | Undetermined | GESCONSULT S.A. SGIIC ATTN CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID, 28006 SPAIN | 09/28/2009 | 08-13555 (JMP) | 35089 | $0.00 |
| 6 | GILGANDRA COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32663 | $949,555.00 | GILGANDRA COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61134 | $90,827.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 7  HANIFF, MELISSA 700 GOVE ST #SN JERSEY CITY, NJ 07310 | 11/24/2008 | 08-13555 (JMP) | 916 | $27,703.94 | HANIFF, MELISSA B. 700 GROVE STREET APT 5N JERSEY CITY, NJ 07310 | 07/27/2009 | 08-13555 (JMP) | 6405 | $0.00 |
| 8  KIAMA MUNICIPAL COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32647 | $3,500,968.00 | KIAMA MUNICIPAL COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61138 | $66,056.00 |
| 9  LEHMAN BROTHERS AUSTRALIA FINANCE LTD C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW, 2000 AUSTRALIA | 12/30/2008 | 08-13888 (JMP) | 1509 | $62,756,805.00 | LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE SYDNEY, 2001 AUSTRALIA | 11/02/2009 | 08-13888 (JMP) | 63841 | $51,927,268.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 10 | MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13888 (JMP) | 4284 | $1,557,812.87 | MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 07/31/2009 | 08-13888 (JMP) | 6908 | $3,183,672.84 |
| 11 | MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13888 (JMP) | 4283 | $1,625,859.97 | MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 07/31/2009 | 08-13888 (JMP) | 6908 | $3,183,672.84 |
| 12 | MERCHANTIL COMMERCEBANK, N.A. 3105 NW 107TH AVE., 6TH FLOOR MIAMI, FL 33172-2136 | 02/04/2009 | 08-13888 (JMP) | 2571 | $235,998.00 | MERCANTILE COMMERCE, N.A. 3105 NW 107TH AVENUE, 6TH FLOOR MIAMI, FL 33172-2136 | 09/10/2009 | 08-13888 (JMP) | 11154 | $235,998.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 5: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 13 | MORGAN STANLEY & CO. INTERNATIONAL PLC TRANSFEROR: PALATINE ASSET MANAGEMENT 25, CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 11/25/2008 | 08-13555 (JMP) | 1089 | $6,235,543.39 | MORGAN STANLEY & CO. INTERNATIONAL PLC TRANSFEROR: PALATINE ASSET MANAGEMENT 25, CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 55843 | $6,835,220.50 |
| 14 | NARRABRI SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32657 | $3,360,599.00 | NARRABRI SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER SYDNEY, NSW AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61135 | $165,140.00 |
| 15 | OVERSEA-CHINESE BANKING CORPORATION LIMITED 65 CHULIA STREET OCBC CENTRE , 049513 SINGAPORE | 09/30/2008 | | 4287 | $712,545.00 | OVERSEA-CHINESE BANKING CORPORATION LTD C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 | 09/18/2009 | 08-13555 (JMP) | 18157 | $712,545.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 16 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 03/31/2009 | 08-13888 (JMP) | 3633 | $1,513,384.00 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 09/22/2009 | 08-13888 (JMP) | 29703 | $1,238,390.00 |
| 17 | REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO 10170 PRESLEY STREET SAN DIEGO, CA 92126 | 04/27/2009 | 08-13555 (JMP) | 3894 | $1,540,000.00 | REYNO, FREDDIE & WOLFKIND-REYNO, JUNE F. 10170 PRESLET STREET SAN DIEGO, CA 92126 | 04/20/2009 | 08-13555 (JMP) | 4520 | $1,540,000.00 |
| 18 | VITOL S.A. ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 06/08/2009 | 08-13555 (JMP) | 4783 | $14,809,590.56 | VITOL SA C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13555 (JMP) | 15011 | $0.00 |
| 19 | VITOL S.A. ATTN: JEFFREY N. RICH K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 12/16/2008 | 08-13885 (JMP) | 1363 | $15,073,242.56* | VITOL SA C/O K&L GATES LLP, ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/17/2009 | 08-13885 (JMP) | 15010 | $0.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 5: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN

| | | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 20 | WELLINGTON SHIRE COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32658 | $1,279,835.00 | WELLINGTON SHIRE COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVERNOR MACQUARIE TOWER SYDNEY, NSW 2000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61139 | $132,112.00 |

TOTAL        $129,736,419.43

# EXHIBIT 3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 5: EXHIBIT 3 – AMENDED & SUPERSEDED CLAIMS - ADJOURNED

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1  BERLAGE, PAUL C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11172 | $28,929.24 | BERLAGE, PAUL C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57793 | $28,929.24 |
| 2  SCHULTZ, GISELA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/16/2009 | 08-13555 (JMP) | 13622 | $37,608.01 | SCHULTZ, GISELA C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57800 | $37,608.01 |
| 3  SICKMUELLER, HERBERT UND CHRISTIANE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/14/2009 | 08-13555 (JMP) | 12430 | $21,367.22 | SICKMUELLER, HERBERT + CHRISTIANE C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57820 | $21,367.22 |
| 4  WERNEYER, RENATE UND BERND HEINZ ERNST C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11214 | $34,715.09 | WERNEYER, RENATE & BERND C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57797 | $34,715.09 |
| | TOTAL | | | $122,619.56 | | | | | |