**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x
                                                    :

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |
| | : | |

------------------------------------------------------------------------x    **Ref. Docket Nos. 9656 - 9665**

<u>**AFFIDAVIT OF SERVICE**</u>

| | |
|---|---|
| STATE OF NEW YORK | ) |
| | ) ss.: |
| COUNTY OF NEW YORK | ) |

ELENI KOSSIVAS, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On June 17, 2010, I caused to be served the:

    a.  "Notice of Hearing on Debtors' Eighteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, to which was attached the "Debtors' Eighteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010 [Docket No. 9656], (the "18th Omnibus Objection"),

    b.  "Notice of Hearing on Debtors' Nineteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, to which was attached the "Debtors' Nineteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010 [Docket No. 9657], (the "19th Omnibus Objection")

    c.  "Notice of Hearing on Debtors' Twentieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, to which was attached the "Debtors' Twentieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010 [Docket No. 9658], (the "20th Omnibus Objection"),

    d.  "Notice of Hearing on Debtors' Twenty-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, to which was attached the "Debtors' Twenty-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010 [Docket No. 9659], (the "21st Omnibus Objection"),

e.  "Notice of Hearing on Debtors' Twenty-Second Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, to which was attached the "Debtors' Twenty-Second Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010 [Docket No. 9660], (the "22nd Omnibus Objection"),

f.  "Notice of Hearing on Debtors' Twenty-Third Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, to which was attached the "Debtors' Twenty-Third Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010 [Docket No. 9661], (the "23rd Omnibus Objection"),

g.  "Notice of Hearing on Debtors' Twenty-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, to which was attached the "Debtors' Twenty-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010 [Docket No. 9662], (the "24th Omnibus Objection"),

h.  "Notice of Hearing on Debtors' Twenty-Fifth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, to which was attached the "Debtors' Twenty-Fifth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010 [Docket No. 9663], (the "25th Omnibus Objection"),

i.  "Notice of Hearing on Debtors' Twenty-Sixth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, to which was attached the "Debtors' Twenty-Sixth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010 [Docket No. 9664], (the "26th Omnibus Objection"),

j.  "Notice of Hearing on Debtors' Twenty-Seventh Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, to which was attached the "Debtors' Twenty-Seventh Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010 [Docket No. 9665], (the "27th Omnibus Objection"),

k.  a customized version of the "Notice of Hearing on Debtors' Eighteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, related to Docket No. 9656, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "18th Omnibus Custom Notice"),

l.  a customized version of the "Notice of Hearing on Debtors' Nineteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, related to Docket No. 9657, a sample of which is annexed hereto as <u>Exhibit B</u>, (the "19th Omnibus Custom Notice"),

m.  a customized version of the "Notice of Hearing on Debtors' Twentieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, related to Docket No. 9658, a sample of which is annexed hereto as <u>Exhibit C</u>, (the "20th Omnibus Custom Notice"),

n.  a customized version of the "Notice of Hearing on Debtors' Twenty-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, related to Docket No. 9659, a sample of which is annexed hereto as <u>Exhibit D</u>, (the "21st Omnibus Custom Notice"),

o.  a customized version of the "Notice of Hearing on Debtors' Twenty-Second Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, related to Docket No. 9660, a sample of which is annexed hereto as <u>Exhibit E</u>, (the "22nd Omnibus Custom Notice"),

p.  a customized version of the "Notice of Hearing on Debtors' Twenty-Third Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, related to Docket No. 9661, a sample of which is annexed hereto as <u>Exhibit F</u>, (the "23rd Omnibus Custom Notice"),

q.  a customized version of the "Notice of Hearing on Debtors' Twenty-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, related to Docket No. 9662, a sample of which is annexed hereto as <u>Exhibit G</u>, (the "24th Omnibus Custom Notice"),

r.  a customized version of the "Notice of Hearing on Debtors' Twenty-Fifth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, related to Docket No. 9663, a sample of which is annexed hereto as <u>Exhibit H</u>, (the "25th Omnibus Custom Notice"),

s.  a customized version of the "Notice of Hearing on Debtors' Twenty-Sixth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, related to Docket No. 9664, a sample of which is annexed hereto as <u>Exhibit I</u>, (the "26th Omnibus Custom Notice"), and

t.  a customized version of the "Notice of Hearing on Debtors' Twenty-Seventh Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated June 17, 2010, related to Docket No. 9665, a sample of which is annexed hereto as <u>Exhibit J</u>, (the "27th Omnibus Custom Notice"),

by causing:

i. true and correct copies of the 18th Omnibus Objection, 19th Omnibus Objection, 20th Omnibus Objection, 21st Omnibus Objection, 22nd Omnibus Objection, 23rd Omnibus Objection, 24th Omnibus Objection, 25th Omnibus Objection, 26th Omnibus Objection and 27th Omnibus Objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed Exhibit K,

ii. true and correct copies of the 18th Omnibus Objection, 19th Omnibus Objection, 20th Omnibus Objection, 21st Omnibus Objection, 22nd Omnibus Objection, 23rd Omnibus Objection, 24th Omnibus Objection, 25th Omnibus Objection, 26th Omnibus Objection and 27th Omnibus Objection, to be delivered via electronic mail to those parties listed on the annexed Exhibit L,

iii. true and correct copies of the 18th Omnibus Objection, 19th Omnibus Objection, 20th Omnibus Objection, 21st Omnibus Objection, 22nd Omnibus Objection, 23rd Omnibus Objection, 24th Omnibus Objection, 25th Omnibus Objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit M,

iv. true and correct copies of the 25th Omnibus Objection, 26th Omnibus Objection and 27th Omnibus Objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit N,

v. the 18th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit O,

vi. the 19th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit P,

vii. the 20th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit Q,

viii. the 21st Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit R,

ix.    the 22nd Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit S</u>,

x.    the 23rd Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit T</u>,

xi.    the 24th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit U</u>,

xii.    the 25th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit V</u>,

xiii.    the 26th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit W</u>, and

xiv.    the 27th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit X</u>.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

 

/s/ *Eleni Kossivas*

Eleni Kossivas

Sworn to before me this
21st day of June, 2010
/s/ *Elli Petris*

Notary Public, State of New York
No. 01PE6175879
Qualified in Nassau County
Commission Expires October 22, 2011

**EXHIBIT A**

------------------------------------------------------------x
                               :

In re                         :         **Chapter 11 Case No.**

                                :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*  :       **08-13555 (JMP)**

                                :

             **Debtors.**         :         **(Jointly Administered)**

                                :

------------------------------------------------------------x

MAIL ID *** 0028962086 *** LBH OB18 06-17-2010 (MERGE2,TXNUM2) 4000000843

HABIB BANK AG ZURICH
42 MOORGATE
LONDON EC2R 6JJ
UNITED KINGDOM


**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.**


**NOTICE OF HEARING ON DEBTORS' EIGHTEENTH OMNIBUS
OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)**

|  | Creditor Name and Address | Basis For Objection: | Duplicative of Indenture Trustee Claim | | |
|---|---|---|---|---|---|
|  |  |  | Claim Number | Date Filed | Debtor | Claim Amount |
| TO: | HABIB BANK AG ZURICH | **Claim to be Disallowed and Expunged** | 1115 | 11/25/2008 | 08-13555 | $3,000,000.00 |
|  | 42 MOORGATE |  |  |  |  |  |
|  | LONDON EC2R 6JJ |  |  |  |  |  |
|  | UNITED KINGDOM |  |  |  |  |  |
|  |  | **Surviving Claim** | 10082 | 09/02/2009 | 08-13555 | $73,162,259,495.49 |

      PLEASE TAKE NOTICE that, on June 17, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Eighteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

      The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is duplicative of the corresponding global claim listed above under SURVIVING CLAIM(S) filed by the Wilmington Trust Company on behalf of itself and the holders of certain senior unsecured notes issued pursuant to an indenture. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

      If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

      If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on July 20, 2010 (the "Response Deadline").

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on August 4, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: June 17, 2010
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# EXHIBIT B

```
------------------------------------------------------x
                                    :
In re                               :        Chapter 11 Case No.
                                    :
LEHMAN BROTHERS HOLDINGS INC., et al.,  :    08-13555 (JMP)
                                    :
            Debtors.                :        (Jointly Administered)
                                    :
------------------------------------------------------x
```

MAIL ID *** 0028962693 *** LBH OB19 06-17-2010 (MERGE2,TXNUM2) 4000002285

MWANZA, JACOB
P.O. BOX 51186
LUSAKA
ZAMBIA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' NINETEENTH OMNIBUS
OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)**

| Creditor Name and Address | Basis For Objection: | Duplicative of Indenture Trustee Claim | | | |
|---|---|---|---|---|---|
| TO: MWANZA, JACOB | | Claim Number | Date Filed | Debtor | Claim Amount |
| P.O. BOX 51186 | Claim to be Disallowed and Expunged | 2281 | 01/30/2009 | 08-13555 | $50,003.85 |
| LUSAKA ZAMBIA | | | | | |
| | Surviving Claim | 10082 | 09/02/2009 | 08-13555 | $73,162,259,495.49 |

    PLEASE TAKE NOTICE that, on June 17, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Nineteenth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

    The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is duplicative of the corresponding global claim listed above under SURVIVING CLAIM(S) filed by the Wilmington Trust Company on behalf of itself and the holders of certain senior unsecured notes issued pursuant to an indenture.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

    If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on July 20, 2010 (the "Response Deadline").

---

[1]    A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on August 4, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: June 17, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# EXHIBIT C

-------------------------------------------------------------x
                              :

In re                      :      **Chapter 11 Case No.**

                            :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*  :    **08-13555 (JMP)**

                            :

                **Debtors.**    :    **(Jointly Administered)**

                            :

-------------------------------------------------------------x

MAIL ID *** 0028963207 *** LBH OB20 06-17-2010 (MERGE2,TXNUM2) 4000004146

BANK LEUMI (UK) PLC
20 STRATFORD PLACE
LONDON W1C 1BG
UNITED KINGDOM

### THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' TWENTIETH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

| Creditor Name and Address | Basis For Objection: | Duplicative of Indenture Trustee Claim | | | |
|---|---|---|---|---|---|
| TO: BANK LEUMI (UK) PLC | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| 20 STRATFORD PLACE | **Claim to be Disallowed and Expunged** | 4097 | 03/09/2009 | 08-13555 | $5,000,000.00 |
| LONDON W1C 1BG UNITED KINGDOM | | | | | |
| | **Surviving Claim** | 10082 | 09/02/2009 | 08-13555 | $73,162,259,495.49 |

PLEASE TAKE NOTICE that, on June 17, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Twentieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is duplicative of the corresponding global claim listed above under SURVIVING CLAIM(S) filed by the Wilmington Trust Company on behalf of itself and the holders of certain senior unsecured notes issued pursuant to an indenture. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on July 20, 2010 (the "Response Deadline").

---

[1]    A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on August 4, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: June 17, 2010
          New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT D**

-------------------------------------------------------------x
                                            :
In re                                       :      **Chapter 11 Case No.**
                                            :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* :     **08-13555 (JMP)**
                                            :
                        **Debtors.**        :      **(Jointly Administered)**
                                            :
-------------------------------------------------------------x

MAIL ID *** 0028963729 *** LBH OB21 06-17-2010 (MERGE2,TXNUM2) 4000056683

BVI SOCIAL SECURITY BOARD
PO BOX 698
ROAD TOWN
TORTOLA  VG1110
VIRGIN ISLANDS (BRITISH)


### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.


### NOTICE OF HEARING ON DEBTORS' TWENTY-FIRST OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

|  | **Creditor Name and Address** | **Basis For Objection:** | Duplicative of Indenture Trustee Claim | | | |
|---|---|---|---|---|---|---|
| **TO:** | BVI SOCIAL SECURITY BOARD | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| | PO BOX 698 | **Claim to be Disallowed and Expunged** | 9837 | 08/31/2009 | No Case | $5,184,000.00 |
| | ROAD TOWN | | | | | |
| | TORTOLA  VG1110 | **Surviving Claim** | 10082 | 09/02/2009 | 08-13555 | $73,162,259,495.49 |
| | VIRGIN ISLANDS (BRITISH) | | | | | |


PLEASE TAKE NOTICE that, on June 17, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Twenty-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is duplicative of the corresponding global claim listed above under SURVIVING CLAIM(S) filed by the Wilmington Trust Company on behalf of itself and the holders of certain senior unsecured notes issued pursuant to an indenture. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on July 20, 2010 (the "Response Deadline").

---

[1]    A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on August 4, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s).  If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  June 17, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT E**

-------------------------------------------------------------x
                            :

In re                      :        **Chapter 11 Case No.**

                            :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,  :        **08-13555 (JMP)**

                            :

               **Debtors.**     :        **(Jointly Administered)**

                            :

-------------------------------------------------------------x

MAIL ID *** 0028964256 *** LBH OB22 06-17-2010 (MERGE2,TXNUM2) 4000060176

SCALEBAND CORPORATION
MERCY BUILDING, 22ND FLOOR
PURCELL STATE
ROAD TOWN-TORTOLA
VIRGIN ISLANDS (BRITISH)

### THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' TWENTY- SECOND OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

| | Creditor Name and Address | Basis For Objection: | Duplicative of Indenture Trustee Claim | | | |
|---|---|---|---|---|---|---|
| | | | Claim Number | Date Filed | Debtor | Claim Amount |
| TO: | SCALEBAND CORPORATION MERCY BUILDING, 22ND FLOOR PURCELL STATE ROAD TOWN-TORTOLA VIRGIN ISLANDS (BRITISH) | **Claim to be Disallowed and Expunged** | 13451 | 09/16/2009 | No Case | $500,000.00 |
| | | **Surviving Claim** | 10082 | 09/02/2009 | 08-13555 | $73,162,259,495.49 |

        PLEASE TAKE NOTICE that, on June 17, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Twenty- Second Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

        The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is duplicative of the corresponding global claim listed above under SURVIVING CLAIM(S) filed by the Wilmington Trust Company on behalf of itself and the holders of certain senior unsecured notes issued pursuant to an indenture. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

        If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on July 20, 2010 (the "Response Deadline").

----

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on August 4, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: June 17, 2010
     New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT F**

```
--------------------------------------------------------------x
                                              :
In re                                         :        Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., et al.,        :        08-13555 (JMP)
                                              :
                        Debtors.              :        (Jointly Administered)
                                              :
--------------------------------------------------------------x
```

MAIL ID *** 0028964856 *** LBH OB23 06-17-2010 (MERGE2,TXNUM2) 4000103032

KOWALYK, ALBERTO ESTEBAN I.
RUTA 8, KM 17.500, CZ, 0F402
MONTEVIDEO  91600
URUGUAY

## THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

## IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.

## NOTICE OF HEARING ON DEBTORS' TWENTY- THIRD OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

| | Basis For Objection: | Duplicative of Indenture Trustee Claim | | | |
|---|---|---|---|---|---|
| | | Claim Number | Date Filed | Debtor | Claim Amount |
| **TO:** KOWALYK, ALBERTO ESTEBAN I.<br>RUTA 8, KM 17.500, CZ, 0F402<br>MONTEVIDEO  91600<br>URUGUAY | **Claim to be Disallowed and Expunged** | 55289 | 10/29/2009 | 08-13555 | $100,000.00 |
| | **Surviving Claim** | 10082 | 09/02/2009 | 08-13555 | $73,162,259,495.49 |

**Creditor Name and Address**

PLEASE TAKE NOTICE that, on June 17, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Twenty- Third Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is duplicative of the corresponding global claim listed above under SURVIVING CLAIM(S) filed by the Wilmington Trust Company on behalf of itself and the holders of certain senior unsecured notes issued pursuant to an indenture. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on July 20, 2010 (the "Response Deadline").

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on August 4, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: June 17, 2010
New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT G**

------------------------------------------------------------x
                                     :

In re                           :          **Chapter 11 Case No.**

                                     :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,  :        **08-13555 (JMP)**

                                     :

                **Debtors.**        :          **(Jointly Administered)**

                                     :

------------------------------------------------------------x

MAIL ID *** 0028965399 *** LBH OB24 06-17-2010 (MERGE2,TXNUM2) 4000069356

J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND
FINSBURY DIALS
20 FINSBURY STREET
LONDON  EC2Y 9AQ
UNITED KINGDOM

## THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

## IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.

## NOTICE OF HEARING ON DEBTORS' TWENTY- FOURTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

|  | Creditor Name and Address | Basis For Objection: | Duplicative of Indenture Trustee Claim | | | |
|---|---|---|---|---|---|---|
| TO: | J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND FINSBURY DIALS 20 FINSBURY STREET LONDON  EC2Y 9AQ UNITED KINGDOM | | **Claim Number** | **Date Filed** | **Debtor** | **Claim Amount** |
| | | **Claim to be Disallowed and Expunged** | 23002 | 09/21/2009 | 08-13555 | Undetermined |
| | | **Surviving Claim** | 10082 | 09/02/2009 | 08-13555 | $73,162,259,495.49 |

        PLEASE TAKE NOTICE that, on June 17, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Twenty- Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

        The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is duplicative of the corresponding global claim listed above under SURVIVING CLAIM(S) filed by the Wilmington Trust Company on behalf of itself and the holders of certain senior unsecured notes issued pursuant to an indenture. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

        If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on July 20, 2010 (the "Response Deadline").

---

[1]     A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on August 4, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: June 17, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT H**

------------------------------------------------------------x
                                    :
In re                               :        **Chapter 11 Case No.**
                                    :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :   **08-13555 (JMP)**
                                    :
                **Debtors.**        :        **(Jointly Administered)**
                                    :
------------------------------------------------------------x

MAIL ID *** 0028965591 *** LBH OB25 06-17-2010 (MERGE2,TXNUM2) 4000066218

FLAR ACTING AS TRUSTEE OF FONDO CONSOLIDADO
DE RESERVAS DEL PERU
AVENIDA 82 NO. 12-18 PISO 7
BOGOTA
COLOMBIA

## THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

## IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.

## NOTICE OF HEARING ON DEBTORS' TWENTY- FIFTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

**TO:**

| Creditor Name and Address | Basis For Objection: | Duplicative of Indenture Trustee Claim | | |
|---|---|---|---|---|
| FLAR ACTING AS TRUSTEE OF FONDO CONSOLIDADO DE RESERVAS DEL PERU AVENIDA 82 NO. 12-18 PISO 7 BOGOTA COLOMBIA | | Claim Number | Date Filed | Case Number | Claim Amount |
| | **Claim to be Disallowed and Expunged** | 19232 | 09/18/2009 | 08-13555 | $1,547,700.68 |
| | **Surviving Claims** | 10082 | 09/02/2009 | 08-13555 | $73,162,259,495.49 |
| | | 21802 | 09/21/2009 | 08-13555 | $1,521,656,250.00 |

       PLEASE TAKE NOTICE that, on June 17, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Twenty- Fifth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

       The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is duplicative of the corresponding global claim listed above under SURVIVING CLAIM(S) filed by the Wilmington Trust Company on behalf of itself and the holders of certain notes issued pursuant to an indenture. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

       If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on July 20, 2010 (the "Response Deadline").

---

[1]    A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on August 4, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Sarah Decker, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: June 17, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT I**

--------------------------------------------------------------x
                            :

In re                        :       Chapter 11 Case No.

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :       08-13555 (JMP)
                            :

              Debtors.      :       (Jointly Administered)
                            :
--------------------------------------------------------------x

MAIL ID *** 0028965710 *** LBH OB26 06-17-2010 (MERGE2,TXNUM2) 4000059835

ASPEN INSURANCE UK LIMITED
ATTN: STEPHEN ROSE
30 FENCHURCH STREET
LONDON  EC3M 3BD
UNITED KINGDOM

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' TWENTY-SIXTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

| | | | | |
|---|---|---|---|---|
| **TO:** Creditor Name and Address | **Basis For Objection:** | Duplicative of Indenture Trustee Claim | | |
| ASPEN INSURANCE UK LIMITED | | **Claim Number** | **Date Filed** | **Case Number** | **Claim Amount** |
| ATTN: STEPHEN ROSE | **Claim to be Disallowed and Expunged** | 13097 | 09/15/2009 | 08-13555 | $2,750,000.00 |
| 30 FENCHURCH STREET | | | | | |
| LONDON  EC3M 3BD | | | | | |
| UNITED KINGDOM | **Surviving Claims** | 21799 | 09/21/2009 | 08-13555 | $1,516,614,583.33 |
| | | 21802 | 09/21/2009 | 08-13555 | $1,521,656,250.00 |

      PLEASE TAKE NOTICE that, on June 17, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Twenty-Sixth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

      The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is duplicative of the corresponding global claim listed above under SURVIVING CLAIM(S) filed by the Wilmington Trust Company on behalf of itself and the holders of certain notes issued pursuant to an indenture.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

      If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on July 20, 2010 (the "Response Deadline").

---

[1]      A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on August 4, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Sarah Decker, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: June 17, 2010
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT J**

------------------------------------------------------------x
           :

In re             :    Chapter 11 Case No.
            :

LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :   08-13555 (JMP)
            :

       Debtors.    :   (Jointly Administered)
            :

------------------------------------------------------------x

MAIL ID *** 0028965738 *** LBH OB27 06-17-2010 (MERGE2,TXNUM2) 4000078495

REIDERMAN, ROBERTO
BAHIA PALACE, AP 204
GORLERO Y 19 PUNTA DEL ESTE
URUGUAY

**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' TWENTY- SEVENTH OMNIBUS
OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)**

TO: Creditor Name and Address
REIDERMAN, ROBERTO
BAHIA PALACE, AP 204
GORLERO Y 19 PUNTA DEL ESTE
URUGUAY

Basis For Objection: Duplicative of Indenture Trustee Claim

| | Claim Number | Date Filed | Debtor | Claim Amount |
|---|---|---|---|---|
| Claim to be Disallowed and Expunged | 31340 | 09/22/2009 | 08-13555 | $1,980.00 |
| Surviving Claim | 22123 | 09/21/2009 | 08-13555 | $416,013,746.69 |

PLEASE TAKE NOTICE that, on June 17, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Twenty- Seventh Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that it is duplicative of the corresponding global claim listed above under SURVIVING CLAIM(S) filed by the Wilmington Trust Company on behalf of itself and the holders of certain notes issued pursuant to an indenture. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on July 20, 2010 (the "Response Deadline").

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on August 4, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED: June 17, 2010
       New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT K**

OFFICE OF THE US TRUSTEE
ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG
BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
ATTN: THE HONORABLE JAMES M. PECK
ONE BOWLING GREEN, COURTROOM 601
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT L**

***Email Addresses***

aaaronson@dilworthlaw.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adarwin@nixonpeabody.com
adg@adorno.com
Adiamond@DiamondMcCarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agolianopoulos@mayerbrown.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alesia.pinney@infospace.com
amarder@msek.com
AMcMullen@BoultCummings.com
amenard@tishmanspeyer.com
Andrew.Brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashaffer@mayerbrown.com
ashmead@sewkis.com
asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
avi.gesser@dpw.com

azylberger@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bdk@schlamstone.com
bguiney@pbwt.com
bhinerfeld@sbtklaw.com
bill.freeman@pillsburylaw.com
bmanne@tuckerlaw.com
BMiller@mofo.com
boneill@kramerlevin.com
bpershkow@profunds.com
Brendan.Collins@dlapiper.com
Brian.Corey@greentreecreditsolutions.com
brian.pfeiffer@friedfrank.com
bromano@willkie.com
broy@rltlawfirm.com
btrust@mayerbrown.com
btupi@tuckerlaw.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
canelas@pursuitpartners.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cgoldstein@stcwlaw.com
chammerman@paulweiss.com
charles@filardi-law.com
charles_malloy@aporter.com
charu.chandrasekhar@wilmerhale.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christian.spieler@lehman.com
christopher.schueller@bipc.com
clynch@reedsmith.com
cmontgomery@salans.com
cohenr@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com

crmomjian@attorneygeneral.gov
crogers@orrick.com
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com
ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
dirk.roberts@ots.treas.gov
dkleiner@velaw.com
dkozusko@willkie.com
dladdin@agg.com
dlemay@chadbourne.com
dlipke@vedderprice.com

dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
douglas.bacon@lw.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
DPiazza@HodgsonRuss.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com
ecohen@russell.com
efile@willaw.com
efleck@milbank.com
efriedman@friedumspring.com
egeekie@schiffhardin.com
eglas@mccarter.com
ehollander@whitecase.com
ehret-vanhorn@mbaum.com
ekbergc@lanepowell.com
eli.mattioli@klgates.com
elizabeth.harris@klgates.com
ellen.halstead@cwt.com
eobrien@sbchlaw.com
eric.johnson@hro.com
eschaffer@reedsmith.com
eschwartz@contrariancapital.com
esmith@dl.com
ezujkowski@emmetmarvin.com
ezweig@optonline.net
fbp@ppgms.com
feldsteinh@sullcrom.com
ffm@bostonbusinesslaw.com
fhyman@mayerbrown.com
fishere@butzel.com

francois.janson@hklaw.com
frank.white@agg.com
fsosnick@shearman.com
fyates@sonnenschein.com
gabriel.delvirginia@verizon.net
gary.ticoll@cwt.com
gbray@milbank.com
george.davis@cwt.com
GGraber@HodgsonRuss.com
giddens@hugheshubbard.com
gkaden@goulstonstorrs.com
glenn.siegel@dechert.com
gmoss@riemerlaw.com
gravert@mwe.com
gspilsbury@jsslaw.com
guzzi@whitecase.com
hanh.huynh@cwt.com
harrisjm@michigan.gov
harveystrickon@paulhastings.com
hbeltzer@morganlewis.com
heim.steve@dorsey.com
heiser@chapman.com
helmut.olivier@lehman.com
hirsch.robert@arentfox.com
hollace.cohen@troutmansanders.com
holsen@stroock.com
howard.hawkins@cwt.com
hseife@chadbourne.com
hsnovikoff@wlrk.com
hweg@pwkllp.com
ian.levy@kobrekim.com
icatto@kirkland.com
igoldstein@dl.com
ilevee@lowenstein.com
info2@normandyhill.com
ira.herman@tklaw.com
isgreene@hhlaw.com
israel.dahan@cwt.com
iva.uroic@dechert.com
jacobsonn@sec.gov
jafeltman@wlrk.com
james.mcclammy@dpw.com
James.Sprayregen@kirkland.com
jamestecce@quinnemanuel.com
jar@outtengolden.com
jason.jurgens@cwt.com

jay.hurst@oag.state.tx.us
jay@kleinsolomon.com
Jbecker@wilmingtontrust.com
jbeemer@entwistle-law.com
jbird@polsinelli.com
jbromley@cgsh.com
jcarberry@cl-law.com
jchristian@tobinlaw.com
Jdrucker@coleschotz.com
jdyas@halperinlaw.net
jean-david.barnea@usdoj.gov
jeannette.boot@wilmerhale.com
jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jfinerty@pfeiferlaw.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgarrity@shearman.com
jgenovese@gjb-law.com
jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjureller@klestadt.com
jkehoe@sbtklaw.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com

jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmr@msf-law.com
john.mcnicholas@dlapiper.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
joli@crlpc.com
jorbach@hahnhessen.com
Joseph.Cordaro@usdoj.gov
joseph.scordato@dkib.com
joshua.dorchak@bingham.com
jowen769@yahoo.com
JPintarelli@mofo.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jtimko@allenmatkins.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
KDWBankruptcyDepartment@kelleydrye.c
om
keckhardt@hunton.com
keith.simon@lw.com
Ken.Coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com
kkelly@ebglaw.com

klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
KOstad@mofo.com
kovskyd@pepperlaw.com
kowens@foley.com
kpiper@steptoe.com
kressk@pepperlaw.com
KReynolds@mklawnyc.com
kristin.going@dbr.com
krosen@lowenstein.com
krubin@ozcap.com
kstahl@whitecase.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
Landon@StreusandLandon.com
lawallf@pepperlaw.com
lberkoff@moritthock.com
Lee.Stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
LJKotler@duanemorris.com
lmarinuzzi@mofo.com
Lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lthompson@whitecase.com
lubell@hugheshubbard.com
lwhidden@salans.com
lwong@pfeiferlaw.com
mabrams@willkie.com
MAOFILING@CGSH.COM
Marc.Chait@standardchartered.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com

mark.sherrill@sutherland.com
martin.bury@lehman.com
martin.davis@ots.treas.gov
Marvin.Clements@ag.tn.gov
matthew.klepper@dlapiper.com
matthew.morris@lovells.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mhopkins@cov.com
michael.bonacker@lehman.com
michael.frege@cms-hs.com
michael.kim@kobrekim.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
MJR1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
MLandman@lcbf.com
mmendez@hunton.com
mmickey@mayerbrown.com
mmooney@deilylawfirm.com
mmorreale@us.mufg.jp
mmurphy@co.sanmateo.ca.us
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mpfeifer@pfeiferlaw.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu

mschonholtz@willkie.com
mshiner@tuckerlaw.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov
nfurman@scottwoodcapital.com
Nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
opetukhova@foley.com
paronzon@milbank.com
patrick.oh@freshfields.com
patrick.schmitz-morkramer@lehman.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com
phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
pnichols@whitecase.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwirt@ftportfolios.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@daypitney.com

rbernard@bakerlaw.com
rbyman@jenner.com
rchoi@kayescholer.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
RHS@mccallaraymer.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
ritkin@steptoe.com
RJones@BoultCummings.com
RLevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
rnies@wolffsamson.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com
Robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
Robin.Keller@Lovells.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
RTrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
Sally.Henry@skadden.com
sandyscafaria@eaton.com
Sara.Tapinekis@cliffordchance.com

sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
Schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
Scott.Gibson@dubaiic.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
shumaker@pursuitpartners.com
sidorsky@butzel.com
slerner@ssd.com
SLoden@DiamondMcCarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
SRee@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephanie.wickouski@dbr.com
steve.ginther@dor.mo.gov
steven.perlstein@kobrekim.com
steven.wilamowsky@bingham.com
Streusand@StreusandLandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov

tbrock@ssbb.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
TGoren@mofo.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com
Thomas_Noguerola@calpers.ca.gov
thomaskent@paulhastings.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com
tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twatanabe@mofo.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
Villa@StreusandLandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
WBallaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
wheuer@dl.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
woconnor@crowell.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp

**EXHIBIT M**

WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE
ATTN: JULIE J. BECKER
50 SOUTH SIXTH STREET, SUITE 1290
DROP CODE: 1700/MINNESOTA
MINNEAPOLIS, MN 55402-1544

COVINGTON & BURLING LLP
ATTN: MICHAEL B. HOPKINS/MARTIN E. BEELER
(COUNSEL TO WILMINGTON TRUST COMPANY)
THE NEW YORK TIMES BUILDING
620 EIGHTH AVENUE
NEW YORK, NY 10018

**EXHIBIT N**

BANK OF NEW YORK MELLON, THE, AS INDENTURE TRUSTEE
ATTN: JOHN GUILIANO
101 BARCLAY ST, 8 WEST
NEW YORK, NY 10286

SHEPPARD MULLIN RICHTER & HAMPTON LLP
ATTN: RUSSELL R. REID, JR.
(COUNSEL TO BANK OF NEW YORK MELLON)
30 ROCKEFELLER PLAZA, 24TH FLOOR
NEW YORK, NEW YORK 10112

**EXHIBIT O**

| Claim Name | Address Information |
| --- | --- |
| ABRAMCZYK, MARY M. | C/O STEVEN B. SMITH 6850 CHINKAPIN CIRCLE MANHATTAN KS 66502 |
| ALBERS, DONALD P. IRA | C/O VANGUARD INC. 9707 LAYMINSTER LANE VIENNA VA 22182 |
| ALLAN H APPLESTEIN DCA GRANTOR | TRUST DTD 4/11/78 PORTO VITA BELLA VISTA SOUTH 19925 NE 39TH PL SPH ROOF AVENTURA FL 33180 |
| AMY COWLEY FAMILY TRUST | 1355 ELK HOLLOW ROAD NORTH SALT LAKE UT 84054 |
| ANDERS, WILLIAM | 1053 NE ORENCO STATION PKWY APT D110 HILLSBORO OR 97124 |
| ANDERSON, CHARLES IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| API, INC. ASBESTOS SETTLEMENT TRUST | ROBERT D. BROWNSON, TRUSTEE 225 SOUTH SIXTH STREET, STE. 4800 MINNEAPOLIS MN 55402 |
| ASESORIA Y DESARROLLOS, INC. | ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| AUTUMNWOOD, LTD. | ATTN: JAMES A. STROUD P.O. BOX 801108 DALLAS TX 75380 |
| BACALL, ELLIOT S. | 11330 HERON BAY BLVD. STE. 2415 CORAL SPRINGS FL 33076-1628 |
| BACON, ROBERT KYLE | 2107 CLIFFS EDGE DRIVE AUSTIN TX 78733 |
| BAKER, REBECCA JEAN | 2 ASHLAND CIRCLE FREDERICKSBURG VA 22406 |
| BANK OF MAUSTON | ATTN: TOM SCHMIDT P.O. BOX 226 MAUSTON WI 53948 |
| BARBER, JOHN L. TOD ACCT. | 1908 LINCOLN PARK RD SPRINGFIELD KY 40069 |
| BARBER, JOHN L. TOD ACCT. | 1908 LINCOLN PARK RD SPRINGFIELD KY 40069 |
| BARRS, JR., CHARLES S | 139 NASON HILL ROAD SHERBORN MA 01770 |
| BAUGH, ROBERT | 1368 EAST 4400 N BUHL ID 83316 |
| BEACH CITIES HEALTH DISTRICT | 514 N. PROSPECT AVE., 3RD FLOOR ATTN:  STEVE GROOM , FINANCE DIRECTOR REDONDO BEACH CA 90277 |
| BECKER, DONALD P., M.D. | 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES CA 90096-6901 |
| BELLACK, CYNTHIA ANN | 21 BRECKENRIDGE DRIVE SHAMONG NJ 08088 |
| BENOIT, WAYNE FRANCIS | 1 GRANT RD HANOVER NH 03755 |
| BERGER, ELAINE D. | PO BOX 595 SANIBEL FL 33957 |
| BEST MONEY INVESTMENT CORP | 21200 MARIA LANE SARATOGA CA 95070 |
| BEST MONEY INVESTMENT CORP | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| BISGAIER, PATRICIA | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGAIER, PATRICIA | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BLK LTD PARTNERSHIP | 27 FINISH LINE ROAD BAHAMA NC 27503 |
| BLOCK, MICHAEL P. & DENICE R. | 10810 BOBCAT TERRACE LITTLETON CO 80124 |
| BLUMENFELD, CATHERINE A. | (IRA FOR THE BENEFIT OF) 2713 WESTDALE CIRCLE LAWRENCE KS 66049 |
| BLUMENFELD, MICHAEL | (IRA FOR THE BENEFIT OF) 2713 WESTDALE CIRCLE LAWRENCE KS 66049 |
| BOARD OF TRUSTEES OF MICHIGAN STATE | UNIVERSITY KIM MCGARY, OFFICE OF THE GEN. COUNSEL 494 ADMINISTRATION BLDG. EAST LANSING MI 48824-1046 |
| BOGOSIAN, HARRY | TTEE FOR BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER CA 92683 |
| BORDEN, KIMBERLY J. | 1 PERRINE LN CRANBURY NJ 08512-3161 |
| BOTT, THOMAS TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| BOWDREN, DONALD F. | 24 SALEM WALK MILFORD CT 06460 |
| BRODIS, BEATRICE | 1110 SW 125 AVE, APT 403 PEMBROKE PINES FL 33027 |
| BROWN, MARNIE TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| BROWN, PAMELA B. | 35 S. JACKSON STREET BEVERLY HILLS FL 34465 |
| BROWN, RICHARD C. | 35 S. JACKSON STREET BEVERLY HILLS FL 34465 |
| BRUCKNER, GUSTAVO | 700 95 ST APT 14D NEW YORK NY 10025 |
| BUCHBINDER, HENRY H. | 20 MORRISON DRIVE NEW ROCHELLE NY 10804 |
| BUDWICK, MICHAEL S. | MELAND RUSSIN & BUDWICK, P.A. 200 S. BISCAYNE BLVD., STE 3000 MIAMI FL 33131 |
| BURCHARD, RON | 1621 E LEWIS LN NAMPA ID 83686 |

| Claim Name | Address Information |
|---|---|
| BURGER, MARTIN S. | 10 CITY PLACE, TRUMP TOWER, 29D WHITE PLAINS NY 10601 |
| BURGER, MARTIN S. | 10 CITY PLACE, TRUMP TOWER, 29D WHITE PLAINS NY 10601 |
| CALAVERAS COUNTY WATER DISTRICT | ATTN: DAVID ANDRES, GENERAL MANAGER P.O. BOX 846 SAN ANDREAS CA 95249 |
| CALKINS, WALTER | 2099 E LAKE CREEK DRIVE MERIDIAN ID 83642 |
| CAO, CHUN & SHAOJIE XU | 5902 PALA MESA DR SAN JOSE CA 95123 |
| CAO, CHUN & SHAOJIE XU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CAO, ZHONGMAO | 1301 THONE PLACE PLEASANTON CA 94566 |
| CAO, ZHONGMAO | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CARPENTER, JUDY TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| CHAN, KELLY X J | 238 MCDONNEL RD ALAMEDA CA 94502 |
| CHAN, KELLY X J | 238 MCDONNEL RD ALAMEDA CA 94502 |
| CHAN, KELLY X J | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHAN, KELLY X J | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHANG, LING YING | YU, CHAN & YAUNG, SOLICITORS RM 1505, TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHANG, LING YING | RM 1, 7F, NO 218, FENGJIA LN XITUN DIST TAICHUNG CITY 407 TAIWAN, PROVINCE OF CHINA |
| CHANG, WEN YING | YU, CHAN & YEUNG SOLICITORS RM. 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHANG, WEN YING | NO. 7 LN 10 MINXIANG 1ST ST EAST DIST HSINCHU CITY 300 TAIWAN, PROVINCE OF CHINA |
| CHAO, HSIN & LI, YUAN | 34336 TAN BARK DR FREMONT CA 94555 |
| CHAO, HSIN & LI, YUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHAO, LIU LEE | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F TWO INT'L FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHARLAND, MICHAEL | 16 LEXINGTON CT. SHELTON CT 06484 |
| CHAVIS, ERIC & KNAEBEL, MARY ANN (JOWRS) | 427 VIEW RIDGE DRIVE EVERETT WA 98203 |
| CHEN LIN, CHUN MEI | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING N0. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| CHEN LIN, CHUN MEI | RM 1,3F NO. 165 FUYANG ST DA-AN DIST TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| CHEN MENG CHUN/SINOPAC SECURITIES ASIA | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| CHEN, JAMES JING KUN | 46907 CHEMULT COMM FREMONT CA 94539 |
| CHEN, JAMES JING KUN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, JEN CHIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEN, JEN CHIN | 3544 CASABELLA CT SAN JOSE CA 95148 |
| CHEN, PEI-LING | 21550 ARROWHEAD LANE SARATOGA CA 95070 |
| CHEN, PEI-LING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEN, SHIN SHI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHEN, SU | 5621 APPLEGATE WAY DUBLIN CA 94568 |
| CHEN, SU | 5621 APPLEGATE WAY DUBLIN CA 94568 |
| CHEN, SU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, TSENG TUNG & HELEN H | 21081 WHITE FIR CT CUPERTINO CA 95014 |
| CHEN, TSENG TUNG & HELEN H | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| CHEN, XIAOHONG & HONGTAO WANG | 420 SPRUCE LANE PALO ALTO CA 94306 |
| CHEN, XIAOHONG & HONGTAO WANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, ZHONGYING & LI, YONGZHONG | 10490 DAVISON AVE CUPERTINO CA 95014 |
| CHEN, ZHONGYING & LI, YONGZHONG | 10490 DAVISON AVE CUPERTINO CA 95014 |

| Claim Name | Address Information |
|---|---|
| CHEN, ZHONGYING & LI, YONGZHONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEN, ZHONGYING & LI, YONGZHONG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHENG PU TONG & SHI YING ZHAO LIVING | TRUST 32458 MONTEREY DR UNION CITY CA 94587 |
| CHENG PU TONG & SHI YING ZHAO LIVING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHENG, SHAO-YING C | 120 RECINO ST FREMONT CA 94539 |
| CHENG, SHAO-YING C | INTEGRAL FINANCIAL , LLC 1072 S DE ANZA BLVD #A 206 SAN JOSE CA 95129 |
| CHENG-SUN FAMILY TRUST | 377 SOLANA DR LOS ALTOS CA 94022 |
| CHENG-SUN FAMILY TRUST | 377 SOLANA DR LOS ALTOS CA 94022 |
| CHENG-SUN FAMILY TRUST | INTEGRAL FINANCIL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHENG-SUN FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEUNG, MAN F. | 670 JEFFREY AVE. CAMPBELL CA 95008 |
| CHEUNG, MAN F. | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHI, HUANG SHU | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CHIANG, CHIN LENG & LI HSIANG | 1263 WINDERMERE WAY CONCORD CA 94521 |
| CHIANG, CHIN LENG & LI HSIANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, KUN LING | 1476 GOODFELLOW PLACE SANTA CLARA CA 95050 |
| CHIANG, KUN LING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | 660 DEL ROY CT CAMPBELL CA 95008 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | 660 DEL ROY CT CAMPBELL CA 95008 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIEN, HUEY ING & ERIC & EMILY | 769 PELLEAS LANE SAN JOSE CA 95127 |
| CHIEN, HUEY ING & ERIC & EMILY | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD #A 206 SAN JOSE CA 95129 |
| CHIOU, JEFF | 1478 NESBIT CT SAN JOSE CA 95120 |
| CHIOU, JEFF | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHONG WU TRUST | 47350 GALINDO DR FREMONT CA 94539 |
| CHONG WU TRUST | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHOU, SHIH CHEN | 6893 LANDING CT. MIRA LOMA CA 91752 |
| CHOU, SHIH CHEN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A 206 SAN JOSE CA 95129 |
| CHOW, WOEI SENG | 169 BEACON DR MILPITAS CA 95035 |
| CHOW, WOEI SENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHRISTIAN, NANCY EDWARDS | 110 BELMEADE CIRCLE JOHNSON CITY TN 37601 |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | 7231 MARTWOOD WAY SAN JOSE CA 951203419 |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHUANG, CHANG-YUAN | 33 MADISON AVE SAN MATEO CA 94402 |
| CHUANG, CHANG-YUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHUN, CHU HSU TAO | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| CITY OF AUBURN | ATTN ANDY HEATH 1225 LINCOLN WAY, ROOM 1 AUBURN CA 95603 |
| CITY OF EL SEGUNDO | RALPH E LANPHERE 350 MAIN STREET EL SEGUNDO CA 90245 |
| CITY OF FOLSOM | ATTN:  FINANCE DEPARTMENT 50 NATOMA ST. FOLSOM CA 95630 |
| CITY OF FONTANA (CALIFORNIA) | ATTN: LISA STRONG MGMT SERVICES DIR./DEPUTY CITY TREASURER 8353 SIERRA AVENUE FONTANA CA 92335 |
| CITY OF LAS VEGAS, DARLING FOUNDATION | OFFICE OF THE CITY ATTONEY 400 STEWART AVENUE, 9TH FLOOR LAS VEGAS NV 89101 |
| CITY OF SAN BUENAVENTURA (VENTURA) | JAY PANZICA, CFO 501 POLI STREET, RM. 101 PO BOX 99 VENTURA CA 93002-0099 |
| CITY OF SANTA CLARITA | ATTN: FINANCE, JOE LILLIO 23920 VALENCIA BLVD, SUITE 295 SANTA CLARITA CA 91355 |
| CLOW, DAVID IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |

| Claim Name | Address Information |
| --- | --- |
| COFFEY, ROBERT J. JR. | 12754 SW PEMBROKE CIR N. LAKE SUZY FL 34269-6960 |
| COLBERT, BETTY J. | 10047 VALLEY FORGE DR. HOUSTON TX 77042 |
| COLETTE C SUN REVOCABLE LIV TRUST, THE | U/A DTD 06/26/1995 3901 NW 101ST DRIVE CORAL SPRINGS FL 33065-1589 |
| COLETTE LOZINS TR UA 08-06-2003 | COLETTE LOZINS TTEE 17W048 WHITE PINE ROAD BENSENVILLE IL 60106-2828 |
| COLLURA, JOHN J. | 4 LETY LANE SUFFERN NY 10901 |
| CORDILL, ROBERT L. | 4913 WOODSTOCK ST SHAWNEE KS 66218 |
| COUNTRY BANK | 200 EAST 42ND STREET, 9TH FLOOR NEW YORK NY 10017 |
| COUNTY OF ALAMEDA | ATTN: SUSAN S. MURANISHI, COUNTY ADMIN. 1221 OAK STREET, 5TH FLOOR OAKLAND CA 94612 |
| COUNTY OF MONTEREY | DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVENUE, 23 FL. NEW YORK NY 10022 |
| COUNTY OF MONTEREY | COUNTY COUNSEL MONTEREY COUNTY 168 ALISAL STREET, 3RD FL. SALINAS CA 93901 |
| COUNTY OF SAN MATEO | DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVE. - 23 FLOOR NEW YORK NY 10022 |
| COUNTY OF SAN MATEO | MICHAEL MURPHY COUNTY COUNSEL COUNTY OF SAN MATEO 400 COUNTY CENTER REDWOOD CITY CA 94063 |
| COUNTY OF TEHAMA | 727 OAK ST. RED BLUFF CA 96080 |
| COUNTY OF TUOLOMNE, THE | TUOLUMNE COUNTY TREASURER-TAX COLLECTOR 2 S. GREEN STREET SONORA CA 95370 |
| CRANFIELD, DAVID J. | 11960 TREE TOP CIRCLE NEVADA CITY CA 95959-3530 |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREWS, GLENN W. | 8002 DANETTE CT. SPRING TX 77379 |
| CSAC - EXCESS INSURANCE AUTHORITY | 3017 GOLD CANAL DRIVE RANCHO CORDOVA CA 95670 |
| CUNKO, MICHELE A. | 317 MAPLE TERRACE PITTSBURGH PA 15211 |
| D'ALESSANDRO, PAUL | 6923 GLENBROOK LANE DALLAS TX 75252 |
| D'ALESSANDRO, RENE' | 6923 GLENBROOK LANE DALLAS TX 75252 |
| DAVIDSON, RICHARD B. & JEANNE M. | JOINT REVOCABLE TRUST U/A/D 12/13/2006 3 FOX RUN COURT OCONOMOWOC WI 53066 |
| DCA GRANTOR TRUST | PORTO VITA-BELLA VISTA 19925 NE 39TH FL SPH ROOF AVENTURA FL 33180 |
| DE MURO, PETER | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DE MURO, PETER | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DECKER, AVA | 30 ROBERTSVILLE RD MARLBORO NJ 07746 |
| DELONG, MICHAEL P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DENBROCK, JOHN IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DESOCIO, JAMES IRA ROLLOVER | JAMES DESOCIO 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| DIAMOND, THEODORE L. | T.L. DIAMOND & CO. INC 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| DIEC, HA | 200 S MARKET ST # 715 SAN JOSE CA 95113 |
| DIEC, HA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| DMH TRUST | 551 W DANA ST MOUNTAIN VIEW CA 94041 |
| DMH TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| DOBAK, DAVID | ROLLOVER IRA TD AMERITRADE CLEARING CUST 2921 NE 25TH AVENUE PORTLAND OR 97212 |
| DOHERTY, DAVID B. & KAELIE | 20 ALDRICH ST. LITCHFIELD NH 03052 |
| DOLEZALEK, BESSIE | 2088 SOUTHMAYD WHITESBORO TX 76273 |
| DONIGER, ANTHONY M. | 222 MARLBOROUGH ST (APT. 61) BOSTON MA 02116 |
| DOUGALL, WILLIAM | 1503 WARM SPRINGS AVE. BOISE ID 83712 |
| DREXEL, DONALD A. FBO | SANCO PIPELINES INC. DEFERRED COMP. PLAN 368 E CAMPBELL AVE # 200 CAMPBELL CA |

| Claim Name | Address Information |
|------------|---------------------|
| DREXEL, DONALD A. FBO | 95008 |
| DUANE & FRANCES KNAPP AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| EARLE HALEY IRA | 4070 BUNTING AVE FORT WORTH TX 76107-2402 |
| EASTMANT, NORTON DUSTIN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| EASTMANT, NORTON DUSTIN | 3033 N SHINGLE RD SHINGLE SPRINGS CA 95682 |
| EBAY INC. | EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE CA 95125 |
| EBBERT, DANIEL J. JR. | FMT CO CUST IRA ROLLOVER 324 WAYLAND ROAD CHERRY HILL NJ 08034 |
| EDWIN P. TWOMBLY JR. TRUST, THE | THOMAS H. SALIBA, AGENT DTD 03/21/2003 PO BOX 403 SO. FREEPORT ME 04078-0403 |
| EHRLICH, RICHARD AND LESLIE | 103 COMSTOCK ROAD ITHACA NY 14850 |
| ELLIS GOODMAN REV TRUST DTD 9/21/1990 | ATTN: CATHY GREEN 180 NORTH STETSON, SUITE 3240 CHICAGO IL 60601 |
| ELLISON, SAMUEL FRED | 401 OAK PARK DR SAN FRANCISCO CA 94131 |
| ELLISON, SAMUEL FRED | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ERICKSON, ELIZABETH A. | JACK SMITH 436 SIR HOWARD CIRCLE KOHLER WI 53044 |
| ESPANOL, RICARDO BARNES | 303 CALLE DONA JUANA ELMONTE PONCE PR 00716 |
| EVANS, ARLETTE D. | 421 LINCOLN AVE. POINT PLEASANT NJ 08742-2454 |
| EVANS, RICHARD W & MERRILL W | 2844 E 1ST ST TUCSON AZ 85716 |
| EVANS, ROBERT O. | 421 LINCOLN AVE. POINT PLEASANT NJ 08742-2454 |
| EVERTRUST BANK | PUENTE HALLS MALL #700 1600 S. AZUSA AVE CITY OF INDUSTRY CA 91748-1613 |
| FANG I HSIUNG | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| FENG, CHEN SHIH | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| FERGUSON, CYNTHIA | 7043 72ND ST GLENDALE NY 11385 |
| FERGUSON, CYNTHIA | 7043 72ND STREET GLENDALE NY 11385 |
| FLEISS, ERIC R.L., ROLLOVER IRA | 1315 GEORGINA AVENUE SANTA MONICA CA 90402 |
| FLORILLO, RINALDO | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FORTUNATO, JOHN F | 127 SPRUCE LN PAOLI PA 19301 |
| FOSTER, ROBERT A. | 2930 278TH AVE SE FALL CITY WA 98024 |
| FRANK, DONALD RICHARD | 7107 GRAND OAKS DALLAS TX 75230 |
| FRAZIER, C. TOM & MARY ANN JTTEN | 629 SQUAW CREEK RD. WILLOW PARK TX 76087-8251 |
| FREEMAN RIDDLE IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| FRENCH, VELMA TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| GARVEY, JOSEPH | C/O GERALD M. BARR, ESQUIRE 2239 PA ROUTE 309, 1ST FLOOR OREFIELD PA 18069 |
| GATLEY, GAIL S. | 594 PLAINVIEW DRIVE PORT ORANGE FL 32127-8900 |
| GENE HURRELL AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| GERKEN, LOIS W. | 16116 COUNTY ROAD P NAPOLEON OH 43545 |
| GINSBERG, IRA | PO BOX 1894 EAST HAMPTON NY 11937 |
| GLEN ROCK JEWISH CENTER | ABE SCHMIER 682 HARRISTOWN ROAD GLEN ROCK NJ 07452 |
| GLENN, ERIN F | 1349 HERLIN PLACE CINCINNATI OH 45208 |
| GOLIEB, JOHN | MUCHNICK, GOLIEB & GOLIEB 200 PARK AVENUE SOUTH, 17TH FLOOR NEW YORK NY 10003-1503 |
| GOMEZ HOLDINGS, INC | PO BOX 194242 SAN JUAN PR 00919-4242 |
| GREAT LEGEND GROUP CO LTD | 21550 ARROWHEAD LN SARATOGA CA 95070 |
| GREAT LEGEND GROUP CO LTD | 21550 ARROWHEAD LANE SARATOGA CA 95070 |
| GREAT LEGEND GROUP CO LTD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| GREAT LEGEND GROUP CO LTD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| GRIGG, RICHARD R., TRUSTEE | RICHARD R. GRIGG TRUST U/A/D 04/02/07 4140 FAR-O-WAY LANE RICHFIELD OH 44286 |
| GUENTHER, ALMA GENE | TTEE, ALMA GENE GUENTHER TRUST 5/7/96 2404 GARLANDS LANE BARRINGTON IL 60010 |
| GUENTHER, HAROLD E. | TTEE HAROLD E. GUENTHER TRUST 5/7/96 2404 GARLANDS LANE BARRINGTON IL 60010 |
| GUO, SHAO-HUA | 316 HORIZON COURT EXTON PA 19341 |
| GUO, SHAO-HUA | 316 HORIZON COURT EXTON PA 19341 |
| GUO, SHAO-HUA | 316 HORIZON COURT EXTON PA 19341 |
| HA, YOUNG H., IRA WEDBUSH MORGAN | SECURITIES CTDN 8445 SAHALEE DR. ANCHORAGE AK 99507 |
| HABER, MARTIN W. & RUTH D. | 169 PEBBLE LANE HEWLETT NY 11557 |
| HABERKORN, MICHAEL ALLEN | 631 SAINT ANDREWS LOOP CRESWELL OR 97426 |
| HABIB BANK AG ZURICH | 42 MOORGATE LONDON EC2R 6JJ UNITED KINGDOM |
| HAHN, BRIAN | 12 EAST SCOTT STREET, APT #5 CHICAGO IL 60610 |
| HAHN, CARLA | 12 EAST SCOTT STREET, APT #5 CHICAGO IL 60610 |
| HAKIM, DR. RAYMOND M. | 1119 HARPETH RIDGE DRIVE FRANKLIN TN 37069 |
| HALE, MERIDITH | WESTERN INTERNATIONAL SECURITIES INC C/O JED TINDER 2701 BROOKS ST SUITE D MISSOULA MT 59801 |
| HALL, JOHN R. | 101 IDLE HOUR DRIVE #4 LEXINGTON KY 40502 |
| HAN, LIN | 10330 N FOOTHILL BLVD APT A10 CUPERTINO CA 95014 |
| HAN, LIN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HANMI BANK, A CALIFORNIA CORPORATION | THOMAS K. AGAWA, ESQ./JUDITH J KIM ESQ ASSOCIATE GENERAL COUNSEL 3660 WILSHIRE BLVD., STE PH-A LOS ANGELES CA 90010 |
| HARRIS, THOMAS A. AND LINDA M. | JTTEN 47-660 WIND SPIRIT DR. LA QUINTA CA 92253 |
| HARRIS, THOMAS A. AND LINDA M. | JTTEN 47-660 WIND SPIRIT DR. LA QUINTA CA 92253 |
| HAUGH, ANGELA M. | 290 SHERWOOD CT. W. SAINT PAUL MN 55118-4434 |
| HE, JIAN & XIAO, LI | 345 ANZA ST FREMONT CA 94539 |
| HE, JIAN & XIAO, LI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HEROLD, JEFFREY A & KATHLEEN M | 512 SHENANDOAH TRAIL ELGIN IL 60123 |
| HILL, EVELYN | 3653 OCEANHILL WAY MALIBU CA 90265 |
| HILL, SHERRY Y & GEORGE Z | 11575 EVENING SPRING CT CUPERTINO CA 95014 |
| HILL, SHERRY Y & GEORGE Z | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HILLSDALE COMMUNITY HEALTH | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HILLSDALE COMMUNITY HEALTH CENTER | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HKT INC P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HO, THOMAS S L, MD | 2512 SAMARITAN COURT #H SAN JOSE CA 95124 |
| HO, THOMAS S L, MD | 2512 SAMARITAN COURT #H SAN JOSE CA 95124 |
| HO, THOMAS S L, MD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| HO, THOMAS S L, MD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HO, WENDY C. | 3575 BUTTON WODD TER # 205 FREMONT CA 94536 |
| HO, WENDY C. | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| HOLSTE, DONALD E. | 505 S. MCKINLEY CHAMPAIGN IL 61821 |
| HOPKINS, CARLENE D. | 1224 E. CRESTWOOD MEMPHIS TN 38119-5014 |
| HOPKINS, TURNER - IRA | 1224 E. CRESTWOOD MEMPHIS TN 38119 |
| HSIEH, YU-NIAN | 1083 FOXHURST WAY SAN JOSE CA 95120 |
| HSIEH, YU-NIAN | 1083 FOXHURST WAY SAN JOSE CA 95120 |
| HSIEH, YU-NIAN | 1083 FOXHURST WAY SAN JOSE CA 95120 |
| HSIEH, YU-NIAN | 1083 FOXHURST WAY SAN JOSE CA 95120 |
| HSIEH, YU-NIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSIEH, YU-NIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| HSIEH, YU-NIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSIEH, YU-NIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSU FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE#A206 SAN JOSE CA 95129 |
| HSU FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HSU FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HSU FAMILY TRUST | 4019 BOUQUET PARK LANE SAN JOSE CA 95135 |
| HSU FAMILY TRUST | 4019 BOUQUET PARK LANE SAN JOSE CA 95135 |
| HSU FAMILY TRUST | 4019 BOUQUET PARK LANE SAN JOSE CA 95135 |
| HSU HUNG NAN | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST, CENTRAL HONG KONG |
| HSU, CHAN-HSIANG & LIU, YI-CHUN | 7719 LILAC WAY CUPERTINO CA 95014 |
| HSU, CHAN-HSIANG & LIU, YI-CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSU, KEVIN HSIU-TARN | 1330 BING DR SAN JOSE CA 95129 |
| HSU, KEVIN HSIU-TARN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HSU, MEI-WAN | 1478 NESBIT CT SAN JOSE CA 95120 |
| HSU, MEI-WAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HUANG LIVING TRUST | 1149 ALMADEN OAKS LN SAN JOSE CA 95120 |
| HUANG LIVING TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| HUANG, CHAOFENG & MAIDONG DAI | 7208 EMANI DR SAN JOSE CA 95120 |
| HUANG, CHAOFENG & MAIDONG DAI | 7208 EMANI DR SAN JOSE CA 95120 |
| HUANG, CHAOFENG & MAIDONG DAI | 7208 EMANI DR SAN JOSE CA 95120 |
| HUANG, CHAOFENG & MAIDONG DAI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| HUANG, CHAOFENG & MAIDONG DAI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HUANG, CHAOFENG & MAIDONG DAI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HUANG, CHIN | 44113 BOITANO DR FREMONT CA 94539 |
| HUANG, CHIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # Z206 SAN JOSE CA 95129 |
| HUBERS, DAVID R., TRUSTEE, DAVID R. | HUBERS REVOCABLE TRUST U/A/D 03/01/2001 9664 MASHIE COURT NAPLES FL 34108 |
| HUNKEL, KENNETH L. & CAROL J. | 13665 W. BURLEIGH RD. # 7 BROOKFIELD WI 53005 |
| HWANG, IVY | 251 WEST 89 STREET, APT 8D NEW YORK NY 10024 |
| HWANG, IVY | 251 WEST 89 STREET, APT 8D NEW YORK NY 10024 |
| IRA FBO RAJAN GOPAL | PERSHING LLC AS CUSTODIAN 2103 E. 39TH ST. STERLING IL 61081-9447 |
| IRA FBO SUMAN GOPAL | PERSHING LLC AS CUSTODIAN 2103 E. 39TH ST. STERLING IL 61081-9447 |
| JACK & RAY ILES AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JACK KIPFER AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JACQUES & PATRICIA SOUSSAN 1998 TRUST A | 1500 CREST DRIVE EUGENE OR 97405 |
| JAMES F DESOCIO TRUST DTD 12/04/01 | JAMES F DESOCIO TRUSTEE 279 WYOMING AVE MAPLEWOOD NJ 07040 |
| JANUSKY, DOMINIC R & PATRICIA A | 105 MOUNTAIN VIEW DR CROSSVILLE TN 38558-4406 |
| JENSEN, KENNETH W. | PO BOX 494691 REDDING CA 96049 |
| JEWISH COMMUNITY FOUNDATION OF METROWEST | SOBEL FAMILY SUPPORTING FOUNDATION C/O BARBARA SOBEL 3 GROVE ISLE DRIVE - APT. 1210 COCONUT GROVE FL 33133 |
| JIA/ZHAO FAMILY TRUST | 1073 OAKTREE DR SAN JOSE CA 95129 |
| JIA/ZHAO FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| JIANG, WILLIAM Y & ZHAO, JACKIE | 11557 COPPER SPRING CT CUPERTINO CA 95014 |
| JIANG, WILLIAM Y & ZHAO, JACKIE | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JIN, JIAN | 49 SHOWERS DR APT J225 MOUNTAIN VIEW CA 940401473 |
| JIN, JIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JING, KAI | 6146 WINTERBROOK DR SAN JOSE CA 95129 |
| JING, KAI | INTEGRAL FINANCIAL, LLC 1072 DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| JOHNSON, ERIC STEVEN | 22340 OLD FOSSIL ROAD SAN ANTONIO TX 78261 |
| JOHNSON, JUDITH L. | W233 N3049 # A OAKMONT CT. PEWAUKEE WI 53072 |
| JOHNSON, JUDITH L. | W233 N3049 A OAKMONT CT. PEWAUKEE WI 53072 |
| JOHNSTON, JED G. IRA | 205 LEIGH LANE LEITCHFIELD KY 42754-9038 |
| JOSEPH C. REDMOND, JR REV. TRUST U/A | 04/06/09 43464 FOX GROVE COURT ASHBURN VA 20147 |
| JS CRESVALE CAPITAL LIMITED | UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL HONG KONG |
| JS CRESVALE CAPITAL LIMITED | JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN HONG KONG |
| KAHN, MARSHA S | 118 FOLSOM AVE CAPE MAY NJ 08204 |
| KALCHEIM, ANNETTE | 1451 NORTH AVE DEERFIELD IL 60015 |
| KATHRYN E. BARBIERI REVOCABLE TRUST | U/A/D 02/28/02, AS AMENDED KATHRYN E. BARBIERI, TRUSTEE 10540 PURDEY ROAD EDEN PRAIRIE MN 55347 |
| KATTERJOHN, CHARLES K. | 125 WILLOWCREEK RD. PADUCAH KY 42003 |
| KATZ, KRESEL | 3 COLONIAL WAY ALLENTOWN NJ 08501 |
| KAVESH, SHELDON | 16 NORTH POND ROAD WHIPPANY NJ 07981 |
| KENNIFF, MICHAEL J. | 11641 BRADFORD PLACE CARMEL IN 46033 |
| KEOWN, ROBERT W | 42 CROSSLANDS DR KENNETT SQ PA 193482009 |
| KILROY, WILLIAM P., JR. | 73 BEECHNUT ROAD WESTWOOD MA 02090 |
| KIRKS, ELLIS B. & MARCELENE B. | 2107 ENCHANTED LAKE DR LEAGUE CITY TX 77573 |
| KLOSTERMAN, KELLY | 408 W. GROVE DR GRAND JUNCTION CO 81504 |
| KOVACS, DAVID J. & PAMELA J. | 10803 FOXMOORE AVE. RICHMOND VA 23233 |
| KUCINSKI, JAMES EDWARD | 649 EAST 192ND STREET GLENWOOD IL 60425 |
| KUNG CHEN YI | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| KUNG, JEAN AIDA | 89 PIEDMONT ROAD MILPITAS CA 95035 |
| KUNG, JEAN AIDA | 89 PIEDMONT ROAD MILPITAS CA 95035 |
| KUNG, JEAN AIDA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KUNG, JEAN AIDA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KUNG, SU HSIN & JEAN AIDA | 89 PIEDMONT ROAD MILPITAS CA 95035 |
| KUNG, SU HSIN & JEAN AIDA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KUO, LI YU | YU, CHAN & YEUNG, SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |
| KUO, LI YU | RM 2, 14F, NO. 57 LN 83, SEC 2 DUNHUA S. RD DA-AN DIST TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| KWOK, SHERRY TUNG & DANNY T F | 871 BREVINS LOOP SAN JOSE CA 95125 |
| KWOK, SHERRY TUNG & DANNY T F | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LAMBE, RICHARD L. (IRA ROLLOVER ACCOUNT) | 8931 SE 74TH PLACE MERCER ISLAND WA 98040 |
| LANGFORD, BOBBY L. | 744 COUNTY ROAD 461 CARTHAGE TX 75633 |
| LANHAM, MARGARET A. IRA | 784 GRUNDY HOME ROAD SPRINGFIELD KY 40069-9443 |
| LEACH, ALAN R. AND TERRY H. | 250 FORET LAKE DR. MADISON MS 39110 |
| LEE, CHUNG-KUN | 245 TRAMWAY DR MILPITAS CA 95035 |
| LEE, CHUNG-KUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LEE, ERIC K | 986 WALLACE DR SAN JOSE CA 95120 |
| LEE, ERIC K | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LEE, HUI-CHUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LEE, HUI-CHUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LEE, HUI-CHUNG | 1861 NORTHWEST CIR SAN JOSE CA 95131 |
| LEE, HUI-CHUNG | 1861 NORTHWEST CIRCLE SAN JOSE CA 95131 |
| LEIBOVITZ, JOANNE L., TRUSTEE | 1020 GENTER ST. #401 LA JOLLA CA 92037 |

| Claim Name | Address Information |
|---|---|
| LENON, FRANCES TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| LERNER, MELVIN AND ELAINE | 32 HILLTOP ACRES YONKERS NY 10704 |
| LI, HENRY C. | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LI, HENRY C. | 105 HOULTON CT SAN JOSE CA 95139 |
| LI, RUI | 320 CURTNER AVE #A PALO ALTO CA 94306 |
| LI, RUI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #206 SAN JOSE CA 95129 |
| LI, ZHENG | 1650 QUEEN CHARLOTTE DR # 3 SUNNYVALE CA 94087 |
| LI, ZHENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIANG, WENQING & YUN ZHENG | 1247 RIDGELINE CT SAN JOSE CA 95127 |
| LIANG, WENQING & YUN ZHENG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| LIAO, YUEXIA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIAO, YUEXIA | 4949 TUSCANY CIRCLE SAN JOSE CA 95135 |
| LIN LING HUA/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| LIN, CHEN KAI & LIEN MEI CHU | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| LIN, HENRY HENG | 894 LEWIS AVE SUNNYVALE CA 94086 |
| LIN, HENRY HENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIN, SHUMEI | 2077 SKYLINE DR MILPITAS CA 95035 |
| LIN, SHUMEI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LIN-ZHI INTERNATIONAL INC. | 687 N PASTORIA AVE SUNNYVALE CA 94085 |
| LIN-ZHI INTERNATIONAL INC. | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LING, LAW KA MS. | 15C, WAH SHAN MANSION TAIKOO SHING HONG KONG |
| LOCKER, WILLIAM B. | 689 DUBLIN CIRCLE LOUISVILLE KY 40229 |
| LONGAN, DAVID MARK & DEBORAH JEAN | PO BOX 316 TILDEN TX 78072 |
| LYNCH, MARTIN BENEGAS | AV. ALVEAR 1350 2P BUENOS AIRES 1014 ARGENTINA |
| LYNCH, MR M.T. | YEW TREE COTTAGE 21 BENHAMS LANE FAWLEY, HENLEY ON THAMES R99 6J9 UNITED KINGDOM |
| LYNCH, MR M.T. | YEW TREE COTTAGE 21 BENHAMS LANE FAWLEY, HENLEY ON THAMES RG9 6J9 UNITED KINGDOM |
| MAHLIG, STEPHANIE J. | 4275 GREENFIELD LANE LAKE IN THE HILLS IL 60156 |
| MAINS IMPORTING P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MALLOZZI, STEPHEN A. | 141 RAAB AVE. BLOOMFIELD NJ 07003 |
| MALONE, JOHN C/F DANIEL MALONE | 658 JONES ROAD RIVERDALE NJ 07685 |
| MALONE, NINA | 658 JONES RD RIVERVALE NJ 07675 |
| MANCINI, MAXIMILIAN EMIL U/A 9/30/96 | PAUL H NATHAN TRUSTEE 1981 N. BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| MARCUS, TRUDY M. QTIP TRUST FOR THE | SOLE BENEFIT OF MAX MARCUS ALLAN J MARCUS TRUSTEE 6158 LAPORT STREET LA MESA CA 91942 |
| MARTINEZ, JANICE D. | 287 WESTWAY ROAD SOUTHPORT CT 06890 |
| MARTINEZ, JANICE D. | 287 WESTWAY ROAD SOUTHPORT CT 06890 |
| MAXIMA OPPORTUNITIES LLC | JUAN M. TRUJILLO ARNOLD & PORTER LLP 399 PARK AVENUE, 34TH FL. NEW YORK NY 10022 |
| MAYBERRY, PHIL D. & MARCA | 716 WOFFORD LAKE ROAD FORT SMITH AR 72916 |
| MCBRIDE, MICHELLE | 1827 N. WOLCOTT AVENUE CHICAGO IL 60622 |
| MCCAFFERTY, DENNIS IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MCLAUGHLIN, ANNETTE TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MEISTER, JOSEPH | 18086 RAINBOW RD. LAWRENCEBURG IN 47025 |

| Claim Name | Address Information |
|---|---|
| MELNICK, JAY ROBERT | 155 VIA DEL SALINAS PASO ROBLES CA 93446 |
| METROPOLITAN WATER DIST OF SOUTHERN CA | ATTN GENERAL COUNSEL PO BOX 54153 LOS ANGELES CA 90054-0153 |
| MILLER, JAY C & FREYA B MILLER TRUST, THE | UAD 10/17/00 RANDALL LEFF, ERVIN COHEN & JESSUP LLP 9401 WILSHIRE BLVD., NINTH FLOOR BEVERLY HILLS CA 90212 |
| MILLER, THOMAS | HARALD R. R. ZINK FIDELITAS FINANZDIENST LEISBERG 40 HEIDELBERG 69124 GERMANY |
| MILLION DEVICE LIMITED | N0. 104-1, FLOOR 19, TUN HWA SOUTH ROAD SECTION 2 TAIPEI TAIWAN, PROVINCE OF CHINA |
| MINTZER, DAVID S. | TRADITIONAL IRA 1476 GREYSTONE LANE MILFORD OH 45150 |
| MITSUI SUMITOMO INSURANCE CO., LTD. | INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| MO, XIAOJUN & XIAOFAN HAN | 1594 POPPYBANK CT PLEASANTON CA 94566 |
| MO, XIAOJUN & XIAOFAN HAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| MOUNTAIN BLUE INVESTMENTS PTY LTD ET AL | PO BOX 809 MOSSMAN QUEENSLAND 4873 AUSTRALIA |
| MSJJ HOLDINGS LP | ATTN:  DON COLEMAN 1 DESIGN DRIVE NORTH KANSAS CITY MO 64116 |
| MUDD, MICHAEL S. & NANCY N. | TRUSTEES OF THE MUDD LIVING TRUST DTD. AUG. 23, 1995 35 VISTA HERMOSA SANTA FE NM 87506 |
| MUDD, MICHAEL S. & NANCY N. | TRUSTEES OF THE MUDD LIVING TRUST DTD. AUG. 23, 1995 35 VISTA HERMOSA SANTA FE NM 87506 |
| MUNICIPAL FINANCES RESOURCE GROUP, INC. | ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| NATHAN, CARLY MAX U/A 9/30/96 | PAUL H. NATHAN TRUSTEE 1981 N. BROADWAY, STE. 320 WALNUT CREEK CA 94596 |
| NATIONAL BANK OF BAHRAIN BSC | P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPRN BAHRAIN |
| NATIONAL BANK OF BAHRAIN BSC | P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPRN BAHRAIN |
| NEITERMAN, BERTRAM G. | 1120 99ST #502 BAY HARBOR IS. FL 33154 |
| NYC MUNICIPAL STEAMFITTERS & HELPERS | RETIREES WELFARE FUND MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| NYC MUNICIPAL STEAMFITTERS, HELPERS | ACTIVE WELFARE FUND MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| NYC RETIREES HEALTH AND WELFARE FUND | MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK NY 10165 |
| O'CONNELL, JAMES D. | 8518 CHEYENNE BLF. CONVERSE TX 78109 |
| O'CONNELL, JAMES D. | 8518 CHEYENNE BLF. CONVERSE TX 78109 |
| O'SULLIVAN, JOHN | ROLLOVER IRA 99 ROLLING HILL ROAD MANHASSET NY 11030 |
| O'SULLIVAN, JOHN | ROLLOVER IRA 99 ROLLING HILL ROAD MANHASSET NY 11030 |
| OBERHOLTZER, RICHARD J. & MAYUMI T. | 10902 MYSTIC COVE MAGNOLIA TX 77354 |
| OLD MISSION BANK | 2701 I-75 BUSINESS SPUR SAULT SAINTE MARIE MI 49783 |
| OWENS, MICHAEL L. & KRISTEN K. | TRUSTEES OF THE MKO REVOCABLE TRUST DTD 8/23/94 9837 E. MARIPOSA GRANDE DRIVE SCOTTSDALE AZ 85255-3633 |
| OWENS, MICHAEL L. & KRISTEN K. | 8164 E TORTUGA VIEW LN SCOTTSDALE AZ 852661910 |
| PALIANI, MARY ANN TRUST, UA 5-10-2002 | MARY ANN PALIANI, TRUST 3630 IRIS AVE. B2 BOULDER CO 80301 |
| PALIANI, MARY ANN TRUST, UA 5-10-2002 | MARY ANN PALIANI, TRUST 3630 IRIS AVE. B2 BOULDER CO 80301 |
| PALMER, PETER J, & MARTHA J. PALMER | 39 W 100 LOOKOUT LANE SAINT CHARLES IL 60175 |
| PAPE, MICHAEL E. | 3920 HIGHLANDER WAY W ANN ARBOR MI 48108 |
| PAPE, TAMARA J. | 3920 HIGHLANDER WAY W ANN ARBOR MI 48108 |
| PASA, DEBBIE | 642 HAZELWOOD AVENUE PITTSBURGH PA 15207-1233 |
| PASHMAN, MILTON | 900 LYDIG AVE BRONX NY 10462 |
| PATIL, PARAG | 1223 CECELIA COURT DE PERE WI 54115 |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | TRUST 633 HARROW WAY SUNNYVALE CA 94087 |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| PEELER, JOHN R & CHRISTINE C | TEN BY ENT 24310 BURNT HILL RD CLARKSBURG MD 20871 |
| PEELER, JOHN R & CHRISTINE C | TEN BY ENT 24310 BURNT HILL RD CLARKSBURG MD 20871 |
| PEELER, JOHN R & CHRISTINE C | TEN BY ENT 24310 BURNT HILL RD CLARKSBURG MD 20871 |
| PEELER, JOHN R & CHRISTINE C | TEN BY ENT 24310 BURNT HILL RD CLARKSBURG MD 20871 |

| Claim Name | Address Information |
|---|---|
| PEELER, JOHN R & CHRISTINE C | TEN BY ENT 24310 BURNT HILL RD CLARKSBURG MD 20871 |
| PEOPLES NATIONAL BANK | FRED MALLOY 82 FRANKLIN AVE. HALLSTEAD PA 18822 |
| PERLMAN, GERALD | 5048 BROADWAY WOODSIDE NY 11377 |
| PERRY, GERALD IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| POLTA, ANNE T., ROLLOVER IRA | 2155 AQUILA AVE NO. GOLDEN VALLEY MN 55427-3238 |
| POTYK, ROGER P. | 16211 SANTA CATHRENA SAN ANTONIO TX 78232 |
| PRIEST, HAROLD MARITAL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| PUTNAM COUNTY SAVINGS BANK | JOSEPH D. ROBERTO, SVP & CFO 2477 RTE 6, PO BOX 417 BREWSTER NY 10509 |
| QI, ZHENGJU & ZHIWEI XU | 20774 LOWENA CT SARATOGA CA 95070 |
| QI, ZHENGJU & ZHIWEI XU | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| RAJIV RAMASWAMI, TRUSTEE, RAMASWAMI | FAMILY TRUST 758 CARLISLE WAY SUNNYVALE CA 94087 |
| REED, JOANNE & JOHN J., TTEES | FBO JOANNE REED REV TR DTD 07/25/1990 C/O JOHN J. REED 1033 CY ANNE DRIVE TOWN AND COUNTRY MO 63017-8402 |
| REN, DAVID | 5521 NW CRADY LN CUSIP 52517P6J5 PORTLAND OR 97229 |
| RICHARD & WINIFRED YOUNG AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| RICHARD H. LEVI REVOCABLE TRUST | RICHAR H. LEVI TTEE 2401 WEST MONROE SPRINGFIELD IL 62704 |
| RIMLER, GEORGE W. IRA | 3425 SOUTH ATLANTIC AVE. UNIT # 1803 DAYTONA BEACH SHORES FL 32118 |
| RIMLER, GEORGE W., IRA | 3425 SOUTH ATLANTIC AVE. UNIT # 1803 DAYTONA BEACH SHORES FL 32118 |
| ROBERT M NEUMEISTER JR TRUST DTD 12/6/05 | ROBERT M NEUMEISTER JR TRUSTEE 2729 SILVER CLOUD DR PARK CITY UT 84060 |
| ROBERT WHITMAN TRUST AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ROSEMORE, ANDREW S., IRA | 5516 CAVENDISH CT. PLANO TX 75093 |
| ROSNER, ANDRES AND RUTH C.C. | JT WROS LINDA ALBANESE, VP MERRILL LYNCH INT'L 153 EAST 53RD STREET - 46TH FLOOR NEW YORK NY 10022 |
| ROTH, STANFORD F. & GRETCHEN A. | JTTEN 10107 FAWNS FORD FORT WAYNE IN 46825 |
| ROWE, MICHAEL A., IRA | 25667 CARNATION RUN WESTLAKE OH 44145-5725 |
| ROYER, DELORES TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| RUSSELL, JAMES B. | 4807 GRACELAND AVE. INDIANAPOLIS IN 46208 |
| SALISBURY, BURL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SAMUELS, JOHN F. | 7936 VIA VILLAGIO WEST PALM BEACH FL 33412 |
| SCHACHTER, OTILIA H. | 200 RIVERSIDE BLVD APT 9-I NEW YORK NY 10069-0909 |
| SCHMIDT, HILDEGARD | CGM ROTH CONVERSION IRA CUSTODIAN 55 - 151ST PLACE N. E. BELLEVUE WA 98007-5019 |
| SCHMIDT, HILDEGARD | CGM ROTH CONVERSION IRA CUSTODIAN 55 - 151ST PLACE N. E. BELLEVUE WA 98007-5019 |
| SCHMIDT, HILDEGARD | CGM ROTH CONVERSION IRA CUSTODIAN 55 - 151ST PLACE N. E. BELLEVUE WA 98007-5019 |
| SCHRADER, DAVID FBO | SANCO PIPELINES INC. 401K AND PROFIT SHARING PLAN 308 E. CAMPBELL AVE # 200 CAMPBELL CA 95008 |
| SCHWACK, HOWARD & MYRNA | 800 PALISADE AVE APT 101 FORT LEE NJ 07024 |
| SCHWACK, MYRNA | 800 PALISADE AVE APT 101 FORT LEE NJ 07024 |
| SECREST, KATHRYN K. | 4015 S. VIA MARINA APT. B-311 MARINA DEL REY CA 90292 |
| SENIORS CIVIL LIBERTIES ASSOCIATION, INC | PO BOX 5014 CLEARWATER FL 337585014 |
| SEVEN SEAS INSURANCE CO., INC. | RUBIN SPINRAD, ESQ. 5 EAST 11TH STREET RIVIERA BEACH FL 33404 |

| Claim Name | Address Information |
|---|---|
| SHARP, PATRICIA J. & HENRY | 2726 WHITE SETTLEMENT RD WEATHERFORD TX 76087 |
| SHEALY, JAMES R. | 1404 CARTER ST. COLUMBIA SC 29204-3166 |
| SHELDEN, BRIAN T. | 5415 N CAPITOL STREET NE WASHINGTON DC 20011 |
| SHIEH, JWO-SHIUE & KU, WENYAO SANDIE | 750 ERIE CIR MILPITAS CA 95035 |
| SHIEH, JWO-SHIUE & KU, WENYAO SANDIE | INTEGRAL FINANCIAL, LLC 1072 DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SHORNE, JANET TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SIAH, TERESA H | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SIAH, TERESA H | 795 MARY CAROLINE DR SAN JOSE CA 95133 |
| SILVA, ALEJANDRO | PMB 118 PO BOX 6007 CAROLINA PR 00984 |
| SIMMONS, JACK L. (IRA ACC'T) | 600 BERKSHIRE LANE COPPELL TX 75019 |
| SIMMONS, JACK L. (IRA ACC'T) | 600 BERKSHIRE LANE COPPELL TX 75019 |
| SIMMONS, JACK L. - IRA | 600 BERKSHIRE LANE COPPELL TX 75019 |
| SINCLAIR, FRANK, JR., AND V. MILDRED | 1517 DAYWOOD LANE IRVING TX 75061 |
| SKEMP, RITA MAY | 1407 CEDAR LN. NASHVILLE TN 37212 |
| SKLODOWSKI, ROBERT, JR. | 1528 YELLOWSTONE DR. STREAMWOOD IL 60107 |
| SLATER, ROBERT | 2028 SUN VALLEY CIRCLE TWIN FALLS ID 83301 |
| SMBT TRUSTEE MGT. P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SMITH, RAYMOND IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SMITH, SHERYL D. | 4691 BIG RICE LAKE REMER MN 56672 |
| SORGE, MARCO | 1752 PARK ROAD NW APT. A WASHINGTON DC 20010 |
| STATE STREET TRUST & BANKING CO., LTD. | (FUND NO. 6390293) MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO 107-6239 JAPAN |
| STEPHENS, FOREST | 75 WEST 100 N RUPERT ID 83350 |
| STOVIC, CHRIS OR NANCY | 435 GREEVES ST. KANE PA 16735 |
| STREET, PAMELA S. | ROLLOVER IRA 179 MAIN STREET VINEYARD HAVEN MA 02568 |
| SU, ERNESTO & TERESA | 62 DEL PRADO DR CAMPBELL CA 95008 |
| SU, ERNESTO & TERESA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| SU-YUAN HUANG FAMILY RUST | 621 UPPER VINTNERS CIRCLE FREMONT CA 94539 |
| SU-YUAN HUANG FAMILY RUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| SUDOL, CATHERINE | 613 HAMPTON COURT DOYLESTOWN PA 18901 |
| SULLIVAN, TIMOTHY W & VIVIAN L | GRESHAM PARTNERS LLC ATTN: BETH SHELBURNE 333 W. WACKER DRIVE, SUITE 700 CHICAGO IL 60606 |
| SUN, YINGJU | 7394 WILDFLOWER WAY CUPERTINO CA 95014 |
| SUN, YINGJU | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| TANSES, BARBARA | 2019 38TH STREET HIGHLAND IN 46322-1850 |
| TAO, XIAO | 42557 FERN CIRCLE FREMONT CA 94538 |
| TAO, XIAO | 42557 FERN CIRCLE FREMONT CA 94538 |
| TAO, XIAO | 42557 FERN CIRCLE FREMONT CA 94538 |
| TAO, XIAO | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| TAO, XIAO | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| TAO, XIAO | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| TATE, HELEN L. | 1580 SHINING ORE DRIVE BRENTWOOD TN 37027 |
| TATE, HELENE L | 1580 SHINING ORE DRIVE BRENTWOOD TN 37027 |
| TAUER, MARY E., IRA ROLLOVER ACCT. | 7116 WEST SHORE DRIVE EDINA MN 55435 |
| TEPPER, MAURY M. | 15 HICKORY KNOLL PL. HILTON HEAD SC 29926 |
| TERRY FOUNDATION, THE | ALLISON BYMAN 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| TERRY FOUNDATION, THE | C/O EDWARD COTHAM, JR. 3104 EDLOE, SUITE 205 HOUSTON TX 77027 |

| Claim Name | Address Information |
|---|---|
| TERRY, HOWARD | ALLISON BYMAN 333 CLAY STREET, SUITE 3300 HOUSTON TX 77002 |
| TERRY, HOWARD | 3104 EDLOE, SUITE 205 HOUSTON TX 77027 |
| TEX-RAY INDUSTRIAL CO LTD | SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| THE COLETTE C SUN REVOCABLE LIV TRUST | U/A DTD 06/26/1995 3901 NW 101 ST DRIVE CORAL SPRINGS FL 33065-1589 |
| THOMPSON, RODNEY R. | 806 THOMPSON AVE. LEHIGH ACRES FL 33972 |
| TIEN, YEN CHUNG | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| TIN, ADRIENNE | 339 HOMELAND SOUTHWAY, APT. 3B BALTIMORE MD 21212 |
| TORPEY, PAUL J. | PO BOX 598 GREENPORT NY 11944 |
| TOWN OF LOOMIS | ATTN ROGER CARROLL 6140 HORSEHOE BAR ROAD, SUITE K LOOMIS CA 95650 |
| TSAI, LI-CHING TU | 1477 GINGERWOOD DR MILPITAS CA 95035 |
| TSAI, LI-CHING TU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| TSUEI, WEN-JIENG | 1515 ELKA AVE SAN JOSE CA 95129 |
| TSUEI, WEN-JIENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD #A206 SAN JOSE CA 95129 |
| TUCCI-MEISE, MARIO ARTIGAS & | MARIA IRAZOQUI JT/TIC 8424 NW 56TH ST, SUITE MVD 77414 MIAMI FL 33166-3327 |
| TULENKO, THOMAS JOSEPH | 1 OSSENER DRIVE PERRINEVILLE NJ 08535 |
| TURNER, RUFUS | PO BOX 35 MURTAUGH ID 83344 |
| TURNER, RUFUS | PO BOX 35 MURTAUGH ID 83344 |
| VANDERBEEK, FREDERICK H. JR. | 42 HIGHLAND AVE. DUMONT NJ 07628-3313 |
| VIRGINIA R. DENNEY REV. LIVING TRUST | VIRGINIA R. DENNEY PO BOX 398 MONTICELLO KY 42633-0398 |
| WANG, FENG-MING | 89 PIEDMONT RD MILPITAS CA 95035 |
| WANG, FENG-MING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, JIAMING | 20819 HANFORD DR CUPERTINO CA 95014 |
| WANG, JIAMING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, JUNG FANG | 20460 TRICIA WAY SARATOGA CA 95070 |
| WANG, JUNG FANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YAN | 618 LAGUNARIA LN ALAMEDA CA 94502 |
| WANG, YAN | 618 LAGUNARIA LN ALAMEDA CA 94502 |
| WANG, YAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WANG, YAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WANG, YANLING | 106 PARC PLACE DR MILPITAS CA 95035 |
| WANG, YANLING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YU | 2162 CALLE VISTA VERDE MILPITAS CA 95035 |
| WANG, YU | 13930 RAVENWOOD DR SARATOGA CA 950704741 |
| WANG, YU | 13930 RAVENWOOD DR SARATOGA CA 950704741 |
| WANG, YU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WARNER, JEFFREY B., IRA | 3520 GROVE PARK DRIVE DULUTH GA 30096 |
| WAY, JOANNE E. REV. TRUST DATED 6-6-97 | JOANNE E. WAY TRUSTEE RICHARD D. WAY TRUSTEE 894 PENN ESTATES EAST STROUDSBURG PA 18301 |
| WEI, CHEN CHIH | LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL HONG KONG |
| WEI, HAI SHAN | 1066 RUBY TER. UNION CITY CA 94587 |
| WEI, HAI SHAN | 1066 RUBY TER UNION CITY CA 94587 |
| WEI, HAI SHAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WEI, JASON & LORI YOWSHYAN | 1689 VIA FORTUNA SAN JOSE CA 95120 |
| WEI, JASON & LORI YOWSHYAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WEINRYB, VIC | 1303 E. 6175 S. S. OGDEN UT 84405 |

| Claim Name | Address Information |
| --- | --- |
| WEISS, ROY L. | 22 W. 26TH STREET NEW YORK NY 10010 |
| WESTERN NATIONAL TRUST COMPANY | ZIONS FIRST NAT'L BANK LIQUID ASSET MGMT LEGAL SERVICES ONE SOUTH MAIN STREET SALT LAKE CITY UT 84111 |
| WILLIAMS, JAY C. & ELLEN M. | P.O. BOX 15025 TUMWATER WA 98511 |
| WILLIAMS, JEFFREY S. AND DAWN J. | 861 MAXIMILIAN COURT CHELSEA MI 48118 |
| WILLISON, PAUL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| WINTER, CHARLES M. | N8W30658 BROKEN BOW TRAIL WAUKESHA WI 53188 |
| WITHERS, JUNE SHAO | 898 MCKINLEY AVE SUNNYVALE CA 94086 |
| WITHERS, JUNE SHAO | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WOLFSON, MARK P. | 19081 MESA DR. VILLA PARK CA 92861 |
| WONG, JENNIFER | 48864 SAUVIGNON CT FREMONT CA 94539 |
| WONG, JENNIFER | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | 2563 MCGARVEY AVE REDWOOD CITY CA 94061 |
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WONG, MARGARET | 790 7TH AVE APT 204 SAN FRANCISCO CA 94118 |
| WONG, MARGARET | 790 7TH AVE APT 204 SAN FRANCISCO CA 94118 |
| WONG, MARGARET | 790 7TH AVE APT 204 SAN FRANCISCO CA 94118 |
| WONG, MARGARET | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WONG, MARGARET | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WONG, MARGARET | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WOODWARD, ROSA MOHD TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| WOOLSEY, JANICE N. | 3408 58TH STREET LUBBOCK TX 79413-4725 |
| WU, JING CHUN | 1833 CANYON DR PINOLE CA 94564 |
| WU, JING CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, JING-HSIUAN | 6280 CLEVERHILL DR SAN JOSE CA 95120 |
| WU, JING-HSIUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, MAN-LAM & YUAN-YUAN TANG | 43634 EUCLID DR FREMONT CA 94539 |
| WU, MAN-LAM & YUAN-YUAN TANG | 43634 EUCLID DR FREMONT CA 94539 |
| WU, MAN-LAM & YUAN-YUAN TANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| WU, MAN-LAM & YUAN-YUAN TANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| WU, RAE CHIU & CHI CHUN | 2254 SHERMAN DR UNION CITY CA 94587 |
| WU, RAE CHIU & CHI CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| XIAO GONG | 312 WASHINGTON BLVD #E FREMONT CA 94539 |
| XIAO GONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE#A206 SAN JOSE CA 95129 |
| XU, YONGMEI & JIA, HAIYAN | 1417 FOUNTAIN SPRINGS CIR DANVILLE CA 94526 |
| XU, YONGMEI & JIA, HAIYAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YANG, HONG | 806 CARMEL CT SAN LEANDRO CA 94578 |
| YANG, HONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| YAO, JIE & CHEN, XIAOGUANG | 5576 LONDON WAY SAN RAMON CA 94582 |
| YAO, JIE & CHEN, XIAOGUANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YAO/HUANG FAMILY TRUST | 6577 CLIFFORD DR CUPERTINO CA 95014 |
| YAO/HUANG FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YEH, CHAO TUNG | 1829 GRANT RD MOUNTAIN VIEW CA 94040 |
| YEH, CHAO TUNG | 1829 GRANT RD MOUNTAIN VIEW CA 94040 |
| YEH, CHAO TUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YEH, CHAO TUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YIN SHIUN & BEE FENG LO FAMILY TRUST,THE | 10955 STONEBROOK DR LOS ALTOS CA 94024 |

| Claim Name | Address Information |
|---|---|
| YIN SHIUN & BEE FENG LO FAMILY TRUST, THE | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| YIN, HUA & CAO, ZHONG MAO | 1301 RHONE PLACE PLEASANTON CA 94566 |
| YIN, HUA & CAO, ZHONG MAO | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YOUNG, LAURENCE R | PO BOX 217 30 BOBCAT WAY, N-2 WATERVILLE VALLEY NH 03215 |
| YU, BAOZHU | 325 CHICKORY WAY NEWARK DE 19711 |
| YU, CHIH-YUAN & HSIN-YI LEE | 4311 STRAWBERRY PARK DR SAN JOSE CA 95129 |
| YU, CHIH-YUAN & HSIN-YI LEE | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| YU, SHEUE CHING T | 3470 MIDDLEFIELD RD PALO ALTO CA 94306 |
| YU, SHEUE CHING T | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| YU, YUCHIN | 1086 NOVEMBER DR CUPERTINO CA 95014 |
| YU, YUCHIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ZEMENAK, RONALD P. | 5051 VERMILLION LANE CASTLE ROCK CO 80108 |
| ZHANG, FENGHONG | 1458 S MARY AVE SUNNYVALE CA 94087 |
| ZHANG, FENGHONG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ZHENG, YAN | 130 BIRCH CREEK TERRACE PLEASANTON CA 94566 |
| ZHENG, YAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # Z206 SAN JOSE CA 95129 |
| ZICCARELLI, BARBARA A. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZICCARELLI, BARBARA A. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZICCARELLI, BARBARA A. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZICCARELLI, BARBARA A. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZICCARELLI, JOHN J. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZICCARELLI, JOHN J. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZOLLINGER, CLAYNE S. | 936 EAST 350 NORTH DECLO ID 83323 |
| ZUCKER, JANE E. | 1901 BRICKELL AVE # B2303 MIAMI FL 33129 |
| ZUCKER, JANE E., IRA | 1901 BRICKELL AVE, # B2303 MIAMI FL 33129 |

**Total Creditor count  635**

**EXHIBIT P**

| Claim Name | Address Information |
|---|---|
| 3030 COMPANY, LLC | 3837 FITZGERALD ROAD LOUISVILLE KY 40216-5235 |
| AARON, CLYDE H. | 5502 GONDOLIER DRIVE NEW BERN NC 28560 |
| ABOUHADID, LYNN | 1900 GABLES LANE VIENNA VA 22182-6008 |
| ABU-SHUMAYS, AHMAD | PO BOX 203 MOUNTAIN RANCH CA 95246-0203 |
| AHRENS, CHARLES E. | 949 SCENIC OAK LANE FORT WALTON BEACH FL 32547 |
| ALEXANDER, ALLAN R | PO BOX 821113 VANCOUVER WA 98682 |
| ALVAREZ, ALEX & BRIAN TTEES | PIMENTEL CLAN TRUST 1550 MANGOLIA DRIVE CINCINNATI OH 45215 |
| ALVAREZ, ALEX - IRA | 376 HAWKINS RIDGE LANE CINCINNATI OH 45230 |
| ALVAREZ, ALEXANDER & BARBARA | JT TEN/WROS 376 HAWKINS RIDGE LANE CINCINNATI OH 45230 |
| ANN L. SILVERMAN 2005 REVOCABLE TRUST | ISRAEL D. FRIDMAN, TRUSTEE 69 OAK AVENUE BELMONT MA 02478-2713 |
| ANN L. SILVERMAN 2005 REVOCABLE TRUST | ISRAEL D. FRIDMAN, TRUSTEE 69 OAK AVENUE BELMONT MA 02478-2713 |
| ANTIS, PHILLIP J. & KAYE | 42864 SIDNEY PLACE ASHBURN VA 20148 |
| ASCHER, CHARLES J | 84 ARISTOTLE WAY CRANBURY NJ 08512-2550 |
| ASHAR, HANSRAJ G. & KUSUM H. | (HELD BY FIDELITY INVESTMENTS) 10622 HICKORY CREST LANE COLUMBIA MD 21044 |
| AUTO BODY CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| AVERY, BRIAN | 706 ELMWOOD WILMETTE IL 60091 |
| AZNAR S.A. | 2000 ISLAND BOULEVARD, APT 2004 WILLIAMS ISLAND FL 33160 |
| BACHELIS, GREGORY FRANK | 6200 NICHOLAS DRIVE WEST BLOOMFIELD MI 48322 |
| BADIE, MINA | 7925 ALVERSTONE AVE APT 4 LOS ANGELES CA 90045 |
| BAIDYA, MAHESWORA N. | PO BOX 5144 LAUREL MD 20726 |
| BAIDYA, MAHESWORA N. & BEENA | PO BOX 5144 LAUREL MD 20726 |
| BALOG, DENNIS W. | 2176 PENSTONE LOOP ROSEVILLE CA 95747-8811 |
| BANDER INVESTMENTS LTD. | 50 RANGE TOWN GIBRALTAR |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO TAI WAI DAVID, FUNG SIU HA EMMY, 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN:   CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN CHI MING, YIM KA WING 35/F BEA TOWER, MILLENNIUM CITY 5 ATTN: CUSTODY SERVICES DEPT KWUN TONG HONG KONG |
| BANK OF KENOSHA | 5117 GREEN BAY RD KENOSHA WI 53144 |
| BARAFF, LARRY J. | 582 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| BARAFF, LARRY J. | 582 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| BARNHART, ROLLAND L., IRA | FNB FINANCIAL TRUST DEPT PO BOX 407, 88 N. MAIN ST. THREE RIVERS MI 49093 |
| BEDFORD, JOHN NEVILLE & JOHN RINA | 18 BEACH STREET COVENTRY RI 02816-5664 |
| BELGRADE AVENUE SECURITY CORPORATION | ROBERT G. BECOTTE, JR. CFO 40 BELGRADE AVE. ROSLINDALE MA 02131 |
| BELLICH, JOSEPH J. | 4832 REED CIRCLE THOMSON IL 61285 |
| BERKSHIRE BANK, THE | 4 EAST 39TH STREET ATTN: ALAN J. RUBINSTEIN NEW YORK NY 10016 |
| BERRILL, LAWRENCE | 8101 140 ST N SEMINOLE FL 33776 |
| BEZANSON, PAUL | 13 GREENLEAF DR SEABROOK NH 03874 |
| BIEBER, ALBERT G. | P.O. BOX 207 CHINA TX 77613 |
| BISHOP, DENNIS D. | 14673 GARNETT ST. OLATHE KS 66062 |
| BIXLER, WILLIAM R. | 3640 BAL HARBOR BLVD. UNIT 122 PUNTA GORDA FL 33950 |
| BLUM, STANLEY F. | 18695 SCHOONER DRIVE BOCA RATON FL 33496 |
| BOCHNEAK, BETTY W. | 10108 VIKING AVE. NORTHRIDGE CA 91324 |
| BOHNERT, DANIEL J. | 370 ST ANDREWS LANE HALF MOON BAY CA 94019 |
| BOOTH REVOCABLE FAMILY TRUST | 582 RADCLIFFE AVE PACIFIC PALISADES CA 90272 |
| BORNSTEIN, SCOTT E. | 60 LEICESTER ROAD MARBLEHEAD MA 01945 |
| BOYD, THOMAS C. | 10427 FORTUNE RIDGE ROAD BENT MOUNTAIN VA 24059-2029 |
| BOYLE, JOSEPH J. | 13276 SW 99 TERRACE MIAMI FL 33186 |
| BRADBURY, SHIRLEY | 19371 PONY LANE NORTH FORT MYERS FL 33903 |
| BRADLEY, DUNSTAN | 610 NORTH KINGS AVE. LINDENHURST NY 11757 |

| Claim Name | Address Information |
|---|---|
| BREMER TRUST NA – AS CUSTODIAN | PO BOX 986 SAINT CLOUD MN 56302-0986 |
| BRETTON, CHERYL A. | P.O. BOX 100 PMB 466 MAMMOTH LAKES CA 93546 |
| BRIDGES, MARY J., TTEE | 61 TWIN LAKES DRIVE FAIRFIELD OH 45014 |
| BROUSSARD, JOHN R. | 3775 W. HARDYDALE CIR. TUCSON AZ 85742 |
| BROWN, CLARK T & DEBORAH W | 310 MOURNING DOVE DR NEWARK DE 19711 |
| BRUNSWIG, ANN W. | 23591 CEDAR LAKE ROAD SAUK CENTRE MN 56378-4798 |
| BURKHART, RICHARD & THERESA | JT TEN/WROS 11508 APPLE JACK CINCINNATI OH 45249 |
| BURKHART, RICHARD – IRA | 11508 APPLE JACK CINCINNATI OH 45249 |
| BURTON, JAMES | 7 CEDAR ROCK MEADOWS EAST GREENWICH RI 02818 |
| BUTLER, HAROLD R. JR. | 1285 TUNA CT. NAPLES FL 34102 |
| C K TING ENTERPRISES L.P. | 8319 LILLY STONE DRIVE BETHESDA MD 20817-4507 |
| CAGGIANO, JOHN, MD | IRA FBO 1701 WARPATH ROAD WEST CHESTER PA 19382-6724 |
| CARDIOLOGY CONSULTANTS | PA 401K PSP FBO M. ZOLNICK, MD 8 PINON RIDGE LANE SANTA FE NM 87506 |
| CARDIOVASCULAR GROUP LLC 401(K) | 1 BARTOL AVE, SUITE 10 RIDLEY PARK PA 19078-2214 |
| CARROLL, MARK R | 4 SHERWOOD DR NASHUA NH 03063 |
| CENTRAL ILLINOIS CARPENTERS HEALTH & | WELFARE TRUST FUND C/O JAMES P. MOODY, CAVANAGH & O'HARA 407 E. ADAMS, PO BOX 5043 SPRINGFIELD IL 62705 |
| CHANDLER, HOLLY E. – SEGREGATED IRA | 6721 WESTCHESTER HOUSTON TX 77005-3757 |
| CHANG, ROD | 4 PARK AVE – 21E NEW YORK NY 10016 |
| CHARLES J. UPDIKE TRUST DTD 12-07-1989 | BRENDA L. CARLILE TRUSTEE 6837 KENSINGTON DRIVE MARYVILLE IL 62062 |
| CHARLES/SALLY THOMAS REV TRUST U/A 5/27/00 | 1501 SHEPHERD LANE CARROLLTON TX 75007 |
| CHEN, JEN C. | TRUSTEE – CHEN FAMILY TRUST 3544 CASABELLA COURT SAN JOSE CA 95148 |
| CHROMICZ, KAREN | 7 DEVONSHIRE DRIVE VOORHEES NJ 08043 |
| CITY OF BURBANK | C/O JULI C. SCOTT, CHIEF ASST CITY ATTY BURBANK CITY ATTORNEY'S OFFICE 275 E. OLIVE AVENUE BURBANK CA 91502 |
| CITY OF MORENO VALLEY, CALIFORNIA | ATTN CITY ATTORNEY PO BOX 88005 MORENO VALLEY CA 92552-0805 |
| CLARK, CAROLYN | 573 12 12TH AVE SALT LAKE CITY UT 84103 |
| CLOUT, RICHARD J.S., TRUST | 9737 E. SUNCREST RD SCOTTSDALE AZ 85262 |
| COLEMAN, KIM R. | 728 MESA DR, NAPERVILLE IL 60565 |
| COLLINS, JANE L. | 1722 TOWN DRIVE WEST CHESTER PA 19380-6478 |
| COLSON III, ISAAC | 9139 HIPPS RD JACKSONVILLE FL 32222-1719 |
| CONKLIN, JOHN R. & NANCY P. | PO BOX 174 RHINECLIFF NY 12574 |
| CRAFTON, CRAIG C. | 8926 GREENVILLE AVE. DALLAS TX 75243 |
| CRANE FAMILY TRUST, THE | TRUSTEES J. CRANE & D. CRANE JOHN & DOROTHY CRANE 2533 EAGLE RIDGE DR # 212 RED WING MN 55066 |
| CSC SECURITIES (H.K.) LIMITED | DAVID W. PARHAM, BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CULPEPPER CARLSON, MOLLY | 2159 WOODLEAF WAY MOUNTAIN VIEW CA 94040 |
| CURTHOYS, ROBERT C., CURTHOYS CHARITABLE REMAINDER | 2272 CREEK BED COURT SANTA CLARA CA 95054 |
| CURTHOYS, ROBERT C., CURTHOYS CHART. REM. TRUST U/ | 2272 CREEK BED COURT SANTA CLARA CA 95054 |
| DARCY, DONALD, MS C/F | 256 COUNTRYSIDE DRIVE NAPLES FL 34104 |
| DAVENPORT, RICHARD B & ANINA, JTWROS | 2256 W. LAKE OF THE ISLES PKWY MINNEAPOLIS MN 55405 |
| DAVID & ENID GARBER REVOCABLE TRUST | DATED 5/7/02 22705 SPARROWDELL DRIVE CALABASAS CA 91302 |
| DECKMAN, WILLIAM | 701 CYPRESS AVE. SAN JOSE CA 95117 |
| DEHAVEN, TRESA ELLEN | ELSIE WIGINGTON C/O TRESA ELLEN DEHAVEN 107 A. STREET BRUNSWICK MD 21716-1407 |
| DELAWARE OUTDOOR ADVERTISING DBPP | PO BOX 10880 SOUTHPORT NC 28461-0880 |
| DENTON, JOAN (FORMERLY JOAN ZABLOCKI) | 106 ALICIA DR. NORTH BABYLON NY 11703 |

| Claim Name | Address Information |
|---|---|
| DEVLIN, NANCY | 900 SOUTH AVENUE APT #7 WESTFIELD NJ 07090 |
| DIMMERMAN, LOUIS M., IRA | 5139 NOBLE CT. INDEPENDENCE KY 41051 |
| DINKELAKER INVESTMENT TRUST | EDWARD DINKELAKER 63-31 77 STREET MIDDLE VILLAGE NY 11379 |
| DORR, DENNIS - IRA | 3309 EASTSIDE AVE. CINCINNATI OH 45208 |
| DORSEY, ROBERT C. | FMT CO CUST IRA ROLLOVER 1221 RADCLIFFE AVE KINGSPORT TN 37664-2027 |
| DORUMSGAARD, JULIA M. | 6155 WOODCHUCK CIRCLE WHITE BEAR LAKE MN 55110 |
| DUNLOP, JOHN A.B. | 380 PINEY POINT RD HOUSTON TX 77024 |
| DYER, DON C. | 103 TEAKWOOD STREET LAKE JACKSON TX 77566-3213 |
| DYER, DON C. | 103 TEAKWOOD STREET LAKE JACKSON TX 77566-3213 |
| DYER, JILL P. | 103 TEAKWOOD STREET LAKE JACKSON TX 77566-3213 |
| ELIBIARY, MOHAMED Y. | 716 NANCY LYNN TERR NORMAN OK 73069-4222 |
| ERHART, BRIAN W. - IRA | 8987 STATE ROAD 46 BROOKVILLE IN 47012 |
| ERVIN, ROBERT | 6216 SAINT ELMO ROAD BARTLETT TN 38135 |
| ESMOND, FREDERICK GARY | 30 WOODHUE CT REDWOOD CITY CA 94062 |
| ESTATE OF PHYLLIS P. WEINREB | HERBERT L. WEINREB MD 35 PROSPECT PARK WEST #11B BROOKLYN NY 11215 |
| ESTATE OF STEPHEN THOMAS | CATHERINE THOMAS 122 PARTRICK AVENUE NORWALK CT 06851 |
| EUNJOO OH | 1515 LA VISTA TERRACE GLENDALE CA 91208 |
| FAIRVIEW INVESTMENTS II | MARK MASON PO BOX 2323 WOODINVILLE WA 98072 |
| FALTER, CHARLES A. | 3880 E 1000 NORTH ROANOKE IN 46783 |
| FALTER, CHARLES A. | 3880 E 1000 NORTH ROANOKE IN 46783 |
| FAMILY FINANCIAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| FAMILY FINANCIAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| FAMILY FINANCIAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| FAMILY PART TRUST, THE U/W/O GEORGE ROBINSON | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| FIRTH, MILDRED | 301 FARMVIEW ROAD NAZARETH PA 18064 |
| FISCH, EUGENE | 153B APACHE LANE STRATFORD CT 06614 |
| FLANDERS, M JUNE | 6297 BLUE HERON COURT ANN ARBOR MI 48108 |
| FLECK, PATRICK D. | 1267 HOMESTEAD AVE. WALNUT CREEK CA 94598 |
| FMTC CUSTODIAN SUSAN J EISNER ROTH INDIVIDUAL RETI | SUSAN EISNER 44 OXFORD ROAD MANALAPAN NJ 07726 |
| FMTC FRED EISNER PHD FIDELITY SELF-EMPLOYED 401K F | FRED EISNER 44 OXFORD ROAD MANALAPAN NJ 07726 |
| FORCINITO, GRACIELA | SCALABRINI ORTIZ 2291-10A BUENOS AIRES 1425 ARGENTINA |
| FOUNDATION PROPERTY MANAGEMENT, INC. | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| FRANK, DONALD RICHARD | 7107 GRAND OAKS DALLAS TX 75230 |
| FRATANGELO, JOSEPH A., JR. | 32 TANAGER TRAIL SUMTER SC 29150 |
| FREEMAN, V. JEAN | 1733 SAXON DR BEDFORD TX 76021 |
| FRENKEL, LYUBOV & BORIS | 566 37TH AVE SAN FRANCISCO CA 94121 |
| GARD, KENLEY E. | PO BOX 1997 ANACORTES WA 98221 |
| GAUTHIER, DIANE K. | 517 WINTERS EAVE FLUSHING MI 48433 |
| GIANNELLI, DONALD R. & FRANCES TTEE | GIANNELLI FAMILY TRUST DTD 04/18/2001 8 ROYAL LAKE DRIVE UNIT #7 BRAINTREE MA 02184 |
| GIBBONS, ANNE MARIE | 922 NORTH BLVD OAK PARK IL 60301 |
| GIBSON CEMETARY | ATTN: JOHN BLASDEL 23534 STATELINE ROAD LAWRENCEBURG IN 47025 |
| GIORGIO, JOSEPH & MICHELLE | PO BOX 105 REHRERSBURG PA 19550 |
| GOLD, DAVID R. | 4876 PEREGRINE POINT CIRCLE NORTH SARASOTA FL 34231 |
| GOLDHAMMER, CELESTE L. & EUGENE C. | 2443 E. MAYVIEW DRIVE GREEN VALLEY AZ 85614 |
| GRAHAM, LEE C. | 52 CR 3233 BARTLESVILLE OK 74003 |
| GRAYSON, CARL J., TTEE | 5901 COLERAIN AVE. CINCINNATI OH 45239-6413 |

| Claim Name | Address Information |
|---|---|
| GREGORY, JOHN A. | 201 EAST 25 ST., #17E NEW YORK NY 10010 |
| GROSS, JEAN S., TRUSTEE | JEAN S. GROSS TRUST U/A 1/31/90 6230 OAKRIDGE ROAD SAN DIEGO CA 92120 |
| GROSSMAN-MCCLERNON, LYNN | PO BOX 881 WAINSCOTT NY 11975 |
| GRUELLE, DONNA M. - IRA | 12550 GAINES WAY WALTON KY 41094 |
| GRZESIAK, DENNIS A. | 17327 LAKE BROOK DRIVE ORLAND PARK IL 60467 |
| GUCKERT, LINDA, IRA | MORGAN STANLEY CUSTODIAN FOR 69 TURKEY ROOST RD MONROE CT 06468 |
| GUOYONG ZHU | 15 PLAYSTEAD ROAD NEWTON MA 02458 |
| GUPTA, NAVEEN & RENU | 912 LITERARY CIRCLE LEXINGTON KY 40513 |
| GUSTIN, MARY E. - IRA | 3458 SUNBURY LANE CINCINNATI OH 45251 |
| HABBAK, ASHRAF A. | 20425 BLUE MOUNTAIN DRIVE WALNUT CA 91789 |
| HAI QIU | 4182 HORIZON CT SAN JOSE CA 95148 |
| HANDEL, NICHOLAS M. | 5334 GRAPE HOUSTON TX 77096 |
| HAQ, FAZAL | 16011 TERNGLADE DRIVE LITHIA FL 33547 |
| HAVERLAND, CAROLE J. | 3859 S HOMEWOOD SPRINGFIELD MO 65807 |
| HAYON, GEORGES B. | HAYON MASTER ACCOUNT 6 HARDSCRABBLE CLOSE EAST HAMPTON NY 11937 |
| HAZBUN, ROBERT | 1468 25TH ST. # 205 SAN FRANCISCO CA 94107 |
| HAZENVACK, EMIL L. | 123 HUNTING COVE WILLIAMSBURG VA 23185 |
| HECKER, MARY J. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HILLENBRAND, DORIS I. & GEORGE W. | 12 YARMOUTH LANE DOWNINGTOWN PA 19335 |
| HIRSCHMAN, WILLIAM | CLIFFORD HIRSCHMAN, ATTORNEY-IN-FACT 11 WALNUT HILL DRIVE WORCESTER MA 01602 |
| HOCH, DR. & MRS. JOHN | 50 SOUTH GREEN STREET NAZARETH PA 18064 |
| HOCK, PHILIP J., TTEE | WORTHMORE FOOD PRODUCTS CO. PSP 1021 LUDLOW AVE. CINCINNATI OH 45223-2621 |
| HOFF, ARTHUR R. | C/O THE ENVELOPE PRINTERY INC. 4224 HAPPY JACK HOLLOW BURLINGTON KY 41005 |
| HOFF, DIANE R. | 4224 HAPPY JACK HOLLOW BURLINGTON KY 41005 |
| HOFFER, RUSSELL A., TTEE | 38 DEXTER PARK BLVD. CINCINNATI OH 45241 |
| HOLDER, STACY J. TTEE | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HONG, SHUNYI | 1175 RANCHERO WAY, #44 SAN JOSE CA 95117 |
| HOOVER, G DOUGLAS & JOAN B JT TEN/WROS | 6420 FAIRFIELD RD. OXFORD OH 45056 |
| HOOVER, G DOULGAS, TTEE | 474 S. LOCUST ST. OXFORD OH 45056 |
| HSBC GUYERZELLER BANK AG | GENFERSTR. 8, P.O. BOX 1820 ZURICH 8027 SWITZERLAND |
| HU, JING Y. | 542 19TH AVE SAN FRANCISCO CA 94121 |
| HUFF, DIANA - IRA | 4177 SOCIALVILLE FOSTER RD. MASON OH 45040 |
| IESULAURO, MARILYN E. | 7840 GRANDLEY CT. REYNOLDSBURG OH 43068 |
| INDOSUEZ ASSET NOMINEES LIMITED | CREDIT AGRICOLE ASSET MANAGEMENT HONG KONG LIMITED ATTN. JL KARLIN, CHIEF OPERATING OFFICER 9TH FLOOR, ONE PACIFIC PLACE 88 QUEENSWAY HONG KONG |
| INGWER, IRWIN AND PHYLLIS | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, IRWIN AND PHYLLIS | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, IRWIN, IRA | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, IRWIN, IRA | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, IRWIN, IRA | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, IRWIN, IRA | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INGWER, PHYLLIS, ROLLOVER IRA | 7 WESTBOURNE LANE MELVILLE NY 11747 |
| INTEGRITY HEALTH, LLC PROFIT SHARING KEOG | IRINA CHTEINGARDT/KONSTANTIN GUILER INTEGRITY HEALTH 3909 WILD CHERRY TRAIL BEACHWOOD OH 44122 |
| IONESCU, FLORIN | 7701 147TH AVE NE REDMOND WA 98052 |
| IONESCU, MARIOARA | 7701 147TH AVE NE REDMOND WA 98052 |
| IONESCU, MIHAI | 7701 147TH AVE NE REDMOND WA 98052 |
| IRA FBO HUGH J. KRATZ | 5826 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 92037 |
| IRA FBO JEFFREY E FETTERMAN | 308 FASHION CIRCLE NEWARK DE 19711-2426 |

| Claim Name | Address Information |
| --- | --- |
| IRA FBO KARIN KRATZ | 5826 SOLEDAD MOUNTAIN ROAD LA JOLLA CA 92037 |
| IRA ROLLOVER OF WALTER DUFFY | 163 MANHATTAN AVENUE TUCKAHOE NY 10707 |
| ISLAND MEDICAL GROUP PC RETIREMENT TRUST | FBO IRWIN INGWER 7 WESTBOURNE LANE MELVILLE NY 11747 |
| ISLAND MEDICAL GROUP PC RETIREMENT TRUST | FBO IRWIN INGWER 7 WESTBOURNE LANE MELVILLE NY 11747 |
| ISLAND MEDICAL GROUP PC RETIREMENT TRUST | FBO IRWIN INGWER 7 WESTBOURNE LANE MELVILLE NY 11747 |
| J L CONSULTING LLC | ZHIYU LIU 6097 S. EVANSTON WAY CENTENNIAL CO 80016 |
| JACQUELINE M GALLAGHER REV TRUST | JACQUELINE M GALLAGHER TTEE DAVID GALLAGHER GALLAGHERKEENAN 3714 W. HORATIO ST. TAMPA FL 33609 |
| JACQUELINE M GALLAGHER REV TRUST | JACQUELINE M GALLAGHER, TTEE DAVID GALLAGHER GALLAGHERKEENAN 3714 W. HORATIO ST. TAMPA FL 33609 |
| JAFFE, ROBERT S. | 38 EXETER ROAD SHORT HILLS NJ 07078 |
| JAMZADEH, FEREYDOON | 7407 SHADOW WOOD DR. INDIANAPOLIS IN 46254 |
| JENKINS III, THOMAS, MD | IRA FBO 1514 SUNSET ROAD CHATTANOOGA TN 37405-2423 |
| JEONG, EUNKYUNG | 418 N. STATE ST WEATHERFORD OK 73096 |
| JIWANG DAI & BING XU | 14 ROSELAND CT. PRINCETON JUNCTION NJ 08550 |
| JOE & MADGE FERGISON JT. CHARITABLE TR. | FNB FINANCIAL TRUST DEPT PO BOX 407, 88 N. MAIN ST. THREE RIVERS MI 49093 |
| JONES, TERESA, IRA | PO BOX 237 NEWTONVILLE OH 45158 |
| KADIN, LISA, IRA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| KAISER, DENNIS M. AND SALLY S. | 323 HIGH MEADOW DR. DILLON CO 80435 |
| KALINOWSKI, MICHAEL & NORMA | 1590 BRYNWOOD CT ACWORTH GA 30101 |
| KALLEN, ERIC | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC. 121 FAIRHOPE AVE FAIRHOPE AL 36532 |
| KANNAN, MAIVIZHI BHARATHI | 2617 ANNELANE BLVD COLUMBUS OH 43235 |
| KATZ, JEREMY J. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KAYLOR, RICHARD C. | 18 SUNSET AVENUE #2 VENICE CA 90291 |
| KEEGAN, GERALD T. | 315 SHADE TREE LN PORT ANGELES WA 98362 |
| KELL, CAROL ANN | 326 S. 19 STREET, 11-A PHILADELPHIA PA 19101 |
| KELLY, DANIEL & DIANE | 4535 ZARAHEMLA DR. SALT LAKE CITY UT 84124 |
| KENWORTHY, GARY L. | 1667 RYDER CUP DR. WESTLAKE VILLAGE CA 91362 |
| KEVINS, EDWARD B. | 2950 S.E. OCEAN BLVD 39-6 STUART FL 34996 |
| KIERKLO, EDWARD | 1538 FILBERT ST #9 SAN FRANCISCO CA 94123 |
| KILMER, JENNIFER L. | IRA FBO 1625 N GEORGE MASON DRIVE SUITE 465 ARLINGTON VA 22205-3684 |
| KINDLER, DAVID JOHN | 78 ELSINORE STREET CONCORD MA 01742-2316 |
| KIRKEGAARD, BARBARA J. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KIRKEGAARD, THOMAS W. (IRA) | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| KLEINMAN, GEORGE | P.O. BOX 8700 INCLINE VILLAGE NV 89452 |
| KLUS, NANCY L., TTEE | 7391 VIEW PLACE DR. CINCINNATI OH 45224 |
| KLUS, RICHARD - IRA | 7391 VIEW PLACE DR. CINCINNATI OH 45224 |
| KOENIGSBERG, DAVID I. | 6907 N. KOLMAR AVENUE LINCOLNWOOD IL 60712 |
| KOENIGSBERG, JUDY Z. | 6907 N. KOLMAR AVENUE LINCOLNWOOD IL 60712 |
| KOHLI, UPKAR SINGH | 5 KESSLER FARM DRIVE, APT #162 NASHUA NH 03063 |
| KOPP, JAMES R. | 7007 WEST PALMER LAKE DRIVE BROOKLYN CENTER MN 55429 |
| KOURI, CONSTANCE L. | 8018 E. SANTA ANA CYN. RD., # 100-187 ANAHEIM CA 92808 |
| KOWALCZYK, RAYMOND A. | 7904 W NORTH AVE ELMWOOD PARK IL 60707 |
| KRINOS, DIMITRI NICHOLAS | 8728 HICKORYWOOD LANE TAMPA FL 33615 |

| Claim Name | Address Information |
| --- | --- |
| KRINOS, DIMITRI NICHOLAS | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KRINOS, DIMITRI NICHOLAS & MELISSA CALE | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KRINOS, MELISSA CALE | 8728 HICKORYWOOD LANE TAMPA FL 33615 |
| KUBLY, MICHAEL C. | TRUSTEE OF THE MICHAEL C. KUBLY TRUST 1442 GALLEON DR. NAPLES FL 34102 |
| KUDLICKA, MILO | 11147 DOVERHILL RD. SAN DIEGO CA 92131 |
| KULANDER, BYRON R. | SEG ROLLOVER IRA 1541 STORMY CT. XENIA OH 45385 |
| KULIG, CARRIE NOLA | 70 SALEM ROAD LONGMEADOW MA 01106 |
| KURLANCHEEK, GARY | 6102 SOUTH HAMPSHIRE CT WINDEMERE FL 34786 |
| LANZNER, EDWARD H. | 428 E SANTA ANITA AVE #201 BURBANK CA 91501-2991 |
| LAPENA, ALMER L. | 533 N. KALAHED AVE. KAILUA HI 96734 |
| LAWRENCE RUTZ REV LIVING TRUST | 1408 S. SPOEDE SAINT LOUIS MO 63131 |
| LEACH, JAMES L., IRA | 400 ALBION AVE. CINCINNATI OH 45246-4603 |
| LEACH, SABRINA - IRA | 400 ALBION CINCINNATI OH 45246-4603 |
| LEE, CHI MING AND TONG YING | 700 GROVE ST., UNIT 6S JERSEY CITY NJ 07310 |
| LISTON MFG INC. PSP, PYRAK, THEODORE & EDWARD, & R | C/O THEODORE J. PYRAK 633 HERTEL AVENUE BUFFALO NY 14207-2393 |
| LOOK, JAMES R. | 3800 NEWPORT LN BOULDER CO 80304 |
| LOOK, JAMES R. | 3800 NEWPORT LN BOULDER CO 80304 |
| LOONEY, BOBBY G AND EVA Y | 7300 N WADE RD TUCSON AZ 85743 |
| LOS ANGELES DEPARTMENT OF WATER & POWER | MARIO C. IGNACIO DIRECTOR OF FINANCE & RISK CONTROL 111 N. HOPE ST. ROOM 465 LOS ANGELES CA 90012 |
| LOUIE, PAUL K | 98 GRAND BLVD SCARSDALE NY 10583 |
| LOUISIANA EDUCATION QUALITY TRUST FUND | BENJAMIN A. HUXEN II, ASST ATTORNEY GEN LOUISIANA DEPARTMENT OF JUSTICE, CIVIL DIVISION P.O. BOX 94005 BATON ROUGE LA 70804-9005 |
| LOVELESS, NORMAN | 7 BIRNAM WOOD BETHEL CT 06801 |
| LOWE, ALICE G. | 9971 WINLAKE DR. CINCINNATI OH 45231-2527 |
| LOWE, ALICE G., IRA | 9971 WINLAKE DR. CINCINNATI OH 45231-2527 |
| LU LIVING TRUST U/A 05/26/05 | DAOZHENG LU AND LI-LO H LU TRUSTEES 1903 DUNLOE CIR. DUNEDIN FL 34698 |
| LUANA SAVINGS BANK | PO BOX 68 LUANA IA 52156 |
| LYNN, DONALD - IRA | 8 COTTONWOOD PL. DAYTON KY 41074 |
| MA, QINGRUI | 39864 POTRERO DR. NEWARK CA 94560 |
| MAGO, AASHA | 5407 CARRIAGEWAY LN. RICHMOND VA 23234 |
| MAGO, BRIJ M. | 5407 CARRIAGEWAY LN. RICHMOND VA 23234 |
| MAHON, MARY E. | 4034 JORDAN LAKE DR. MARIETTA GA 30062 |
| MALLINAK, DEBRA J. | 1904 ASHFIELD DRIVE KINGSPORT TN 37664 |
| MALLINAK, TIMOTHY J. | 1904 ASHFIELD DRIVE KINGSPORT TN 37664 |
| MARCHESINI, FRANK V. | 85 MCNUTT AVE. ALBANY NY 12205 |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | DIRECTOR, WEALTH MANAGEMENT 39 ARCH. MAKARIOS AVENUS NICOSIA CY-1065 CYPRUS |
| MARFIN POPULAR BANK PUBLIC CO., LTD. | MARFIN POPULAR BANK PUBLIC CO. LTD DIRECTOR, WEALTH MANAGEMENT P.O. BOX 22032 NICOSIA CY-1598 CYPRUS |
| MARTIN, FRANK H. | P.O. BOX 8586 HORSESHOE BAY TX 78657 |
| MASRIEH, FOUAD J. | 1009 BARCLAY BLVD. PRINCETON NJ 08540 |
| MASS, HARRY | 7804 WINTERBERRY PLACE BETHESDA MD 20817-4852 |
| MATHESIE, LYNNE P. | 129 NORTH WOODS RD. CALVERTON NY 11933-2308 |
| MATHIES, BONNIE | SEGREGATED ROLLOVER IRA 979 HYDE PARK AVENUE DAYTON OH 45429 |
| MATTES, JEFFREY A. | (R/O IRA FCC AS CUSTODIAN) 208 EDGERSTOUNE RD PRINCETON NJ 08540 |
| MATTHEW BLOUIN REVOCABLE TRUST | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136TH ST. LEAWOOD KS 66224 |
| MAYROCK ANNUITY FOUNDATION, THE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK FOUNDATION, THE | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |

| Claim Name | Address Information |
|---|---|
| MAYROCK, STACEY | A/C/F JENNIFER MAYROCK 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, STACEY | AS CUST. FOR BENNETT MAYROCK 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MAYROCK, STACEY GOLD | 395 DUCK POND ROAD LOCUST VALLEY NY 11560 |
| MCCARTHY, PETER J. | 7981 GLENBROOK CT. CINCINNATI OH 45224 |
| MCCLOSKEY, ANNE F. | HUNTER ASSOCIATES INC. C/O TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| MCCLOSKEY, ANNE F. | HUNTER ASSOCIATES, INC. C/O TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| MCCORMICK, BERNARD & JULIANNE JT TEN/WROS | 924 NOTTINGHAM DR. CINCINNATI OH 45255 |
| MCCORMICK, BERNARD, IRA | 924 NOTTINGHAM DR. CINCINNATI OH 45255 |
| MCCOY, EDWARD | 2528 LYNX RD. SUN CITY CENTER FL 33573 |
| MCFARLANE, ALLAN F. | 2302 CALLAWAY DRIVE THE VILLAGES FL 32162 |
| MCGLADE, PETER | 2913 REDWOOD DRIVE CARROLLTON TX 75007 |
| MCILVAINE, WAYNE & BARBARA K. | 2264 ASHTON OAKS LANE # 102 NAPLES FL 34109 |
| MCILVAINE, WAYNE, MS C/F | 2264 ASHTON OAKS LANE # 102 NAPLES FL 34109 |
| MCLEAN, WILLIAM N. | 13 CJ CT NW CARTERSVILLE GA 30120 |
| MCLEAN, WILLIAM N. | 13 CJ CT NW CARTERSVILLE GA 30120 |
| MCLEAN, WILLIAM N. | 13 CJ CT NW CARTERSVILLE GA 30120 |
| MCLENNAN, WILLIAM | 659 SALVATIERIA ST. STANFORD CA 94305 |
| MEDICAL ASSURANCE CO, THE | (PROASSURANCE INDEMINTY CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| MELTZER, JONATHAN | 347 W 57TH ST APT 16A NEW YORK NY 10019 |
| MENDENHALL, EARYL E. | 1743 SHUTTERS ST THOMSON IL 61285 |
| MEYER, ROBERT C. | PO BOX 244478 BOYNTON BEACH FL 33424-4478 |
| MICHIGAN SCHOOLS & GOVERNEMENT | CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| MICHIGAN SCHOOLS & GOVERNEMENT | CREDIT UNION HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| MILDES, JEAN M. | PO BOX 9356 SURPRISE AZ 85374 |
| MILDES, JEAN M. | JEAN MILDES 17679 W ARCADIA DR SURPRISE AZ 85374 |
| MILLER, JAMES H. | 1216 WESTBROOKE CT. GOSHEN IN 46528 |
| MITCHELL, RUTH, DECEASED IRA TRUST UTW | RUTH MITCHELL FBO JOSEPH FLEISCHER, BENEFICIARY - DAVID FLEISCHER, ESQ. PAUL, HASTINGS, JANOFSKY & WALKER LLP 75 EAST 55TH STREET NEW YORK NY 10022 |
| MONTY, JEANNE C. | 2128 MCDANIEL EVANSTON IL 60201 |
| MULLER, STEPHEN PHELAN | 650 PECAN CREEK DR. HORSESHOE BAY TX 78657 |
| MULLINS, JOHN | 6427 HEARTHSTONE AVE S COTTAGE GROVE MN 550166007 |
| MUTLU, HASAN | 1303 MARINA POINT BLVD. LAKE ORION MI 48362 |
| MWANZA, JACOB | P.O. BOX 51186 LUSAKA ZAMBIA |
| NANTICOKE CARDIOLOGY, PA PSP | 200 FEDERAL STREET SEAFORD DE 19973-5764 |
| NATIONAL INDEPENDENT TRUST COMPANY DBA | ARGENT TRUST LAW OFFICE OF CHRISTINA C. COCHRAN, LLC 3211 ELKHART STREET LAFAYETTE IN 47906 |
| NATIONAL INDEPENDENT TRUST COMPANY DBA | ARGENT TRUST LAW OFFICE OF CHRISTINA C. COCHRAN, LLC 3211 ELKHART STREET LAFAYETTE IN 47906 |
| NCRIC INC | (PROASSURANCE NATIONAL CAPITAL INS. CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| NEW YORK STATE TEACHERS' RETIREMENT | SYSTEM 10 CORPORATE WOODS DRIVE ALBANY NY 12211 |
| NORMANDY, MARY JANET | 6106 BRADLEY BOULEVARD BETHESDA MD 20817 |
| NYE, EDITH E. | 53 HAROLDS HOLLOW PORT LUDLOW WA 98365 |
| OLIVER, KIMBERLY B. | 11675 N. CANTERBURY LANE MEQUON WI 53092-8307 |
| OLIVER, TIMOTHY C. | 11675 N. CANTERBURY LANE MEQUON WI 53092-8307 |

| Claim Name | Address Information |
|---|---|
| ORAL & MAXILLOFACIAL SURGERY | PA 401 (K) PSP 5317 LIMESTONE ROAD WILMINGTON DE 19808-1252 |
| OSBORNE, ROBERT & PATRICIA JT TEN/WROS | PO BOX 33 DRAKE KY 42128-0033 |
| PALLIN-HILL, LEAH - FIDELITY IRA BROKERAGE | 6139 N. 20TH STREET PHOENIX AZ 85016 |
| PANAGEAS, SAM S. & KATHERINE | 126 SILVER SPRING RD. RIDGEFIELD CT 06877 |
| PARIKH, SATU | 120 W. 72ND # 3 NEW YORK NY 10023 |
| PARTYKA, THOMAS D. | 4985 SHUNPIKE ROAD LOCKPORT NY 14094 |
| PATER, ROBERT A. | 9048 PAW PAW LANE CINCINNATI OH 45236 |
| PATER, ROBERT A., IRA | 9048 PAW PAW LANE CINCINNATI OH 45236 |
| PATER, ROBERT A., ROTH IRA | 9048 PAW PAW LANE CINCINNATI OH 45236 |
| PATTERSON, FRANCIS D. & MARY E. | PO BOX 670864 DALLAS TX 75367 |
| PATTY, ANN H. - IRA | 368 GRAND AVE. CINCINNATI OH 45205-2222 |
| PEER, THOMAS A. | 117 BROOKLAND TERRACE #1 WINCHESTER VA 22602 |
| PERCY, MICHAEL E & CAROL R, CO-TTEES | PERCY FAMILY TRUST UA DTD 9/22/99 1902 DEEP SPRINGS LN LINCOLN CA 95648 |
| PEREZ, RAFAEL E. & ALICIA A. MILLARD | 30 N.W. 87 AVENUE APT. C-201 MIAMI FL 33172 |
| PERFECTION PETROLEUM DEFINED BENEFIT PLAN | 580 OLD DRAKE TEMPERANCE RD. BOWLING GREEN KY 42104-7754 |
| PETERS, JOSEPH | 1385 EAGLE ROAD NEW HOPE PA 18938-9232 |
| PIAN, SALLY T. | 13 HILLCREST CT. ALFRED NY 14802 |
| PIC WISCONSIN | (PROASSURANCE WISCONSIN) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| PIEROTTI, SANDRA H. & J. VINCENT, JR. | 1257 DRUID KNOLL DR NE ATLANTA GA 30319-4109 |
| PIERRE-LOUIS, ANTAL | 47 NW 94 ST MIAMI FL 33150 |
| PIERRE-LOUIS, ANTAL | 47 NW 94 ST MIAMI FL 33150 |
| PISACICH, BERNARD J. | 76 COLONIAL DR WATERFORD CT 06385 |
| PISARSKI, STEPHANIE L. | 14317 AITKEN HILL CT. CHESTERFIELD MO 63017 |
| PISARSKI, WALTER D. | 14317 AITKEN HILL CT. CHESTERFIELD MO 63017 |
| PISTOR, JOANNA | 203 VIA PERIGNON NAPLES FL 34119 |
| PISTOR, JOHN, TTEE | 1127 BRANTLEY ESTATES DR ALTAMONTE SPG FL 327145617 |
| PITHAN, LEONARD H. | 1411 J AVE CHARTER OAK IA 51439 |
| PITHAN, SCOTT T. & VIRGINIE R. | 14 COLUMBIA COURT NORTH MANKATO MN 56003-3234 |
| PITNER, MARY CLAUDINE | 1407 RIDGECREST DR. AUSTIN TX 78746-2247 |
| PITNER, STEPHEN LYLE | 1407 RIDGECREST DR. AUSTIN TX 78746-2247 |
| POHLMAN, DONALD A. - IRA | 6239 SHARLENE DRIVE CINCINNATI OH 45248 |
| POIRIER, EUGENE D. | 779 WINDWARD WAY GAHANNA OH 43230 |
| POPE, JOSEPH & DEBORAH JT TEN/WROS | 4563 HANLEY RD. CINCINNATI OH 45247 |
| POPE, JOSEPH O., IRA | 4563 HANLEY ROAD CINCINNATI OH 45247-3558 |
| PORRATA, MATILDE & FRANCISCO RIVERA | 1524 CALLE CAVALIERI, BELISA URB. RIO PIEDRAS PR 00927-6118 |
| PORTER, WILLIAM B. | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| PRIEBE, DAVID K. | 2720  OAKES AVE ANACORTES WA 98221 |
| PUTNAM SAVINGS BANK | ATTN: ROBERT HALLORAN 40 MAIN STREET PUTNAM CT 06260 |
| QUE, ABRAHAM | 2212 HITCHCOCK DR. ALHAMBRA CA 91803 |
| RABUSHKA, LINDSEY | 389 LANDIS LANE DEERFIELD IL 60015 |
| RANEY, JOHN T. & TERESA RANEY BALL | TTEE CH RANEY TRUST FOB ANNE T RANEY U/W 11/24/93 4247 ENGLISH OAK LANE SMITHTON IL 62285 |
| REMMY, ANN P. | 6977 ROSEMARY LANE CINCINNATI OH 45236 |
| RETIREMENT HOUSING FOUNDATION | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RHF FOUNDATION, INC. | ATTN: TREASURY DEPT. 911 N. STUDEBAKER RD. LONG BEACH CA 90815-4900 |
| RITSON, DAVID | 2671 HOURGLASS DR HENDERSON NV 89052 |

| Claim Name | Address Information |
|------------|---------------------|
| RIVERA, FRANCISCO | P.O BOX 2372 SAN GERMAN PR 00683-2372 |
| RIVERA, FRANCISCO | P.O BOX 2372 SAN GERMAN PR 00683-2372 |
| ROBBINS, DAVID & NANCY | 1402 LARK AVENUE KIRKWOOD MO 63122-3723 |
| ROBERTS, JAMES EDGAR | 10316 W. DARLEEN DR. LEANDER TX 78641 |
| ROGERS, RANDY M. | 10663 E. BARCLAY PARK TUCSON AZ 85748 |
| ROGERS-FROST, SHERRY M. | 935 HILLDALE AVENUE BERKELEY CA 94708 |
| ROGIN, ROBERT J | PO BOX 162527 AUSTIN TX 78716 |
| ROSEN, DENNIS M. | 7 BONDSBURRY LN MELVILLE NY 11747 |
| ROSS, WILLIAM A., TTEE | 1512 OCEAN DUNES CIRCLE JUPITER FL 33477 |
| ROTH, SUSAN AND BIRENBAUM | 3884 CONNECTICUT ST. ST. LOUIS MO 63116 |
| ROWAN, STEVEN M. | 967 CAMELIA DR HENDERSON NV 89011 |
| ROY, SUBRATA | 9 LEWIS DRIVE BRIDGEWATER NJ 08807 |
| RUNCK, DENNIS W. JR. | PO BOX 161715 BIG SKY MT 59716 |
| RUSSELL V. NORRIS FAMILY TRUST | EVEREST WEALTH MANAGEMENT ATTN: JOHN D. SEITZER 4901 W. 136 STREET LEAWOOD KS 66224 |
| RUSSELL, BONNIE P., BENE | RUSSELL, BILLY, DECD IRA 6101 PRIMROSE LANE FAIRFIELD OH 45014 |
| RUTH, MICHAEL | 726 HIGH PLAINS AVE. BATON ROUGE LA 70810 |
| RUTZ, LAWRENCE, TRUSTEE | MELVA C. RUTZ RESIDUARY TRUST 1408 S. SPOEDE SAINT LOUIS MO 63131 |
| SANDELLA, WILLIAM A. | 2 PLANTATION RD MEDFIELD MA 02052 |
| SANDMAN, DAVID | SEG ROLLOVER IRA 5982 LUDLUM DR. MORROW OH 45152 |
| SANDMAN, DAVID | 5982 LUDLUM DR. MORROW OH 45152 |
| SANDMAN, GERALDINE, IRA | 5982 LUDLUM DR. MORROW OH 45152 |
| SARNA, KIMBERLY MARIE | 156 CANVASBACK LANE BLOOMINGDALE IL 60108 |
| SAYRE, JR., CLIFFORD M. | 4 INGLETON CIR KENNETT SQUARE PA 19348-2000 |
| SCHAUFERT, SCOTT L. & BERNADETTE | 6 BOXWOOD LANE CAMP HILL PA 17011 |
| SCHECHTER, JOEL H. | 88 STRATFORD DRIVE MANALAPAN NJ 07726 |
| SCHOETTELKOTTE, MICHAEL & JOAN | 3079 PRESTWICKE DRIVE EDGEWOOD KY 41017-8101 |
| SCHUMANN, DOUGLAS V. & COWELL, INGRID ROBERTA | 385 BEDFORD ROAD NEW BOSTON NH 03070 |
| SCHWARTZ, AMY D., TRADITIONAL IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, DAVID J., ROLLOVER IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, DAVID J., TRADITIONAL IRA | 17 MCDONOUGH PLACE NORTH CALDWELL NJ 07006 |
| SCHWARTZ, ELENA | 1241 BEDFORD ROAD GROSSE POINTE MI 48230 |
| SCHWARTZ, RAND P., ATTORNEY AT LAW | NON PROTOTYPE PLAN 225 ALTESSA BLVD MELVILLE NY 11747-5202 |
| SCHWARTZMAN, ZELIK & LUIS | JT TEN VIALIDAD DE LA BARRANCA 5 CASA 5 COLONIA VALLE DE LA PALMAS HUIXQUILUCAN, ESTADO DE MEXICO CP 52787 MEXICO |
| SCOTT, SHEILA A. | 1301 REDBUD TRAIL WEST LAKE HILLS TX 78746-3435 |
| SCOTT, SHEILA A. | 1301 REDBUD TRAIL WEST LAKE HILLS TX 78746-3435 |
| SEARLES-GRANTOR RETAINED ANNUITY TRUST, | THE JEFFREY SEARLES 4309 SUNRISE DR. SAINT PETERSBURG FL 33705 |
| SECURITY FINANCIAL BANK | 212 PROSPECT ST DURAND WI 54736 |
| SECURITY FINANCIAL BANK | 212 W. PROSPECT ST PO BOX 210 DURAND WI 54736 |
| SEGAL, HENRY | 462 FLORENCIA PLACE MELVILLE NY 11747-2527 |
| SELESKE, GREGORY | 2840 NE 33RD COURT APT 5 FORT LAUDERDALE FL 33306-2037 |
| SERGEANT, LYMAN BRUCE | 160 GORDON CREEK RD BOULDER CO 80302 |
| SHAH, CHARU J. | 1527 DICKSON DR COLUMBUS OH 43228 |
| SHAH, CHARU J. | 1527 DICKSON DR COLUMBUS OH 43228 |
| SHAH, JITENDRA H. | 1527 DICKSON DR COLUMBUS OH 43228 |
| SHAH, JITENDRA H. | 1527 DICKSON DR COLUMBUS OH 43228 |
| SHAH, JITENDRA H. | 1527 DICKSON DR COLUMBUS OH 43228 |
| SHAH, NARESH | 3378 RIDGECANE RD LEXINGTON KY 40513-1062 |

| Claim Name | Address Information |
|---|---|
| SHAIKH, FAISAL | 1470 1ST AVE # 5A NEW YORK NY 10075 |
| SHAPIRO, LINDA | 99-10 60 AVE CORONA NY 11368 |
| SHAPIRO, LINDA | 99-10 60 AVE CORONA NY 11368 |
| SHEEHAN, JAMES & JOAN, TTEE | JAMES & JOAN SHEEHAN TR 8146 BAYSHORE DRIVE SEMINOLE FL 33776 |
| SHEEHAN, JOAN & MEGHAN, JT | 8146 BAYSHORE DR. SEMINOLE FL 33776 |
| SHEPARD, ALEX H. | 14510 PARK LAKE COURT FARMERS BRANCH TX 75234 |
| SHEPPARD, FREDERICK K. | 2649 BAY SETTLEMENT ROAD GREEN BAY WI 54311 |
| SHEPPARD, FREDERICK K. | 2649 BAY SETTLEMENT ROAD GREEN BAY WI 54311 |
| SHEPPARD, FREDERICK K. | 2649 BAY SETTLEMENT ROAD GREEN BAY WI 54311 |
| SHIPLEY, IONA MAE | 1320 JEWEL AVE. SAINT CHARLES IL 60174 |
| SHUMWAY, PAUL | 4700 SALEM DALLAS HWY NW SALEM OR 97304 |
| SIANO, JERRY J. | C/O V. IRENE SIANO P.O.A. 958 OLD DOLINGTON RD NEWTOWN PA 18940-2704 |
| SIMPSON, STEPHEN A. | 4794 CERROMAR DR. NAPLES FL 34112 |
| SIMPSON, STEPHEN A. | 4794 CERROMAR DR. NAPLES FL 34112 |
| SIMPSON, STEPHEN A. | 4794 CERROMAR DR. NAPLES FL 34112 |
| SINLI SOONG | 11 SUGARWOOD WAY WARREN NJ 07059 |
| SLOWINSKI, WALLACE JOHN | 8440 EAGLE PRESERVE WAY SARASOTA FL 34241 |
| SMEDLEY, LARRY M. | PO BOX 245 GENOA NV 89411-0245 |
| SMITH, DOUGLAS M | PO BOX 3801 TUALATIN OR 97062 |
| SMITH, DOUGLAS M | PO BOX 3801 TUALATIN OR 97062 |
| SMITH, DOUGLAS M | PO BOX 3801 TUALATIN OR 97062 |
| SMITH, DOUGLAS M | PO BOX 3801 TUALATIN OR 97062 |
| SMITH, WILLIAM F. & MARY JANE | SOBINSKI-SMITH 478 HALLADAY AVENUE WEST SUFFIELD CT 06078 |
| SPARKS, KEVIN B. & SHIRLEY | 2620 SE 19TH AVE CAPE CORAL FL 33904 |
| SPARKS, MARSHALL | 130 RAINBOW DR 3052 LIVINGSTON TX 77399 |
| SPAUSTAT, DAVID | 7500 E. AVAPAHOE RD, SUITE 200 CENTENNIAL CO 80112 |
| SPIEGEL, WILLIAM & KADIN, LISA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| SPIEGEL, WILLIAM, IRA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| SPIEGEL, WILLIAM, IRA | 2109 BROADWAY, APT. 16-144 NEW YORK NY 10023 |
| SPROESSER, DR. ULRICH | HEDWIGSTR. 71 DUISBURG D-47198 GERMANY |
| STATE OF ARIZONA DEPARTMENT | ARIZONA STATE TREASURER TERRY GODDARD, ATTORNEY GENERAL ROBERT R. HALL / APRIL J. THEIS 1275 WEST WASHINGTON STREET PHOENIX AZ 85007-2926 |
| STATE STREET TRUST & BANKING CO., LTD. | (FUND NO. 6390298) MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO 107-6239 JAPAN |
| STATE STREET TRUST & BANKING CO., LTD. | (FUND NO. 6390298) MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO 107-6239 JAPAN |
| STEARNS, DAL W. | 68 RUSH STREET SOMERVILLE MA 02145 |
| STEFANICK, FRANK J. | 54 RAVEN GLASS LN. OKATIE SC 29909 |
| STEFANIK, ERIC S. | 6021 ROCK ROAD VERONA NY 13478 |
| STERN, DAVID L. | 7 OTTER CREEK RD. SKILLMAN NJ 08558 |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| STEWART, GLADYS M. | FIRST TENNESSEE BROKERAGE FBO GLADYS M STEWART ATTN: M. CLAYTON 530 OAK CT DR. # 200 MEMPHIS TN 38117 |
| STIMSON, REBECCA | 1514 SUNSET ROAD CHATTANOOGA TN 37405-2423 |
| STONARD, RICHARD JAMES | 1021 CARRIAGE HILLS DR. BOULDER CO 80302 |
| STONEWOOD BUILDERS DEFINED BENEFIT PLAN | 650 CHAMBERS ROCK RD LANDENBERG PA 19350-1040 |
| STORM, HOWARD - IRA | 90 HAWTHORNE AVE. FORT THOMAS KY 41075 |
| SWARTZ, MICHAEL C. | 6480 ROBISON LN SALINE MI 48176 |
| T. AND E. CRANE REVOCABLE TRUST | THOMAS J. CRANE 7 SUNBURST IRVINE CA 92603 |

| Claim Name | Address Information |
|---|---|
| TAN, JOHNSON C., RICHARD C. & REAGAN C. | 2690 AUTUMNVALE DRIVE SAN JOSE CA 95132-1006 |
| TEOLIS, DAVID | 16 AZALEA LANE WILTON CT 06897 |
| TEPPER, RICHARD & FRANCINE J. | MORITT HOCK HAMROFF & HOROWITZ LLP 400 GARDEN CITY PLAZA ATTN: THERESA A. DRISCOLL, ESQ. GARDEN CITY NY 11530 |
| TEREZIAN, LEON | 1620 CUMBERLAND TERR. GLENDALE CA 91202 |
| THOMAS, CATHERINE | 122 PARTRICK AVENUE NORWALK CT 06851-2622 |
| TOMLINSON, GLEN W. | 13433 LOCKSLEY LANE SILVER SPRING MD 20904 |
| TREPETIN, ALEXANDER | 535 - 35TH AVENUE SAN FRANCISCO CA 94121 |
| TURKLE, NANCY R. | 29 BRITT LANE GROTON MA 01450 |
| TUROVSKY, IDA MRS. | 84 SPRAGUE RD SCARSDALE NY 10583 |
| TUROVSKY, IDA MRS. | 84 SPRAGUE RD SCARSDALE NY 10583 |
| UA 06-06-2003 COGAN JOINT REVOCABLE DEED OF TRUST, | CATHERINE COGAN 507 CEDAR HOLLOW DRIVE YARDLEY PA 19067 |
| UNITED EDUCATORS INSURANCE, A RECIPROCAL | RISK RETENTION GROUP MICHAEL HORNING TWO WISCONSIN CIRCLE, SUITE 400 CHEVY CHASE MD 20815 |
| URSO, PETER P. | 1985 DOGWOOD DR. HOFFMAN ESTATES IL 60192 |
| USA FUNDS EDUCATION ENDOWMENT, INC. | ATTN: JULIE RAGSDALE, SR. CORP. COUNSEL P.O. BOX 6028 INDIANAPOLIS IN 46206-6028 |
| USHER, JOSEPH T. & ANA M. | 1550 W. IRONWOOD DR CHANDLER AZ 85224 |
| VERTIN PARTNERS L.P. | RICHARD PLAT 2027 BAYSIDE DR. CORONA DEL MAR CA 92625 |
| VOCI, JOSEPH A. | 68 PRESTON STREET UNIT 5B WAKEFIELD MA 01880 |
| WACKS, ESTHER | 5189 JEFFDALE AVE. WOODLAND HILLS CA 91364 |
| WANG, BEVERLY | 1379 NAVARRO DR SUNNYVALE CA 94087 |
| WANG, BEVERLY | WANG, BEVERLY INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE A206 SAN JOSE CA 95129 |
| WANG, GRADY | 7080 COLCHESTER LANE YPSILANTI MI 48197 |
| WANG, JERRY | 7080 COLCHESTER LANE YPSILANTI MI 48197 |
| WARD, ROBERT M & BETTER M - TTEES | 8614 OLD MOUNT VERNON ROAD ALEXANDRIA VA 22309 |
| WARWICK, JOHN S. | ONE TRIMONT LANE, SUITE 830 PITTSBURGH PA 15211-1252 |
| WASSMUTH, R. KEITH | 821 MINSI TRAIL PERKASIE PA 18944 |
| WASSMUTH, R. KEITH | 821 MINSI TRAIL PERKASIE PA 18944 |
| WEEKS, ROBERT F AND NANCY D | PO BOX 3380 SOUTH PADRE ISLAND TX 78597 |
| WEEKS, ROBERT F AND NANCY D | PO BOX 3380 SOUTH PADRE ISLAND TX 78597 |
| WEISMAN, MICHAEL B. | 1 CARILLON CIRCLE LIVINGSTON NJ 07039 |
| WEISS, GERALD & MARTHA | 105 CHERRY LANE WILTON CT 06897 |
| WENDEL, CHRISTOPHER | 401 (K) PSP 111 WEST HIGH STREET, SUITE 202 ELKTON MD 21921 |
| WHITELEY, PAUL & SUSAN | 4746 MONUMENT VALLEY RD. LAS VEGAS NV 89129-5925 |
| WILDER, WYNNE | 7 DANNY COURT DIX HILLS NY 11746 |
| WILLIAMS, JOHN C. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| WILSON, JOSEPH MARTIN | 29 ROSS AVE. DEMAREST NJ 07627 |
| WILSON, JOSEPH MARTIN | 29 ROSS AVE. DEMAREST NJ 07627 |
| WILSON, S. NANCY | ROTH INDIVIDUAL RETIREMENT ACCT 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. | ROTH INDIVIDUAL RETIREMENT ACCT 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. | ROTH INDIVIDUAL RETIREMENT ACCT 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. | TRADITIONAL IRA 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. & S. N. WILSON WITH | RIGHTS OF SURVIVORSHIP 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. & S. N. WILSON WITH | RIGHTS OF SURVIVORSHIP 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. & S. N. WILSON WITH | RIGHTS OF SURVIVORSHIP 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WILSON, STEPHEN L. & S. N. WILSON WITH | RIGHTS OF SURVIVORSHIP 9822 DOGWOOD LANE ESCONDIDO CA 92026 |

| Claim Name | Address Information |
| --- | --- |
| WILSON, STEPHEN L. & S. N. WILSON WITH | RIGHTS OF SURVIVORSHIP 9822 DOGWOOD LANE ESCONDIDO CA 92026 |
| WINSTON, CHESTER F. | 855 BAYWAY BLVD - APT 102 CLEARWATER FL 33767-2626 |
| WITTLAND, CARL AND CLARE | 5408 ASCHER RD VINELAND NJ 08361-7676 |
| WONG, YAT KUEN | 636 CELEBRATION CT. SAN JOSE CA 95134 |
| WOROBEL, WALTER S. | 8393 E 149TH DRIVE THORNTON CO 80602 |
| XUE, YAN | 39864 POTRERO DR. NEWARK CA 94560 |
| YOOS, ROBERT C. JR. - TRADITIONAL IRA | FIDELITY MGMT. TRUST CO. - CUSTODIAN 13281 REGENT PARK WALK CARROLLTON VA 23314 |
| YUAN, JIANG-MING J. | JOHN YUAN 145 LAKEWOOD CIRCLE NORTH MANCHESTER CT 06040 |
| ZAHLER, LIONEL | 5108 BLUE ASH AVE SARASOTA FL 34241 |
| ZAHLER, MARIAN S. | 5108 BLUE ASH AVE SARASOTA FL 34241 |
| ZAHLER, MARIAN S. | 5108 BLUE ASH AVE SARASOTA FL 34241 |

**Total Creditor count  503**

**EXHIBIT Q**

| Claim Name | Address Information |
|---|---|
| 1999 MCNULTY FAMILY TRUST | JOHN R. & MELODY MCNULTY TTEES 7697 BODEGA AVENUE SEBASTOPOL CA 95472-3657 |
| 2006 ROBINSON FAMILY GRANTOR TRUSTS | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| 99 › ONLY STORES | BRUCE CAMERON, VP FINANCE AND TREASURY 4000 UNION PACIFIC AVENUE CITY OF COMMERCE CA 90023 |
| 99 › ONLY STORES | TODD J. ROSEN MUNGER, TOLLES & OLSON LLP 355 S. GRAND AVENUE, 35TH FLOOR LOS ANGELES CA 90071 |
| ABR FAMILY LIMITED PARTNERSHIP | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ADAMS, LOWELL W. & PATRICIA A. (ADAMS LIVING TRUST | 5130 W. RUNNING BROOK RD. COLUMBIA MD 21044 |
| ALFORD FOUNDATION AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| ALLEN, MICHAEL & ANNIE | 2634 ROE DRIVE LEWIS CENTER OH 43035 |
| ALVAREZ, DAVID R. | 6831 BLUE RIDGE COURT YORBA LINDA CA 92886 |
| ALVAREZ, EDNA R.S. | 1843 BARRY AVENUE #2 LOS ANGELES CA 90025-5339 |
| ANDERSEN, EDWARD P., MD & PAULINE E. | PO BOX 463 SOUTH CHATHAM MA 02659 |
| ARENTSEN, MELVIN A. | 2709 PRAIRIE WINDS COURT SHEBOYGAN WI 53081 |
| ARVIN, DAVID P. REVOCABLE TRUST | DAVID P. ARVIN, TTE 1886 S BEECH ST. LAKEWOOD CO 80228 |
| AUEN, MIRIAM TTEE OF MIRIAM AUEN REVOCABLE TRUST D | IOWA SAVINGS BANK – TRUST 510 W US HIGHWAY 30 CARROLL IA 51401 |
| AUER, HENRY E. | 42 ACADEMY ST #4 NEW HAVEN CT 06511-6972 |
| BANCO DE CREDITO E INVERSIONES | ATTN: ALBERTO POTIN OLAZARRI AVENIDA EL GOLF 125, PISO 15 LAS CONDES, SANTIAGO CHILE |
| BANCO DE CREDITO E INVERSIONES | WHITE & CASE LLP ATTN: EVAN HOLLANDER, ESQ. 1155 AVENUE OF THE AMERICAS NEW YORK NY 10036-2787 |
| BANK LEUMI (UK) PLC | 20 STRATFORD PLACE LONDON W1C 1BG UNITED KINGDOM |
| BANK MISR USD MONEY MARKET FUND | MRS / MAGDA MOUNIR 153 – MOHAMED FARED ST 18 TH FLOOR CAIRO EGYPT |
| BANK MISR USD MONEY MARKET FUND | MRS / MAGDA MOUNIR 153 – MOHAMED FARED ST 18 TH FLOOR CAIRO EGYPT |
| BANK OF SUN PRAIRIE | PO BOX 29 SUN PRAIRIE WI 53590 |
| BENNETT, JOANNE M. | 8529 PEACHTREE AVE NEWARK CA 94560 |
| BENSON, BRAD | 3156 CEDAR HILL ROAD CANAL WINCHESTER OH 43110 |
| BENSON, BRAD | 3156 CEDAR HILL ROAD CANAL WINCHESTER OH 43110 |
| BENSON, BRAD | 3156 CEDAR HILL ROAD CANAL WINCHESTER OH 43110 |
| BERTA, DOMINIC A. | 210 E COBBLEFIELD CT NEWARK DE 19713 |
| BESS RAYFORD FOUNDATION AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| BESTEN, HENRY C., JR. | 16944 RIVERDALE DR CHESTERFIELD MO 63005-4474 |
| BICKEL, LANSHEW | 5007 BIRCH GROVE DRIVE GROVEPORT OH 43125 |
| BITTNER, ALICE C. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| BLIZNAKOFF, DOROTHY | PO BOX 0574 CROWN POINT IN 46308 |
| BOONE, JR., ROBERT E. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| BOONSTRA, LOIS M. | 13218 WESTVIEW DRIVE 1A PALOS HEIGHTS IL 60463 |
| BRADY, JOHN T. & LINDA M. HAUGHTON | 2120 WILLOW BROOK DRIVE HUNTINGDON VALLEY PA 19006 |
| BRANN, KENNETH E. | 8610 N. CAMPBELL RD. OTIS ORCHARDS WA 99027 |
| BRECKHEIMER, ALBERT L. | 426 CHICAGO STREET KIEL WI 53042 |
| BRECKHEIMER, ALBERT L. | 426 CHICAGO STREET KIEL WI 53042 |
| BREITKOPF, SCOTT | 11028 SW 77 CT. CIR. PINECREST FL 33156 |
| BRIGHT, PAUL G. | 1125 RIVER FORKS ROAD SANFORD NC 27330 |
| BROWN, DWIGHT | 123 ALLISON DR SE NEWARK OH 43056 |
| BROWN, DWIGHT | 123 ALLISON DR SE NEWARK OH 43056 |
| BROWN, ROGER R. | 1201 N GALENA ROAD SUNBURY OH 43074 |
| BROWNING, CONNIE | 5462 QUAIL HOLLOW WAY WESTERVILLE OH 43082 |

| Claim Name | Address Information |
| --- | --- |
| BROWNING, TIMOTHY N. | 5462 QUAIL HOLLOW WAY WESTERVILLE OH 43082 |
| BROWNING, TIMOTHY N. | 5462 QUAIL HOLLOW WAY WESTERVILLE OH 43082 |
| BRUNS, PHILIP E. | 4585 BRIARWOOD DR STEVENSVILLE MI 49127 |
| BRUNS, PHILIP E. | 4585 BRIARWOOD DR STEVENSVILLE MI 49127 |
| BUNN, ROBERT & ARDIS | 536 CAMINO VERDE SOUTH PASADENA CA 91030 |
| BUZANOWSKI, JOHN, ROLLOVER IRA ACCOUNT | 616 WEST 50 NORTH VALPARAISO IN 46385 |
| CAMDEN NATIONAL BANK | PO BOX 518 CAMDEN AL 36726 |
| CANARY, WILLIAM J. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| CAPITAL GROWTH ASSOCIATES, INC. | 9032 MISTWOOD DRIVE POTOMAC MD 20854 |
| CARLSON, DIANE | 3439 LOCKERBIE DRIVE RIO RANCHO NM 87124-3638 |
| CAROLYN F KERR REV.TRUST | PO BOX 632 DAVENPORT FL 33836 |
| CARR, JOHN M. | 4636 STARK AVENUE WOODLAND HILLS CA 91364-3850 |
| CARRIAGE GATE HOME OWNERS' ASSOCIATION | C/O GARY AUTREY, P.O BOX 3435 ENGLEWOOD CO 80155 |
| CARROLL, LLOYD D | 3452 BULAVILLE PARK GALLIPOLIS OH 45631 |
| CASELLA, LORIE | 505 E 79 ST APT 4F NEW YORK NY 10075 |
| CAUTERUCCI, EDUARDO R., PERILLI, ADRIANA M. & CAUT | DAVID C. CAMERINI, ESQ. FOX HORAN & CAMERINI LLP 825 THIRD AVENUE, 12TH FLOOR NEW YORK NY 10022 |
| CHANG HWA COMMERCIAL BANK, LTD., LOS ANGELES BRANC | 333 SOUTH GRAND AVENUE SUITE 600 LOS ANGELES CA 90071 |
| CHEN, MARIE | 4814 PLANTATION LN FRISCO TX 75035 |
| CHEN, SIMON G. | 1732 CHESTER DR. PLANO TX 75025 |
| CHICORA FOUNDATION | MORGAN STANLEY THE RAST GROUP 1501 MAIN ST., SUITE 715 COLUMBIA SC 29201 |
| CHICORA FOUNDATION | MIKE TRINKLEY PO BOX 8664 COLUMBIA SC 29202-8664 |
| CHRISTIAN, NANCY | 110 BELMEADE CIRCLE JOHNSON CITY TN 37601 |
| CITRIN, BENJAMIN S. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| CITRIN, YALE | 6712 SOMERBY LANE MOBILE AL 36695 |
| CITY OF COSTA MESA | ATTN: MARC R. PUCKETT, DIRECTOR OF FINANCE 77 FAIR DRIVE COSTA MESA CA 92626 |
| CLOWNEY, JOHELEN | HUNTER ASSOCIATES, INC C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| CNB 401(K) P/S/P TRUST | JESSICA MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE, STE 3700 DALLAS TX 75202-2799 |
| CODY, MICHAEL | 857 E WALNUT STREET WESTERVILLE OH 43081 |
| CONDRIN, WILLIAM, IRA | 5120 E. 85TH STREET TULSA OK 74137 |
| CONFORTE, ZUNILDA G., TTEE | ZUNILDA G. CONFORTE LIVING TRUS U/A DTD 03/18/1996 PO BOX 3765 HALLANDALE FL 33008 |
| CONTI, LAWRENCE J | 7326 STATE RT 19, UNIT 3110 MOUNT GILEAD OH 43338 |
| CONTI, LAWRENCE J | 7326 STATE RT 19, UNIT 3110 MOUNT GILEAD OH 43338 |
| CONTI, LAWRENCE J | 7326 STATE RT 19, UNIT 3110 MOUNT GILEAD OH 43338 |
| CONTI, LAWRENCE J | 7326 STATE RT 19, UNIT 3110 MOUNT GILEAD OH 43338 |
| COOPER, MAURY & JANE | JT TEN 2085 ENNABROCK ROAD BELLMORE NY 11710 |
| COOPERRIDER, JERRY | 12265 BRUNO ROAD THORNVILLE OH 43076 |
| COOPERRIDER, JERRY L. | 12265 BRUNO ROAD THORNVILLE OH 43076 |
| COOPERRIDER, JERRY L. | 12265 BRUNO ROAD THORNVILLE OH 43076 |
| COOPERRIDER, JERRY L. | 12265 BRUNO ROAD THORNVILLE OH 43076 |
| CORRADO, FRANK J., JR. | 22 FALCONS RIDGE CIRCLE HOLMDEL NJ 07733 |
| COURCHAINE, CAROL | COURCHAINE, DONALD POA 909 BAYVIEW ROAD KIEL WI 53042 |
| COUSINS, JOHN | 962 CHAMPION CIRCLE LONGMONT CO 80503 |
| COWAN, L LYNN | 5113 HEMLOCK LANE MURRAYSVILLE PA 15668 |
| COZAD, CHARLES E. & BARBARA D. | 1685 BECKET AVE. COLUMBUS OH 43235 |
| CROWDER, ROBERT | 107 W. OAK AVE EASTON MD 21601 |

| Claim Name | Address Information |
|---|---|
| CROWDER, ROBERT | EMPIRE FINANCIAL GROUP, INC. ATTN: DAWN LOPEZ 2170 W. STATE RD. 434 SUITE 100 LONGWOOD FL 32779 |
| CYNTHIA HULME COOK TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 HENDERSON TX 75653 |
| CYR, CAROL J | 2503 NORTH 12TH STREET SHEBOYGAN WI 53083 |
| DARIO, GIORIA | LARGO PO, 1 BUSTO ARSIZIO (VA) 21052 ITALY |
| DAVID A. SEBA TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| DAVIS, GARY P. IRA | PERSHING LLC 1 PERSHING PLAZA JERSEY CITY NJ 07399 |
| DAVIS, GARY P. IRA | PERSHING LLC CUST. 425 PROSPECT HILL BLVD CHARLESTOWN WV 25414 |
| DAVIS, JOHN MERRIT | 295 BROWNSFELL DRIVE COLUMBUS OH 43235 |
| DAVIS, PAUL K. | 4926 S 3655 W SALT LAKE CITY UT 84118 |
| DE MURO, JOAN | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DEAN, HERBERT M. | ROLLOVER IRA 23 SUMMERLAND WAY WORCESTER MA 01609 |
| DEANE, KATHRYN A. | 2010 N CLIFTON AVE UNIT D CHICAGO IL 60614 |
| DEES, CRAIG V & CAROL A | 652 OHIO AVENUE OOSTBURG WI 53070-1251 |
| DEES, CRAIG V. & CAROL A. | 652 OHIO AVENUE OOSTBURG WI 53070-1251 |
| DELANEY, JOHN MICHAEL | 1203 CROYDON GLEN COURT CARY NC 27519 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DETROIT MUNICIPAL CREDIT UNION | HOLZMAN RITTER & LEDUC, PLLC 28366 FRANKLIN ROAD SOUTHFIELD MI 48034 |
| DIEGNAN, NORMAN | 3 MARTENS RD LEBANON NJ 08833 |
| DOLORES A SACHS CHARITABLE TRUST U/A DTD 4/11/95 | 802 MICHIGAN AVENUE SHEBOYGAN WI 53081 |
| DON E. INGRAM & CHRISTINE INGRAM TRUST | 799 OVERLOOK DR WINTER HAVEN FL 33884 |
| DONAHUE, HUGH E. | 14 COOPER ROAD MENDHAM NJ 07945 |
| DOROTHY A. MOES REV LVG TRUST U/A DATED 05/16/06 | DOROTHY A. MOES 8181 FLINTSTONE TRAIL SAINT LOUIS MO 63123-2469 |
| DOROTHY K. LIMBERG REVOCABLE LIVING TRUST U/A DTD | DOROTHY K. LIMBERG TRUSTEE 44 SPYGLASS DRIVE LITTLETON CO 80123 |
| DOUTHIT, ZONA C. | 300 FRONT ST #516 PAWTUCKET RI 02860-1052 |
| DOW CHEMICAL EMPLOYEES' CREDIT UNION | C/O BARBARA JUNGA, VP FINANCE P.O. BOX 1649 MIDLAND MI 48641-1649 |
| DUPLER, CARLOS A. | 1313 MEADOWS DR LANCASTER OH 43130 |
| DUPLER, CARLOS A. & ANN J. | 1313 MEADOWS DR. LANCASTER OH 43130 |
| DURWARD & LINDA JACKSON CRT, THE | DURWARD W JACKSON TTEE 50 NEWPORT RD SAINT MARKS FL 32355 |
| EDWARD & BARBARA APICELLA TRUST DTD. 1-15-04 | EDWARD & BARBARA APICELLA 114 ARROWHEAD LANE HAINES CITY FL 33844-9589 |
| EKWALL, GARY A | 7368 BIRDIE LANE CANAL WINCHESTER OH 43110 |
| ELICABE, DANIEL E. & NICOLAS | C/O CARLOS ALBERTO ELICABE CALLE 42 NO 707 PISO 5 DTO A-LA PLATA (C.P.1900) PGA. BS. AS.-REP. ARGENTINA |
| EMERSON, RANDOLPH H. | 2400 MICHELLE DR. MENA AR 71953 |
| ENG, YINLEE | 5232 WESTPATH WAY BETHESDA MD 20816-2261 |
| ESTATE OF MARY CROWELL SNELL | ATTN DONALD P. SNELL (EXECUTOR) 550 LAKE COURT AVE LYNCHBURG VA 24502 |
| ESTES, SANFORD ALDON | 4929 WEST STEINWAY DR LAVEEN AZ 85339 |

| Claim Name | Address Information |
|---|---|
| FACCIOLLA, SUZETTE R. | PO BOX 1199 CONYNGHAM PA 18219 |
| FAIRWEATHER FINANCIAL LTD. | REJOV HAGALIL #85-17 GANEI TIKVA 55900 ISRAEL |
| FASOLO, ROSEMARY K. | 9789 PINTAIL PL. SAINT MICHAELS MD 21663 |
| FASOLO, ROSEMARY K. | EMPIRE FINANCIAL GROUP, INC./JESUP & LAMONT ATTN: DAWN LOPEZ 2170 W. STATE RD. 434, SUITE 100 LONGWOOD FL 32779 |
| FAST, JANICE L., TTEE FBO JANICE L FAST REV TR DTD | PO BOX 548 IDYLLWILD CA 92549-0548 |
| FAUGHT, COLLENE | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| FAUGHT, COLLENE | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| FEBO, DOUGLAS J. | 201 W 72 ST APT 10D NEW YORK NY 10023 |
| FELDMANN, DONALD & JUDITH | N8780 RHINE ROAD ELKHART LAKE WI 53020 |
| FERNANDEZ, N CHRISTINE | 1146 MCCLINTOCK MANSFIELD OH 44906 |
| FIDEICOMISO JOSE ALVAREZ RODRIGUEZ GLORIA FIGUERAS | ARTURO GONZALEZ MARTIN, ESQ. P.O. BOX 193377 SAN JUAN PR 00919-3377 |
| FIDEICOMISO JOSE ALVAREZ RODRIGUEZ GLORIA FIGUERAS | PABLO J ALVAREZ PO BOX 363348 SAN JUAN PR 00936-3377 |
| FIELD ETHEREDGE LIVING TRUST | 2503 STEEPLEWAY SAN ANTONIO TX 78248 |
| FIORILLO, DORA | 1025 PHOSPHOR AVE METAIRIE LA 70005 |
| FIORILLO, RINALDO | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FIRST BANK | 1630 22ND ST WEST DES MOINES IA 50266 |
| FLEMING, ELIZABETH M. | 153 SPRING LANE NEWCASTLE CA 95658-9690 |
| FLOAM, JUDITH E. | 4817 KESWICK RD. BALTIMORE MD 21210 |
| FMTC CUSTODIAN ROTH IRA | FBO JOAO DANIEL DA COSTA LIMA SABBA ONE WORLD FINANCIAL TOWER 5TH FLOOR 200 LIBERTY STREET NEW YORK NY 10281 |
| FOSE, DONALD G., SR. & LORRAINE C. | 227 TALL TREE COURT DOVER DE 19904 |
| FRANK MUTOLO TRUST | 1014 HASTINGS CT LUTZ FL 33548 |
| FRANKLIN, MARSHA TRUSTEE OF THE FRANKLIN TRUST B | 16197 SELVA DRIVE SAN DIEGO CA 92128-3125 |
| FRANZ, ROGER O. | 2010 MADISON ST MANITOWOC WI 54220 |
| FRAZIER, NAOMI P. | 200 RIDENOUR AVE. GREENVILLE SC 29617 |
| FRENCH, RICHARD C. | HEWITT & O'NEIL LLP ATTN: LAWRENCE J. HILTON 19900 MACARTHUR BLVD., SUITE 1050 IRVINE CA 92612 |
| FRENS, E & M  TTEE | EDWARD FRENS 4603 RIDGEWOOD CT. STOCKTON CA 95212 |
| FRIEDMAN, BARBARA P. | 133 HOLDEN ROAD PINE CITY NY 14871 |
| FURTHMAYR, HEINZ | 13500 SOUTH FORK LANE LOS ALTOS HILLS CA 94022 |
| GADIRAJU, SAI & VANAJA, TTEES FBO GADIRAJU 2002 LI | MR AND MRS SAI GADIRAJU 7084 WILDERNESS CIRCLE SAN JOSE CA 95135-2244 |
| GADIRAJU, SAI & VANAJA, TTEES FBO GADIRAJU 2002 LI | MR. & MRS. SAI GADIRAJU 7084 WILDERNESS CIRCLE SAN JOSE CA 95135-2244 |
| GART, MARK | PO BOX 2024 NEWPORT BEACH CA 92659 |
| GART, VALERIE A | PO BOX 2024 NEWPORT BEACH CA 92659 |
| GASS, MANFRED | STAIGSTRASSE 19 TUNINGEN 78609 GERMANY |
| GISLER FAMILY TRUST, THE | JANICE R. GISLER, TRUSTEE 1651 S. KANAB CREEK DRI KANAB UT 84741 |
| GLINSKI, JEFFREY J. | 6054 N. LYDELL AVE. WHITEFISH BAY WI 53217 |
| GLORIA S. ARMSTRONG TRUST U/AD/6/17/96 | GLORIA S. & DALE M. ARMSTRONG TRUSTEES HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| GOLDENSOHN, PAUL M | 27 CANDLEWYCK DRIVE HENDERSON NV 89052 |
| GOLDENSOHN, PAUL M | 27 CANDLEWYCK DRIVE HENDERSON NV 89052 |
| GOLDENSOHN, PAUL M | 27 CANDLEWYCK DRIVE HENDERSON NV 89052 |
| GOMEZ HOLDINGS, INC. | PO BOX 194242 SAN JUAN PR 00919-4242 |

| Claim Name | Address Information |
|---|---|
| GRAHAM, JOHN E. | 203 PLACE DU CHENE MANDEVILLE LA 70471-1741 |
| GRIFFIN, WILLIAM & LYNN | JT TEN/WROS 7256 HAMILTON HILLS DR. CINCINNATI OH 45244 |
| GRIGSBY, KATHERINE | PO BOX 1944 IDYLLWILD CA 92549-1944 |
| GRUBE, CRAIG A. | 844 SOUTH ATLANTIC AVE. VIRGINIA BEACH VA 23451 |
| GUARINO, PHILIP A. | 36933 PINTAIL DR. SELBYVILLE DE 19975 |
| GULRICH, MATHEW, JR. | 2110 BASIC CHURCH RD MARYDEL MD 21649 |
| GULRICH, MATHEW, JR. | EMPIRE FINANCIAL GROUP, INC. / JESUP & LAMONT ATTN: DAWN LOPEZ 2170 W. STATE RD. 434 SUITE 100 LONGWOOD FL 32779 |
| HALES, MARIAN | 248 FLORIDA SHORES BLVD DAYTONA BEACH FL 32118 |
| HALES, MARIAN | 248 FLORIDA SHORES BLVD DAYTONA BEACH FL 32118 |
| HAMILTON, RALPH & MURIEL | 2054 N. THORNTON RD # 102 CASA GRANDE AZ 85222 |
| HAMMOND, PAMELA A | 1306 BLACK OAK CIRCLE WESTERVILLE OH 43081 |
| HAMPSHIRE, RAY | 28550 SKOKIE COURT SUN CITY CA 92586-2737 |
| HARDEN, PATRICIA J. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HAROLD J. LEA FAMILY TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE, STE 3700 DALLAS TX 75202-2799 |
| HARRIS, ROBERT E. | PO BOX 1414 POWELL TN 37849 |
| HAYEK KALLEN INVESTMENT MANAGEMENT LLC | 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO PAUL BEDNAROSKI FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO DAVID FERNER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ALBERT NETTLES FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FRO LOUIS AND JERI DERSCHEID FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO MICHAEL COOPER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO LINDA POWELL FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO DANIEL POWELL FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ROBERT DIX FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO NICHOLAS THORPE FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO H. KATHRYN O'DONNELL FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO FRANCES W GRANTHAM FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO SANDRA WILLIAMS ROBINSON FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO JAMES M HARRISON, JR FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ROBERT L AND BARBARA A DIX FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO BRUCE FALHBERG FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ROBIN JACKSON LADNER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO BOBBY M BOATNER FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO PETE J VALLAS FAIRHOPE AL 36532 |
| HAYEK KALLEN INVESTMENT MANAGEMENT, LLC | 121 FAIRHOPE AVENUE FBO ETHEL C WOLOWSKY FAIRHOPE AL 36532 |
| HECKER, DAVID E. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKER, DAVID E. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKER, TERRA J. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HEILERS, CHARLES R. | 1270 W COUNTY RD, 580 N NORTH VERNON IN 47265 |
| HEILERS, SARA M. & CHARLES R. | HEILERS FAMILY TRUST 1270 W. COUNTY RD. 580 N. NORTH VERNON IN 47265 |
| HEINTZ, CELESTE L. | 7 MONTESANO COURT IMPERIAL MO 63052 |
| HENNESSEY, DONNA C. & GIBBS, MARGARET R. CO-TTEES | FBO DONNA HENNESSEY REV TR DTD 8/29/89 HUNTER ASSOCIATES, INC. C/O C. TABOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| HEPATITIS FOUNDATION | ATTN LUIS A. BALART 191 RIDGEWOOD DRIVE METAIRIE LA 70005-3929 |
| HILL, HELEN O. | 209 ROXIE DRIVE FLORENCE AL 35633 |
| HODSDEN, ROBERT S & DOLORES J | 1823 HWY 905 CORDELE GA 31015 |

| Claim Name | Address Information |
| --- | --- |
| HOEFT, WALTER & KATHLEEN | 561 SOMERSET DRIVE AUBURNDALE FL 33823 |
| HOFFENBERG, LESLIE I., TTEE | 1624 N EL CAMINO DR TEMPE AZ 85281 |
| HORWITZ FAMILY TRUST – UAD 11/12/01 | DANIEL & ELAINE HORWITZ – TTEES 16614 N. 105TH WAY SCOTTSDALE AZ 85255-9038 |
| HPB TRUST UAD 06/26/1985 HERBERT P BLEUSTEIN TRUST | HERBERT P. BLEUSTEIN 114 MACHIE WILLIAMSBURG VA 23188 |
| HUTTA, ALEXIS | 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTA, J LAWRENCE CUSTODIAN FOR TAYLOR HUTTA UTMA/ | J LAWRENCE HUTTA 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTA, J LAWRENCE CUSTODIAN FOR TAYLOR HUTTA UTMA/ | J LAWRENCE HUTTA 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HUTTA, J LAWRENCE DDS | 6641 N HIGH STREET, STE 104 WORTHINGTON OH 43085 |
| HUTTA, J LAWRENCE DDS | 6641 N HIGH STREET, STE 104 WORTHINGTON OH 43085 |
| HUTTA, KELLEY L | 5566 JEFFERIES COURT WESTERVILLE OH 43082 |
| HUTTA, VICTORIA | 5510 MEDALLION DRIVE E WESTERVILLE OH 43082 |
| HVOLBOLL, VIRGINIA M. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| IGDALOFF, NANCY, TRUSTEE | NANCY IGDALOFF 2001 REVOCABLE TRUST U/A DTD 5/23/2001 601 ALVARADO ST. SAN FRANCISCO CA 94114 |
| ILENE D. KENNEDY IRA (BENE) | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| ILLINOIS MUTUAL LIFE INSURANCE COMPANY | ATTN: DAVE MADSEN 300 SW ADAMS ST PEORIA IL 61634 |
| INGELSE, CHARLES J & BARBARA B | N1771 NUESTRO ST OOSTBURG WI 53070 |
| INGHRAM FAMILY TRUST, THE | THOMAS & SUE INGHRAM 382 NORTH WOOSTER WAY LANCASTER OH 43130 |
| INVITA SEGUROS DE VIDA | AV. CANAVAL Y MOREYRA 522 PISO 9 LIMA 27 PERU |
| IRA CINI L.P. | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| IRA FBO LILLIAN F. FINKLER | LILLIAN F. FINKLER 7 HARAN CIRCLE MILLBURN NJ 07041 |
| IRA FBO STEVEN A. FINKLER | STEVEN A. FINKLER 7 HARAN CIRCLE MILLBURN NJ 07041 |
| ISRAEL DISCOUNT BANK OF NEW YORK | ATTN MICHAEL DERLE, FIRST VP - TREASURY OPERATIONS 511 FIFTH AVE NEW YORK NY 10017 |
| ISRAEL DISCOUNT BANK OF NEW YORK | RUSSELL L. REID AND GABRIEL MATUS, ESQS. SHEPPARD MULLIN RICHTER & HAMPTON LLP 30 ROCKEFELLER PLAZA 24TH FLOOR NEW YORK NY 10112 |
| JAMES WILSON TRUST | 13617 HUMBERT ROAD HOWARD OH 43028 |
| JINI SCHNECK RACHIELE TRUST | 11110 HEATHCLIFF ST ORLANDO FL 32837 |
| JONES, WILLIAM R | 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| JORDAN, EDWARD B. | 1100 MARETT RD. PENDLETON SC 29670 |
| JORDAN, RICHARD W | 397 WESTGREEN LANE WESTERVILLE OH 43082 |
| JORDAN, RICHARD W | 397 WESTGREEN LANE WESTERVILLE OH 43082 |
| JORDAN, WALTER E. & LOLA A. B. | 13003 SYCAMORE LANE CLARKS SUMMIT PA 18411-9656 |
| KADLAC, JEFFREY A | 6422 HILLTOP AVENUE REYNOLDSBURG OH 43068 |
| KAMDAR, RAJESH DHIRAJLAL | 22 SHERMAN BLVD. EDISON NJ 08820 |
| KANE, ANTHONY LEE & SHEILA R. | 701 N. ELM NORTH VERNON IN 47265 |
| KAPLAN, ROSALIND P. | 190 EAST 72ND STREET APT 15D NEW YORK NY 10021 |
| KARP, JOSEPH S. TTEE OF THE MCLEE LIVING TRUST | C/O THE KARP LAW FIRM 2875 PGA BLVD. SUITE 100 PALM BEACH GARDENS FL 33410 |
| KAVANAUGH, ROBERT J. | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| KINARD, ATHENA PECK | 9709 LYNNHAVEN AVENUE LUBBOCK TX 79423 |
| KING'S TOWN BANK | CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| KING'S TOWN BANK | CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI 106 TAIWAN, PROVINCE OF CHINA |
| KING'S TOWN BANK | TOBIAS KELLER, ESQ. JONES DAY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |

| Claim Name | Address Information |
|---|---|
| KING'S TOWN BANK | TOBIAS KELLER, ESQ. JONES DAY 555 CALIFORNIA STREET SAN FRANCISCO CA 94104 |
| KING, JACOB N & AMANDA M | JTWROS 6038 MONITOR PL WEST NEW YORK NJ 07093 |
| KLINGER, CHARLES F | 313 NORTH STATE STREET WESTERVILLE OH 43082 |
| KOHLS, CARL W. & DOROTHY M. | 524 S 26TH ST SHEBOYGAN WI 53081 |
| KOHLS, CARL W. & DOROTHY M. | 524 S 26TH ST SHEBOYGAN WI 53081 |
| KONFAL, TIMOTHY J. | 496 ARDEN ROAD COLUMBUS OH 43214 |
| KURKJIAN, CHRISTOPHER W | PO BOX 332 STEPHENTOWN NY 12168 |
| KURMADAS, GREGORY JAMES | 1411 STONE CANYON DR. SUGAR LAND TX 77479-1973 |
| KURMADAS, NIKOLAS JAMES | 1411 STONE CANYON DR. SUGAR LAND TX 77479-1973 |
| LANDERS, DONALD R. | 834 SHADY GLEN LA. BEDFORD TX 76021 |
| LANG, RICHERT & PATCH TTEE PLAN FBO MICHAEL T. HER | HOMNEY PURCHASE 5881 DEERHORN DRIVE SECHELT BC V0N 3A4 CANADA |
| LATTANZI, LAWRENCE D., IRA | 6536 W. HILL LANE GLENDALE AZ 85310 |
| LECLAIRE, OLETA U. | 3006 NORTHRIDGE DRIVE SHERMAN TX 75090 |
| LEMAHIEU, MABEL L. | C/O JANE S. PLATE POA 217 PARK STREET SHEBOYGAN FALLS WI 53085 |
| LEMAHIEU, MARIAN S. | 245 AMHERST AVE SHEBOYGAN FLS WI 530851734 |
| LEOPOLD, RUTH | SECURITIES AMERICA AARON BROZ 220 NORRIS AVE MC COOK NE 69001 |
| LEOPOLD, RUTH M. | SECURITIES AMERICA AARON BOZ 220 NORRIS AVE MC COOK NE 69001 |
| LESHER, NAOMI R | 2242 BAINTER AVENUE GROVE CITY OH 43123 |
| LEVINE, JOHN C. | 1784 CURTNER AVE. SAN JOSE CA 95124 |
| LI, MEI | 3838 LOCKHILL SELMA # 1033 SAN ANTONIO TX 78230 |
| LIMAYE, UMESH SHRIKANT | 2650 BIRDIE THOMPSON DR POCATELLO ID 83201 |
| LIVINGSTON, MARY L | 6150 WRIGHT ROAD CANAL WINCHESTER OH 43110 |
| LONGAN, PATRICIA S. (IRA) | ATTN: JOHN D. SEITZER EVEREST WEALTH MANAGEMENT 4901 W 136 ST LEAWOOD KS 66224 |
| LOONEY, BOBBY G. | WELLS FARGO BANK IRA C/F 7300 N WADE RD TUCSON AZ 85743 |
| LORRAINE L. ROBERTSON REV LVG TRUST U/A DATED 05/1 | LORRAINE L. ROBERTSON 8181 FLINTSTONE TRAIL SAINT LOUIS MO 63123-2469 |
| LOUISE AND ARDE BULOVA FUND | C/O JEFFREY N. RICH, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| LOWRY, WANDA | 962 N RIDGE VIEW DRIVE SANTA MARIA CA 93455-6318 |
| LU, AUSTIN | IRA ROLLOVER 837 58TH STREET BROOKLYN NY 11220 |
| LUDWIG, ABRAHAM S. | 6242 WATER LILLY LANE BOYNTON BEACH FL 33437 |
| LUMBERMEN'S UNDERWRITING ALLIANCE | 1905 N.W. CORPORATE BLVD. BOCA RATON FL 33431-7303 |
| LYNDA JONES TRUST | LYNDA JONES 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| M JACK & SONDRA L LAVES FAMILY TRUST | 115 PARK WAY MONTGOMERY TX 77356 |
| MACAU LIFE INSURANCE COMPANY LIMITED | AVENIDA DA PRAIA GRANDE, NO. 594 EDIFICIO BCM, 11 ANDAR F ATT. PAULO BARBOSA MACAU SAR CHINA |
| MACHIRAJU, VENKAT R. | 534 SQUAW RUN ROAD EAST PITTSBURGH PA 15238 |
| MACHIRAJU, VENKAT R. | 534 SQUAW RUN ROAD EAST PITTSBURGH PA 15238 |
| MACHIRAJU, VENKAT R. | 534 SQUAW RUN ROAD EAST PITTSBURGH PA 15238 |
| MACY, ELENORE | 29293 HIDDEN LAKE DRIVE MENIFEE CA 92584 |
| MAGUIRE, WILLIAM C., IRA | 503 CORINTHIAN ST LAKEWAY TX 78734 |
| MANNISTO, SHANNON L. | 35226 VARGO LIVONIA MI 48152 |
| MARIANNE L. DUCAT LIVING TRUST | 2829 SUNSET DRIVE NW WINTER HAVEN FL 33881 |
| MARK LLOYD REV TRUST | JESSE MOORE, HUNTON & WILLIAM LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| MARKOVIC, DAVID & EVA, TEN IN COM | 2008 PARK PLACE SPRINGFIELD NJ 07081 |
| MARLER, CHARLES | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| MARLER, CHARLES | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| MARREN, HARRY T. | 7890 OLD MARSH RD. PALM BEACH GARDENS FL 33418 |
| MARTIN, LEWIS N. - IRA FBO | 9300 CLUBSIDE CIRCLE UNIT 1303 SARASOTA FL 34238 |
| MASON, MARK | 8711 NE 119TH ST KIRKLAND WA 98034 |

| Claim Name | Address Information |
|---|---|
| MASSEY, STEVEN J. | 10333 SCHUSS DR. ANCHORAGE AK 99507 |
| MATTATUCK MUSEUM ENDOWMENT | C/O JAMES G. VERRILLO ZEISLER & ZEISLER, P.C. 558 CLINTON AVENUE BRIDGEPORT CT 06605 |
| MATTESON, ROBERT W & H LOUISE TRUST | 1939 FAITH AVE HAINES CITY FL 33844 |
| MC CART, STEVEN & DEBORAH | 1401 WILSHIRE BLVD CLOVIS NM 88101-5037 |
| MCBRIDE, CHARLES F | 52 WESTWOOD ROAD COLUMBUS OH 43214 |
| MCCANN, BRIAN | GLORIOUS CITY GDNS, B1-603 858 DONG FENG DONG ROAD GUANGZHOU GUANGDONG 510600 CHINA |
| MCLENNAN, STEPHEN A. | 500 BROADWAY STREET #507 VANCOUVER WA 98660 |
| MCNAUGHTON, PATRICK N. | 3964 MAGNOLIA PLACE WESTERVILLE OH 43081 |
| MESSMAKER, RAY & BETTY | 681 PINNACLE PEAK LANE FLAT ROCK NC 28731 |
| MEYER, EMANUEL | 3816 FRASER RD COURTENAY BC V9N 9P5 CANADA |
| MEYER, SAMUEL | C/O EMANUEL MEYER 3816 FRASER RD COURTENAY BC V9N 9P5 CANADA |
| MILL, ROBERT | 99 SHANGRI-LA LANE MARIETTA OH 45750 |
| MILL, ROBERT | 99 SHANGRI-LA LANE MARIETTA OH 45750 |
| MILL, WILLIAM K | 3668 CHANDLERSVILLE RD ZANESVILLE OH 43701 |
| MILL, WILLIAM K | 3668 CHANDLERSVILLE RD ZANESVILLE OH 43701 |
| MILL, WILLIAM K | 3668 CHANDLERSVILLE RD ZANESVILLE OH 43701 |
| MILL, WILLIAM K | 3668 CHANDLERSVILLE RD ZANESVILLE OH 43701 |
| MIN SHA | 16477 FORESTWOOD DR. STRONGSVILLE OH 44149 |
| MINICH, EDWARD J. | 3560 E. JACKSON BLVD. ELKHART IN 46516 |
| MOCK, JERRY | 2480 LEONARD ROAD BALTIMORE OH 43105 |
| MOCK, JERRY L. | 2480 LEONARD ROAD BALTIMORE OH 43105 |
| MOCK, JERRY L. | 2480 LEONARD ROAD BALTIMORE OH 43105 |
| MOELLER, ROBERT F. | 5 DEER POINT TRL MADISON WI 53719 |
| MOHLER, GERALD | 8140 RUSHCREEK ROAD RUSHVILLE OH 43150 |
| MONA WALKER TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| MOONEY, JANET IRA | N6339 RIVERVIEW ROAD PLYMOUTH WI 53073 |
| MOORE, ELAINE | 68 GASLIGHT LANE NORTH EASTON MA 02356 |
| MORI, JAMES AND DIANE TTEE FBO MORI | FAMILY LIVING TRUST, 12/31/96 403 WINDING OAKS CT BALLWIN MO 63021 |
| MOUNTAIN, CHARLES C. | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| MUFSON, DANIEL | AM SCHWEIZER GARTEN 8 BERLIN 10407 GERMANY |
| MUNOZ, FRANCISCO & HILDA T. | 230 JUNIPER WAY JUPITER FL 33458 |
| MURIEL M. SENGER LIVING TRUST | MR. & MRS. F.A. SENGER 138 DUBLIN DR. LUTHERVILLE MD 21093 |
| MURTHY, SHANTHA, MD | 6196 OXON HILL RD., SUITE 520 OXON HILL MD 20745 |
| NALOW, BETTY A. | 1641 BUTTERNUT HIGHLAND SHEBOYGAN WI 53081 |
| NANCY K WILKINSON TRUST | NANCY K WILKINSON 2101 CHANDLER RD. SUITE 101 MUSKOGEE OK 74403 |
| NATIONAL STRATEGY FORUM | 53 W. JACKSON BLVD. SUITE 516 CHICAGO IL 60604 |
| NEERHOF, RALPH & ALMA | W4435 COUNTY TRUNK HIGHWAY V WALDO WI 53093 |
| NITSCHKE, CHARLES A. | 8 WINDSOR VILLAGE DR WESTERVILLE OH 430812537 |
| NITSCHKE, MARY C | 8 WINDSOR VILLAGE DR WESTERVILLE OH 430812537 |
| NONNENMACHER, ROLAND | 3 STRATHMORE LANE MADISON CT 06443 |
| NORBERT GUMTOW & HELEN GUMTOW REV LIV TRUST U/A DT | 522 KRUMREY STREET PLYMOUTH WI 53073 |
| NORRIS, ROSE E. AND GERALD B | AMERICAN DIVERSIFIED FINANCIAL GROUP, LLC 600 NORTH WEINBACH AVE, SUITE 460 EVANSVILLE IN 47711 |
| NOVY, DANIEL A | 10178 ABOTTSHIRE VILLAGE PLACE POWELL OH 43065 |
| O'CONNOR, JOANNE | 727 INVERNESS DRIVE WEST CHESTER PA 19380-6881 |
| OCEAN STATE ASSET MANAGEMENT, LLC | F/B/O NEWPORT COUNTY COMMUNITY MENTAL HEALTH CTR. PROFIT SHARING PLAN ATTN: CHARLES PULCANO 101 DYER ST PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|---|---|
| OCEAN STATE ASSET MANAGEMENT, LLC | F/B/O NEWPORT COUNTY COMMUNITY MENTAL HEALTH CTR. PROFIT SHARING PLAN ATTN: CHARLES PULCANO 101 DYER ST PROVIDENCE RI 02903 |
| OLIVER H. & PATSY J. MURRAY CHAR. REM. TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| OONK, ELIZABETH | 260 NORTH MAIN STREET CEDAR GROVE WI 53013 |
| OYLER, STACEY M. | 127 CALVARY HILL RD LATROBE PA 15650 |
| PATIL, VIJAY M. | 33 GAITWAY DRIVE SKILLMAN NJ 08558-2243 |
| PAULSEN, GAIGE B AND CAROL W | JTWROS 11654 PLAZA AMERICA DRIVE STE 214 RESTON VA 20190 |
| PAULSEN, GAIGE B. | 11654 PLAZA AMERICA DRIVE STE 214 RESTON VA 20190 |
| PEARSON, ELIZABETH M. | WAMU INVESTMENTS BRAD WHECKER/MARY MORTENSEN 8105 LAKE BALLINGER WAY EDMONDS WA 98020 |
| PEARSON, ELIZABETH M. | 511 NE 195TH ST SHORELINE WA 98155 |
| PERRY, JAMES & JANE | 1203 FISHINGER ROAD COLUMBUS OH 43221 |
| PERRY, JAMES W. | 1203 FISHINGER ROAD COLUMBUS OH 43221 |
| PETERSON FARM TRUST | DTD 8-23-1998 C/O BEVERLY MCGRIFF, TRUSTEE 12137 510TH ST. LAURENS IA 50554 |
| PHILLIPS, PAUL D. | 2741 CLOVER STREET PITTSFORD NY 14534 |
| PIERCE, CHRISTOPHER L. | 2550 N. HAVEN CV ANNAPOLIS MD 21401 |
| PISCH, DIANE MARIE | 6225 PENTRIDGE CT RALEIGH NC 27614 |
| PISCH, GREGORY A. | 6225 PENTRIDGE CT RALEIGH NC 27614 |
| PLASTIC SURGICAL ASSO PSP DTD 9-5-92 | ATTN: E. DOUGLAS NEWTON MD HUNTER ASSOCIATES, INC. C/O TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| PLEASANT HILL CEM. TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| PORET, CHARLES I. | 32 GAREY DRIVE CHAPPAQUA NY 10514 |
| PORET, CHARLES I. | 32 GAREY DRIVE CHAPPAQUA NY 10514 |
| POTTS, DONALD C. | CAPITAL INSTITUTIONAL SERVICES, INC. 1601 ELM STREET, SUITE 3900 DALLAS TX 75201 |
| POTTS, ELIZABETH R. | 1660 HOFFMAN ROAD APT 263 GREEN BAY WI 54311-4232 |
| PRATT, CATHLEEN | 11028 SW 77 CT. CIR. PINECREST FL 33156 |
| PREUSS, JUDITH J. | 2390 HELENA STREET SAN LUIS OBISPO CA 93401 |
| PRITCHETT IV, CLAUDE | 1206 W 11TH AVE COVINGTON LA 70433-1826 |
| PULVER, LAURA | 216 VISTA GLEN PL MARTINEZ CA 94553-5867 |
| PUTSOCK, LUCILLE M | 7488 BARDSTON COURT DUBLIN OH 43017 |
| QUINN, WILLIAM E | 6149 TIMBERBROOK LANE COLUMBUS OH 43228 |
| QUINTERO ABELLA, CARLOS A. - MARIA C. GUARIN DE QU | LILIANA QUINTERO GUARIN 601 JONES FERRY RD APT M3 CARRBORO NC 27510 |
| R.W. GEORGE, JR. CHAR. FOUNDATION TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| RABINOWITZ, ALLAN C. | 911 PARK AVENUE 9B NEW YORK NY 10075 |
| RAJU VEGESNA FOUNDATION, THE | ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| RAJU VEGESNA FOUNDATION, THE | ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| RANDERSON, VIRGINIA R. | 1001 CHERRY ROAD MANITOWOC WI 54220 |
| RAUSSER, GORDON IRA | 661 SAN LUIS ROAD BERKELEY CA 94707 |
| RAUWERDINK, PHILIP A. | 1408 EISNER AVE APT 1 SHEBOYGAN WI 530832979 |
| REEVES, WILLIAM | 36 BLACKFOOT COURT GUILFORD CT 06437 |
| RETTEW, CHARLES V. & SHIRLEY B. | 10035 BEULAH RD. PENSACOLA FL 32526 |
| REXON, BRIAN L. | 904 KESTREL PARKWAY ASHLAND OR 97520 |
| RICHARD & VERA FORD TRUST | 1500 SUNRISE DR SEBRING FL 33872 |
| RICHARD THORNTON IRA PERSHING LLC CUST. | GOELZER INVESTMENT MANAGEMENT 111 MONUMENT CIRCLE - STE 500 INDIANAPOLIS IN 46204 |
| RIHNER, MICHAEL A. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| RIZZO, JOSEPH R | 11869 RIDGE ROAD NORTH ROYALTON OH 44133 |

| Claim Name | Address Information |
|---|---|
| ROBB, IRA M., IRA | COLLEEN E. MCMANUS MIUCH SHELIST DENENBERG AMENT & RUBENSTEIN, P.C. 191 N. WACKER DRIVE, SUITE 1800 CHICAGO IL 60606 |
| ROBINSON, JAMES C/F JEFFREY B. ROBINSON UTMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F JESSICA ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F SALLY ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| ROBINSON, JAMES C/F SARA DEVI ROBINSON UGMA | JAMES E. ROBINSON 1130 ROBIN ROAD GLADWYNE PA 19035 |
| RODGERS, EDWARD P. | 42 WILLOWDALE RD TOPSFIELD MA 01983 |
| ROEBER, DONALD D. | 7109 WEST BEHREND DR GLENDALE AZ 85308-5531 |
| ROEDING, HOWARD F. | 2308 OLIVE BRANCH DRIVE SUN CITY CENTER FL 33573 |
| ROEDING, JOYCE B. | 2308 OLIVE BRANCH DRIVE SUN CITY CENTER FL 33573 |
| ROESKE, ROBERT A. & SUE A. | 307 WILSON AVENUE ROTHSCHILD WI 54474 |
| ROGOVIN, FRANK | 10211 FALSTON CIRCLE OLD BRIDGE NJ 08857 |
| ROSE, ALLAN M. | THE ROSE TRUST AGREEMENT 7198 SW DUNRAVEN LN. PORT ORCHARD WA 98367 |
| ROSEN, FRED | 1 CHANNEL DRIVE UNIT 806 MONMOUTH BEACH NJ 07750 |
| ROTH, RUDOLF AND MARCIA R. TTEES OF THE RUDOLF ROT | ATTN RUDOLF ROTH 315 FAIRWAY COURT ATLANTIS FL 33462 |
| ROTH-IRA FBO CAROL A. HARGRAVE | 9170 TARLETON CIR. WEEKI WACHEE FL 34613-4059 |
| ROTH-STROMAN, GLORY E. | 102 WILKES DRIVE HAINES CITY FL 33844 |
| RUH, SUSIE | 319 HARTFORD DRIVE LANCASTER OH 43130 |
| RUH, SUSIE | 319 HARTFORD DRIVE LANCASTER OH 43130 |
| RUTHANN ROY, IRA | RUTHANN ROY 10101 SE ROYAL TERN WAY TEQUESTA FL 33469 |
| RYU, SONIA | 7456 MAYNOOTH DRIVE DUBLIN OH 43017 |
| RYU, SONIA | 7456 MAYNOOTH DRIVE DUBLIN OH 43017 |
| SABELLA, RICHARD J., IRA CUSTODIAN | C/O PRISM VENTURE PARTNERS, LCC 675 INDIANTOWN ROAD JUPITER FL 33458 |
| SALTER, DORIS Z. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SALTER, JOHN B. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SALTER, JOHN B. AND DORIS Z. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SAN JAVIER INTERNATIONAL LTD. | 8424 N.W. 56TH STREET SUITE UIO 2019 MIAMI FL 33166 |
| SANDERS, NIDA I. | 1620 HITAKEE AVE. SEBRING FL 33870 |
| SARSHALOM FAMILY TRUST | 13045 TESSON FERRY RD. SAINT LOUIS MO 63128 |
| SARSHALOM FAMILY TRUST | SARSHALOM FAMILY TRUST 19900 COUNTRY CLUB DR #603 AVENTURA FL 33180 |
| SCHALK, LARRY L. | 352 SOUTHSHORE DRIVE GREENBACK TN 37742 |
| SCHEEL, MONROE | 308 CHESTNUT HILL RD WILTON CT 06897 |
| SCHILLER, MIKHAIL | 63 UNIVERSITY ROAD BROOKLINE MA 02445 |
| SCHLOSS, GARY & ROXANNE | 14035 SW KENTUCKY PLACE BEAVERTON OR 97008 |
| SCHMEICHEL, JEANNETTE L. | 117 HUMMINGBIRD LANE COLUMBUS NC 28722 |
| SCHOOL BOARD OF MIAMI-DADE COUNTY, FLORIDA | ATTENTION SILVIA ROJAS, TREASURER 1450 N.E. 2ND AVENUE, ROOM 615 MIAMI FL 33132 |
| SECOR CASSIDY & MCPARTLAND CAPITAL ACCUMULATION PL | C/O JAMES G. VERRILLO ZEISLER & ZEISLER, P.C. 558 CLINTON AVENUE BRIDGEPORT CT 06605 |
| SEGALL, ROBERT ALAN | 12 WALTON CT. EAST BRUNSWICK NJ 08816 |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | P.O. BOX 6 ST. PETER PORT GUERNSEY GY1 3AE UNITED KINGDOM |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | P.O. BOX 6 ST. PETER PORT GUERNSEY GY1 3AE UNITED KINGDOM |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | P.O. BOX 6 ST. PETER PORT GUERNSEY GY1 3AE UNITED KINGDOM |
| SG HAMBROS BANK (CHANNEL ISLANDS) | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE |

| Claim Name | Address Information |
|---|---|
| LIMITED | PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS GY1 3AE |
| SHADE, TIMOTHY | 8178 MORRIS ROAD HILLIARD OH 43026 |
| SHAIN, ALFRED & SELMA EGST TRUST | ALFRED SHAIN TRUSTEE 17132 STRAWBERRY DR. ENCINO CA 91436 |
| SHAIN, MALOREE L. TRUSTEE OF THE SHAIN DAUGHTERS T | 11464 E. SWEETWATER AVE SCOTTSDALE AZ 85259 |
| SHB TRUST UAD 06/26/1985 SELMA H. BLEUSTEIN TRUSTE | SELMA H. BLEUSTEIN 114 MACHRIE WILLIAMSBURG VA 23188 |
| SHERMAN, RICHARD F. | 202 SCHOONER LANE DUCK KEY FL 33050 |
| SHERMAN, RICHARD F. | 202 SCHOONER LANE DUCK KEY FL 33050 |
| SHIVELY, LARRY E. | 7595 TOWNSHIP RD 2 NW THORNVILLE OH 43076 |
| SING CHAN MD | DEFINED BENEFIT PLAN 8 NORTH CIRCLE DRIVE GREAT NECK NY 11021 |
| SINGER, ANDREW ELAM | 330 TAURUS AVE OAKLAND CA 94611 |
| SINGER, HELENE GOLDMAN | 4 WOODBINE DR MOHNTON PA 19540 |
| SINGER, HENRY DAVID | 4 WOODBINE DR MOHNTON PA 19540 |
| SLOANE FAMILY TRUST | HOWARD SLOANE TTEE 712 SAN MARIO DRIVE SOLANA BEACH CA 92075 |
| SMITH, ROBERT W. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| SNELL, BRUCE AND SHARON | 3701 SO. OAK ST. CASPER WY 82601 |
| SOIFER, ARLENE G. | 17 WALTON CT. EAST BRUNSWICK NJ 08816 |
| SPEAR, NANCY | HUNTER ASSOCIATES INC. C/O C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BLDG., 5TH FLOOR PITTSBURGH PA 15219 |
| SPRENGEL, KENNETH L & MARILYN | 4760 MCBANE CT COLUMBUS OH 43220 |
| STARVIEW REALTY INVESTMENT | KEITH A. TUCKER 100 CRESCENT CT. # 450 DALLAS TX 75201 |
| STAVROS, JOHN | PO BOX 570 NEW HARMONY UT 84757 |
| STAVROS, JOHN | PO BOX 570 NEW HARMONY UT 84757 |
| STEINBERG, LOUIS A. | 14 DOUGLAS LANE NEW FAIRFIELD CT 06812-3137 |
| STEINHARDT, LERA A. | 843 SOUTH STREET PLYMOUTH WI 53073 |
| STERLING NATIONAL BANK | ATTN: TRUST OPERATIONS 42 BROADWAY, 4TH FL. NEW YORK NY 10004 |
| STERLING NATIONAL BANK | ATTN: TRUST OPERATIONS 42 BROADWAY, 4TH FL. NEW YORK NY 10004 |
| STERLING NATIONAL BANK | ATTN: TRUST OPERATIONS 42 BROADWAY, 4TH FL. NEW YORK NY 10004 |
| STICHTING PENSIOENFONDS VOOR DE GRAFISCHE BEDRIJVE | ZWAANSVLIET 3, 1081 AP AMSTERDAM NETHERLANDS |
| SUEVANNE F SARNO TRUST | 578 E. HARTFORD ST. HERNANDO FL 34442 |
| SULLIVAN, LAWRENCE LEE | 4224 WAIALAE AVE, #5-408 HONOLULU HI 96816 |
| SULLIVAN, NEIL EDGAR | 1914 WILSON LANE #204 MC LEAN VA 22102 |
| SUTHER, ANNA H. | C/O STEVEN B. SMITH 6850 CHINKAPIN CIRCLE MANHATTAN KS 66502 |
| TAYLOR, MICHAEL L. | 2008 MARY ELLEN ST. PAMPA TX 79065 |
| THOMAS E HULL, DDS INC DBP | 6641 N HIGH STREET, STE 102 WORTHINGTON OH 43085 |
| THOMAS J. LYNCH TRUST U/W DTD 7/31/92 | PAULA PETHAN TRUSTEE 2018 RANDOLPH AVE. NEW HOLSTEIN WI 53061-1032 |
| THOMAS, CAROLYN T. | 5370 ISLEWORTH COUNTRY CLUB DR WINDERMERE FL 34786 |
| TILLMA, ROBERT | 15279 105TH AVE CHIPPEWA FALLS WI 54729 |
| TING, MING GRAHAM & ANNU | 1023 KOKO KAI PLACE HONOLULU HI 96825 |
| TOA REINSURANCE COMPANY OF AMERICA, THE | 177 MADISON AVENUE MORRISTOWN NJ 07962 |
| TOBIAS, MARTIN | 12 ROBBINS LANE GREAT NECK NY 11020 |
| TRAYWICK, KENNETH R. | 4515 IRONWOOD WAY BAKERSFIELD CA 93306 |
| TRAYWICK, KENNETH R. | 4515 IRONWOOD WAY BAKERSFIELD CA 93306 |
| TRAYWICK, KENNETH R. | 4515 IRONWOOD WAY BAKERSFIELD CA 93306 |
| TRAYWICK, KENNETH R. | 4515 IRONWOOD WAY BAKERSFIELD CA 93306 |
| TRIPLETT, EZRA JR | 178 DONERAIL DRIVE PATASKALA OH 43062 |
| TUCKER, MATHILDA B. | JOEL K. HUDSON 2501 BLUE RIDGE RD STE 190 RALEIGH NC 27607 |
| VALENTINE REVOCABLE TRUST | R. VALENTINE & E. VALENTINE TTEE 14375 W. SHAWNEE TRAIL SUPRISE AZ 85374 |

| Claim Name | Address Information |
|---|---|
| VANLINER INSURANCE COMPANY | ATTN: GENERAL COUNSEL ONE PREMIER DRIVE FENTON MO 63026 |
| VANLINER INSURANCE COMPANY | VANLINER INSURANCE COMPANY ATTN: TREASURY SERVICES ONE PREMIER DRIVE FENTON MO 63026 |
| VEGESNA, RAJU & BALA – TTEES VEGESNA FAMILY TRUST | MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95123-2362 |
| VEGESNA, RAJU & BALA – TTEES VEGESNA FAMILY TRUST | MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95123-2362 |
| VERDENIK, ZDENKO | V MURGLAH 59 LJUBJANA 1000 SLOVENIA |
| VOELKER, RUTH | 8204 E LINDNER AVENUE MESA AZ 85209 |
| W. BARRY BLUM TRUST U/T/A DTA 10/5/2007 | W. BARRY BLUM, TRUSTEE 7420 SW 106TH ST. MIAMI FL 33156-3800 |
| WALKER, JOHN D. | 107 MUSIC CITY CIRCLE SUITE 100 NASHVILLE TN 37214 |
| WARD, PENNY J. | 1960 APPLE BLOSSOM CT. FLORISSANT MO 63031 |
| WATSON, RAY S. | 6153 SUNRISE MEADOWS LOOP RENO NV 89519 |
| WEINTRAUB, SHIRLEY | 7710 LAKESIDE BLVD, UNIT G 101 BOCA RATON FL 33434 |
| WEISS, CHARLES A. | 31 W 70TH ST APT 2 NEW YORK NY 10023-4550 |
| WEISS, SHOLOM M. | 51 E. 78TH ST., APT 4B NEW YORK NY 10075 |
| WEISS, THOMAS E. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| WENICK, LAN T. | 17812 CEDAR CREEK CANYON DR. DALLAS TX 75252 |
| WENZEL, ROBERT E. | 6001 PELICAN BAY BLVD. #1706 NAPLES FL 34108 |
| WEST, JAY R. | 3350 RIDGELAKE DRIVE STE 262 METAIRIE LA 70002-3873 |
| WEST, RONALD J | 413 CALVARY RD MARYSVILLE OH 43040 |
| WESTOVER, CATHERINE M. | C/O MARY ANN FESSLER 2722 N. 10TH STREET, APT 105 SHEBOYGAN WI 53083-4059 |
| WHC INC. | C/O ATC TRUSTEES (CAYMAN) LIMITED CAYSIDE 2ND FLOOR, HARBOUR DRIVE P.O. BOX 30592 GEORGE TOWN GRAND CAYMAN KY1-1203 CAYMAN ISLANDS |
| WIERZGAC, EUGENE J. | 2792 MANCHESTER ROAD ANN ARBOR MI 48104 |
| WILFRED ROY, JR. IRA DTD 01/06/2006 | WILFRED J. ROY, JR. 10101 S.E. ROYAL TERN WAY TEQUESTA FL 33469 |
| WILKINSON, MARIO ANDRES & PATRICIA ANDRES | CORREO ARGENTINO SUCURSAL 26 CASILLA DE CORREO 160 BUENOS AIRES 1426 ARGENTINA |
| WILLIAM R JONES CHARITABLE REMAINING TRUST | WILLIAM R JONES 6551 BLACK HAWK CIRCLE WESTERVILLE OH 43082 |
| WILLIAM R JONES CHARITABLE REMAINING TRUST | WILLIAM R JONES 6551 BLACKHAWK CIRCLE WESTERVILLE OH 43082 |
| WILLIAM R. NETRO AND ANN C. NETRO TRUST DATED DECE | WILLIAM NETRO 2131 VISTA PRIVADA SANTA ANA CA 92705 |
| WILLIAMS, MARSHA | 37 PADDINGTON RD SCARSDALE NY 10583-2321 |
| WILLIS, JAMES E. | 975 SIXTH AVENUE SOUTH, SUITE 200 NAPLES FL 34102 |
| WILSON, JAMES | 13617 HUMBERT ROAD HOWARD OH 43028 |
| WILSON, MATTIE R. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| WILSON, MATTIE R. | CARTER ASSET MANGEMENT. INC. 242 BEECH STREET ABILENE TX 79601 |
| WILSON, RHONDA | 1598 BENTLEY ST E MONMOUTH OR 97361 |
| WILSON, ROBERT & BARBARA | 8202 HIGHVIEW DRIVE # 263 MADISON WI 53719 |
| WOOD, ROBERT G. | 9152 SANTIAGO DR HUNTINGTON BEACH CA 92646 |

**Total Creditor count  514**

**EXHIBIT R**

| Claim Name | Address Information |
|---|---|
| ABSOLUTE INVESTMENT ADVISERS LLC (MW # 769) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ADFIELD, DENNIS | 75 SOUTH 350 WEST JEROME ID 83338 |
| ADFIELD, DENNIS | 75 SOUTH 350 WEST JEROME ID 83338 |
| AGATE, PATRICIA | 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, PATRICIA | 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, PATRICIA | IRA ROLLOVER CUSTODIAN 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, ROBERT M | 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, ROBERT M | 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, ROBERT M | 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, ROBERT M | IRA ROLLOVER CUSTODIAN 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, ROBERT M | IRA ROLLOVER CUSTODIAN 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, ROBERT M | IRA ROLLOVER CUSTODIAN 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGATE, ROBERT M | IRA ROLLOVER CUSTODIAN 20 BERMUDA ROAD WESTPORT CT 06880 |
| AGUILAR-ARROYO, JORGE ALEJANDRO | 485 MONTEREY ST BRISBANE CA 940051550 |
| AMERICAN FUJI FIRE & MARINE INSURANCE CO. | C/O KARA J. BRUCE LOCKE LORD BISSELL & LIDDELL LLP 111 SOUTH WACKER SUITE 4100 CHICAGO IL 60606 |
| AMERICAN MINING INSURANCE COMPANY | 475 STEAMBOAT ROAD GREENWICH CT 06830 |
| AMIT, RAPHAEL AND RACHEL | 64 PINKAS STREET, APPARTMENT 251 IL-62157 TEL AVIV SWITZERLAND |
| ANNE H. IACCARINO DEC OF TR. | GRAND BANK & TR. OF FLORIDA, TTEE 3601 PEA BLVD – 1ST FL PALM BEACH GARDENS FL 33410 |
| ANNE H. IACCARINO DEC OF TR. | GRAND BANK & TR. OF FLORIDA, TTEE 3601 PEA BLVD – 1ST FL PALM BEACH GARDENS FL 33410 |
| ANNE H. IACCARINO DEC OF TR. | GRAND BANK & TR. OF FLORIDA, TTEE 3601 PEA BLVD – 1ST FL PALM BEACH GARDENS FL 33410 |
| ANNE H. IACCARINO DEC OF TR. | GRAND BANK & TR. OF FLORIDA, TTEE 3601 PEA BLVD – 1ST FL PALM BEACH GARDENS FL 33410 |
| ARAB BANKING CORPORATION B.S.C. | ATTN: BARBARA SANDERSON 600 THIRD AVENUE 27TH FLOOR NEW YORK NY 10016 |
| ARCELORMITTAL USA INC. PENSION TRUST (MW # 633) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCELORMITTAL USA INC. PENSION TRUST (MW # 633) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCELORMITTAL USA INC. PENSION TRUST (MW # 633) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1455) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1455) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1455) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ATMOS FOUNDATION, THE | C/O PAUL NATHAN 1981 N. BROADWAY, STE 320 WALNUT CREEK CA 94596 |
| AVENTIS PENSION TRUST ( MW # 618) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AVENTIS PENSION TRUST ( MW # 618) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AVENTIS PENSION TRUST ( MW # 618) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AVENTIS PENSION TRUST ( MW # 618) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| BANCO DE LA REPUBLICA, COLOMBIA | BANCO DE LA REPUBLICA, COLOMBIA ATTN: GERARDO HERNANDEZ CORREA, EXECUTIVE GOVERNOR CRA 7A # 14-18 BOGOTA COLOMBIA |
| BANCO DE LA REPUBLICA, COLOMBIA | C/O MORRISON & FOERSTER LLP ATTN: BRETT H. MILLER 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104-0050 |
| BANK FIRST NATIONAL | TRUST DEPARTMENT P.O.BOX 10 MANITOWOC WI 54221-0010 |
| BANK FIRST NATIONAL | TRUST DEPARTMENT P.O.BOX 10 MANITOWOC WI 54221-0010 |
| BANK LEUMI (LUXEMBOUG) S.A. | ATTN: LEGAL DEPARTMENT 6D, ROUTE DE TREVES L-2633 SENNINGERBERG LUXEMBOURG |
| BANK SINOPAC | BANK SINOPAC ATTN: KELLY LIN/ C.J. WANG/ JAMIE LIANG 4F, 36 NANKING E. RD., SEC. 3 TAIPEI 104 TAIWAN, R.O.C. |
| BANK SINOPAC | C/O MORRISON & FOERSTER LLP ATTN:  KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BANNER HEALTH SYSTEM (MW # 568) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BANNER HEALTH SYSTEM (MW # 568) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BANNER HEALTH SYSTEM (MW # 568) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BANNER HEALTH SYSTEM (MW # 568) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BARRON, EDWARD R. | 1 LONGFELLOW PL. APT 3418 BOSTON MA 02114 |
| BARTON FAMILY LIMITED PARTNERSHIP, THE | 444 FARMS ROAD GREENWICH CT 06831 |
| BATTS, DONALD H. & ESTHER Q. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| BATTS, DONALD H. & ESTHER Q. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| BAUGH, STEVEN C. TTE | THE PHYLLIS SHIRLEY BAUGH LIVING TRUST PO BOX 1605 NEWPORT BEACH CA 92659 |
| BCBSM, INC DBA BLUE CROSS AND BLUE SHIELD OF MINNE | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BCBSM, INC DBA BLUE CROSS AND BLUE SHIELD OF MINNE | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BCT BANK INTERNATIONAL | ARIEL VISHNIA EDIFICIO BCT CALLE O ENTRE AVENIDA O Y 1 SAN JOSE COSTA RICA |
| BENOIT,PANSY & WALTER S. | 93 STEUBEN ST INDIANORCHARD MA 01151 |
| BERTELSEN, THOMAS | PO BOX 397 ROSS CA 94957-0397 |
| BHATIA, KAMAL & RUCHI | 4413 CREEKSTONE DR PLANO TX 75093 |
| BISGAIER, CHARLES | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISHOP CLARKSON MEMORIAL FOUNDATION (MW # 555) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BISHOP CLARKSON MEMORIAL FOUNDATION (MW # 555) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BISHOP CLARKSON MEMORIAL FOUNDATION (MW # 555) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BISHOP CLARKSON MEMORIAL FOUNDATION (MW #555) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (RETIREMENT PLAN) (MW # 1603) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (RETIREMENT PLAN) (MW # 1603) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (RETIREMENT PLAN) (MW # 1603) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (RETIREMENT PLAN) (MW # 1603) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (ENDOWMENT FUND) (MW # 1446) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOB AND AMY TRUEL COMMUNITY PROPERTY | 10 PICCADILLY COURT SAN CARLOS CA 94070 |

| Claim Name | Address Information |
|---|---|
| BONAGURA, ROBERT T | 257 PRINCETON ROAD ROCKVILLE CENTRE NY 11570 |
| BRIDWELL, JAKES R. AND SHIRLEY H. | 22 SPOEDE LANE ST. LOUIS MO 63144 |
| BRIGGS, CLYDE & JEANNE | C/O PETER SPINDEL, ESQ. P.O. BOX 166245 MIAMI FL 33116-6245 |
| BRIGGS, CLYDE & JEANNE | C/O PETER SPINDEL, ESQ. P.O. BOX 166245 MIAMI FL 33116-6245 |
| BROAD HOLLOW ESTATES INC | PO BOX 650 PURCHASE NY 10577 |
| BROWN, NANCY D. IRA | 205 CHESNEY STREET MONTICELLO KY 42633 |
| BURGESS, LOLA G. | 101 QUAIL RUN SILSBEE TX 77656 |
| BUSH FOUNDATION, THE (MW # 1406) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BUSH FOUNDATION, THE (MW # 1406) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BVI SOCIAL SECURITY BOARD | PO BOX 698 ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| BVI SOCIAL SECURITY BOARD | BARCLAYS WEALTH 200 PARK AVENUE NEW YORK NY 10166 |
| CALIFORNIA ENDOWMENT, THE (MW # 1403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CALIFORNIA ENDOWMENT, THE (MW # 1403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CALIFORNIA ENDOWMENT, THE (MW # 1403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CALIFORNIA ENDOWMENT, THE (MW # 1403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CALIFORNIA STATE UNIVERSITY RISK MANAGEMENT AUTHOR | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CAMBA, RICHARD AND MAUREEN | 457 WEST HUDSON STREET LONG BEACH NY 11561 |
| CASTAÑEDA, CARLOS JOSE/LUIS FELIPE/AND MARIA | PO BOX 18-0584 LIMA PERU |
| CHANG, JACOB | 1493 FIELDS DR. SAN JOSE CA 95129 |
| CHINATRUST COMMERCIAL BANK | CHINATRUST COMMERICAL BANK ATTN: GRACE KUAN 16F, NO 3, SUNG SHOU RD TAIPEI CITY 110 TAIWAN |
| CHINATRUST COMMERCIAL BANK | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CHONG SUP PARK IRA | 15269 HUME DR. SARATOGA CA 95070-6415 |
| CHRISTIAN, MICHAEL T., SR. | 110 BELMEADE CIRCLE JOHNSON CITY TN 37601 |
| CITIZENS STATE BANK | C/O AUDREY SAVAGE 117 WEST FIRST STREET PO BOX 517 MONTICELLO IA 52310 |
| CITY OF CERRITOS | C/O STEVEN T. GUBNER, ESQ., COREY R. WEBER, ESQ. EZRA BRUTZKUS GUBNER LLP 21650 OXNARD STREET, SUITE 500 WOODLAND HILLS CA 91367 |
| CITY OF SAN DIEGO EMPLOYEES RETIREMENT SYSTEM (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CITY OF SAN DIEGO EMPLOYEES RETIREMENT SYSTEM (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CITY OF SAN DIEGO EMPLOYEES RETIREMENT SYSTEM (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CITY OF SAN DIEGO EMPLOYEES RETIREMENT SYSTEM (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CITY OF TALLAHASSEE | ATTN: TOM CARMAN 300 S. ADAMS ST. TALLAHASSEE FL 32301 |
| CLEMENTE, CHRISTOPHER & TERESA SCHAR, TEN BY ENT | 10029 WINDY HOLLOW ROAD GREAT FALLS VA 22066 |
| CLEMENTE, CHRISTOPHER & TERESA SCHAR, TEN BY ENT | 10029 WINDY HOLLOW ROAD GREAT FALLS VA 22066 |
| COLE, PAUL D. | 10475 BERGTOLD ROAD CLARENCE NY 14031 |
| CONGREGATION OF ST JOSEPH (MW # 1449) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|------------|---------------------|
| CONNECT 4 FOUNDATION | ATTN: KENNETH GROUF 533 23RD STREET SANTA MONICA CA 90402 |
| CONSOLIDATED CATHOLIC CASUALTY RISK RETENTION GROU | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CONSOLIDATED CATHOLIC CASUALTY RISK RETENTION GROU | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CONSOLIDATED CATHOLIC CATHOLIC RISK RETENTION GROU | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CONSTANCE, GERALD D. | 7225 WARREN ROAD ANN ARBOR MI 48105 |
| CONSTANCE, GERALD D. | 7225 WARREN ROAD ANN ARBOR MI 48105 |
| CONTILLO, LAWRENCE | 5942 WESTCHESTER PARK DRIVE COLLEGE PARK MD 20740 |
| CONTILLO, LAWRENCE | 5942 WESTCHESTER PARK DRIVE COLLEGE PARK MD 20740 |
| CONTILLO, LAWRENCE | 5942 WESTCHESTER PARK DRIVE COLLEGE PARK MD 20740 |
| CONTILLO, LAWRENCE | 5942 WESTCHESTER PARK DRIVE COLLEGE PARK MD 20740 |
| COOK, GERALD | 20331 VIA BADALONA YORBA LINDA CA 92887 |
| CRIPPS FOUNDATION | C/O KENT ASSOCIATES LTD P.O BOX 95 23/25 THE POLLET ST. PETER PORT GUERNSEY GY 14BX UNITED KINGDOM |
| CRYSTALLINE LLC | (IRWIN SALDANHA- SOLE OWNER) 14249 MARK DRIVE LARGO FL 33774 |
| CURRY FAMILY FOUNDATION | ATTN: LEE ELLEN CURRY 4900 MAIN ST., STE 210 KANSAS CITY MO 64112 |
| D.J. ST. GERMAIN CO., INC. | 1500 MAIN ST. SPRINGFIELD MD 01115 |
| D.J. ST. GERMAIN CO., INC. | 1500 MAIN ST. SPRINGFIELD MD 01115 |
| DAILEY, GARY & STACY | 11 DIANES CT DIX HILLS NY 11746 |
| DANIELS, THEODORE & FRANCINE | 11152 BOCA WOODS LANE BOCA RATON FL 33428 |
| DARER, HYMAN | 1027 WOLVERTON B BOCA RATON FL 33434 |
| DAVID SCHERER | 272 ESCUNA MISSION VIEJO CA 92692 |
| DECKER, MURRAY N. | IRA ROLLOVER 2360 DOVER WESTON FL 33326 |
| DECONGELIO, FRANK J. | 12 NORMANDY COURT HO HO KUS NJ 07423 |
| DESANTIS REVOCABLE TRUST | 16860 CYPRESS WAY LOS GATOS CA 95030 |
| DETWILER, LESLIE C. | 2340 DREAM STREET REDDING CA 96001 |
| DINKER S.A. | ATTN: DARKO ZUAZO B. CASILLA NO. 982 LA PAZ BOLIVIA |
| DINKER S.A. | UBS AG ATTN: JUAN LARRAIN 101 PARK AVENUE NEW YORK NY 10178 |
| DIXON, THOMAS O, TTEE | 4115 WATERVIEW DRIVE EDGEWATER MD 21037-4327 |
| DIXON, THOMAS O, TTEE | 4115 WATERVIEW DRIVE EDGEWATER MD 21037-4327 |
| DOLE, ROBERT BRYN AND SUSAN BALDRY, COMMUNITY PROP | 1597 LOCHINVAR AVE SUNNYVALE CA 94087 |
| DOROTHY LATEINER TRUST | 170 EVERGLADE AVENUE PALM BEACH FL 33480-3718 |
| DRISCOLL, THOMAS R. | 70 UNION HILL ROAD MADISON NJ 07940 |
| DURIE, WILLIAM | 1880 BAY ROAD #219 VERO BEACH FL 32963 |
| EAST LIVERPOOL CITY HOSPITAL (MW # 582) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| EAST LIVERPOOL CITY HOSPITAL (MW # 582) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| EAST LIVERPOOL CITY HOSPITAL (MW # 582) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| EAST LIVERPOOL CITY HOSPITAL (MW # 582) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| EKMAN, MICHAEL B. | 11 RIVERSIDE DRIVE - APT 11-0W NEW YORK NY 10023 |
| ENRIGHT, SUSAN | 243 RIVER DRIVER WESTWOOD NJ 07675 |
| EPISCOPAL SENIOR COMMUNITIES | FNA-EPISCOPAL HOMES FOUNDATION 2185 N. CALIFORNIA BLVD., SUITE 575 ATTN: WILLIAM H. TANNER WALNUT CREEK CA 94596 |
| ETABLISSEMENT PERLAN S.A. | PO BOX 371 HERZILYA 46103 ISRAEL |
| EVE, ANNE M. - IRA | 6, STODDARD COURT SPARKS MD 21152 |

| Claim Name | Address Information |
|---|---|
| EVE, ROGER K. – IRA | 6, STODDARD COURT SPARKS MD 21152 |
| FAIRFIELD NATIONAL BANK | ATTN: MICHAEL COPELAND 220 EAST MAIND ST PO BOX 429 FAIRFIELD IL 62837-2002 |
| FARMLAND INDUSTRIES, INC EMPLOYEE RETIREMENT PLAN | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FEIGENBAUM, MAURICE I.R.A. | 301 INDIAN TRAIL MOUNTAINSIDE NJ 07092 |
| FEIGENBAUM, SHEILA IRA | 301 INDIAN TRAIL MOUNTAINSIDE NJ 07092 |
| FESSLER, ELIZABETH L. & ROBERT L., II | 1035 SHAMROCK DRIVE CAMPBELL CA 95008-6132 |
| FINDLEY, MARIAN | 353 RIVERPARK DR REDDING CA 96003 |
| FIRST FEDERAL BANK TEXAS | C/O RICK MAYS 1200 S. BECKHAM TYLER TX 75701 |
| FIRST NATIONAL BANK | ATTN: K. CLAYTON ROGERS, PRESIDENT PO BOX 138 CAMDENTON MO 65020 |
| FLUOR HANFORD, INC (MW # 654) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FLUOR HANFORD, INC (MW # 654) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FLUOR HANFORD, INC (MW # 654) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FLUOR HANFORD, INC (MW # 654) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FMTC FBO MARC WEINER | 134 HAMPTON WAY SAN ANTONIO TX 78249 |
| FRANKFORD HOSPITAL (MW # 522) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FRANKFORD HOSPITAL (MW # 522) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FRANKFORD HOSPITAL (MW # 522) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FRANKFORD HOSPITAL (MW # 522) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FRANKFORD HOSPITAL (MW # 544) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FRANKFORD HOSPITAL (MW # 544) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FRANKFORD HOSPITAL (MW # 544) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FRIEDMAN, KIMBERLY A. | 710 WOODLAND AVENUE WESTFIELD NJ 07090 |
| GALLAGHER, MICHAEL R & LINDA K., TRUSTEES | GALLAGHER FAMILY TRUST, DATED 3-19-08 PO BOX 2549 5918 LA CAZADORA RANCHO SANTA FE CA 92067-2549 |
| GANDHI, SUSHMA IRA | 5 SUZANNE COURT CEDAR GROVE NJ 07009 |
| GARVIN, MICHAEL F. &  DORANNE M., TTEE | 8141 SE COUNTRY ESTATES WAY JUPITER FL 33458 |
| GARY L KAYE PROFIT SHARING PLAN | C/O GARY L KAYE, TRUSTEE 22 BATES WAY WESTFIELD NJ 07090 |
| GESNER, GIL | 40 IBEN GVIROL ST HERTZLIA 46482 ISRAEL |
| GESNER, GIL | 40 IBEN GVIROL ST HERTZLIA 46482 ISRAEL |
| GILBERT, GARY S. | 8667 PHOENIX AVENUE FAIR OAKS CA 95628 |
| GOLDMAN, SHERYL | 1820 BITTERSWEET LANE MT. PROSPECT IL 60056 |
| GONELLA, INGEBORG | P.O. BOX 64064 00620 NAIROBI KENYA |
| GORMLEY, RAYMOND E. | 211 ERK RD HONESDALE PA 18431 |
| GOULD, DONALD & PAUL GOLDENSOHN, JOINT TIC | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST STREET, STE 200 CLAREMONT CA 91711 |
| GOULD, DONALD AND PAUL GOLDENSOHN, JOINT TIC | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W. FIRST STREET, SUITE 200 CLAREMONT CA 91711 |
| GREEN CENTURY BALANCED FUND | 114 STATE STREET, SUITE 200 BOSTON MA 02109 |
| GREENWOOD, JACQUELINE M. | 43 WHISTLER LANDING SCARBOROUGH ME 04074 |

| Claim Name | Address Information |
|---|---|
| GREENWOOD, SANDRA S. (TRUSTEE) | THOMAS GREENWOOD TRUSTEE 511 AUBURN AVENUE WYNDMOOR PA 19038-8406 |
| GREENWOOD, SANDRA S. (TRUSTEE) | GREENWOOD, FRASER (TRUST 3 20 2008) 511 AYBURN AVENUE WYNDMOOR PA 19038-8406 |
| GREENWOOD, SANDRA S. (TRUSTEE) | GREENWOOD, SARAH (TRUST 3 20 2008) 2006 BRANDYWINE STREET PHILADELPHIA PA 19130-3205 |
| GRIFFING, MIKEL | 2418 SPRING MEADOW MESQUITE TX 75150 |
| HAAR, JEREMY | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST, SUITE 200 CLAREMONT CA 91711 |
| HAAR, JEREMY | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W. FIRST STREET, SUITE 200 CLAREMONT CA 91711 |
| HAAR, NATALIE Z. - INDIVIDUAL TOD | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST, SUITE 200 CLAREMONT CA 91711 |
| HAAR, NATALIE Z. - INDIVIDUAL TOD | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W. FIRST STREET, SUITE 200 CLAREMONT CA 91711 |
| HACKENSACK UNIVERSITY MEDICAL CENTER (MW # 584) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| HACKENSACK UNIVERSITY MEDICAL CENTER (MW # 584) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| HACKENSACK UNIVERSITY MEDICAL CENTER (MW # 584) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| HACKENSACK UNIVERSITY MEDICAL CENTER RETIREMENT FU | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| HACKENSACK UNIVERSITY MEDICAL CENTER RETIREMENT FU | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| HACKENSACK UNIVERSITY MEDICAL CENTER RETIREMENT FU | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| HARTZ, STEVEN E.M., IRA | 1801 MICANOPY AVE MIAMI FL 33133 |
| HASSNER, MARLA | 55 EASTERN PKWY APT 2C BROOKLYN NY 11238-5911 |
| HELEN D KIELKOPF TRUST | SOUTH OTTUMWA SAVINGS BANK TRUSTEE 320 CHURCH STREET P.O. BOX 516 OTTUMWA IA 52501 |
| HERITAGE DIVIDEND FUND, LLC | ATTN: JEFFREY A. LABERGE 13520 EVENING CREEK DR. N., SUITE 100 SAN DIEGO CA 92128 |
| HILL, JERRY | 4115 INDIAN RIVER DRIVE COCOA FL 32927 |
| HIMMELRIGHT, PAUL TTEE | THE HIMMELRIGHT FAMILY TRUST 1745 MERRICK AVE # 217 MERRICK NY 11566 |
| HIMMELRIGHT, PAUL TTEE | THE HIMMELRIGHT FAMILY TRUST 1745 MERRICK AVE # 217 MERRICK NY 11566 |
| HIRMAND, MAHBOBEH, IRA | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |
| HIRSCH, DR. LISSA B | 190 E 72ND STREET APT 8D NEW YORK NY 10021-4370 |
| HLADUN, LORRAINE C. & CHARLES | 8 BROOK LAWN DRIVE LONG VALLEY NJ 07853 |
| HOFMEISTER, PAUL E. | REGIONAL WEST MEDICAL CENTER RE: PAUL E. HOFMEISTER 4021 AVENUE B SCOTTSBLUFF NE 69361 |
| HOFMEISTER, PAUL E. | 1714 SECOND AVENUE P.O. BOX 2424 SCOTTSBLUFF NE 69363-2424 |
| HOLLINGSWORTH, DANA, TTEE | CHILDS EXEMPT TRUST 76 FIVE MILE RIVER ROAD DARIEN CT 06820 |
| HORNIGOLD, ANGUS LLOYD | PO BOX 12950 CENTRAHIL PORT ELIZABETH 6000 SOUTH AFRICA |
| HOUCK, ROBERT J. & JANIE G. | PO BOX 189 ROBERT LEE TX 76945-0189 |
| HUMANE SOCIETY OF THE UNITED STATES | 2100 L STREET, NW WASHINGTON DC 20037 |
| IMATION CORP. (MW # 641) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IMATION CORP. (MW # 641) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IOWA HEALTH SYSTEM-INSURANCE LOW DURATION (MW # 14 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IOWA HEALTH SYSTEM-INSURANCE LOW DURATION (MW # 14 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
| --- | --- |
| IP, BING & PAULINE | 8 ARDMORE LANE ABERDEEN NJ 07747 |
| JACK IN THE BOX, INC (MW # 675) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| JACK IN THE BOX, INC (MW # 675) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| JACK IN THE BOX, INC (MW # 675) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| JAPNGIE, KAREN TTEE | HE PERICH FAMILY TRUST 1745 MERRICK AVE #21 A MERRICK NY 11566 |
| JENSEN, DARLENE MARIE | 18685-101 MAIN STREET PMB 246 HUNTINGTON BEACH CA 92648-1719 |
| JENSEN, JOHN STEVEN, SR. | 2135 W. SAN RAMON FRESNO CA 93711 |
| JIMENEZ DE ARECHEGA, ALFREDO | MONTEVIDEO 1985 APT 1 - B 1021 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| JOHN R. & MELODY MCNULTY FAMILY TRUST | 7697 BODEGA AVE SEBASTOPOL CA 95472 |
| JONAS, LYNN | 42 ST. AUSTINS PLACE STATEN ISLAND NY 10310 |
| JONAS, PHILIP D. | 42 ST. AUSTINS PLACE STATEN ISLAND NY 10310 |
| JONES, BILL W., IRA | 2901 S.E. 29TH TERR. OKEECHOBEE FL 34974 |
| JONES, BILL W., IRA | 2901 S.E. 29TH TERR. OKEECHOBEE FL 34974 |
| KATZ, BLANCHE | 27825 DETROIT RD. APT 312F WESTLAKE OH 44145 |
| KAUFMAN, RICHARD | 800 FIFTH AVE APT 21F NEW YORK NY 10065 |
| KENDIS, AMY J | 36408 NE WASHOUGAL RIVER RD WASHOUGAL WA 98671 |
| KEYSPAN CORPORATION NON-UNION LIFE VEBA MASTER TRU | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| KEYSPAN CORPORATION NON-UNION LIFE VEBA MASTER TRU | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| KEYSPAN CORPORATION PENSION MASTER TRUST (MW # 608) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| KEYSPAN CORPORATION PENSION MASTER TRUST (MW # 608) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| KEYSPAN CORPORATION UNION VEBA MASTER TRUST (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| KEYSPAN CORPORATION UNION VEBA MASTER TRUST (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| KHOWAYLO, ALEX | 10 FOREST RIDGE RD UPPER SADDLE RIVER NJ 07458 |
| KINCAID, SANDRA K. | 405 BERGEN STREET BROOKLYN NY 11217 |
| KOLB, CHRISTOPHER | 4424 BELLA VISTA DR LONGMONT CO 80503 |
| KOMAE, SUSAN | 5251 ORCHARDRIDGE COURT CINCINNATI OH 45239 |
| LABAR, MALCOLM | 25334 RUE DE FLEUR ESCONDIDO CA 92026 |
| LACH JR., ALEXANDER J. | 3298 RICHARDS DRIVE PORT HURON MI 48060 |
| LAMARTINA, ELIZABETH | 510 CARMENERE DRIVE KENNER LA 70065 |
| LAMBERT FAMILY TRUST,THE | 9811 WEST CHARLESTON, STE 2-459 LAS VEGAS NV 89117-7528 |
| LANDMAN, FREDERICK A | 146 CLAPBOARD RIDGE ROAD GREENWICH CT 06831 |
| LAURICELLO, PEGGY | 408 ROBIN RD AMHERST NY 14228 |
| LEE, ANN | 330 E 49TH ST APT 5D NEW YORK NY 10017-1655 |
| LEWIS, RODGER B. | 545 MCGINNIS ROAD ACME PA 15610 |
| LICKLE, GARRISON | 400 S. OCEAN BOULEVARD PALM BEACH FL 33480 |
| LINK, LARRY & MARCIA JTWROS | 5610 BARRINGTON PARK DR LINCOLN NE 68516 |
| LOUISIANA BAPTIST FOUNDATION (MW # 1450) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| LOUISIANA BAPTIST FOUNDATION (MW # 1450) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| LOUISIANA BAPTIST FOUNDATION (MW # 1451) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
| --- | --- |
| LOVENEST, LLC | ROBERT ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| LUCKMAN, LYDIA LUCIA & LUCKMAN BOWERS, VALENCIA | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| LUCKMAN, LYDIA LUCIA & LUCKMAN BOWERS, VALENCIA | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| LUKOW, STEPHEN AND YOSHIKAWA, YUMIKO | 350 WEST 43RD ST. 7D NEW YORK NY 10036 |
| LYLES UNITED LLC | ATTN: JOHN LEONARDO P.O. BOX 4376 FRESNO CA 93744-4376 |
| LYNCH, TIMOTHY W. AND SHARON C. (TEN. IN COM.) | 15624 VILLORESI WAY NAPLES FL 34110 |
| MACHSON, JOAN G | 122 PALMERS HILL ROAD APT 2211 STAMFORD CT 06902 |
| MADAJ, JOHN F. | 7106 TRUMBLE ROAD ST CLAIR MI 48079 |
| MAIDMAN MANNING, LYNNE L. | 655 PARK AVENUE # 8E NEW YORK NY 10065-5985 |
| MAIDMAN MANNING, LYNNE L. | 655 PARK AVENUE # 8E NEW YORK NY 10065-5985 |
| MAIDMAN, ADA REVOCABLE TRUST | PO BOX 880466 BOCA RATON FL 334880466 |
| MALKA, DANIELLE & WOLF, ORLY | 19 ROGOZIN STREET, APT. 36 PO BOX 49 ASHDOD ISRAEL |
| MALKIN, MILTON | #8 SHEFFIELD HILL WOODBURY NY 11797 |
| MANNING, BURT, IRA | 655 PARK AVENUE # 8E NEW YORK NY 10065-5985 |
| MANUEL, DENNIS L. | 1541 S. 98TH ST #205 WEST ALLIS WI 53214 |
| MANZO, JOSEPH RALPH | 38 NOTTINGHAM WAY FREEHOLD NJ 07728-1317 |
| MARGARET G. KOLOTHROS FAMILY TRUST | EILEEN K. MEYERS, TRUSTEE 11 WESTPORT ROAD 5 LAMBERT COMMON WILTON CT 06897 |
| MARPLE, KENT H. | 4155 OAK POINTE DR. GULF BREEZE FL 32563-8513 |
| MARPLE, RICHIE ANNE | 4155 OAK POINTE DR. GULF BREEZE FL 32563-8513 |
| MAYER, WILHELM | FRANZ-LISZT-STR. 8 BRUCHSAL D-76646 GERMANY |
| MAYO CLINIC INTERIM RESERVE (MW # 910) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC INTERIM RESERVE (MW # 910) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC INTERIM RESERVE (MW # 910) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC MASTER RETIREMENT TRUST (MW # 603) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC MASTER RETIREMENT TRUST (MW # 603) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC MASTER RETIREMENT TRUST (MW # 603) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC MASTER RETIREMENT TRUST (MW # 603) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MCCLURE, RONALD C. JR | 6129 SARATOGA CIRCLE DALLAS TX 75214 |
| MCDONALD'S OWNER/OPERATOR INSURANCE COMPANY LTD. ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MCDONALD'S OWNER/OPERATOR INSURANCE COMPANY LTD. ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MCDONALD'S OWNER/OPERATOR INSURANCE COMPANY LTD. ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MCHUGH, ELAINE QUINN | 510 HOMMOCKS RD LARCHMONT NY 10538 |
| MCHUGH, FLORENCE QUINN | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| MEADORS, DEE E. & MICHAEL | 3531 CUMBERLAND FALLS HIGHWAY CORBIN KY 40701-8849 |
| MEDICAL COLLEGE OF WISCONSIN, THE (MW # 487) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MEDICAL COLLEGE OF WISCONSIN, THE (MW # 487) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| MEDICAL COLLEGE OF WISCONSIN, THE (MW # 487) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MEDICAL COLLEGE OF WISCONSIN, THE (MW # 487) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MEE, MARILYN J., TRUSTEE | MARILYN J. MEE REVOCABLE LIVING TRUST 117 GREAT FRONTIER DR. GEORGETOWN TX 78633-4595 |
| MEEK FAMILY TRUST | VINCENT C. MEEK, TTEE BETTY MEEK, TTEE 42717 SALADIN DR. PALM DESERT CA 92211 |
| MEGA INTERNATIONAL COMMERCIAL BANK | CO., LTD. HONG KONG BRANCH SUITE 2201, 22F, PRUDENTIAL TOWER THE GATEWAY, HARBOUR CITY 21 CANTON ROAD, TSIMSHATSUI KOWLOON HONG KONG |
| MEGA INTERNATIONAL COMMERCIAL BANK | MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. - HONG KONG BRANCH SUITE 2201, 22/F, PRUDENTIAL TOWER, THE GATEWAY HARBOUR CITY, 21 CANTON ROAD TSIMSHATSUI KOWLOON HONG KONG |
| MEGA INTERNATIONAL COMMERCIAL BANK | CO., LTD. SINGAPORE BRANCH 80 RAFFLES PLACE #23-20 UOB PLAZA II SINGAPORE 048624 SINGAPORE |
| MEGA INTERNATIONAL COMMERCIAL BANK | CO., LTD. HONG KONG BRANCH C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| MEGA INTERNATIONAL COMMERCIAL BANK CO., LTD. | NEW YORK BRANCH 65 LIBERTY STREET NEW YORK NY 10005 |
| METROPOLITAN WEST LOW DURATION BOND FUND (MW # 701 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST LOW DURATION BOND FUND (MW # 701 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST LOW DURATION BOND FUND (MW # 701 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST LOW DURATION BOND FUND (MW # 701 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST TOTAL RETURN BOND FUND (MW # 702 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST TOTAL RETURN BOND FUND (MW # 702 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST TOTAL RETURN BOND FUND (MW # 702 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST TOTAL RETURN BOND FUND (MW # 702 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METVINER, PERRY | 16 AUTENRIETH RD SCARSDALE NY 10583 |
| MINIHAN FAMILY L.P. | P.O. BOX 4364 MIDLAND TX 79704-4364 |
| MISSISSIPPI UNITED METHODIST FOUNDATION, INC. (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90025 |
| MISSISSIPPI UNITED METHODIST FOUNDATION, INC. (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MISSISSIPPI UNITED METHODIST FOUNDATION, INC. (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MISSISSIPPI UNITED METHODIST FOUNDATION, INC. (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MMB LLC | TIMOTHY ERVIN 450 PRYOR BLVD STURGIS KY 42459 |
| MONAHAN, DANIEL TTEE | ALEXANDER L. SHOSTEK TRUST C/O HARVEY, WADDELL & MONAHAN 101 NORTH J STREET LAKE WORTH FL 33460 |
| MOONEY, ANGELA | 48 HILLSIDE LANE MOUNT LAUREL NJ 08054 |
| MORRIS, DONNA | 290 PAINTED TURTLE DR, NW BEMIDJI MN 56601-7787 |
| MOUNTAIN, CHARLES C | 181 N. SHELMORE BLVD. MOUNT PLEASANT SC 29464 |
| NAM MULTI-SERIES FUND LIMITED | NAM PACIFIC REGIONAL STRATEGY FUND ASTEROIDS FUND C/O SINOPAC ASSET MANAGEMENT (ASIA) LIMITED UNIT 7A, 7/F, GUANGDONG INVESTMENT TOWER 148 CONNAUGHT ROAD CENTRAL HONG KONG |

| Claim Name | Address Information |
|---|---|
| NATIONS, DARRELL H. | 815 N. NILE AVE. EAST WENATCHEE WA 98802 |
| NELSON, JEAN J. | 128 CLUB COURSE DRIVE HILTON HEAD ISLAND SC 29928 |
| NERVO, LOUISE | LB9, 500 SECOND AVENUE APT. 3C NEW YORK NY 10016 |
| NIELSEN, KENNETH, IRA | 50 SAW MILL ROAD UNIT 4220 DANBURY CT 06810-5147 |
| NORTON FAMILY TRUST | 2214 CEDAR CIRCLE CARROLLTON TX 75006 |
| NORTON, JAMES T. | 21 HICKORY DR. STANHOPE NJ 07874 |
| OBERLIN, JEAN | HUNTER ASSOCIATES, INC. ATTN: C. TALBOTT HITESHEW 436 SEVENTH AVENUE KOPPERS BUILDING, 5TH FLOOR PITTSBURGH PA 15219 |
| OKLAHOMA-OPERS (MW # 677) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| OKLAHOMA-OPERS (MW # 677) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| OKLAHOMA-OPERS (MW # 677) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| OKLAHOMA-OPERS (MW # 677) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| OKLAHOMA-URSJJ (MW # 678) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| OKLAHOMA-URSJJ (MW # 678) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| OKLAHOMA-URSJJ (MW # 678) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| OKLAHOMA-URSJJ (MW # 678) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| OPPENHEIMER & CO. INC. CUSTODIAN | FBO NED A. NUSBAUM 5819 SW 24TH TERRACE TOPEKA KS 66614 |
| ORENSTEIN, DAVID | 1056 FIFTH AVE. NEW YORK NY 10028 |
| PACIFIC DEALERSHIP GROUP EMPLOYEES | PROFIT SHARING PLAN 800 S BRAND BLVD GLENDALE CA 91204-2106 |
| PACIFICSOURCE HEALTH PLANS (MW # 586) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PACIFICSOURCE HEALTH PLANS (MW # 586) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PACIFICSOURCE HEALTH PLANS (MW # 586) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PAKULA, STEPHEN B. MD | 19689 NORTHAMPTON DR SARATOGA CA 95070 |
| PALMER, SIENNY A. | UNIT 93, 1725 THE CHASE MISSISSAUGA ON L5M 4N3 CANADA |
| PANDORA EDUCATIONAL FILM CENTER INC. | ATTN: BONNIE FRIEDMAN 74 CLINTON AVENUE MONCLAIR NJ 07042 |
| PAOLINO JR, LOUIS D TRUST (MW # 975) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PAOLINO JR, LOUIS D TRUST (MW # 975) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PAOLINO JR, LOUIS D TRUST (MW # 975) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PAOLINO JR, LOUIS D TRUST (MW # 975) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PARK FAMILY TRUST, THE | 15269 HUME DR SARATOGA CA 95070-6415 |
| PARK, U. YOUNG AND KAE SOOK | 5558-A VIA POTORA LAGUNA WOODS CA 92637 |
| PAUL HAMLYN FOUNDATION | 18 QUEEN ANNE'S GATE LONDON SWIH 9AA UNITED KINGDOM |
| PAUL HAMLYN FOUNDATION | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 ATTN: KEVIN BROADWATER NEWPORT BEACH CA 92660 |
| PEACE HEALTH (MW # 585) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PEACE HEALTH (MW# 585) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS |

| Claim Name | Address Information |
|---|---|
| PEACE HEALTH (MW# 585) | ANGELES CA 90025 |
| PHANSALKAR, GENEVIEVE | 310 NAVY ST HANCOCK MI 49930 |
| PMC CAMPBELL # SW000091 (MW # 902) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PMC CAMPBELL # SW000091 (MW # 902) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PMC CAMPBELL # SW000091 (MW # 902) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PMC CAMPBELL #SW000091 (MW # 902) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| POND, SHIRLEY I. | PO BOX 67 UPTON MA 01568 |
| POTHEN, MICHAEL E. | 2011  122ND STREET EAST # D6 BURNSVILLE MN 55337-3159 |
| PRYOR, JOAN & MAURICE | 63 DENNISON ROAD ESSEX CT 06426 |
| QUECK, RENATE | FINKEN WES 7 ALTHEIM 88499 GERMANY |
| REGA, RUSSELL R. | 19 YOLKE RIDGE WAY YORK ME 03909-6388 |
| REINIKE, KAREN TERESA TTEE | KAREN T REINIKE TRUST FBO KAREN T REINIKE PO BOX 6432 DIAMONDHEAD MS 39525 |
| REINIKE, KAREN TERESA TTEE | KAREN T REINIKE TRUST FBO KAREN T REINIKE PO BOX 6432 DIAMONDHEAD MS 39525 |
| RIAS BERLIN KOMMISSION | LANDESBANK BERLIN PRIVATE BANKING BUNDESALLEE 171 ATTN: ME. ANDRE BUCHWEITZ, INVESTMENT MANAGER BERLIN 10715 GERMANY |
| RIAS BERLIN KOMMISSION | FUNKHAUS AM, HANS-ROSENTHAL-PLATZ BERLIN D-10825 GERMANY |
| ROBERT LATEINER TRUST | 170 EVERGLADE AVENUE PALM BEACH FL 33480-3718 |
| ROCKRIVER, LLC | GARY ERVIN 450 PRYOR BLVD STURGIS KY 45459 |
| ROESCH, WALTER O | 10519 WISTERIA LANE SAINT LOUIS MO 63126-3541 |
| ROGER K. EVE REV TRUST | 6, STODDARD COURT SPARKS MD 21152 |
| ROMANCZUK, LEONARD E. | 167 PARK RIDGE CIRCLE WINCHESTER TN 37398 |
| ROSENTHAL, MILTON | 7505 DEVERON CT SAN JOSE CA 95135 |
| ROSNER, SHARON E. | 152 S MAPLE DR BEVERLY HILLS CA 90212 |
| ROTH, STANFORD F. & GRETCHEN A. JTTEN | 10107 FAWNS FORD FORT WAYNE IN 46825 |
| RUBIN, ARTHUR DR. | FBO DR ARTHUR RUBIN IRA 3171 N 36TH ST. HOLLYWOOD FL 33021 |
| RUBIN, HELEN | 12417 GOLDFINCH COURT POTOMAC MD 20854 |
| RUSH UNIVERSITY MEDICAL CENTER (MW # 590) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| RUSH UNIVERSITY MEDICAL CENTER (MW # 590) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| RUSH UNIVERSITY MEDICAL CENTER (MW # 590) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO COUNTY EMPLOYEES RETIREMENT SYSTEM (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO COUNTY EMPLOYEES RETIREMENT SYSTEM (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO COUNTY EMPLOYEES RETIREMENT SYSTEM (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO COUNTY EMPLOYEES RETIREMENT SYSTEM (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT - SALARY (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT - SALARY (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT - SALARY (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT - SALARY (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| SACRAMENTO REGIONAL TRANSIT DISTRICT – SALARY (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT – SALARY (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT – SALARY (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SACRAMENTO REGIONAL TRANSIT DISTRICT – SALARY (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SAGALOVSKY, MIKHAIL V. | 5666  133RD STREET CT APPLE VALLEY MN 55124 |
| SAGALOVSKY, OLGA | 5666  133RD STREET CT APPLE VALLEY MN 55124 |
| SAGALOVSKY, OLGA | 5666  133RD STREET CT APPLE VALLEY MN 55124 |
| SALGUERO, ELIO AND MARIA SUSANA | EDUARDO MADERO 1060 VE LOPEZ BUENOS AIRES ARGENTINA |
| SAN DIEGO COUNTY CONSTRUCTION LABORERS (MW # 626) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SAN DIEGO COUNTY CONSTRUCTION LABORERS (MW # 626) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SAN DIEGO COUNTY CONSTRUCTION LABORERS (MW # 626) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SAN DIEGO COUNTY CONSTRUCTION LABORERS (MW # 626) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SARAFF, SUSHEEL KUMAR & JAY PRAKASH | 1349–62 SAICHOI MANSION 22ND FLOOR, TOWER B CHAROENNAKORN ROAD, BANG LAMPHU KLONG SARN BANGKOK 10600 THAILAND |
| SAUNDERS, RICHARD A | 36408 NE WASHOUGAL RIVER RD WASHOUGAL WA 98671 |
| SCHAR, TERESA ANNE | 10029 WINDY HOLLOW ROAD GREAT FALLS VA 22066 |
| SCHUKAI, ROBERT J. | 5109 QUAIL CREEK ESTATES CT. ST. LOUIS MO 63128 |
| SCHWARTS, JEFFREY | 6 GLEN EAGLES CT NEW CITY NY 10956 |
| SCHWARZKOPF, DAVID | 4619 ASHRIDGE DR. CHARLOTTE NC 28226 |
| SCHWARZKUPF, DAVID | 4619 ASHRIDGE DR. CHARLOTTE NC 28226 |
| SCREEN ACTORS GUILD – PRODUCERS PENSION PLAN (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SCREEN ACTORS GUILD – PRODUCERS PENSION PLAN (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SCREEN ACTORS GUILD – PRODUCERS PENSION PLAN (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SCREEN ACTORS GUILD – PRODUCERS PENSION PLAN (MW # | METROPOLITAN WEST ASSET MANAGEMENT LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SCWARTZ, BRIAN | 6 GLEN EAGLES CT NEW CITY NY 10956 |
| SEEING EYE, INC. THE (MW # 470) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SHA, MIN | 16477 FORESTWOOD DR STRONGSVILLE OH 44149 |
| SICA, JORGE ANTONIO | TACUARI 131, PISO 4, DEPTO. H BUENOS AIRES CP 1071 ARGENTINA |
| SINCLAIR, FRANK JR. & V. MILDRED | 1517 DAYWOOD LANE IRVING TX 75061 |
| SINOPLE, ANTHONY J. | 1012 RIVIERA DR ELGIN IL 60124 |
| SIPOLT-ROSENTHAL, KATHERINE | 301 BERKLEY ST #6 BOSTON MA 02116 |
| SIZEMORE, HAROLD D. & VIRGINIA B. | PO BOX 260 GRAY KY 40734-0260 |
| SIZEMORE, HAROLD D. & VIRGINIA B. | PO BOX 260 GRAY KY 40734-0260 |
| SLOAN, JOHN H. | 2304 S. FOREST ESTATES DR. SPOKANE WA 99223 |
| SMART & FINAL, INC. (MW # 1602) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SMART & FINAL, INC. (MW # 1602) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SMART & FINAL, INC. (MW # 1602) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS |

| Claim Name | Address Information |
|---|---|
| SMART & FINAL, INC. (MW # 1602) | ANGELES CA 90025 |
| SMITH, DONALD | 20 HEATWOLE DRIVE WAYNESBORO VA 22980-7483 |
| SMITH, GAMBRELL & RUSSELL, LLP | 250 PARK AVE FL 19 NEW YORK NY 101771999 |
| SMITH, HAROLD G. | 331 OVAL RD MANASQUAN NJ 08736 |
| SOLOMON, HAROLD | 1001 WEST 111TH STREET KANSAS CITY MO 64114 |
| SOUTH OTTUMWA SAVINGS BANK | 320 CHURCH STREET P.O. BOX 516 OTTUMWA IA 52501 |
| STAHL, ELDRED | 2668 KUMMER DRIVE COLUMBUS NE 68601 |
| STANLEY J. & JANICE IRENE KACZOR TRUST | STANLEY J. & JANICE IRENE KACZOR TRUSTEES 3766 BARKIS AVENUE BOYNTON BEACH FL 33436 |
| STATE OF MICHIGAN RETIREMENT SYSTEMS (MW # 1606) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90025 |
| STATE OF MICHIGAN RETIREMENT SYSTEMS (MW # 1606) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90025 |
| STATE OF MICHIGAN RETIREMENT SYSTEMS (MW # 1606) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD., SUITE 1500 LOS ANGELES CA 90025 |
| STATE UNIVERSITIES RETIREMENT SYSTEM OF ILLINOIS ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STATE UNIVERSITIES RETIREMENT SYSTEM OF ILLINOIS ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STATE UNIVERSITIES RETIREMENT SYSTEM OF ILLINOIS ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STATE UNIVERSITIES RETIREMENT SYSTEM OF ILLINOIS ( | METROPLITAN WEST ASET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEVENSON, KEVIN P. | 2028 PUNGO RIDGE COURT VIRGINIA BEACH VA 23457 |
| STOEL RIVES LLP (MW # 605) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STOEL RIVES LLP (MW # 605) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STOEL RIVES LLP (MW # 605) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STRAND, DAVID R., IRA | 2250 HYDE ST., UNIT 2 SAN FRANCISCO CA 94109-1509 |
| SUBURBAN HOSPITAL (MW # 578) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SUBURBAN HOSPITAL (MW # 578) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SUBURBAN HOSPITAL (MW # 578) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SUNFLOWER ASSURANCE LIMITED (MW # 557) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SYLVIA W. BERMAN, REV. DECL. TST., | U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE (DEC'D) MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO IL 60622 |
| SYLVIA W. BERMAN, REV. DECL. TST., | U/A/DTD 9/26/90; SYLVIA W. BERMAN, TTEE (DEC'D) MICHAEL H. BERMAN, ATTORNEY AT LAW 1815 N. WOLCOTT AVE. CHICAGO IL 60622 |
| SYMMES, C. | 31052 OLD SAN JUAN RD. SAN JUAN CAPISTRANO CA 92675 |
| SYRACUSE MEDICAL ALUMNI FOUNDATION | 155 ELIZABETH BLACKWELL STREET SUITE 306 SYRACUSE NY 13210 |
| TABOR, MARVIN T. | 222 TOWERING PEAKS CANTON GA 30114 |
| THE RITTERRATH INTER-VIVOS TRUST | DON C BARTON, TTEE 210 1/2 CECIL PL. COSTA MESA CA 92627 |
| THE TRUSTEES OF THE PUBLIC LIBRARY OF THE CITY OF | BOSTON PUBLIC LIBRARY PO BOX 286 BOSTON MA 02117 |
| THUL, MARY A. | 366 W. EMERSON AVE WEST ST PAUL MN 55118-2031 |
| TOTAL LIVING FOUNDATION (MW # 463) | METROPOLITAN WEST ASSET MANAGERMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| TOTAL LIVING FOUNDATION (MW # 463) | METROPOLITAN WEST ASSET MANAGERMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TOTAL LIVING FOUNDATION (MW # 463) | METROPOLITAN WEST ASSET MANAGERMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TRAVIS, BRIAN | 330 WEST HILL RD NORTHFIELD VT 05663 |
| TRAVIS, BRIAN | 330 WEST HILL RD NORTHFIELD VT 05663 |
| U OF MARYLAND MEDICAL SERVICE SYS. TERRAPIN INS. ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| U OF MARYLAND MEDICAL SERVICE SYS. TERRAPIN INS. ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| U OF MARYLAND MEDICAL SERVICE SYS. TERRAPIN INS. ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| U.S. FUND FOR UNICEF | ATTN: EDWARD G. LLOYD 125 MAIDEN LANE NEW YORK NY 10038 |
| ULLMARK, HANS | 2985 PACIFIC AVENUE, APT #2 SAN FRANCISCO CA 94155 |
| UNION SAVINGS BANK | P.O. BOX 647 DANBURY CT 06813-0647 |
| UNITED STATES CATHOLIC CONFERENCE – LTF (MW # 448) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNITED STATES CATHOLIC CONFERENCE – LTF (MW # 448) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNITED STATES CATHOLIC CONFERENCE – LTF (MW # 448) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNITED STATES CATHOLIC CONFERENCE – PENSION (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNITED STATES CATHOLIC CONFERENCE – PENSION (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNIVERSITY OF AKRON FOUNDATION, THE (MW # 1452) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNIVERSITY OF AKRON FOUNDATION, THE (MW # 1452) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNIVERSITY OF AKRON FOUNDATION, THE (MW # 1452) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNIVERSITY OF ALABAMA SYSTEM INTERMEDIATE FUND (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNIVERSITY OF ALABAMA SYSTEM INTERMEDIATE FUND (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNIVERSITY OF ALABAMA SYSTEM INTERMEDIATE FUND (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNIVERSITY OF MARYLAND MEDICAL SYSTEM CORP., INC ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNIVERSITY OF MARYLAND MEDICAL SYSTEM CORP., INC ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UVIADO LLC | SHAHID KHAN 1306 E. UNIVERSITY AVE URBANA IL 61802-2013 |
| VANWAGONER, HARRIET | 5880 MIDNIGHT PASS RD. APT 904 SARASOTA FL 34242 |
| VETETO, PATRICK DOUGLAS | 3525 BLACK OAK DR CORPUS CHRISTI TX 78418 |
| VIA CHRISTI HEALTH SYSTEM – LOW DURATION (MW # 533 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| VORREITER, JOHN | 937 ASTER CT SUNNYVALE CA 94086 |
| VR-LIW GMBH, ON BEHALF OF THOMAS TRETTER AND MARTI | GUNNAR MANGEL-GENERAL MANAGER POSTFACH 1604 59006 HAMM GERMANY |
| WEBER, ANDREW | 43 DRAYCOTT PLACE, FLAT 1 LONDON SW3 2SH UNITED KINGDOM |
| WEEBETOOK INVESTMENTS, LTD. | C/O RONALD A. KOETTERS 28 WEEBETOOK LANE CINCINNATI OH 45208-3319 |
| WEHRLI, CAROL | P.O. BOX 25314 SCOTTSDALE AZ 85255-0105 |

| Claim Name | Address Information |
| --- | --- |
| WEHRLI, CAROL | P.O. BOX 25314 SCOTTSDALE AZ 85255-0105 |
| WELBORN BAPTIST HOSPITAL (MW # 513) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| WELBORN BAPTIST HOSPITAL (MW # 513) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| WELBORN BAPTIST HOSPITAL (MW # 513) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| WELBORN BAPTIST HOSPITAL (MW # 513) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| WESTMORELAND COUNTY EMPLOYEES RETIREMENT (MW # 667 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| WESTMORELAND COUNTY EMPLOYEES RETIREMENT (MW # 667 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| WESTMORELAND COUNTY EMPLOYEES RETIREMENT (MW # 667 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| WESTMORELAND COUNTY EMPLOYEES RETIREMENT (MW # 667 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| WHITE, NEIL & BARBARA | 3102 BAY DRIVE KILL DEVIL HILLS NC 27948 |
| WIDMIER,BETTY | 4320 SE KIRKPATRICK RD BRAYMER MO 64624 |
| WILKERSON, DONALD R. | 5088 HIGHWATER LANE VERNON FL 32462 |
| WILLIAM BERKMAN, TRUSTEE FBO RONIT BERKMAN UAD 9/1 | C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK NY 10020-1513 |
| WILSON, WILBURN C., JR. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| WILSON, WILBURN C., JR. | CARTER ASSET MANAGEMENT, INC. 242 BEECH STREET ABILENE TX 79601 |
| WORTH MUTUAL INS. ASSOC | 704 CENTRAL P.O. BOX 287 NORTHWOOD IA 50459 |
| WRIGHT, MICHAEL W. | TOD BENEFICIARY OF THE HARRY D. WRIGHT TOD ACCOUNT 3994 ELROY ANSONIA RD. ANSONIA OH 45303 |
| WRIGHT, STEPHEN L. & MARY B. | P.O. BOX 682 WRIGHTSVILLE BEACH NC 28480 |
| WU, DAN QING, & YUEN, VINCENT WING HONG | 2262 81ST STREET BROOKLYN NY 11214 |
| WU, KACHI | 5871 ROYAL ANN DR SAN JOSE CA 95129 |
| ZANNETTI, MICHAEL & JOSEPHINE | 1065 BORGHESE LANE UNIT # 1005 NAPLES FL 34114 |
| ZERCHER, BEN F. | 120 LAZY LOOP DRIVE CHINO VALLEY AZ 86323-6345 |
| ZUCCHI, MARILYN L. | 714 MAC ARTHUR DR MANITOWOC WI 54220 |
| ZWARENSTEIN & HIRMAND TRUST | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |
| ZWARENSTEIN, BARRY, IRA | 54 MOUNT HAMILTON AVE LOS ALTOS CA 94022-2233 |

<div style="border:1px solid">

**Total Creditor count  509**

</div>

**EXHIBIT S**

| Claim Name | Address Information |
|---|---|
| ABRAMOWITZ, STEVEN & LISA | 131 DEVRIESE COURT TENAFLY NJ 07670 |
| ABSOLUTE INVESTMENT ADVISERS LLC (MW # 769) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ABSOLUTE INVESTMENT ADVISERS LLC (MW # 769) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ABSOLUTE INVESTMENT ADVISERS LLC (MW # 769) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ACUFF FAMILY HOLDING, LP | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| ADORERS OF THE BLOOD OF CHRIST U.S. PROVINCE - ASC | INVESTMENT GROUP (MW # 1431) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ADORERS OF THE BLOOD OF CHRIST U.S. PROVINCE - ASC | INVESTMENT GROUP (MW # 1431) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ADORERS OF THE BLOOD OF CHRIST U.S. PROVINCE - ASC | INVESTMENT GROUP (MW # 1431) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AETNA HEALTH INC. (PENNSYLVANIA) | ATTN: SUSAN GAGNE REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA HEALTH MANAGEMENT LLC | ATTN: SUSAN GAGNE - REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA INC (PMMA) | ATTN: SUSAN GAGNE - REAA 151 FARMINTON AVENUE HARTFORD CT 06156 |
| ALBROW, RICHARD J. AND SUSAN M. | NEW BARN CLOSE BARTLOW ROAD HADSTOCK CAMBRIDGE CB21 4PF UNITED KINGDOM |
| ALEXANDER, WILLIAM H. IRA | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| ALLINA CORPORATE (MW #101) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ALLINA CORPORATE (MW #101) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ALLINA INVESTMENT PARTNERSHIP (MW #107) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ALPHA QUEST LLC | 198 DENSMORE ROAD CHELSEA VT 05038 |
| ALPHA QUEST LLC | 198 DENSMORE ROAD CHELSEA VT 05038 |
| ALPHA QUEST LLC | 198 DENSMORE ROAD CHELSEA VT 05038 |
| ALPHA QUEST LLC | 198 DENSMORE ROAD CHELSEA VT 05038 |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| AMERICAN ZURICH INSURANCE COMPANY | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AMERICAN ZURICH INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ARCHDIOCESE OF SAN FRANCISCO (MW # 642) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO (MW # 642) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO (MW # 642) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARECO, HORACIO & MARIA ROSA DE & RICARDO & HORACIO | ATTN: HORACIO ARECO 1627 BRICKELL AVENUE APT 907 MIAMI FL 33129-1248 |
| ARMSTRONG, PETER AND SUSANNE | 41 COMPO BEACH ROAD WESTPORT CT 06880 |
| ARREMREDDY, YAMINI | 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| ASPEN INSURANCE LIMITED | ATTN: DAVID SKINNER MAXWELL ROBERTS BUILDING 1 CHURCH STREET HAMILTON HM 11 BERMUDA |
| ASPEN INSURANCE LIMITED | PETER A IVANICK, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASPEN SPECIALTY INSURANCE COMPANY | PETER A IVANICK, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| ASPEN SPECIALTY INSURANCE COMPANY | ATTN: MARK JONES 600 ATLANTIC AVENUE, 21ST FLOOR BOSTON MA 02210 |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY (BERMUDA) L | CUMBERLAND HOUSE, FIFTH FLOOR, ONE VICTORIA STREET HAMILTON HM 11 BERMUDA |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY, INC. | 311 SOUTH WACKER DRIVE, STE 5700 CHICAGO IL 60606 |
| AUTO CLUB EMPLOYEE RETIREMENT PLAN - LOW DURATION | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB EMPLOYEE RETIREMENT PLAN - LOW DURATION | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB EMPLOYEE RETIREMENT PLAN - LOW DURATION | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB EMPLOYEES' RETIREMENT PLAN - INTERMEDIAT | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB EMPLOYEES' RETIREMENT PLAN - INTERMEDIAT | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB EMPLOYEES' RETIREMENT PLAN - INTERMEDIAT | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB EMPLOYEES' RETIREMENT PLAN - INTERMEDIAT | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI CORPORATE ASSETS (MW #205) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI CORPORATE ASSETS (MW #205) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI CORPORATE ASSETS (MW #205) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI CORPORATE ASSETS (MW #205) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI CORPORATE ASSETS (MW #205) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI FAMILY INSURANCE CO. (MW #20 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI FAMILY INSURANCE CO. (MW #20 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI FAMILY INSURANCE CO. (MW #20 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI FAMILY INSURANCE CO. (MW #20 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI INTER INSURANCE EXCHANGE (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI INTER INSURANCE EXCHANGE (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI INTER INSURANCE EXCHANGE (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AUTO CLUB OF MISSOURI INTER INSURANCE EXCHANGE (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| AXA CHINA REGION INSURANCE COMPANY (BERMUDA) LTD | CANON'S COURT, 22 VICTORIA STREET HAMILTON HM12 BERMUDA |
| AXA CHINA REGION INSURANCE COMPANY (BERMUDA) LTD | AXA CHINA REGION INSURANCE COMPANY (BERMUDA) LTD 18/F AXA CENTRE, 151 GLOUCESTER ROAD, ATTN: EDWIN WONG WANCHAI HONG KONG |
| BANC OF AMERICA SECURITIES, LLC | ATTN: FREDERICK MORRIS ONE BRYANT PARK, 3RD FLOOR NEW YORK NY 10036 |
| BANC OF AMERICA SECURITIES, LLC | CADWALADER, WICKERSHAM & TAFT LLP ATTN: JILL KAYLOR ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| BANCO VOTORANTIM S.A. NASSAU | C/O BANCO VOTORANTIM S.A. AV. ROQUE PETRONI JR N 999-14 ANDAR, CEP 04707-910 |

| Claim Name | Address Information |
|---|---|
| BANCO VOTORANTIM S.A. NASSAU | SAO PAULO BRAZIL |
| BANCO VOTORANTIM S.A. NASSAU | ARNOLD & PORTER LLP ATTN: CHARLES A. MALLOY 555 TWELTH STREET, N.W. WASHINGTON DC 20004 |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN CHI MING, YIM KA WING ATTN: CUSTODY SERVICES DEPT 35/F BEA TOWER, MILLENIUM CITY 5 KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO TAI WAI, FUNG SIU HA EMMY ATTN: CUSTODY SERVICES DEPT. 35/F BEA TOWER, MILLENIUM CITY 5 KWUN TONG HONG KONG |
| BANK OF SINGAPORE LIMITED | 9 RAFFLES PLACE # 8-01, REPUBLIC PLAZA ATTN: ERIC TEH EN-LIM, HEAD OF LEGAL ATTN: DANIEL SIA KOK LEONG, HEAD OF SECURITIES OPERATIONS THOMASTON ME 048619 SINGAPORE |
| BANWARTH, CLETUS S. JR. SUCCESSOR TTEE | U/A 07-30-1971 FBO BANWARTH 1971 SIMPLE TRUST 379 FOREST PINES ROAD AIKEN SC 29803 |
| BASTUG, MARIA E. | 4746 CROMWELL AVENUE LOS ANGELES CA 90027-1144 |
| BAUER, WOLF RUDIGER | MARIENBURGER STR.32 STUTTGART D-70374 GERMANY |
| BENHAMOU, JESSICA | 1049 FIFTH AVENUE #16A NEW YORK NY 10028 |
| BERKE, STEVEN | 536 NINTH STREET BROOKLYN NY 11215 |
| BERKOWITZ, MICHAEL | 7371 TONGA COURT BOYNTON BEACH FL 33437 |
| BERKOWITZ, SUSAN | 7371 TONGA COURT BOYNTON BEACH FL 33437 |
| BERRY LANE PARTNERS LP | 400 BERRY LANE MEDIA PA 19063 |
| BESCHERER, JANE M | 38 ENGLISH STREET WILTON CT 06897-1724 |
| BIMBO BAKERIES U.S.A. INC. (MW # 220) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BIMBO BAKERIES U.S.A. INC. (MW # 220) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BIMBO BAKERIES U.S.A. INC. (MW # 220) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BIONDI, CYNTHIA GINN | 555 LAKE AVENUE GREENWICH CT 06830 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (ENDOWMENT FUND) (MW # 1446) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (ENDOWMENT FUND) (MW # 1446) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF STEWARDSHIP FOUNDATION & BENEFITS OF THE | PRESBYTERIAN CHURCH, INC. (ENDOWMENT FUND) (MW # 1446) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF TRUSTEES OF THE LOCAL NO. 8 I.B.E.W. | RETIREMENT PLAN AND TRUST (MW #307) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF TRUSTEES OF THE LOCAL NO. 8 I.B.E.W. | RETIREMENT PLAN AND TRUST (MW #307) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF TRUSTEES OF THE LOCAL NO. 8 I.B.E.W. | RETIREMENT PLAN AND TRUST (MW #307) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BOARD OF TRUSTEES OF THE LOCAL NO. 8 I.B.E.W. | RETIREMENT PLAN AND TRUST (MW #307) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| BORTZ, BARRY B. | 14380 FLORA WAY APPLE VALLEY MN 55124-3336 |
| BRACO & CO | 100 W CHICAGO STREET COLDWATER MI 49036 |
| BREININ, GOODWIN | 912 FIFTH AVENUE, APT 10A NEW YORK NY 10021 |
| BRISLEY, BRUCE | 5312 S. HYDE PARK BLVD. CHICAGO IL 60615 |
| BROOKLYN LAW SCHOOL (MW #405) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| BROOKLYN LAW SCHOOL (MW #405) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| BROOKLYN LAW SCHOOL (MW #405) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| BRYANT, JASPER C. | 5057 SHANNON DR. THE COLONY TX 75056-2076 |

| Claim Name | Address Information |
| --- | --- |
| CAFCO-LOCK BOX BOND FUND LP | 2445 BELMONT AVENUE ATTN: RICHARD T DAVIS P.O. BOX 2186 YOUNGSTOWN OH 44504-0186 |
| CAHILL, STEPHEN V | PO BOX 1272 FELTON CA 95018 |
| CAPUANO, PAUL & CHRISTINE | 1848 STRAND WAY OCEANO CA 93445 |
| CAREY, NEIL (FOR CAREY TRUST) | 5019 CHANTICLEER AVE ANNANDALE VA 22003 |
| CAREY, NEIL (FOR CAREY TRUST) | NEIL CAREY (FOR CAREY TRUST) 5019 CHANTICLEER AVE ANNANDALE VA 22003 |
| CAREY, NEIL (FOR RICHARD CAREY) | 5019 CHANTICLEER AVE ANNANDALE VA 22003 |
| CAREY, NEIL (FOR RICHARD CAREY) | NEIL CAREY (FOR RICHARD CAREY) 5019 CHANTICLEER AVE ANNANDALE VA 22003 |
| CARIDE, PETER & DIANA | 27 WILD DUCK ROAD WYCKOFF NJ 07481 |
| CARIDE, PETER & DIANA | 27 WILD DUCK ROAD WYCKOFF NJ 07481 |
| CARVIN, PHILIP J & EMMA | 7727 CAMDEN HARBOUR DR BRADENTON FL 34212 |
| CENTER FOR ISRAELI INVESTMENTS IN CANADA LTD. | 4 NOF HARIM JERSUALEM 96190 ISRAEL |
| CENTERPOINT ENERGY, INC. MASTER RETIREMENT TRUST ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CENTERPOINT ENERGY, INC. MASTER RETIREMENT TRUST ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CENTERPOINT ENERGY, INC. MASTER RETIREMENT TRUST ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CENTRE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| CENTRE INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE LIFE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| CENTRE LIFE INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE REINSURANCE (U.S.) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE-3RD FL. 96 PITTS BAY ROAD PO BOX HM1788 PEMBROAKE HM 08 BERMUDA |
| CENTRE REINSURANCE (U.S.) LIMITED | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE SOLUTIONS (BERMUDA) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE – 3RD FLOOR 96 PITTS BAY ROAD PEMBROKE HM08 PO BOX HM1788 HAMILTON HM HX BERMUDA |
| CENTRE SOLUTIONS (BERMUDA) LIMITED | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE SOLUTIONS (U.S.) LIMITED | CHESNEY HOUSE-3RD FL., 96 PITTS BAY ROAD, PEMBROKE HM08, BERMUDA, HAMILTON HM HX (PO BOX HM1788) ATTN: SHARON SHANAHAN BERMUDA |
| CENTRE SOLUTIONS (U.S.) LIMITED | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE SOLUTIONS (US) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE – 3RD FLOOR 96 PITTS BAY ROAD PEMBROKE HAMILTON HM HX BERMUDA |
| CENTRE SOLUTIONS (US) LIMITED | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CHENG-WU & MEI-LING FAMILY TRUST, THE DTD 01/16/20 | 46285 SENTINEL DRIVE FREMONT CA 94539 |
| CHINATRUST ASIA LIMITED | ATTN: IVAN YOUNG NO. 8 FINANCE STREET IFC II 28TH FLOOR, ROOM 2809 CENTRAL HONG KONG |
| CHINATRUST ASIA LIMITED | MORRISON & FOERSTER LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| CLARKE, PAUL & BARBARA | 88181 OLD HIGHWAY (APT G-1) ISLAMORADA FL 33036 |
| CLEARVIEW IRA C/F | MICHAEL MILLER 3319 WESTBURY DRIVE COLUMBIA SC 29201 |
| CLEARVIEW IRA C/F | MICHAEL M MILLER 3319 WESTBURY DRIVE COLUMBIA SC 29201 |
| CLINARD, KEITH ASHFORD | CLINARD, KEITH ASHFORD PO DRAWER 84 WINSTON SALEM NC 27102 |
| CLINARD, KEITH ASHFORD | 540 KNOB VIEW DRIVE WINSTON SALEM NC 27104-5139 |

| Claim Name | Address Information |
|---|---|
| COHEN, ROBERT C. | 3 DEMOLINO DRIVE ROCKAWAY NJ 07866 |
| COMMON FUND, THE (MW #754) | METROPOLITAN WEST ASSEST MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| COMMON FUND, THE (MW #754) | METROPOLITAN WEST ASSEST MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| COMMON FUND, THE (MW #754) | METROPOLITAN WEST ASSEST MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| COMPTON FOUNDATION (MW #421) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| COMPTON FOUNDATION (MW #421) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| CONGREGATION OF ST. JOSEPH ( MW # 1448) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CONTRA COSTA WATER DISTRICT | MICHAEL G. BURKE AND ALEX R. ROVIRA SIDLEY AUSTIN LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CONTRA COSTA WATER DISTRICT | ATTN: BRICE BLEDSOE 1331 CONCORD AVENUE P.O. BOX H20 CONCORD CA 94524 |
| CONTRA COSTA WATER DISTRICT | ROBERT B. MADDOW AND JAMIE H. JOBB BOLD, POLISNER, MADDOW, NELSON AND JUDSON 500 YGNACIO VALLEY ROPAD, SUITE 235 WALNUT CREEK CA 94596 |
| COUNTY OF LOS ANGELES SAVINGS PLAN (MW # 649) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| COUNTY OF LOS ANGELES SAVINGS PLAN (MW # 649) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| COUNTY OF LOS ANGELES SAVINGS PLAN (MW # 649) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| DAABIL, IHSAN | 47 PONSONBY CT INDIANAPOLIS IN 46214 |
| DAHAN, SIMON | ISAAC MODAI 3 GUIVAT SHMUEL ISRAEL |
| DAPUZA, DANIEL OMAR & GISELLE JT TEN | GENERAL PAZ 96 2ND FLOOR D (1870) AVELLANEDA BUENOS AIRES ARGENTINA |
| DAY, MICHAEL J. | 12811 HODGSON AVENUE CEDAR KEY FL 32625 |
| DEBRA L BLOCK ROLLOVER IRA | C/O DEBRA BLOCK 4272 DANT BLVD RENO NV 89509 |
| DENARDO, VINCENZA | 12 CHARLES ST STAMFORD CT 069026235 |
| DEUTSCHE BANK AG SINGAPORE | PRIVATE WEALTH MANAGEMENT ONE RAFFLES QUAY #20-00 SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK AG SINGAPORE | PRIVATE WEALTH MANAGEMENT ONE RAFFLES QUAY #20-00 SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK AG SINGAPORE | PRIVATE WEALTH MANAGEMENT ONE RAFFLES QUAY #20-00 SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK AG SINGAPORE | PRIVATE WEALTH MANAGEMENT ONE RAFFLES QUAY #20-00 SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DEUTSCHE BANK AG SINGAPORE | PRIVATE WEALTH MANAGEMENT ONE RAFFLES QUAY #20-00 SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DICHIARA, VIRGINIA | PO BOX 1238 148 LINDBERGH BLVD BLOOMFIELD NJ 07003 |
| DODDS, MARSHA | 4102 HILLDALE ROAD SAN DIEGO CA 92116 |
| DONEEN, SCOTT MARC, TTEE | SCOTT MARC DONEEN TRUST U/A DTD 12/16/04 P.O. BOX 789 LA CANADA CA 91012-0789 |
| DONIGER, AUDREY C. | 15 ELIZABETH DRIVE WESTPORT CT 06880 |
| DULUTH TEACHERS' RETIREMENT FUND ASSOCIATION (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| DULUTH TEACHERS' RETIREMENT FUND ASSOCIATION (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| DULUTH TEACHERS' RETIREMENT FUND ASSOCIATION (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| DULUTH TEACHERS' RETIREMENT FUND ASSOCIATION (MW # | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| EADES, PAMELA J. FINDLAY | 1070 CAGGIANO DRIVE SAN JOSE CA 95120-3221 |
| EARL F FINNISS & MATSURO T FINNISS LIVING TRUST DT | EARL F FINNISS 510 LYNHAVEN CT WINSTON-SALEM NC 27104 |
| EBERHARDT, JOACHIM | 5905 UPPER STRAITS BLVD WEST BLOOMFIELD MI 48324 |
| ECK, BEVERLY | 3891 OAKLIN DR. BRIDGETON MO 63044-2951 |
| EDELHEIT, RICHARD | 3110 CENTENNIAL LANE HIGHLAND PARK IL 60035 |
| EDMINSTON, COLLEEN AND CHARLES H. AND LISA L. AND | JTWROS 2247 FOGGY RIDGE PARKWAY TEMPLE TER FL 33617-1768 |
| ELICABE, DANIEL & NICOLAS | C/O CARLOS ALBERTO ELICABE CALLE 42 NO 707 PISO 5 DTA A-LA PLATA (C.P.1900) PGA. BS. AS.-REP ARGENTINA |
| EMPLOYERS INSURANCE OF WAUSAU | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| ENTIE COMMERCIAL BANK C/O MORRISON & FOERSTER LLP | KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| EPPERSON, STEVEN | 19827 FIESTA GRANDE SAN ANTONIO TX 78256 |
| ESPOSITO, JOSEPH A. | 33 SYDNEY ROAD HALESITE NY 11743 |
| FARMERS GROUP, INC EMPLOYEES' PENSION PLAN | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMERS GROUP, INC EMPLOYEES' PENSION PLAN | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD. LOS ANGELES CA 90010 |
| FARMERS INSURANCE EXCHANGE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMERS INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FARMERS REINSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMERS REINSURANCE COMPANY | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FARMERS SAVINGS BANK | ATTN: JOE SIMINGTON BOX A FOSTORIA IA 51340 |
| FATHER FLANAGAN'S BOYS HOME PENSION PLAN (MW #115) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FATHER FLANAGAN'S BOYS HOME PENSION PLAN (MW #115) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FATHER FLANAGAN'S FUND FOR NEEDY CHILDREN (MW #111 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FATHER FLANAGAN'S FUND FOR NEEDY CHILDREN (MW #111 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FELDT BATES, MARCIA, SEP IRA | PO BOX 455 MONTGOMERY TX 77356 |
| FINNISS, EARL F | 510 LYNHAVEN CT WINSTON-SALEM NC 27104 |
| FIRE INSURANCE EXCHANGE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIRE INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FLAGSTICK ENHANCED CREDIT MASTER FUND LTD. | C/O PAR-FOUR INVESTMENT MANAGEMENT LLC ATTN : MICHAEL BAILEY 50 TICE BLVD WOODCLIFF LAKE NJ 07677 |
| FLORIDA HOUSING FINANCE CORP. | C.O GREGORY T. STEWART, ESQ. 1500 MAHAN DRIVE, SUITE 200 TALLAHASSEE FL 32308 |
| FOUNDATION FOR EDEN PRAIRIE SCHOOLS | 8100 SCHOOL ROAD EDEN PRAIRIE MN 55347 |
| FRATTINI, VALERIA | AV. DEL SESQUICENTENARIO 4540 (COUNTRY SAN JORGE) LOS POLVORINES (1613) BUENOS AIRES ARGENTINA |
| FTM CO. CUST. IRA FBO BRUCE NAVARRE DAVIS | C/O RESTAURANT SERVICES 363 HIGH STREET EUGENE OR 97401-2309 |
| G ALLEN ANDREAS & CO, LP | PO BOX 3584 MANKATO MN 56002-3584 |
| GAMBEE, PETER C. | 192 CATALPA ROAD WILTON CT 06897 |
| GENERAL INSURANCE COMPANY OF AMERICA | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME 175 BERKELEY STREET BOSTON MA 02116 |

| Claim Name | Address Information |
|---|---|
| GIRARDOT, MARC | 105 HIGHLAND SQ DR ATLANTA GA 30306 |
| GIRARDOT, MARC | MARC GIRARDOT 105 HIGHLAND SQ DR ATLANTA GA 30306 |
| GLADSTONE, ABBEY H | 544 WEST PENN STREET LONG BEACH NY 11561-3018 |
| GLOBAL BANK CORPORATION | C/O HOGAN & HARTSON LLP IRA S GREENE AND DENA C KAUFMAN 875 THIRD AVENUE NEW YORK NY 10022 |
| GOLDMAN, JOEL | 511 EAST 80TH STREET APT 6B NEW YORK NY 10021 |
| GONZALEZ, FERNANDO J | BOSQUES DE TORONJOS 13 DEPT.701 BOSQUES DE LAS LOMAS DELEGACION CUAJIMALPA MEXICO D.F. 05100 MEXICO |
| GROSS, MICHAEL | 444 MADISON AVENUE 18TH FLOOR NEW YORK NY 10022 |
| GROSSMAN, RODOLFO | JUNCAL 3058 PISO 5 CIUDAD DE BUENOS AIRES, (CP1425) ARGENTINA |
| GRUPO BIMBO S.A.B. DE C.V. (MW # 219) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| GRUPO BIMBO S.A.B. DE C.V. (MW # 219) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| GRUPO BIMBO S.A.B. DE C.V. (MW #219) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| H.B. WEHRLE FOUNDATION, THE | C/O F.T. GRAFF, JR., TRUSTEE 600 QUARRIER STREET CHARLESTON WV 25301 |
| HALEY, ROY W. AND | HALEY, EDYTHE F. JTWROS 5518 SAIL COURT ORLANDO FL 32819-4049 |
| HALEY, ROY W. AND | HALEY, EDYTHE F. JTWROS 5518 SAIL COURT ORLANDO FL 32819-4049 |
| HALL, MAXINE | 1005 ELM ST. ATLANTIC IA 50022 |
| HALL, WILLIAM M. | 2530 S. CLAYTON ST. DENVER CO 80210 |
| HANSEN, RICHARD | 9247 FAUNTLEROY WAY SW SEATTLE WA 98136 |
| HARRIS, MICHELLE | 2045 LENTZ AVE UNION NJ 07083 |
| HAUSEN, MOTI | 37/5 YEHUDA HANASSI STR. TEL-AVIV 69391 ISRAEL |
| HEAVNER, ELAINE | 840 WOODLAND DRIVE SANTA BARBARA CA 93108-1041 |
| HERMANN, KLAUS AND CHISTINE DR. | KARLSBADER RING 5 BRUEHL D-68782 GERMANY |
| HIGH, S. DALE | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| HOTEL AND RESTAURANT EMPLOYEES RETIREMENT FUND | C/O SHAWN GROFF LEONARD CARDER, LLP 1330 BROADWAY, SUITE 1450 OAKLAND CA 94612 |
| HUANG, JOHN Y. & LEE C. TTEES OF THE | JOHN AND LEE HUANG FAMILY TRUST 70 MONTCLAIRE DRIVE FREMONT CA 94539 |
| HUANG, LI CHUN | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUIDING NO 2 HILLIER STREET SHEUNG WAN HONG KONG |
| HUANG, LI CHUN | NO. 18, ALY 55 LN 162 GAOCUI RD EAST DIST HSINCHU CITY 300 TAIWAN, PROVINCE OF CHINA |
| HURST, MARK | 8979 BEAVER BROOK COURT ELK GROVE CA 95624 |
| IATSE NATIONAL HEALTH & WELFARE FUND (MW #302) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IATSE NATIONAL HEALTH & WELFARE FUND (MW #302) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IATSE NATIONAL HEALTH & WELFARE FUND (MW #302) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IATSE NATIONAL HEALTH & WELFARE FUND (MW #302) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IATSE NATIONAL PENSION PLAN (MS #311) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IATSE NATIONAL PENSION PLAN (MW #311) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IATSE NATIONAL PENSION PLAN (MW #311) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IATSE NATIONAL PENSION PLAN (MW #311) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| IMATION CORP. (MW # 641) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS |

| Claim Name | Address Information |
|---|---|
| IMATION CORP. (MW # 641) | ANGELES CA 90025 |
| IMUNDO, JONATHAN M. | 35 EAST 85TH ST APT 11BN NEW YORK NY 10028 |
| IMUNDO, MARC R. | 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| IMUNDO, MARC R. & JOAN JOINT ACCOUNT | 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| INSTITUTION FOR SAVINGS | ATTN: MICHAEL JONES/ EVP 1820 SECURITY CORPORATION 93 STATE STREET NEWBURYPORT MA 01950 |
| IOWA HEALTH SYSTEM-SHORT TERM CASH FUND (MW # 1433 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | 6342 WISTERIA WAY SAN JOSE CA 95129 |
| JOFFE, PHYLLIS | 14 TAMARACK LANE POMONA NY 10970-2010 |
| JOHN A. ACUFF REV TRUST 2/24/05 | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| JOHN R. OISHEI FOUNDATION, THE (MW #434) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| JOHN R. OISHEI FOUNDATION, THE (MW #434) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| JOHN R. OISHEI FOUNDATION, THE (MW #434) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| JOHN R. OISHEI FOUNDATION, THE (MW #434) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| JUSTIN HARRIS CYPRES 1996 TRUST | 13045 RIVERS RD. LOS ANGELES CA 90049 |
| KASBEKAR, RAJ S. | 6 HERITAGE ROAD SHREWSBURY MA 01545 |
| KEELER-MATTHEWS CHARITABLE FUND | ATTN: LYNDA FOX, PRESIDENT 1704 EL CAMINO PONCA CITY OK 74604 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | (IN REFERENCE TO KEMPER INVESTOR MVA) ATTN: JEFFREY HORTON 15375 SE 30TH PLACE, SUITE 310 BELLEVUE WA 98007 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | (IN REFERENCE TO KEMPER INVESTOR MVA) ATTN: JEFFREY HORTON 15375 SE 30TH PLACE, SUITE 310 BELLEVUE WA 98007 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | (IN REFERENCE TO KEMPER INVESTOR MVA) ATTN: JEFFREY HORTON 15375 SE 30TH PLACE, SUITE 310 BELLEVUE WA 98007 |
| KEYSPAN INSURANCE COMPANY ( MW # 214) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| KEYSPAN INSURANCE COMPANY (MW # 214) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| KEYSPAN INSURANCE COMPANY (MW # 214) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| KEYSPAN INSURANCE COMPANY (MW #214) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| KLARREICH, LYNN MALEN (FMT CO CUST IRA | ROLLOVER FBO LYNN MALEN KLARREICH) 150 E 77TH ST., #9E NEW YORK NY 10021 |
| KLARREICH, LYNN MALEN (FMT CO CUST IRA | ROLLOVER FBO LYNN MALEN KLARREICH) 150 E 77TH ST., #9E NEW YORK NY 10021 |
| KOLLMANN, IDA & MEIR | 37 EINSTEIN ST RAANANA 43272 ISRAEL |
| KONDO, KORETADA | 50 BURROUGHS RD EASTON CT 06612-1410 |
| KRUSEN RESIDUARY TRUST DTD 07/21/66 | ATTN: W. ANDREW KRUSEN, JR. - TRUSTEE 1414 W. SWANN AVENUE, SUITE 100 TAMPA FL 33606 |
| LAMPORT, ALEXANDER | 130 WEST 28TH ST NEW YORK NY 10001 |
| LAMPORT, DANIEL | 130 WEST 28TH STREET NEW YORK NY 10009 |
| LAMPORT, JOSEPH | 130 WEST 28TH STREET NEW YORK NY 10001 |
| LAMPORT, JOSEPH | 130 WEST 28TH STREET NEW YORK NY 10001 |
| LASKO PRODUCTS, INC. CONSOLIDATED RETIREMENT PLAN | 820 LINCOLN AVENUE WEST CHESTER PA 19380 |

| Claim Name | Address Information |
|---|---|
| LATEINER, LLOYD | 184 BYRAM ROAD GREENWICH CT 06830 |
| LAZARES, PAMELA ACF & LAZARES, ALEXANDRA UTMA | 255 ADAMS STREET MILTON MA 02186 |
| LEFRAK, DENISE | 820 PARK AVENUE NEW YORK NY 10021 |
| LEGAT, WALTRUD | 1862 LAKE MIONA DRIVE THE VILLAGES FL 32162 |
| LERNER FOUNDATION ( MW # 1447) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| LERNER FOUNDATION ( MW # 1447) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| LERNER FOUNDATION (MW #1447) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| LIBERTY LIFE ASSURANCE COMPANY OF BOSTON | ATTN: ROBERT BLAUVELT 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY MUTUAL INSURANCE EUROPE LIMITED | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GRUOP 175 BERKELEY STREET BOSTON MA 02116 |
| LIBERTY SEGUROS | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY INCOME 175 BERKELEY STREET BOSTON MA 02116 |
| LIBLACO SEPARATE ACCOUNTS | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GRUP 175 BERKELEY STREET BOSTON MA 02116 |
| LIEBERTHAL, ARTHUR | 12226 CALLAWAY GARDENS RD BOYNTON BEACH FL 33437 |
| LIFE CARE ASSURANCE COMPANY | ATTN: JULIANNE SORICE, VP & CONTROLLER 21600 OXNARD ST. #1500 WOODLAND HILLS CA 91367 |
| LIPPA, BERNARD | 70 EAST 10TH STREET, APT 7N NEW YORK NY 10003 |
| LIPPA, BERNARD & ROSE | 70 EAST 10TH STREET, APT 7N NEW YORK NY 10003 |
| LLOYDS TSB BANK PLC | 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 UNITED KINGDOM |
| LLOYDS TSB BANK PLC | ATTN: KEVIN P. MCKENDRY, CHIEF US COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN P. MCKENDRY, CHIEF US COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN P. MCKENDRY, CHIEF US COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN P. MCKENDRY, CHIEF US COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN P. MCCKENDRY, CHIEF US COUNSEL 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | ATTN: KEVIN P MCKENDRY 1095 AVENUE OF THE AMERICAS 34TH FLOOR NEW YORK NY 10036 |
| LLOYDS TSB BANK PLC | LLOYDS TSB BANK PLC 2 SOUTH BISCAYNE BOULEVARD, SUITE 3200 MIAMI FL 33131 |
| LONG, JEANETTE M. | 781 BIRCHWOOD DRIVE WYCKOFF NJ 07481 |
| LONG, JEANETTE M. | 781 BIRCHWOOD DRIVE WYCKOFF NJ 07481 |
| LORETTA G PUTERI TRUST | LORETTA G PUTERI TRUSTEE 105 GOVERNOR TRUMBULL WAY TRUMBULL CT 06611-5604 |
| LOUIS D PUTERI TRUST | LOUIS D PUTERI TRUSTEE 105 GOVERNOR TRUMBULL WAY TRUMBULL CT 06611-5604 |
| MARC R IMUNDO MD PC 401K PLAN | C/O MARK IMUNDO 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| MARY I. GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MARY I. GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MARY I. GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MARY I. GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MARYLAND INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| MARYLAND INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| MAVERICK ENTERPRISE, LLC | C/O 4 NORTH RACEBROOK ROAD WOODBRIDGE CT 06525-1804 |
| MAYER, MR. WILHELM | FRANZ-LISZT-STR. 8 BRUCHSAL 76646 GERMANY |

| Claim Name | Address Information |
| --- | --- |
| MAYO CLINIC (MW #403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC (MW #403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC (MW #403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| MAYO CLINIC (MW #403) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| MCCORMICK, JAMES | 5 MALLORD STREET LONDON SW3 2 JB UNITED KINGDOM |
| MEDIA GUILD RETIREMENT PLAN (MW #309) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MEDIA GUILD RETIREMENT PLAN (MW #309) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MEDIA GUILD RETIREMENT PLAN (MW #309) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MEDIA GUILD RETIREMENT PLAN (MW #309) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| MERRILL LYNCH TRUST, TRUSTEE | FAO THE PARSONS GREEN UT 9337 KATY FWY #175 HOUSTON TX 77024 |
| METROPOLITAN WEST ALPHATRAK 500 FUND (MW# 703) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST ALPHATRAK 500 FUND (MW# 703) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST HIGH YIELD BOND FUND (MW #705) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST HIGH YIELD BOND FUND (MW #705) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST INTERMEDIATE BOND FUND (MW #704) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST INTERMEDIATE BOND FUND (MW #704) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST INTERMEDIATE BOND FUND (MW #704) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST INTERMEDIATE BOND FUND (MW #704) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST TOTAL RETURN BOND FUND (MW #702) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST TOTAL RETURN BOND FUND (MW #702) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST ULTRA SHORT BOND FUND (MW #707) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| METROPOLITAN WEST ULTRA SHORT BOND FUND (MW #707) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| MICKEY, MELISSA | 5312 S. HYDE PARK BLVD. CHICAGO IL 60615 |
| MILLBURY SAVINGS BANK | RICHARD R. FISKE, SVP, CFO & TREASURER 109 ELM STREET MILLBURY MA 01527 |
| MIZRAHI, RON I & ZIOLKOWITZ, S. MIZRAHI | 852 N BARAK STREET MACABIM 71908 ISRAEL |
| MONTANA BOARD OF INVESTMENTS | CARROLL SOUTH, EXECUTIVE DIRECTOR P.O. BOX 200126 HELENA MT 59620-0126 |
| MONTANA BOARD OF INVESTMENTS | MONTANA BOARD OF INVESTMENTS CARROLL SOUTH, EXECUTIVE DIRECTOR PO BOX 200126 HELENA MT 59620-0126 |
| MONTANA BOARD OF INVESTMENTS | CARROLL SOUTH, EXECUTIVE DIRECTOR P.O. BOX 200126 HELENA MT 59620-0126 |
| MONTANA BOARD OF INVESTMENTS | MONTANA BOARD OF INVESTMENTS CARROLL SOUTH, EXECUTIVE DIRECTOR PO BOX 200126 HELENA MT 59620-0126 |
| MONTANA BOARD OF INVESTMENTS | CARROLL SOUTH, EXECUTIVE DIRECTOR P.O. BOX 200126 HELENA MT 59620-0126 |
| MONTANA BOARD OF INVESTMENTS | MONTANA BOARD OF INVESTMENTS CARROLL SOUTH, EXECUTIVE DIRECTOR PO BOX 200126 |

| Claim Name | Address Information |
|---|---|
| MONTANA BOARD OF INVESTMENTS | HELENA MT 59620-0126 |
| MOORE, WALTER T. | 715 EAST BROW RD LOOKOUT MOUNTAIN TN 37350 |
| MOORE, WALTER T. | 715 EAST BROW RD LOOKOUT MOUNTAIN TN 37350 |
| NETAPP GLOBAL LTD | LATHAM & WATKINS ATTN PETER M GILHULY 355 S GRAND AVE LOS ANGELES CA 90071-1560 |
| NETAPP GLOBAL LTD | ATTN GENERAL COUNSEL 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NETAPP INC | LATHAM & WATKINS ATTN PETER M GILHULY 355 SOUTH GRAND AVENUE LOS ANGELES CA 90071-1560 |
| NETAPP INC | ATTN GENERAL COUNSEL 495 EAST JAVA DRIVE SUNNYVALE CA 94089 |
| NEW JERSEY TRANSIT (MW #303) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| NEW JERSEY TRANSIT (MW #303) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| NEW JERSEY TRANSIT (MW #303) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| NEW JERSEY TRANSIT (MW #303) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| NEWELL FOUNDATION | C/O BERNARD EIZEN, ESQUIRE EIZEN FINEBURG & MCCARTHY, P.C. 2001 MARKET STREET, SUITE 3410 PHILADELPHIA PA 19103 |
| NEWELL FOUNDATION | NEWELL FOUNDATION C/O BERNARD EIZEN, ESQUIRE EIZEN FINEBURG & MCCARTHY, P.C. 2001 MARKET STREET, SUITE 3410 PHILADELPHIA PA 19103 |
| NIANTCHEV, STEFAN | 1167 SHIPWATCH CIRCLE TAMPA FL 33602-5787 |
| NORTHERN INSURANCE COMPANY | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| NORTHERN INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| OCEAN STATE ASSET MANAGEMENT, LLC | F/B/O RHODE ISLAND PUBLIC EMPLOYEES HEALTH SERVICES ATTN: C. PULCANO 101 DYER ST PROVIDENCE RI 02903 |
| ODELL, STUART I | 459 WASHINGTON STREET APT. 7S NEW YORK NY 10013 |
| OM FINANCIAL LIFE INSURANCE COMPANY | C/O OLD MUTUAL US LIFE 1001 FLEET STREET ATTN: MR. RAJ KRISHNAN, CFA, SENIOR BALTIMORE MD 21202 |
| OM FINANCIAL LIFE INSURANCE COMPANY | EDWARDS ANGELL PALMER & DODGE LLP 111 HUNTINGTON AVENUE ATTN: JOHN L. WHITLOCK, ESQ. ATTN: AMY A. ZUCCARELLO, ESQ. BOSTON MA 02199 |
| OM FINANCIAL LIFE INSURANCE COMPANY OF NEW YORK | C/O OLD MUTUAL US LIFE ATTN: RAJ KRISHNAN, CFA, SENIOR VICE PRESIDENT CHIEF INVESTMENT OFFICER 1001 FLEET STREET BALTIMORE MD 21202 |
| OM FINANCIAL LIFE INSURANCE COMPANY OF NEW YORK | EDWARDS ANGELL PALMER & DODGE LLP ATTN: JOHN L. WHITLOCK, ESQ. OR AMY A. ZUCCARELLO, ESQ. 111 HUNTINGTON AVENUE BOSTON MA 02199 |
| ORDINARY MUTUAL, THE (MW #445) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ORDINARY MUTUAL, THE (MW #445) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ORDINARY MUTUAL, THE (MW #445) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ORDINARY MUTUAL, THE (MW #445) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| OWENS, WILLIAM A. | C/O TYLER L. FARMER DANIELSON HARRIGAN LEYH & TOLLEFSON LLP 999 THIRD AVENUE, SUITE 4400 SEATTLE WA 98104 |
| PASADENA FIRE & POLICE RETIREMENT SYSTEM (MW # 650) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PASADENA FIRE & POLICE RETIREMENT SYSTEM (MW # 650) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PASADENA FIRE & POLICE RETIREMENT SYSTEM (MW # 650) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PASADENA FIRE & POLICE RETIREMENT | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS |

| Claim Name | Address Information |
|---|---|
| SYSTEM (MW # 650 | ANGELES CA 90025 |
| PASSUMPSIC SAVINGS BANK | ATTN: THOMAS Z. ZABEK 497 RAILROAD ST ST. JOHNSBURY VT 05819 |
| PEERLESS INDEMNITY INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| PENNY, ALFRED | 2960 E. WEAVER RD SPRINGFIELD MO 65810-1961 |
| PENNY, ALFRED | 2960 E. WEAVER RD SPRINGFIELD MO 65810-1961 |
| PERAKOS, THOMAS S, TTEE THOMAS PERAKOS LIVING TRUS | KEITH KLEVAN, ATTORNEY AT LAW 12100 WILSHIRE BOULEVARD, SUITE 1150 LOS ANGELES CA 90025 |
| PHILLIPS, MARK | 2045 LENTZ AVENUE UNION NJ 07083 |
| PHOENIXVILLE FEDERAL BANK & TRUST | 564 NUTT ROAD PO BOX 629 PHOENIXVILLE PA 19460 |
| PINE CORPORATION INVESTMENTS INC. | 60 MARKET SQUARE P.O. BOX 2204 BELIZE CITY BELIZE |
| PINE CORPORATION INVESTMENTS INC. | MIRIAM O. HYMAN AND ROSA M. ERTZE DUANE MORRIS LLP 1540 BROADWAY NEW YORK NY 10036 |
| PITCAIRN FINANCIAL GROUP - PITCAIRN TRUST COMPANY | ONE PITCAIRN PLACE SUITE 3000 165 TOWNSHIP LINE ROAD JENKINTOWN PA 19046-3593 |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (M | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (M | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | C/O NEW YORK AGENCY ATTN: JERRY PHILLIPS ONE EXCHANGE PLAZA 55 BROADWAY NEW YORK NY 10006 |
| PT BANK NEGARA INDONESIA (PERSERO) TBK | TROUTMAN SANDERS LLP ATTN: HOLLACE T COHEN, ESQ THE CHRYSLER BUILDING 405 LEXINGTON AVENUE, 7TH FLOOR NEW YORK NY 10174 |
| PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORAD | C/O ENTWISTLE & CAPPUCCI LLP ATTN: ANDREW J. ENTWISTLE, JOSHUA K PORTER 280 PARK AVENUE, 26 FLOOR WEST NEW YORK NY 10017 |
| PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORAD | C/O ENTWISTLE & CAPPUCCI LLP ATTN: ANDREW J. ENTWISTLE, JOSHUA K PORTER 280 PARK AVENUE, 26 FLOOR WEST NEW YORK NY 10017 |
| PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORAD | C/O ENTWISTLE & CAPPUCCI LLP ATTN: ANDREW J. ENTWISTLE, JOSHUA K PORTER 280 PARK AVENUE, 26 FLOOR WEST NEW YORK NY 10017 |
| PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORAD | C/O ENTWISTLE & CAPPUCCI LLP ATTN: ANDREW J. ENTWISTLE, JOSHUA K PORTER 280 PARK AVENUE, 26 FLOOR WEST NEW YORK NY 10017 |
| RIDAUGHT, KYLE Y. | 219 WEST 81ST STREET, NO. 2J NEW YORK NY 10024 |
| RIVERA, JUAN | 4705 CENTER BLVD APT 2904 LONG IS CITY NY 111095705 |
| RJ REYNOLDS TOBACCO CO. (MW #100) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| RJ REYNOLDS TOBACCO CO. (MW #100) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ROMAN CATHOLIC ARCHBISHOP OF SF, A CORP. SOLE (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ROMAN CATHOLIC ARCHBISHOP OF SF, A CORP. SOLE (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ROMAN CATHOLIC ARCHBISHOP OF SF, A CORP. SOLE (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ROMAN CATHOLIC ARCHBISHOP OF SF, A CORP. SOLE (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ROOSEVELT, THEODORE, IV | ONE PIERREPONT STREET BROOKLYN NY 11201 |
| ROTHFELD, PHILIP M. | 50 N. RACEBROOK RD. WOODBRIDGE CT 06525 |
| ROTTNEST LIMITED | RIVKA SCHMUSKOVITS SILVIO SCHUSTER, FLAVIA SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER LOS OLIVOS 47 BOULOGNE LA HORQUETA PROVINCIA BUENOS AIRES B1609ENA ARGENTINA |
| ROYAL SKANDIA LIFE ASSURANCE TEAM | ATTN: CORPORATE ACTION TEAM SKANDIA HOUSE KING EDWARD ROAD ONCHAN UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| RUTLEDGE, REGINALD E | 38 HILLANDALE RD RYE BROOK NY 10573 |
| RUTLEDGE, REGINALD E | 38 HILLANDALE RD RYE BROOK NY 10573 |
| RUTLEDGE, REGINALD E | 38 HILLANDALE RD RYE BROOK NY 10573 |
| RUZOW, IAN G. & KATHLEEN Z. | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD, STE. 200 LANCASTER PA 17601 |
| SABELLA, RICHARD J.,  IRA CUSTODIAN | C/O PRISM VENTURE PARTNERS, LLC 675 INDIANTOWN ROAD JUPITER FL 33458 |
| SACK, MARSHALL R. | 6011 MARQUESA DRIVE AUSTIN TX 78731 |
| SACK, MARSHALL R. | 6011 MARQUESA DRIVE AUSTIN TX 78731 |
| SAFECO CORPORATION | ATTN: ROBERT BLAUVELT LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO INSURANCE COMPANY OF AMERICA | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO INSURANCE COMPANY OF ILLINOIS | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAFECO NATIONAL INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| SAN DIEGO FOUNDATION, THE (MW #1430) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SAN DIEGO FOUNDATION, THE (MW #1430) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SAN DIEGO FOUNDATION, THE (MW #1430) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SANDERS, DEBORAH | 1207 S. PRINCE LANE SPRINGFIELD MO 65804-0558 |
| SCALEBAND CORPORATION | MERCY BUILDING, 22ND FLOOR PURCELL STATE ROAD TOWN-TORTOLA VIRGIN ISLANDS (BRITISH) |
| SCHAR, SARAH ANNE | 316 RIVER BEND ROAD GREAT FALLS VA 22066 |
| SCHAR, SARAH ANNE | 316 RIVER BEND ROAD GREAT FALLS VA 22066 |
| SCHWAN'S SHARED SERVICES, LLC (MW #104) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SCHWAN'S SHARED SERVICES, LLC (MW #104) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SCHWARTZ, BRIAN | 6 GLEN EAGLES COURT NEW CITY NY 10956 |
| SCHWARTZ, JEFFREY | 6 GLEN EAGLES COURT NEW CITY NY 10956 |
| SCHWARZ, ALLEN & ESTELLE | 7444 VICTORY LANE- UNIT 10001 DELRAY BEACH FL 33446-3118 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SECURITY NATIONAL LIFE INS. CO. | ATTN: STEPHEN M. SILL PO BOX 57220 SALT LAKE CITY UT 84157-0220 |
| SECURITY STATE BANK | 207 ISABELLA ST PO BOX 380 RADCLIFFE IA 50230-0380 |
| SEI GLOBAL MASTER FUND PLC- THE SEI U.S. INCOME FU | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI GLOBAL MASTER FUND PLC- THE SEI U.S. INCOME FU | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI GLOBAL MASTER FUND PLC- THE SEI U.S. INCOME FU | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-EXTENDED DURAT | (MW #764) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-EXTENDED DURAT | (MW #764) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| SEI INSTITUTIONAL INVESTMENTS TRUST-EXTENDED DURAT | (MW #764) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-EXTENDED DURAT | (MW #764) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-EXTENDED DURAT | (MW #764) METROPLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-EXTENDED DURAT | (MW # 764) METROPLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-LONG DURATION | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-LONG DURATION | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTMENTS TRUST-LONG DURATION | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTORS TRUST (MW #760) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTORS TRUST (MW #760) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTORS TRUST (MW #760) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL INVESTORS TRUST (MW #760) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, STE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SERENGETI OVERSEAS LTD. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS LTD. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI PARTNERS LP | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI PARTNERS LP | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIEDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SERENGETI RAPAX MM L.P. | C/O SERENGETI ASSET MANAGEMENT LP ATTN: YI SHU 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI RAPAX MM L.P. | RICHARDS KIBBE & ORBE LLP ATTN: MICHAEL FRIDMAN, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| SEVERI, JOSE FABIAN AND ANA MARIA | AGRACIADA 337ST. SALTO URUGUAY |
| SHEIKH, JAMIEL H. | 32-55 32ND STREET ASTORIA NY 11106 |
| SHIRSHAT, KIRAN D., DR | 6509 TARASCAS DRIVE EL PASO TX 79912 |
| SINOPAC SECURITIES (ASIA) LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| SINOPAC SECURITIES (ASIA) LTD | LEGAL & COMPLIANCE DEPARTMENT 21/F, ONE PEKING, NO. 1 PEKING ROAD, TSIMSHATSUI KOWLOON HONG KONG |
| SISSENWINE, SAMUEL | 372 SHADY BROOK DRIVE LANGHORNE PA 19047 |
| SNOWMAN, ALFRED | 121 HUGUENOT AVE ENGLEWOOD NJ 07631 |
| SNOWMAN, JOELLEN | 121, HUGUENOT AVE ENGLEWOOD NJ 07631 |
| SOBEL, AVA | 8398 VIA SERENA BOCA RATON FL 33433 |
| SPACY INDUSTRIAL CO. LTD | YU, CHAN & YEUNG SOLICITORS RM 1505 TUNG NING BUILDING NO. 2 HILLIER STREET SHEUNG WAN HONG KONG |

| Claim Name | Address Information |
|---|---|
| SPACY INDUSTRIAL CO. LTD | 2F, NO. 177, SEC 2 ANHE RD DA-AN DIST TAIPEI CITY 106 TAIWAN, PROVINCE OF CHINA |
| SPURLOCK, BONNIE | 2425 E. MANCHESTER SPRINGFIELD MO 65804-2628 |
| SPURLOCK, BONNIE | 2425 E. MANCHESTER SPRINGFIELD MO 65804-2628 |
| SPURLOCK, BONNIE | 2425 E. MANCHESTER SPRINGFIELD MO 65804-2628 |
| STABINSKY, CHARLES | 163 EAST ROCKS RD NORWALK CT 06851-1715 |
| STATE OF MICHIGAN RETIREMENT SYSTEMS (MW #1606) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STATE OF NEVADA, STATE TREASURER | SHERMAN & HOWARD, LLC ATTN: MARK L. FULFORD 633 17TH ST., STE. 3000 DENVER CO 80202 |
| STATE OF NEVADA, STATE TREASURER | ATTN: MARK WINEBARGER 101 NORTH CARSON STREET, STE 4 CARSON CITY NV 89701 |
| STEADFAST INSURANCE COMPANY | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| STEADFAST INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| STEAMSHIP MUTUAL TRUST, THE (MW #224) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEAMSHIP MUTUAL TRUST, THE (MW #224) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEAMSHIP MUTUAL UNDERWRITING ASSOCIATION (REINSUR | LIMITED, THE (MS #225) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STERLING LANE, LLC | C/O BERNARD DELURY, MANAGER MEMBER 830 WEST SHORE DRIVE BRIGANTINE NJ 08203 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | TOTAL RETURN BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | CORPORATE BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUPERVALU INC. MASTER INVESTMENT TRUST (MW #127) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SUPERVALU INC. MASTER INVESTMENT TRUST (MW #127) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| SWANN, FRED L | 240 KEVIN ST THOUSAND OAKS CA 91360-3222 |
| SWANN, FRED L | FRED L SWANN 240 KEVIN ST THOUSAND OAKS CA 91360-3222 |
| TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED | ROCK WENG TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED ROOM 2803, 28/F TOWER I ADMIRALTY CENTRE 18 HARCOURT RD HONG KONG |
| TAISHIN SECURITIES (HONG KONG) COMPANY LIMITED | C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| TALBOT FAMILY LIMITED PARTNERSHIP | 15 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| TAYLOR, VIVIAN | 1014 E. NOTTINGHAM SPRINGFIELD MO 65810 |
| TEAMSTERS NEGOTIATED PENSION PLAN (MW #304) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TEAMSTERS NEGOTIATED PENSION PLAN (MW #304) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TEAMSTERS NEGOTIATED PENSION PLAN (MW #304) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |

| Claim Name | Address Information |
|---|---|
| TEAMSTERS NEGOTIATED PENSION PLAN (MW #304) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TEICHER, STEVEN | 16047 COLLING AVE., APT. 1603 SUNNY ISLES BEACH FL 33160 |
| TEICHER, STEVEN | 16047 COLLING AVE., APT. 1603 SUNNY ISLES BEACH FL 33160 |
| TERPLAN, KORNEL | 25 SUMMIT AVENUE HACKENSACK NJ 07601 |
| TERPLAN, KORNEL | 25 SUMMIT AVENUE HACKENSACK NJ 07601 |
| TRINITY HEALTH CORPORATION (MW #119) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TRINITY HEALTH CORPORATION (MW #119) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TRINITY HEALTH MICHIGAN – SELF INSURANCE PLAN (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TRINITY HEALTH MICHIGAN – SELF INSURANCE PLAN (MW | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TRINITY HEALTH PENSION PLAN (MW # 122) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TRINITY HEALTH PENSION PLAN (MW # 1610) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TRINITY HEALTH PENSION PLAN (MW #122) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TRUCK INSURANCE EXCHANGE | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TRUCK INSURANCE EXCHANGE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TRUCK INSURANCE EXCHANGE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TRUCK INSURANCE EXCHANGE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TRUCK INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| TRUCK INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| TRUCK INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| TRUCK INSURANCE EXCHANGE | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| TRUSTEES OF THE HAMLINE UNIVERSITY OF MINNESOTA (M | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TRUSTEES OF THE HAMLINE UNIVERSITY OF MINNESOTA (M | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| TUMMONS, JOHN | 5100 GLENHOWEN SPRINGFIELD MO 65807-7806 |
| TUMMONS, JOHN | 5100 GLENHOWEN SPRINGFIELD MO 65807-7806 |
| ULLMAN, ERIC | 62-10 99TH STREET APT 3G REGO PARK NY 11374 |
| ULLMAN, ERIC | 62-10 99TH STREET APT. 3-G REGO PARK NY 11374 |
| UNION BANK RETIREMENT PLAN (MW # 1621) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNION BANK RETIREMENT PLAN (MW # 1621) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNION BANK RETIREMENT PLAN (MW # 1621) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNITED STATES CATHOLIC CONFERENCE – PENSION (MW #4 | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNIVERSAL UNDERWRITERS INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| UNIVERSAL UNDERWRITERS INSURANCE COMPANY | ATTN: LISA VERSCH 7045 COLLEGE BLVD. OVERLAND PARK KS 62211 |

| Claim Name | Address Information |
|---|---|
| URI BARUCH BAR-NIR & RACHEL BAR-NIR GAYER | 4, NOF HARIM JERUSALEM 96190 ISRAEL |
| URSULA IMUNDO IRREV MANAGEMENT TRUST | MARC R. IMUNDO 460 ANNANDALE DRIVE SYOSSET NY 11791 |
| VAGIN, ALEXANDEX | PARASHUTNAYA STREET 12-644 ST-PETERSBURG 197341 RUSSIAN FEDERATION |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALORE, TONI | 19 REGINA LANE STATEN ISLAND NY 10312 |
| VALORE, TONI | 7 SURREY DR OLD BRIDGE NJ 88572760 |
| VALORE, TONI | 7 SURREY DR OLD BRIDGE NJ 88572760 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | TRANSFEROR: VANGUARD FIDUCIARY TRUST COMPANY CORPORATE BOND TRUST ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY SHORT-TERM BOND T | ATTN: MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM BOND INDEX FUND, A SERIES OF V | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD SHORT-TERM INVESTMENT-GRADE | CORPORATE FUND) A SERIES OF VANGUARD FIXED INCOME SECURITIES FUNDS ATTN: |

| Claim Name | Address Information |
|---|---|
| FUND (FKA VAN | MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD VARIABLE INSURANCE FUND-SHORT TERM INVEST | A SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VAUGHAN, KAREN | 1336 S. BELCREST SPRINGFIELD MO 65804-0529 |
| VENKATA, RAMANA G. AND RADHIKA K. | 16, SNOW STREET SHERBORN MA 01770 |
| VENKATA, RAMANA G. AND RADHIKA K. | COMM PROP 1366 BOBWHITE AVENUE SUNNYVALE CA 94087-3133 |
| WAGNER, CHRISTOPHER | FREIWALDAUER WEG 28 BERLIN 12205 GERMANY |
| WAGNER, CHRISTOPHER | HOGAN & HARTSON LLP ATTN: E.  DOLAN 555 THRITEENTH STREET NW WASHINGTON DC 20004 |
| WEBER, SARAH L. & MICHAEL J., JT TEN | 89 MAPLEWOOD AVENUE SPENCERPORT NY 14559 |
| WEHRLE, MICHAEL | 3150 WEST TEAL ROAD JACKSON WY 83001 |
| WEINGARTEN, SHARON | 2032 MEADOWVIEW CT NORTHBROOK IL 60062 |
| WISCONSIN HEALTH CARE LIABILITY INSURANCE PLAN | ATTN: ROBERT BLAUVELT, VP – FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| WOLFSON, CYNTHIA J., TRUSTEE | 471 LAKESIDE PL HIGHLAND PARK IL 60035 |
| XINHUA FINANCE MEDIA LIMITED (NKA: XINHUA SPORTS & | C/O GARDERE WYNNE SEWELL LLP ATTN: MICHAEL P COOLEY 1601 ELM STREET SUITE 3000 DALLAS TX 75205 |
| YARBOROUGH, FRANCEY | 3446 CONNECTICUT AVENUE N.W. # 204 WASHINGTON DC 20008-1313 |
| YOUNG, DONALD M. | 3 KILMER DRIVE MORGANVILLE NJ 07751 |
| YOUNG, LING N | 3 KILMER DRIVE MORGANVILLE NJ 07751 |
| ZC SPECIALTY INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA 165 BROADWAY NEW YORK NY 10006 |
| ZC SPECIALTY INSURANCE COMPANY | SHELLEY C CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZIONS DIRECT | ROBERT D. & IRENE C. GARCIA 18406 EMERALD OAKS SAN ANTONIO TX 78259 |
| ZUCKERMAN, R.A. & S.R. | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD., STE 200 LANCASTER PA 17601 |
| ZURICH AMERICAN INSURANCE COMPANY | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY OF ILLINOIS | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH INSURANCE COMPANY, BERMUDA BRANCH | (IN REFERENCE TO GLOBAL ENERGY) ATTN: DAVID SOUTTER THE WELLSLEY HOUSE 90 PITTS BAY ROAD PEMBROKE HM 08 BERMUDA |
| ZURICH INSURANCE COMPANY, BERMUDA BRANCH | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH SEGUROS, S.A. | ATTN: NELLY MUTIS AV. FRANCISCO DE MIRANDA. EDIF. CENTRO SUD AMERICA. PISO 7 URB. EL ROSAL CARACAS 1060 VENEZUELA |
| ZURICH SEGUROS, S.A. | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZWICK, GREGORY S. | 13107 CAMERON CREST LANE SUGAR LAND TX 77498 |

**Total Creditor count  573**

**EXHIBIT T**

| Claim Name | Address Information |
|---|---|
| ADR CHARITABLE FOUNDATION AND TRUST | 400 ATLANTIC AVE BOSTON MA 02110 |
| ADR CHARITABLE FOUNDATION AND TRUST | 400 ATLANTIC AVE BOSTON MA 02110 |
| ADVANCE INSURANCE COMPANY OF KANSAS | 1133 S.W. TOPEKA BLVD TOPEKA KS 66629 |
| ADVANCE INSURANCE COMPANY OF KANSAS | 1133 S.W TOPEKA BLVD TOPEKA KS 66629 |
| ADVANCE INSURANCE COMPANY OF KANSAS | 1133 S.W. TOPEKA BLVD TOPEKA KS 66629 |
| ALBERS, DONALD P. - IRA | C/O VANGUARD, INC. 9707 LAYMINSTER LN VIENNA VA 22182 |
| ALDERFER, DOROTHEA | C/O JOHN B VEACH III FALLS & VEACH 20 CEDARCLIFF ROAD ASHEVILLE NC 28803 |
| ALEVY, ALLEN | AMUSEMENT INDUSTRY, INC. 6665 LONG BEACH BLVD LONG BEACH CA 90805 |
| ALL, VANCE E. | 909 HAMRIC DR. OXFORD AL 36203 |
| ALTEMUS, LAWRENCE & DOROTHY | 36 BACK BAY ROAD SARANA C LAKE NY 12983 |
| AMEN, JAMES A. | 10 FIELD RD COS COB CT 06807 |
| AMEN, JAMES A. | 10 FIELD RD COS COB CT 06807 |
| AMERICAN INSURANCE ASSOCIATION | 2101 L STREET SUITE 400 WASHINGTON DC 20037 |
| AMUSEMENT INDUSTRY INC. | 6665 LONG BEACH BLVD. LONG BEACH CA 90805 |
| AMUSEMENT INDUSTRY INC. | 6665 LONG BEACH BLVD. LONG BEACH CA 90805 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ARCHDIOCES OF CINNCINNATI | 100 EAST EIGHTH STREET CINCINNATI OH 45202 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1454) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1454) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1455) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1455) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1455) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1455) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1454) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1455) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARCHDIOCESE OF SAN FRANCISCO PARISH, SCHOOL & CEME | JURIDIC PERSONS CAPITAL ASSETS SUPPORT CORPORATION (MW # 1454) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ATTORNEYS' LIABILITY ASSURANCE SOCIETY, (BERMUDA) | CUMBERLAND HOUSE, FIFTH FLOOR, ONE VICTORIA STREET HAMILTON HM 11 BERMUDA |
| AVMED HEALTH PLANS | 4300 NW 89TH BLVD PO BOX 749 GAINESVILLE FL 32606-0749 |
| AVMED HEALTH PLANS | 4300 NW 89TH BLVD PO BOX 749 GAINESVILLE FL 32606-0749 |
| AVMED HEALTH PLANS | 4300 NW 89TH BLVD PO BOX 749 GAINESVILLE FL 32606-0749 |
| BAGLEY, MILTON F. | C/O KLAFTER, OLSEN & LESSER, LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |

| Claim Name | Address Information |
|---|---|
| BAGLEY, MILTON F. | ROLLOVER IRA 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| BAKER, JACQUELINE T. | 523 BENTON DRIVE SUMTER SC 29150 |
| BANK OF OKLAHOMA, N.A. | FBO: RUTHANNA B SNOW TRUST INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: GARMIN LTD INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: H & S DRILLING INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: PETROLEUM ASSET MGMT. L.C. INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: TULSA TEACHERS CREDIT UNION INVESTMENT OPERATIONS, 3RD FL 201 ROBERT S KERR OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: JOSEPH W. CRAFT III GRAT FBO KYLE O. CRAFT UA 2-27-06 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANK OF OKLAHOMA, N.A. | FBO: RUTHANNA B SNOW TRUST 201 ROBERT S KERR, INVESTMENT OPERATIONS, 3RD FL OKLAHOMA CITY OK 73102 |
| BANSBACH, LOUIS P. III | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| BARBARA GERSCH, TRUSTEE OF THE BARABARA GERSCH LIV | 215 BRIDGE ROAD HILLSBOROUGH CA 94010 |
| BARBARA ZIMMERMAN REVOCABLE TRUST | MRS BARBARA ZIMMERMAN 2575 MCKENZIE DR. LOVELAND CO 80538 |
| BARBER, DANIEL F. JR | CLEARVIEW IRA, CUSTODIAN 3055 HERMITAGE DRIVE SUMTER SC 29150-6011 |
| BARNES, JOANNE | DESIGNATED BENE/TOD PLAN 65 RAST STREET SUMTER SC 29150 |
| BARRON, MANUEL H. | 927 RIPLEY LANE OYSTER BAY NY 11771 |
| BASILICA OF THE NATIONAL SHRINE OF | THE IMMACULATE CONCEPTION, THE 400 MICHIGAN AVENUE, NE WASHINGTON DC 20017-1566 |
| BATZOLD, ELDON JOHN | 20387 WILDFLOWER LANE PINE GROVE CA 95665 |
| BEETS, HARVEY | 1416 HILLSDALE DRIVE BARTLESVILLE OK 74006 |
| BEETS, JUDITH A. | 1416 HILLSDALE DRIVE BARTLESVILLE OK 74006 |
| BELL, ANNE M | 310 HAYNESWORTH STREET SUMTER SC 29150-4006 |
| BENSON, CORNELIA | 12357 CLASPETH DRIVE OAK HILL VA 20171 |
| BENSON, CORNELIA | 12357 CLARETH DRIVE SAK HILL VA 20171 |
| BERGMAN, SHIRLEY ANN | 445 CARDINAL LANE #408 GREEN BAY WI 54313 |
| BERRY, JAN A. | P.O. BOX 351889 LOS ANGELES CA 90035 |
| BESANSON, LINDA A. | 271 BRECKHEIMER ROAD CENTRAL SQUARE NY 13036 |
| BESANSON, LINDA A. | 271 BRECKHEIMER ROAD CENTRAL SQUARE NY 13036 |
| BETTY J JACKSON TRUST | 5874 LEISURE SOUTH DRIVE SE GRAND RAPIDS MI 49548-6856 |
| BLACKWELL, JANIE | C/O ROBERT H. HAMMOND, POA 113 SALEM STREET MAYESVILLE SC 29104-9713 |
| BLACKWELL, JANIE | C/O ROBERT H. HAMMOND, POA 113 SALEM STREET MAYESVILLE SC 29104-9713 |
| BLOCH, STEPHEN R. | 16051 COLLINS AVE, # 2404 MIAMI BEACH FL 33160 |
| BLUE CROSS BLUE SHIELD OF KANSAS | 1133 S.W. TOPEKA BLVD. TOPEKA KS 66629 |
| BLUE CROSS BLUE SHIELD OF KANSAS | 1133 S.W. TOPEKA BLVD. TOPEKA KS 66629 |
| BLUE CROSS BLUE SHIELD OF TENNESSEE | 1 CAMERON HILL CIR. 1-3 CHATTANOOGA TN 37402 |
| BLUE CROSS BLUE SHIELD OF TENNESSEE | 1 CAMERON HILL CIR. 1-3 CHATTANOOGA TN 37402 |
| BOARD OF TRUSTEES OF | THE MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS 645 MORRISSEY BOULEVARD BOSTON MA 02122-3569 |
| BOARD OF TRUSTEES OF | THE MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS 645 MORRISSEY BOULEVARD BOSTON MA 02122-3569 |
| BOARD OF TRUSTEES OF PENSION TRUST FUND FOR OPERAT | TRANSITION ACCOUNT 1620 SOUTH LOOP ROAD ALAMEDA CA 94502 |
| BOARD OF TRUSTEES OF PENSION TRUST FUND FOR OPERAT | TRANSITION ACCOUNT 1620 SOUTH LOOP ROAD ALAMEDA CA 94502 |

| Claim Name | Address Information |
| --- | --- |
| BOARD OF TRUSTEES OF THE UFCW UNIONS & EMPLOYERS P | 1800 PHOENIX BOULEVARD SUITE 310 ATLANTA GA 30349 |
| BOGOTEN, FRANCINE | 1830 WESTHOLME AVE #310 LOS ANGELES CA 90025 |
| BONDARUK, TIMOTHY | 25 FRANKLIN AVENUE STRATFORD CT 06614-5248 |
| BOSTON MEDICAL CENTER CORPORATION | 88 EAST NEWTON STREET PE BUILDING 1ST FLOOR BOSTON MA 02118 |
| BRAUN, GUENTHER | SALIERSTRASSE 53 PFORZHEIM D-75177 GERMANY |
| BRETHERN FOUNDATION INC - FOUNDATION | 1505 DUNDEE AVENUE ELGIN IL 60120 |
| BRETHREN FOUNDATION INC - CHARITABLE | 1505 DUNDEE AVENUE ELGIN IL 60120 |
| BRETHREN FOUNDATION, INC. - CHARITABLE | 1505 DUNDEE AVENUE ELGIN IL 60120 |
| BRIAN KAPKO FOUNDATION | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| BRISTOL COUNTY RETIREMENT SYSTEM | 645 COUNTY STREET TAUNTON MA 02780 |
| BRISTOL COUNTY RETIREMENT SYSTEM | 645 COUNTY STREET TAUNTON MA 02780 |
| BROAD SR., JACOB M. | CLEARVIEW IRA C/F 1765 HODGES CIRCLE MANNING SC 29102 |
| BROWN, DAVID E | CLEARVIEW IRA C/F 2771 CREEKSIDE DRIVE SUMTER SC 29150 |
| BRUCKMAN, JAMES & SUSAN K. | S5 W31452 HIDDEN HOLLOW DELAFIELD WI 53018 |
| BRUCKMAN, JAMES & SUSAN K. | S5 W31452 HIDDEN HOLLOW DELAFIELD WI 53018 |
| BRUCKMAN, JAMES & SUSAN K. | S5 W31452 HIDDEN HOLLOW DELAFIELD WI 53018 |
| BRUCKMAN, JAMES E. | S5W31452 HIDDEN HOLLOW DELAFIELD WI 53018 |
| BRUNO, HELEN | 112 PROSPECT STREET STAMFORD CT 06901 |
| BURDETT, ARTHUR J | 1501 MARINERS HILL DRIVE MARSHFIELD MA 02050 |
| BURDETT, ARTHUR J | 1501 MARINERS HILL DRIVE MARSHFIELD MA 02050 |
| BURROWS, JACK E. | CLEARVIEW IRA R/O 309 FALL DRIVE JACKSONVILLE NC 28540-9197 |
| CAMBRIDGE RETIREMENT SYSTEM | 255 BENT STREET 3RD FLOOR CAMBRIDGE MA 02141 |
| CAMBRIDGE RETIREMENT SYSTEM | 255 BENT STREET 3RD FLOOR CAMBRIDGE MA 02141 |
| CAMPUS CRUSADE FOR CHRIST INC | 100 LAKE HART DRIVE ORLANDO FL 32832 |
| CARTER, TIMOTHY J | 12105 CLAY STREET DENVER CO 80234 |
| CARUSO, SELMA | 19 CHERRY BLOSSOM LANE TRUMBULL CT 06611 |
| CASTOR, JOE D | 444 CLEAR CREEK CT CLEARWATER KS 67026 |
| CCC INVESTMENT TRUST | STAFFORD HOUSE, OFFICE #4 ST. MICHAEL BARBADOS |
| CCC INVESTMENT TRUST | STAFFORD HOUSE, OFFICE #4 ST. MICHAEL BARBADOS |
| CEBFT RUSSELL MULTI-MANAGER BOND FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| CEBFT RUSSELL SECURITES LENDING FUND | ATTN: ELIOT COHEN 909 A STREET TOCAMA WA 98402 |
| CHARLES HAYDEN FOUNDATION, THE | 25 CHESTNUT STREET PORTSMOUTH NH 03801 |
| CHARLOTTE R. BELLOWS LIVING TRUST | CHARLOTTE R. BELLOWS TRUSTEE 6245 RED CEDAR CIRCLE LAKE WORTH FL 33463-8310 |
| CHATHAM INVESTMENTS, LLLP | C/O KEVIN B ALLEN, GENERAL PARTNER 4502 SOUTH VINE WAY ENGLEWOOD CO 80113 |
| CHURCH OF THE BETHREN BENEFIT TRUST INC - PENSION | 1505 DUNDEE AVENUE ELGIN IL 60120 |
| CHURCH OF THE BETHREN BENEFIT TRUST INC - PENSION | 1505 DUNDEE AVENUE ELGIN IL 60120 |
| CINDY LEVITT IRA | 816 ACOMA ST UNIT 1115 DENVER CO 802044068 |
| CINDY LEVITT TRUST | 816 ACOMA ST UNIT 1115 DENVER CO 802044068 |
| CITIZENS PROPERTY INSURANCE CORP. | ATTN: SHARON BINNUN, CFO 101 NORTH MONROE ST., SUITE 1000 TALLAHASSEE FL 32301 |
| CITY OF JACKSONVILLE | 117 WEST DUVAL STREET SUITE 300 JACKSONVILLE FL 32202 |
| CITY OF MACON - DIVISION A OF MACON PENSION & RET | 700 POPLAR STREET P.O. BOX 247 MACON GA 31202 |
| CITY OF MANCHESTER - OLD SYSTEM | ONE CITY HALL PLAZA MANCHESTER NH 03101 |
| CITY OF ORLANDO OPERATING PORTFOLIO | 400 SOUTH ORANGE AVENUE PO BOX 4990 ORLANDO FL 32802-4990 |
| CITY OF ORLANDO OPERATING PORTFOLIO | 400 SOUTH ORANGE AVENUE PO BOX 4990 ORLANDO FL 32802-4990 |
| CITY OF ORLANDO OPERATING PORTFOLIO | 400 SOUTH ORANGE AVENUE PO BOX 4990 ORLANDO FL 32802-4990 |
| CITY OF WARWICK, THE | 3275 POST ROAD 2ND FLOOR WARWICK RI 02886 |

| Claim Name | Address Information |
|---|---|
| CITY OF WESTFIELD CONTRIBUTORY RETIREMENT SYSTEM, | 59 COURT STREET WESTFIELD MA 01086 |
| CLAYTON, BRENDA L. | 5807 SHOAL CREEK BLVD. AUSTIN TX 78757 |
| CLEARVIEW IRA C/F | SUSAN TURCO 50 AYLESBURY COVE SUMTER SC 29150-3101 |
| CLEARVIEW IRA C/F | VIRGINIA R. METTS 2674 MCCRAYS MILL ROAD SUMTER SC 29154 |
| COASTLINE PROFESSIONAL ASSURANCE CORPORATION | PO BOX 1085 GRAND PAVILION COMMERCIAL CENTRE GRAND CAYMAN KY1-1102 CAYMAN ISLANDS |
| COHEN, ALAN R | 15260 FRIENDS ST PACIFIC PALISADES CA 90272 |
| COHEN, AMIT | MOSHAV BEIT HANAN PB-46 76868 ISRAEL |
| COKER, DONALD G. | CLEARVIEW IRA, CUSTODIAN P.O. BOX 5 TURBEVILLE SC 29162 |
| COMMON FUND FOR NONPROFIT ORGANIZATIONS, THE | INTERMEDIATE TERM FUND 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND ASSET MANAGEMENT COMPANY INC | COMMONFUND CREDIT OPPORTUNITIES COMPANY 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND ASSET MANAGEMENT COMPANY INC | COMMONFUND CREDIT OPPORTUNITIES COMPANY 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND ASSET MANAGEMENT COMPANY INC | COMMONFUND CREDIT OPPORTUNITIES COMPANY 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND ASSET MANAGEMENT COMPANY INC | COMMONFUND CREDIT OPPORTUNITIES COMPANY 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND ASSET MANAGEMENT COMPANY INC | COMMONFUND CREDIT OPPORTUNITIES COMPANY 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONFUND FOR NON PROFIT ORGANIZATIONS, THE | HIGH QUALITY BOND FUND 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| COMMONWEALTH PROFESSIONAL ASSURANCE COMPANY LTD | 328 SHREWSBURY STREET WORCESTER MA 01064-4613 |
| CONCORD HOSPITAL | 250 PLEASANT STREET CONCORD NH 03301 |
| CONCORD HOSPITAL | 250 PLEASANT STREET CONCORD NH 03301 |
| CONCORD HOSPITAL (NON-PENSION FUND) | 250 PLEASANT STREET CONCORD NH 03301 |
| CONCORD HOSPITAL EMPLOYEES' PENSION FUND | 250 PLEASANT STREET CONCORD NH 03301 |
| CONGREGATION OF ST. JOSEPH (MW # 1448) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| CONLEY, JOHN R. | 564 PARTRIDGE RUN RD. GIBSONIA PA 15044-7968 |
| CONLEY, JOHN R. | 564 PARTRIDGE RUN RD. GIBSONIA PA 15044-7968 |
| CONTRACTORS, LABORERS, TEAMSTERS & ENGINEERS PENSI | 10334 ELLISON CIRCLE OMAHA NE 68114 |
| COSTA, MARIA GRACIELA | CIUDAD DE LA PAZ 1102 – 3 O BUENOS AIRES CP1426 ARGENTINA |
| COTTRELL, TIMOTHY | 123 S HERMAN AVE AUBURN NY 13021 |
| CROTCHED MOUNTAIN FOUNDATION | 1 VERNEY DRIVE GREENFIELD NH 03047 |
| CUNNINGHAM, JERRY | ANTHONY GERMANO GERMANO CAPITAL INVESTMENTS 363 ROUTE 46 WEST, SUITE 300 FAIRFIELD NJ 07004 |
| DANIEL, R. MICHAEL | 1491 REDFERN DRIVE PITTSBURGH PA 15217 |
| DEGRAFF, MARYJANE | 5252 E HOMER CROSSING RD CORTLAND NY 13045 |
| DELL'ARIO, PAULETTE | 5333 9TH AVE NE SEATTLE WA 98105 |
| DELTA DENTAL OF MISSOURI | C/O INCOME RESEARCH & MANAGMENT 100 FEDERAL STREET 31ST FLOOR BOSTON MA 02110 |
| DELTA DENTAL OF MISSOURI | C/O INCOME RESEARCH & MANAGMENT 100 FEDERAL STREET 31ST FLOOR BOSTON MA 02110 |
| DESOUZA, DONNA M | 4400 BRITLEY LANE HARRISBURG NC 28075 |
| DESOUZA, DONNA M | 4400 BRITLEY LANE HARRISBURG NC 28075 |
| DESOUZA, DONNA M | 4400 BRITLEY LANE HARRISBURG NC 28075 |
| DESOUZA, DONNA M | 4400 BRITLEY LANE HARRISBURG NC 28075 |

| Claim Name | Address Information |
|---|---|
| DI GIA, ROBERT & RITA | 47 WOODLAND WAY MANHASSAT NY 11030 |
| DI GIA, ROBERT - IRA | 47 WOODLAND WAY MANHASSAT NY 11030 |
| DI GIA, ROBERT AND RITA | 47 WOODLAND WAY MANHASSAT NY 11030 |
| DIMECO TRUST DTD 3/ 19/ 2002 | FRANK LESTER DIMECO TRUSTEE 1245 SANFILIPPO COURT SAN JOSE CA 95128 |
| DIOCESE OF BUFFALO LAY PENSION | 795 MAIN STREET BUFFALO NY 14203 |
| DIOCESE OF BUFFALO LAY PENSION | 795 MAIN STREET BUFFALO NY 14203 |
| DIOCESE OF BUFFALO LAY PENSION | 795 MAIN STREET BUFFALO NY 14203 |
| DIOCESE OF BUFFALO PRIEST PENSION | 795 MAIN STREET BUFFALO NY 14203 |
| DIOCESE OF BUFFALO PRIEST PENSION | 795 MAIN STREET BUFFALO NY 14203 |
| DIOCESE OF ROCKVILLE CENTER LAY PENSION PLAN, THE | PO BOX 9023 ROCKVILLE CENTRE NY 11571 |
| DIOCESE OF ROCKVILLE CENTER LAY PENSION PLAN, THE | PO BOX 9023 ROCKVILLE CENTRE NY 11571 |
| DIOCESE OF SPRINGFIELD | 65 ELLIOT ST PO BOX 1730 SPRINGFIELD MA 01102 |
| DIOCESE OF SPRINGFIELD COLLATERALIZED | 65 ELLIOT ST PO BOX 1730 SPRINGFIELD MA 01102 |
| DIOCESE OF WORCESTER | 49 ELM STREET WORCESTER MA 01609 |
| DORVIN VALLEY INC | C/O FUNDATIONSANSTALT HELIGKREUZ VADUZ 9490 LIECHTENSTEIN |
| DZIKOSKI, JOSEPH, TRUSTEE | JOHN DZIKOSKI TRUST 1341 SPRING HOUSE RD MIDDLETOWN PA 17057 |
| EAI SUB ADVISORY - FUND FOR NJ | 94 CHURCH STREET SUITE 303 NEW BRUNSWICK NJ 08901 |
| EDGAR CREDIT SHELTER TRUST | C/O R. ALLAN EDGAR, TRUSTEE 99 WALNUT ST. SUITE 201 CHATTANOOGA TN 37403 |
| ELECTRIC INSURANCE COMPANY | 75 SAM FONZO DRIVE BEVERLY MA 01915 |
| ELMA G. EDENS REV TRUST | DTD 4/6/93 THOMAS EDENS III & CHRISTINE WIGGERS TTEE 2412 QUININE LANE COLUMBIA SC 29204 |
| ELMA G. EDENS REV TRUST | DTD 4/6/93 THOMAS EDENS III & CHRISTINE WIGGERS TTEE 2412 QUININE LANE COLUMBIA SC 29204 |
| EXCELLUS HEALTH PLAN INC | 165 COURT STREET ROCHESTER NY 14647 |
| EXCELLUS HEALTH PLAN INC | 165 COURT STREET ROCHESTER NY 14647 |
| EXETER HEALTH RESOURCES INC | BOARD DESIGNATED FUND 5 ALUMNI DRIVE EXETER NH 03833 |
| FALCONE, ANTHONY M. | 105 NEW ST. PITTSTON PA 18640 |
| FALLON COMMUNITY HEALTH PLAN INC | 10 CHESTNUT STREET WORCESTER MA 01608 |
| FARM FAMILY LIFE INSURANCE COMPANY | C/O FREDERICK BLACK/TARA B. ANNWEILER GREER, HERZ, & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| FELRA & UFCW PENSION FUND | C/O WILLIAM JENSEN 4301 GARDEN CITY DRIVE SUITE 201 LANDOVER MD 20785 |
| FELSMANN, KLAUS | SEEHOFSTR. 85 BERLIN 14167 GERMANY |
| FELSMANN, SIBYLLE | SEEHOFSTR. 85 BERLIN 14167 GERMANY |
| FERRO, PATRICIA A. | CLEARVIEW IRA C/F 2410 CLEMATIS TRAIL SUMTER SC 29150-2312 |
| FERRO, PATRICIA ANN | 2410 CLEMATIS TRAIL SUMTER SC 29150 |
| FINANCIAL PACIFIC INC. | BBVA TOWER 16TH FLOOR REPUBLIC OF PANAMA PANAMA |
| FIREFIGHTER' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| FIREFIGHTER' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| FLETCHER, JOY A. | 2745 ASHBROOKE DR LEXINGTON KY 40513 |
| FORT DEARBORN LIFE INSURANCE COMPANY OF NEW YORK | C/O COLLEEN N. WERTZ 1020 WEST 31ST STREET DOWNERS GROVE IL 60515-5591 |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FOSTER R. NEEDELS | 188 DAWNS EDGE MONTGOMERY TX 77356-6020 |
| FRANCISCAN SISTERS OF ALLEGANY BOARD DESIGNATED FU | 115 EAST MAIN STREET ALLEGANY NY 14706 |

| Claim Name | Address Information |
|---|---|
| FRANCISCAN SISTERS OF ALLEGANY BOARD DESIGNATED FU | 115 EAST MAIN STREET ALLEGANY NY 14706 |
| FREDDIC MAC FOUNDATION | ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN VA 22102 |
| FREDDIE MAC FOUNDATION | ATTN: DEL ANTOUN 8250 JONES BRANCH DRIVE – MAILSTOP A40 MC LEAN VA 22102 |
| FREDDIE MAC FOUNDATION | ATTN: ADEL ANTOUN 8250 JONES BRANCH DRIVE MAILSTOP A40 MC LEAN VA 22102 |
| FREE METHODIST CHURCH OF NORTH AMERICA | DEFINED BENEFIT PLAN 8050 SPRING ARBOR ROAD PO BOX 580 SPRING ARBOR MI 49283 |
| FREE METHODIST CHURCH OF NORTH AMERICA | DEFINED BENEFIT PLAN 8050 SPRING ARBOR ROAD PO BOX 580 SPRING ARBOR MI 49283 |
| FRIEDMAN, SUSAN Y. | 16 COLLISTON ROAD BRIGHTON MA 02135 |
| FROST NATIONAL BANK | MGMT AGENT FOR DEBORAH SELF IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CO-TRUSTEE FOR LEONARD & SHIRLEY STERLING CHAR FD P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR PLGD AMER CAPITOL INSURANCE P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR MID-WEST NATIONAL LIFE INS CO OF TN P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR GOM INSURANCE COMPANY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR ESTATE OF RUBY FRITTS INV P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR COPLAMS CONSULTANTS P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR WELLINGTON INSURANCE CO P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR CARL & VANICE BOHLS COMM PROP AGCY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR SA POLICE & FIRFIGHTERS BEN PL/TR P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR VANICE M BOHLS SEP PROP #2 P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR SUMMERS PARTNERS LTD AGENCY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CUSTODIAN FOR TEXAS MEDICAL INSURANCE COMPANY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR QUENTIN H DOUDEN IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | AGENT FOR EDNA AND JAMES TIPTON P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR LOYA INSURANCE CO. REINSURANCE ACCT P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | CO-TRUSTEE FOR REINERS EXEMPT MARITAL TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK W00836700 | CUSTODIAN FOR TX INT'L LIFE & COMB U/W LIFE REINS PO BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK WA644 | CUSTODIAN FOR UNITED GROUP INC & MEGA LIFE P.O. BOX 2950 SAN ANTONIO TX 78299-2950 |
| FUNERAL DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| FUNERAL DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| GENERAL MILLS VEBA | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GERLING-GGRCA CORE FIXED | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GIBSON, ELEANOR | 222 BURNS DRIVE SUMTER SC 29150 |
| GIBSON, ELEANOR M. | CLEARVIEW IRA C/F 222 BURNS DRIVE SUMTER SC 29150 |
| GIBSON, ELEANOR M. | 222 BURNS DRIVE SUMTER SC 29150 |
| GOLDSTEIN, JAY S. | 720 BURCHELL AVE. HIGHLAND PARK IL 60035 |
| GOVERNMENT OF GUAM RETIREMENT FUND | 424 ROUTE 8 MAITE 96910 GUAM |
| GOYAL, ATUL K | 6409 GUARD MOUNT COURT CENTREVILLE VA 20121 |
| GOYAL, ATUL K | 1815 WILLOW CREEK CT. FREDERICK MD 21702 |
| GOYAL, ATUL K. | 9622 VERDICT DR VIENNA VA 22181 |

| Claim Name | Address Information |
|---|---|
| GRAEBENER, HENRY J., JR. | 3001 CAMROSE DRIVE WILLIAMSBURG VA 23185 |
| GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | STABLE ASSET FUND VII LOUISIANA ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 GREENWOOD VILLAGE CO 80111 |
| GREAT-WEST LIFE & ANNUITY INSURANCE COMPANY | GOV'T GUARANTEED FUND VII STATE OF CLORADO ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 GREENWOOD VILLAGE CO 80111 |
| GREENLEAF TRUST | 211 S. ROSE ST KALAMAZOO MI 49007 |
| GREENLEAF TRUST | 211 S. ROSE ST KALAMAZOO MI 49007 |
| GREENLEAF TRUST | 211 S. ROSE ST KALAMAZOO MI 49007 |
| GREENLEAF TRUST | 211 S. ROSE ST KALAMAZOO MI 49007 |
| GREENLEAF TRUST | 211 S. ROSE ST KALAMAZOO MI 49007 |
| GREENLEAF TRUST | 211 S. ROSE ST KALAMAZOO MI 49007 |
| GRIFFIN, BERNARD M. | RR1 BOX 1840 FRIENDSVILLE PA 18818-9620 |
| GRIFFIN, BERNARD M. | RR1 BOX 1840 FRIENDSVILLE PA 18818-9620 |
| GULF INTERNATIONAL BANK (UK) LIMITED | ONE KNIGHTSBRIDGE LONDON SW1X 7XS UNITED KINGDOM |
| GUPTA, RAJESH K. | 9666 OVIEDO ST. SAN DIEGO CA 92129 |
| HAAS, DARLENE L. | P. O. BOX 52 PLANO IL 60545-0052 |
| HABAYEB, NASSIB | 4898 DUGUID RD MANLIUS NY 13104 |
| HABAYEB, NASSIB | 4898 DUGUID RD MANLIUS NY 13104 |
| HABAYEB, NASSIB | 4898 DUGUID RD MANLIUS NY 13104 |
| HANDNO, EZRA EDUARDO | VIA ITALIA; EDIFICO ANA GLORIA PANAMA PANAMA |
| HARLEYSVILLE PREFERRED INSURANCE COMPANY | ATTN: MARK CUMMINS 355 MAPLE AVENUE HARLEYSVILLE PA 19438 |
| HARRIS, DAVID | ANTHONY GERMANO GERMANO CAPITAL INVESTMENTS 363 ROUTE 46 W., SUITE 300 FAIRFIELD NJ 07004 |
| HEIM, JANIE | ROTH IRA 35 E. 84TH ST APT 2C NEW YORK NY 10028-0871 |
| HERMANN, KLAUS AND CHRISTINE DR. | KARLSBADER RING 5 BRUHL/BADEN D-68782 GERMANY |
| HERRINGTON, GEORGE | 25 OAK ST AUBURN NY 13021 |
| HOCHMAN TRUST | C/O JON MONDAY, TRUSTEE 4441 LA CANADA ROAD FALLBROOK CA 92028 |
| HOMER, MICHAEL ROBERT & RUSHA NIHAL EL-BARDAI | 8015 HANNUM AVE CULVER CITY CA 90230 |
| HOOK, LETHA AND WYLLIE, NANCY | 8860 S. WILLOW ST WEEDSPORT NY 13166 |
| HSBC BANK (URUGUAY) SA | ***NO ADDRESS PROVIDED*** |
| HSBC BANK (URUGUAY) SA | ***NO ADDRESS PROVIDED*** |
| IDA & WILLIAM ROSENTHAL FOUNDATION, THE | 131 EAST 66TH STREET APT 10C NEW YORK NY 10065 |
| IDA & WILLIAM ROSENTHAL FOUNDATION, THE | 131 EAST 66TH STREET APT 10C NEW YORK NY 10065 |
| ILLINOIS STUDENT ASSISTANCE COMMISSION (ISAC) | 1755 LAKE COOK ROAD DEERFIELD IL 60015-5209 |
| ILSEMANN, SUSAN | 100 CHETWYND DRIVE ROSEMONT PA 19010 |
| IMAGINE INSURANCE COMPANY LTD./HOUSTON CASUALTY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| IMAGINE INTL RE LTD/PMA | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| IMAGINE STATE NATIONAL INSURANCE | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| IRON WORKERS LOCAL 455 ANUITY PLAN | 211 EAST 43RD STREET SUITE 804 NEW YORK NY 10017 |
| IRON WORKERS LOCAL 455 ANUITY PLAN | 211 EAST 43RD STREET SUITE 804 NEW YORK NY 10017 |
| IRON WORKERS LOCAL 455 ANUITY PLAN | 211 EAST 43RD STREET SUITE 804 NEW YORK NY 10017 |
| JACKSON, KATHLEEN G. | 7408 GLENSHANNON CIRCLE DALLAS TX 75220 |
| JAMESON, NELSON | 15 HAVENS AVE AUBURN NY 13021 |
| JEPPESEN, DEANNA & CYNTHIA GARRICK | 24961 HENDON ST LAGUNA HILLS CA 92653 |
| JESSUP, LEONARD D. | 1218 CAMERO DRIVE THE VILLAGES FL 32159 |

| Claim Name | Address Information |
|------------|---------------------|
| JESSUP, LEONARD D. | 1218 CAMERO DRIVE THE VILLAGES FL 32159 |
| JETER, KATHERINE M | C/O ANNE M. BELL 310 HAYNESWORTH STREET SUMTER SC 29150 |
| JEWISH CENTER OF BAY CITIES | RABBI RABINOWITZ 1130 WILSHIRE BOULEVARD SANTA MONICA CA 90401 |
| JOHNSON, E.F. REV TRUST | 130 HOLLAND DR. DENISON TX 75020 |
| JONES DAY RETIREMENT PLAN | SUPPLEMENTAL SAVINGS PLAN AND PENSION PLAN 901 LAKESIDE AVENUE CLEVELAND OH 44114 |
| JONES, H. RICHARD | 2620 E. ARICA WAY GREEN VALLEY AZ 85614 |
| JONES, ROBERT J. ESQ. | PO BOX 49242 ST. PETERSBURG FL 33743 |
| KAPKO, RICHARD & NANCY | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| KEELS, BETTY J | 11503 PINEWOOD HIGHWAY MANNING SC 29102 |
| KELLOGG CAPITAL MARKETS LLC | ATTN: NICOLAS CAPPELLERI 55 BROADWAY 4TH FL NEW YORK NY 10006 |
| KENDAL AT HANOVER | 80 LYME ROAD HANOVER NH 03755 |
| KENDAL AT HANOVER | 80 LYME ROAD HANOVER NH 03755 |
| KESHET, KEREN | 44 KING GEORGE STREET JERUSALEM 91710 ISRAEL |
| KNIGHTS OF COLUMBUS CHARITIES USA, INC. | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KNIGHTS OF COLUMBUS MUSEUM, INC. | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KNIGHTS OF COLUMBUS MUSEUM, INC. | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KNIGHTS OF COLUMBUS PENSION FUND | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KNIGHTS OF COLUMBUS PENSION FUND | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KNIGHTS OF COLUMBUS PENSION FUND | ONE COLUMBUS PLAZA NEW HAVEN CT 06510-3326 |
| KOWALYK, ALBERTO ESTEBAN I. | RUTA 8, KM 17.500, CZ, 0F402 MONTEVIDEO 91600 URUGUAY |
| LABORERS' INTERNATIONAL UNION OF NORTH AMERICA | 905 16TH STREET NW WASHINGTON DC 20006 |
| LANCER INSURANCE COMPANY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| LANE FAMILY TRUST DTD 4/20/05, THE | MICHAEL T. LANE AND MARIA LANE, TRUSTEES 1360 PELHAM ROAD, #69H SEAL BEACH CA 90740-4050 |
| LANE FAMILY TRUST DTD 4/20/05, THE | MICHAEL T. LANE AND MARIA LANE, TRUSTEES 1360 PELHAM ROAD, #69H SEAL BEACH CA 90740-4050 |
| LARSON, BRUCE HUNTER | & BERINGER, AMY D. 1139 NORIA ST. LAGUNA BEACH CA 92651 |
| LARSON, BRUCE HUNTER & BERINGER, AMY D. | 1139 NORIA ST. LAGUNA BEACH CA 92651 |
| LEBOEUF LAMB GREENE & MACRAE LLP | 2003 PARTNERS PENSION PLAN 125 WEST 55TH ST NEW YORK NY 10019 |
| LESSMAN, LONNIE L. IRA | P.O. BOX 628 LOVELAND CO 80539 |
| LEVIN, MARVIN AND STEFANI | C/O DEBORAH GROSS, ESQ LAW OFFICES BERNARD M. GROSS, PC SUITE 450, 100 PENN SQUARE EAST PHILADELPHIA PA 19107 |
| LOUIS PHILIP BANSBACH IV TRUST #1 | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| LOWDER, JEAN S. | CLEARVIEW IRA C/F 2467 STONE ROAD MANNING SC 29102 |
| LUPO, PATRICK | P.O. BOX 20115 JACKSON WY 83001 |
| LUPO, PATRICK | P.O. BOX 20115 JACKSON WY 83001 |
| LUPO, PATRICK | P.O. BOX 20115 JACKSON WY 83001 |
| LYON, RICHARD J. | 2075 MANOR DRIVE LEXINGTON KY 40502 |
| MACLEAN, MARILYN J. | 8318 DAMASCUS FAIR OAKS RANCH TX 78015 |
| MAG MUTUAL INSURANCE COMPANY | EIGHT PIEDMONT CENTER SUITE 600 3535 PIEDMONT RD ATLANTA GA 30305 |
| MAHR, STEVEN J. | 23730 RAVINEVIEW CT. BINGHAM FARMS MI 48025 |
| MAISNER, ABRAHAM & BARBARA | 11683 CARACAS BLVD. BOYNTON BEACH FL 33437-4082 |
| MALOY, BROOKE BANSBACH | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| MANROW, WALLIS | 5892 OWASCO TERR. AUBURN NY 13021 |
| MARSHALL & ILSLEY TRUST COMPANY N.A. | AS CUSTODIAN ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| MASSACHUSETTS BAY TRANSPORTATION | ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 02108 |

| Claim Name | Address Information |
|---|---|
| AUTHORITY RETIREM | ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 02108 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY RETIREM | TRANSITION ACCOUNT ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 02108 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY RETIREM | TRANSITION ACCOUNT ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 02108 |
| MASSACHUSETTS MEDICAL SOCIETY | 860 WINTER STREET WALTHAM MA 02451-1411 |
| MASSACHUSETTS MEDICAL SOCIETY | 860 WINTER STREET WALTHAM MA 02451-1411 |
| MAXIM SERIES FUND, INC. | MAXIM SHORT DURATION BOND PORTFOLIO ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 GREENWOOD VILLAGE CO 80111 |
| MAXIM SERIES FUND, INC. | MAXIN BOND INDEX PORTFOLIO ATTN: JULIE JENSEN, COUNSEL 8525 E. ORCHARD RD 2T3 GREENWOOD VILLAGE CO 80111 |
| MCCALLUM, CELIA R. P. | 1440 STILLWATER DR. MIAMI BEACH FL 33141 |
| MCCALLUM, IAN A. & CELIA R. P. | 1440 STILLWATER DR. MIAMI BEACH FL 33141 |
| MCLACHLAN, ROBIN W. & DAVID E. MCLACHLAN JT TEN | 187 ST. JULIEN PLACE ORANGEBURG SC 29118 |
| MEDAMERICA INSURANCE COMPANY OF NEW YORK | 165 COURT STREET ROCHESTER NY 14647 |
| MEDAMERICA INSURANCE COMPANY OF NEW YORK | 165 COURT STREET ROCHESTER NY 14647 |
| MEDAMERICA INSURANCE COMPANY OF NEW YORK | 165 COURT STREET ROCHESTER NY 14647 |
| MEDAMERICA INSURANCE COMPANY OF NEW YORK | 165 COURT STREET ROCHESTER NY 14647 |
| MEDAMERICA INSURANCE COMPANY OF NEW YORK | 165 COURT STREET ROCHESTER NY 14647 |
| MEDAMERICA INSURANCE COMPANY OF NEW YORK | 165 COURT STREET ROCHESTER NY 14647 |
| MEDAMERICA INSURANCE COMPANY OF NEW YORK | 165 COURT STREET ROCHESTER NY 14647 |
| MEEKS, STEVEN M. | DESIGNATED BENE/TOD PLAN 2840 LORETTA DRIVE SUMTER SC 29150 |
| MERCHANT, SHAHRUKH | P.O. BOX 800808 MIAMI FL 33280 |
| MERCK & CO, INC | ATTN: PENSION INVESTMENTS PO BOX 100 WS3AF-16 WHITEHOUSE STATION NJ 08889-0100 |
| MERRILL, FREDERICK F | PO BOX 444 WHITEROCK SC 29177-0444 |
| METRO SAINT LOUIS SEWER DISTRICT | 2350 MARKET STREET SAINT LOUIS MO 63103-2555 |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-911/941 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-911/941 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| MIG ASSURANCE (CAYMAN) LTD | 165 COURT STREET ROCHESTER NY 14647 |
| MILES, THOMAS A.; CGM IRA | 20915 TIMBER RIDGE ROAD YORBA LINDA CA 92886-6936 |
| MILLER, ROLAND A. | 11202 SKYWAY DRIVE CLERMONT FL 34711-8882 |
| MOLTER, TRENT M. | 114 HARVEST LANE GLASTONBURY CT 06033 |
| MONTALBANO, MARJORIE H. | CLEARVIEW IRA, CUSTODIAN 650 SIERRA STREET SUMTER SC 29150 |
| MORRIS, ROBERT A & CATHY G | JT TEN 2450 UNDERWOOD DRIVE SUMTER SC 29154 |
| MOUNTAIN VALLEY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| MR. GLEN SARVADY | 1707 E. CLIFTON RD NE ATLANTA GA 30307 |
| MSPCA | 434 CUTLER ROAD SOUTH HAMILTON MA 01982 |
| MSPCA | 434 CUTLER ROAD SOUTH HAMILTON MA 01982 |
| MSPCA | 434 CUTLER ROAD SOUTH HAMILTON MA 01982 |
| MSSM FUNDS PLC GLOBAL BOND FUND | C/O ELIOT COHEN 909 A STREET TACOMA WA 98402 |

| Claim Name | Address Information |
|---|---|
| NEWMAN, BRENDA | 337 MAIN ST EL SEGUNDO CA 90245 |
| NEZOR PARTNERS | C/O LEONARD G. ROSEN 64 PINKAS STREET, APARTMENT 153 TEL AVIV 62157 ISRAEL |
| NICHOLS, JAMES M. | 407 SAVOIE DR PALM BEACH GARDENS FL 33410 |
| NOBILE, JEAN | 201 STRYKERHOMES AUBURN NY 13021 |
| NOBILE, JEAN | 201 STRYKER HOMES AUBURN NY 13021 |
| O'HARA, JEAN | 2705 MONTROSS AUBURN NY 13021 |
| OAKLAND COUNTY EMPLOYEES' RETIRREMENT SYSTEM | 1200 NORTH TELEGRAPH ROAD PONTIAC MI 48341 |
| OAKLAND COUNTY EMPLOYEES' RETIRREMENT SYSTEM | 1200 NORTH TELEGRAPH ROAD PONTIAC MI 48341 |
| OAKLAND COUNTY EMPLOYEES' RETIRREMENT SYSTEM | 1200 NORTH TELEGRAPH ROAD PONTIAC MI 48341 |
| OAKLAND COUNTY EMPLOYEES' RETIRREMENT SYSTEM | 1200 NORTH TELEGRAPH ROAD PONTIAC MI 48341 |
| OAKLAND COUNTY EMPLOYEES' RETIRREMENT SYSTEM | 1200 NORTH TELEGRAPH ROAD PONTIAC MI 48341 |
| OFFICE OF TREASURY AND FISCAL SERVICES OF THE STAT | OFFICE OF TREASURY AND FISCAL SERVICES ATTN: TEVE CAFFARELLI 200 PIEDMONT AVENUE SUITE 1204 WEST TOWER ATLANTA GA 30334 |
| PELLIONI, DONALD J. | 1946 TITUS ST. SAN DIEGO CA 92110 |
| PEONIO, BARBARA | 432 E ELGIN ST. GILBERT AZ 85295 |
| PEOPLE'S UNITED BANK | ATTN: TRUST OPERATIONS 2 BURLINGTON SQUARE PO BOX 820 BURLINGTON VT 05402-0820 |
| PERMANENT GENERAL OF OHIO | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| PIKE, WALTER G. | 8637 WILLOWBEND CT. PORT ARTHUR TX 77642 |
| PINKARD CONSTRUCTION   7084435 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| PISCIONE, ALBERT | 129 JORDAN AVE LOS ALTOS CA 94022 |
| PLATINUM UNDERWRITERS BERMUDA | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| PLETTE, ELIZABETH G. TTEE OF THE WILLIAM C. GERMER | CREATED UNDER DECLARATION O TR U/A DTD 06/19/1996 6699 HAMPTON DRIVE SAN JOSE CA 95120-5536 |
| PLETTE, ELIZABETH G. TTEE OF THE WILLIAM C. GERMER | CREATED UNDER DECLARATION O TR U/A DTD 06/19/1996 6699 HAMPTON DRIVE SAN JOSE CA 95120-5536 |
| POLICE & FIRE RETIREMENT SYSTEM OF THE CITY OF DET | 2 WOODWARD AVE SUITE 908 DETROIT MI 48226 |
| POLICE OFFERS' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| POLICE OFFICERS' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| POLICE OFFICERS' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| POLICE OFFICERS' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| POLICE OFFICERS' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| POLICE OFFICERS' BOARD OF TRUSTEES OF THE TOWN OF | PALM BEACH RETIREMENT SYSTEM, THE 360 SOUTH COUNTY ROAD PALM BEACH FL 33480 |
| PREMIER HEALTH, INC. | 1133 S.W. TOPEKA BLVD. TOPEKA KS 66629 |
| PREMIER HEALTH, INC. | 1133 S.W. TOPEKA BLVD. TOPEKA KS 66629 |
| PROUD PEOPLE FOUNDATION | BBVA TOWER, BALBOA AVE., FLOOR 16 PANAMA PANAMA |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |

| Claim Name | Address Information |
|---|---|
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 |

| Claim Name | Address Information |
|---|---|
| QUANTUM PARTNERS LDC | WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | C/O CURACAO INTERNATIONAL TRUST COMPANY N.V. KAYA FLAMBOYAN 9 PO BOX 812 WILLEMSTAD CURACAO NETHERLANDS ANTILLES |
| QUANTUM PARTNERS LDC | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| QUANTUM PARTNERS LDC | NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |

| Claim Name | Address Information |
|---|---|
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW |

| Claim Name | Address Information |
|---|---|
| QUANTUM PARTNERS LDC | YORK NY 10106 |
| QUANTUM PARTNERS LDC | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| RADER, MARGARET R. | PO BOX 82205 FAIRBANKS AK 99708 |
| RAMSEY, ROSA LEE | CLEARVIEW IRA C/F 2244 LISBON DRIVE SUMTER SC 29154 |
| RANDALL, DOROTHY SHEA | 124 CHARLES ROAD SAN ANTONIO TX 78209 |
| RECHNITZ, STEVE & AVIGAIL | 143 NORTH FORMOSA AVE. LOS ANGELES CA 90036 |
| REGENTS OF THE UNIVERSITY OF CALIFORNIA | 1111 FRANKLIN STREET 7TH FLOOR OAKLAND CA 94607 |
| RGF RUSSELL CANADIAN FIXED INCOME FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIC RUSSELL STRATEGIC BOND FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RICHARD D. SIRAGUSA CHARITABLE REMAINDER UNITRUST | ONE SOUTH BROAD STREET 23RD FLOOR PHILADELPHIA PA 19107 |
| RIF CORE BOND FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIFL LLC RUSSELL CORE BOND FUND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIML RUSSELL INTERNATIONAL BOND FUND – $A HEDGED | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIML RUSSELL INTERNATIONAL BOND FUND – $A HEDGED | RIML RUSSELL INTERNATIONAL BOND FUND – $A HEDGED C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| RIVERSIDE HEALTH SYSTEM | 350 N. WALL STREET KANKAKEE IL 60901 |
| ROBINSON, WILLIAM D | 1662 WHEAT STREET SUMTER SC 29154 |
| RODAGI GLOBAL LTD | C/O FORTIS MONACO PLACE DUCASINO SPORTING HIVER 98000 MONACO |
| ROESCH, RICHARD | 3996 SABLE RIDGE DR BELLBROOK OH 45305 |
| ROGERS, ALLIE P. | 3 BROWNHOUSE RD. OLD GREENWICH CT 06870 |
| ROIZMAN, ALEXANDER | MIDBAR SINAI STREET, 25 JERUSALEM 97805 ISRAEL |
| ROSEKRANS, JOHN S. | 108 HOMESTEAD BOULEVARD MILL VALLEY CA 94941 |
| ROSEN, LEONARD G. | 64 PINKAS STREET APARTMENT 153 TEL AVIV 62157 ISRAEL |
| ROSEN, LEONARD G. | 64 PINKAS STREET APARTMENT 153 TEL AVIV 62157 ISRAEL |
| SACKETT, GARY G. | JONES WALDO HOLBROOK & MCDONOUGH P.O. BOX 45444 SALT LAKE CITY UT 84145 |
| SALO, DAVID | 3613 AUSTERLIAN CLOUD DR. LAS VEGAS NV 89135-7802 |
| SALO, DAVID | 3613 AUSTERLIAN CLOUD DR. LAS VEGAS NV 89135-7802 |
| SAMUEL ROBERTS NOBLE FOUNDATION INC, THE | 2510 SAM NOBLE PARKWAY ARDMORE OK 73401 |
| SANCHEZ, CECILIA | 1828 BARRY AVE LOS ANGELES CA 90025 |
| SANTANA AVIATION HOLDINGS | HALAMISH ST. 7 INDUSTRIAL PARK CEASAREA 38900 ISRAEL |
| SCHAFFZIN, JONATHAN & BENZULY, MELISSA E | 90 RIVERSIFE DRIVE, APT 4G NEW YORK NY 10024 |
| SCHENKENBERGER, KURT | 7754 BROWNELL ROAD KIRKVILLE NY 13082-9424 |
| SCHIFF, BARRY S. | 10546 GRAYMONT LANE #C HIGHLANDS RANCH CO 80126 |
| SCHLEGEL, ROBERT & KATHLEEN | 4 MADISON AVE. GARDEN CITY PARK NY 11040 |
| SCHMIDT, STEPHEN L. | 1099 FOX CREEK SEAL ROCK OR 97376-0399 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: |

| Claim Name | Address Information |
|---|---|
| MULTI- | GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SHAPIRA, MORDECHAI | 27, SHARET STR. TELAVIV 62199 ISRAEL |
| SHAPIRA, MORDECHAI | 27, SHARET STR. TELAVIV 62199 ISRAEL |
| SHAPIRA, MORDECHAI | 27, SHARET STR. TELAVIV 62199 ISRAEL |
| SHERMAN, TODD & LEAH | 1649 BRYN MAWR AVE. SANTA MONICA CA 90405 |
| SHULER, BUNNIE B. | CLEARVIEW IRA, CUSTODIAN 2175 FLORENCE HIGHWAY SUMTER SC 29150 |
| SHULER, WILLIAM S. | CLEARVIEW IRA, CUSTODIAN 2175 FLORENCE HIGHWAY SUMTER SC 29153 |
| SIMMONS, JANICE M. | CLEARVIEW IRA C/F 441 CAROLINA DRIVE SPARTANBURG SC 29306-4540 |
| SIRKIN, PAUL AND JANICE | 275 SHORELINE DR. #510 REDWOOD CITY CA 94065 |
| SISTERS OF THE PRECIOUS BOND, THE | 766 SOUTH DRAKE ROAD #U6 KALAMAZOO MI 49009 |
| SISTERS OF THE PRECIOUS BOND, THE | 766 SOUTH DRAKE ROAD #U6 KALAMAZOO MI 49009 |
| SKELLY, PETER J. | 23622 7TH AVE. S. DES MOINES WA 98198 |
| SMITH, MIKEL | CLEARVIEW IRA, CUSTODIAN 2701 ROMAN WAY WEST COLUMBIA SC 29170-1223 |
| SMITH, NORMAN R. | 46 DAFFODIL LANE VERONA PA 15147 |
| SMOLKA, IRVING & ELEANOR | 3200 PARK AVENUE APT. 11 C- 1 BRIDGEPORT CT 06604-6104 |
| SOUTHCOAST HEALTH SYSTEMS | 101 PAGE STREET NEW BEDFORD MA 02740 |
| SOVEREIGN RUSSELL CORE PLUS FIXED INCOME POOL | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| SOVEREIGN RUSSELL FIXED INCOME POOL | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| ST. JOSEPH INVESTMENT FUND INC | 795 MAIN STREET BUFFALO NY 14203 |
| ST. JOSEPH INVESTMENT FUND INC | 795 MAIN STREET BUFFALO NY 14203 |
| STATE STREET BANK & TRUST AS TRUSTEES FOR THE | TEXTON MASTER TRUST 40 WESTMINSTER STREET PROVIDENCE RI 02903 |

| Claim Name | Address Information |
|---|---|
| STATE STREET BANK & TRUST AS TRUSTEES FOR THE | TEXTON MASTER TRUST 40 WESTMINSTER STREET PROVIDENCE RI 02903 |
| STATE STREET BANK & TRUST AS TRUSTEES FOR THE | TEXTON MASTER TRUST 40 WESTMINSTER STREET PROVIDENCE RI 02903 |
| STEIGMAN, BRENDA & WILLIAM | BENEFICIARY: CORRINE M. STEIGMAN 2618 HUNTINGTON RD. CHARLOTTESVILLE VA 22901 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA BALANCED ASSETS FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA BALANCED ASSETS FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SWARTZ, JO ANNE | 1735 MALCOM AVE APT C LOS ANGELES CA 90024 |
| TASHLIK, THEODORE WM | IRA CUSTODIAN 9 OVERLOOK CIR MANHASSET NY 11030-3933 |
| TEAMSTER JOINT COUNCIL NO.83 | VIRGINIA PENSION FUND – TRANSITION 8814 FARGO ROAD SUITE 200 RICHMOND VA 23229 |
| TEMPLE, NANCY M. | 139 WESTERN AVENUE HAMPDEN ME 04444 |
| TEXAS DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| THE MARTHA GAINES AND RUSSELL WEHRLE MEMORIAL FOUN | C/O THOMAS A HEYWOOD, TRUSTEE 600 QUARRIER STREET CHARLESTON WV 25314 |
| THOMAS A EDENS JR TRUST | DTD 4/6/93 CHRISTINE WIGGERS & THOMAS EDENS III TTEE 2412 QUININE LANE COLUMBIA SC 29204 |
| THOMAS A EDENS JR TRUST | DTD 4/6/93 CHRISTINE WIGGERS & THOMAS EDENS III TTEE 2412 QUININE LANE COLUMBIA SC 29204 |

**Total Creditor count  604**

**EXHIBIT U**

| Claim Name | Address Information |
|---|---|
| ANNELLE TRACY SORKIN SELF DECLARATION OF TRUST DAT | ANNELLE TRACY SORKIN, TTEE 12920 TOPPING ESTATES S DR SAINT LOUIS MO 63131 |
| AVDINCO LTD | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| AVDINCO PROPERTIES (97) LTD | PO BOX 50377 TEL AVIV 61503 ISRAEL |
| BECK, THOMAS E AND LEONA W | 25 5TH AVENUE SARATOGA SPRINGS NY 12866-3523 |
| CHRISTIE, THOMAS J. | 1 ANCHORAGE WAY, UNIT 1010 FREEPORT NY 11520 |
| COMMINGLED PENSION TRUST FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. & KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND | (MARKET PLUS BOND) OF JPMORGAN CHASE BANK, NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | (EXTENDED DURATION) OF JPMORGAN CHASE BANK NA 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND | SCOTT E. RICHTER JP MORGAN INVESTMENT MGMT INC C/O LEGAL DEPT FLOOR 4P 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND | SCOTT E. RICHTER JP MORGAN INVESTMENT MGMT INC C/O LEGAL DEPT FLOOR 4P 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | OF JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE NEW YORK NY 10167-0001 |
| COMMINGLED PENSION TRUST FUND (CORE BOND) | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| CRAIG, RICHARD J. | 629 SKY HWY CT LAFAYETTE CA 94549 |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| DENBY, JEFFREY L. | 441 LILLY VIEW CT. HOWELL MI 48843 |
| DIETRICH, SHEILA ANN | HOHEMARKSTR 134 OBERURSEL 61440 GERMANY |
| FARMLAND INDUSTRIES, INC EMPLOYEE RETIREMENT PLAN | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FARMLAND INDUSTRIES, INC EMPLOYEE RETIREMENT PLAN | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FIALKOFF, JULES & JUNE | 146 BREWSTER RD WEST HARTFORD CT 06117 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| FLYNN, MARK | 421 HIGHLAND AVE. WESTFIELD NJ 07090 |
| FORT DEARBORN LIFE INSURANCE COMPANY | C/O COLLEEN N. WERTZ 1020 WEST 31ST STREET DOWNERS GROVE IL 60515-5591 |
| FOX, JEFFERY D. | C/O FOX LLC (PERSONAL AND CONFIDENTIAL) 1360 EXCALIBUR DRIVE JANESVILLE WI 53546 |
| FRACCHIA, PAUL & JOANE | 15 BULLARD AVE QUEENSBURY NY 12804 |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 200 OLD GREEN BAY ROAD WINNETKA IL 60093-1561 |
| FRADIN, RUSSELL P & JUDITH B TEN IN COM | 200 OLD GREEN BAY ROAD WINNETKA IL 60093-1561 |
| FREDERICK LANDMAN MARITIAL TRUST FOR | SEEN LIPPERT, TD 6-18-2003 146 CALPBOARD RIDGE ROAD GREENWICH CT 06831 |
| GEORGE W. MAKER 1991 TRUST | JANET MAKER, GEORGE MAKER, TTEES 925 MALCOLM AVE LOS ANGELES CA 90024 |
| GREGORY, JAMES E. | 81 IRVING PLACE, 16 C NEW YORK NY 10003 |
| GULF INVESTMENT CORPORATION | BUILDING #4 JABER AL-MUBAREK ST. PO BOX 3402 SAFAT 13635 KUWAIT |
| GUSTIN, JAMES W., IRA | 3458 SUNBURY LANE CINCINNATI OH 45251 |

| Claim Name | Address Information |
|---|---|
| HSBC PRIVATE BANK (SUISSE) SA | ATTN: CHRISTIME LYNCH/YVES CAREL QUAI GENERAL-GUISAN 2 PO BOX 3580 GENEVA 3 CH - 1211 SWITZERLAND |
| IOTOV, MIHAIL | 250 PRIMROSE DR. SAN JOSE CA 95123 |
| ISAAC, CHARLES & MARIVI | 3938 FLAMINGO DR EL PASO TX 79902-1727 |
| J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| J. P. MORGAN TOKYO FUND- JPM JAPAN GTA FUND | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JP MORGAN FUNDS- US AGGREGATE BOND FUND | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JP MORGAN FUNDS- US AGGREGATE BOND FUND | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN CHASE BANK, N.A. | TRANSFEROR: RESERVE INTERNATIONAL LIQUIDITY FUND LTD., THE ATTN: SUSAN MCNAMARA ONE CHASE MANHATTAN PLAZA, 26TH FL. NEW YORK NY 10005 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ. AND KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY, FLOOR 4P COLUMBUS OH 43240 |
| JPMORGAN CORE BOND TRUST, A SERIES OF JPMORGAN INS | JP MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INSURANCE TRUST BALANCED PORTFOLIO, | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INSURANCE TRUST BALANCED PORTFOLIO, | A SERIES OF JPMORGAN INSURANCE TRUST 245 PARK AVENUE NEW YORK NY 10167-0001 |
| JPMORGAN INSURANCE TRUST BALANCED PORTFOLIO, | J.P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | TRUST 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN INTERMEDIATE BOND TRUST, A SERIES OF JPMO | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN INVESTMENT FUNDS - GLOBAL ENHANCED BOND F | FINSBURY DIALS 20 FINSBURY STREET LONDON EC2Y 9AQ UNITED KINGDOM |
| JPMORGAN INVESTMENT FUNDS - GLOBAL ENHANCED BOND F | J. P. MORGAN INVESTMENT MANAGEMENT INC. C/O LEGAL DEPT. FLOORP ATTN: SCOTT D. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | SHORT DURATION BOND FUND), A SERIES OF JPMORGAN TRUST II 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN LIMITED DURATION BOND FUND (FOMERLY KNOWN | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT. FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | WACHTELL, LIPTON, ROSEN & KATZ ATTN: HAROLD S. NOVIKOFF, ESQ., KATHRYN GETTLES-ATWA, ESQ. 51 WEST 52ND STREET NEW YORK NY 10019 |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | 245 PARK AVE NEW YORK NY 10167-0001 |
| JPMORGAN SHORT DURATION BOND FUND, A SERIES OF JPM | J.P. MORGAN INVESTMENT MANAGEMENT INC C/O LEGAL DEPT FLOOR 4P ATTN: SCOTT E. RICHTER 1111 POLARIS PARKWAY COLUMBUS OH 43240 |

| Claim Name | Address Information |
|---|---|
| LEE RU PYNG/SINOPAC SECURITIES ASIA LTD | LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL HONG KONG |
| LEWIS, DALLAS L. | 27 FAIRWAY DRIVE CHICO CA 95928 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | JENNIFER PRINGLE EVERSHEDS 1 WOOD STREET LONDON EC2V 7WS UNITED KINGDOM |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | WILLIAM J. MCKENNA FOLEY & LARDNER LLP 321 NORTH CLARK STREET, SUITE 2800 CHICAGO IL 60654 |
| LIBYAN ARAB FOREIGN INVESTMENT COMPANY | C/O KEITH C. OWENS FOLEY & LARDNER LLP 555 SOUTH FLOWER STREET, 35TH FL LOS ANGELES CA 90071 |
| LICHTBLAU, ANNE | 99 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840-3802 |
| LICHTBLAU, ANNE | MARTIN, LUCAS & CHIOFFI, LLP 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| LICHTBLAU, GEORGE JAY | 99 HUCKLEBERRY HILL ROAD NEW CANAAN CT 06840-3802 |
| LICHTBLAU, GEORGE JAY | CHRISTOPHER G MARTIN, ESQ MARTIN, LUCAS & CHIOFFI, LLP 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| MAYER TRUST | 100 S. CITRUS AVENUE LOS ANGELES CA 90036 |
| MUIR-LOUGHREY, MADELINE | 712 DEL ROSARIO ST. THE VILLAGES FL 32159 |
| NATIONAL AGRICULTURAL COOPERATIVE FEDERATION | HYUNDAI SECURITIES CO., LTD. ATTN: YEONJUNG CHO, GLOBAL BUSINESS DEPT. 34-4 YEOIDO-DONG YEONGDEUNGPO-GU SEOUL 150-735 KOREA |
| NATIONAL AGRICULTURAL COOPERATIVE FEDERATION | KWANGWOONG PARK COOPERATIVE INVESTMENT BANKING DEPT., NACF 4TH FLOOR, 75 CHUNGJEONGRO-1 GA JUNG-GU SEOUL 100-707 KOREA, REPUBLIC OF |
| O'CONNELL, KATHLEEN LAURIE | 1009 PAPAGO DRIVE FOX ISLAND WA 98333 |
| OHIO STATE TEACHERS RETIREMENT SYSTEM | ATTN: JOHN MORROW 275 EAST BROAD STREET COLUMBUS OH 43215 |
| PATIL, ARUNA | 1223 CECELIA COURT DE PERE WI 54115 |
| PRONATIONAL INSURANCE CO | (PROASSURANCE CASUALTY CO.) 100 BROOKWOOD PLACE ATTN: LARRY COCHRAN BIRMINGHAM AL 35209 |
| RIHNER, SYLVIE A. | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| RUBIN, STANLEY I. | 5195 RIVER CREEK RD LYNDHURST OH 44124 |
| SARASIN INVESTMENTFONDS - BONDSAR USD | (USD) BAR & KARRER AG, ATTN. PETER HSU BRANDSCHENKESTRASSE 90 ZURICH CH-8027 SWITZERLAND |
| SCHNEERSON, JOSEPH | 364 NORTH FULLER AVENUE LOS ANGELES CA 90036 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS ASSET | ALLOCATION: DIVERSIFIED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS ASSET | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |

| Claim Name | Address Information |
|---|---|
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SILLS, GREGORY | 300 EAST 57TH STREET, APT#10A NEW YORK NY 10022 |
| SOIFER, ARLENE G. | 17 WALTON CT. EAST BRUNSWICK NJ 08816 |
| SOIFER, ARLENE G. | 17 WALTON CT. EAST BRUNSWICK NJ 08816 |
| SULLIVAN, BRIAN | 2936 FELICITA ROAD ESCONDIDO CA 92029 |
| SUNRISE PARTNERS LIMITED PARTNERSHIP | C/O PAR FOUR INVESTMENT MANAGEMENT LLC ATTN: MICHAEL BAILEY 50 TICE BOULEVARD WOODCLIFF LAKE NJ 07677 |
| THOMAS, DAVID | 45 ROCKEFELLER PLAZA #1418 NEW YORK NY 10111 |
| THOMAS, DAVID | 45 ROCKEFELLER PLAZA #1418 NEW YORK NY 10111 |
| THOMAS, DAVID | 45 ROCKEFELLER PLAZA #1418 NEW YORK NY 10111 |
| THOMAS, DAVID | 45 ROCKEFELLER PLAZA #1418 NEW YORK NY 10111 |
| THOMAS, DAVID | 45 ROCKEFELLER PLAZA #1418 NEW YORK NY 10111 |
| THOMAS, DAVID | 45 ROCKEFELLER PLAZA #1418 NEW YORK NY 10111 |
| TOLLEY, SHIRLEY W | 188 SEDGWICK RD WEST HARTFORD CT 06107 |
| TOWER INSURANCE COMPANY | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| TRUDEAU, JOYCE E | 6507 SIERRA DR SE LACEY WA 98503 |
| TRUST B U/W/O LEONARD FRIEDMAN | C/O SUSAN FRIEDMAN 16 COLLISTON ROAD BRIGHTON MA 02135 |
| TRUSTEES OF THE PUBLIC LIBRARY OF THE CITY OF BOST | PO BOX 286 BOSTON MA 02117 |
| TRUSTEES OF THE RHODE ISLAND CARPENTERS ANNUITY FU | 12 JEFFERSON PARK ROAD WARWICK RI 02888 |
| TUFTS ASSOCIATED HEALTH PLANS | 705 MOUNT AUBURN STREET WATERTOWN MA 02472-1508 |
| TUFTS ASSOCIATED HEALTH PLANS | 705 MOUNT AUBURN STREET WATERTOWN MA 02472-1508 |
| TUFTS ASSOCIATED HEALTH PLANS | 705 MOUNT AUBURN STREET WATERTOWN MA 02472-1508 |
| TUFTS ASSOCIATED HEALTH PLANS | 705 MOUNT AUBURN STREET WATERTOWN MA 02472-1508 |
| TURIN FINANCIAL LTD | 401 B STREET, SUITE 920 SAN DIEGO CA 92101 |
| UMASS MEMORIAL HEALTHCARE INC PENSION PLAN | ATTN: JUDY LAROCHE 328 SHREWSBURY STREET WORCESTER MA 01604-4613 |
| UMASS MEMORIAL HEALTHCARE INC PENSION | ATTN: JUDY LAROCHE 328 SHREWSBURY STREET WORCESTER MA 01604-4613 |

| Claim Name | Address Information |
|---|---|
| PLAN | ATTN: JUDY LAROCHE 328 SHREWSBURY STREET WORCESTER MA 01604-4613 |
| UMASS MEMORIAL HEALTHCARE INC PENSION PLAN | ATTN: JUDY LAROCHE 328 SHREWSBURY STREET WORCESTER MA 01604-4613 |
| UMASS MEMORIAL HEALTHCARE INC PENSION PLAN | ATTN: JUDY LAROCHE 328 SHREWSBURY STREET WORCESTER MA 01604-4613 |
| UNIBANK SECURITIES CORP. | 49 CHURCH ST. WHITINSVILLE MA 01588 |
| UNIVERSITY OF ARKANSAS FOUNDATION, INC. | 2404 NORTH UNIVERSITY AVENUE LITTLE ROCK AR 72207 |
| UNIVERSITY OF MASSACHUSETTES - OPERATIN CASH ACCOU | 333 SOUTH STREET SUITE 450 SHREWSBURY MA 01545 |
| US BANK NA | BOFA UGRI CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WESTERN NATIONAL MUTUAL INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST NJ PEN FD A CASH COLLATERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SOCKEYE TRADING, LLC CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WESTERN NATIONAL MUTUAL INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TEAMSTERS LOCAL 688 NEG PEN - MET WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BMC OTHER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST OF NJ PENSION FD B CASH COLL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EMP RE 04 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SFM GENERAL ACCOUNT - GRNEAM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NUV TRADEWINDS GLOBAL BALANCED FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AFFINITY HEALTH SYSTEM - COLUMBIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PRIME INSURANCE COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CYPRESS PROPERTY & CASUALTY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TEAMSTERS LOCAL 688 NEG PEN - MET WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IHS CUSTODIAL - SHORT TERM MET - WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ALI 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS CROATIAN FRATERNAL UNION OF USA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BCBS - MET WEST ASSET MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WACHOVIA CORP - PLEDGD TO WACHOVIA BAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO CORE BOND FUND C/O SUN AMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW |

| Claim Name | Address Information |
|---|---|
| COMPANY II) | YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VERMESH, MICHAEL | 232 2ND STREET MANHATTAN BEACH CA 90266 |
| VIAHEALTH SYSTEM MASTER INVESTMENT TRUST | SHORT TEM INVESTMENT 1425 PORTLAND AVE ROCHESTER NY 14621 |
| VIRGINA MUNICIPAL GROUP SELF INSURANCE ASSOC. | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| VIRGINIA MUNI DISABILITY POOL | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| VLCT HEALTH TRUST, INC. | 89 MAIN STREET, SUITE 4 MONTPELIER VT 05602-2948 |
| VLCT PROPERTY AND CASUALTY INTERMUNICIPAL FUND, IN | 89 MAIN STREET, SUITE 4 MONTPELIER VT 05602-2948 |
| VLCT UNEMPLOYMENT TRUST, INC. | 89 MAIN STREET, SUITE 4 MONTPELIER VT 05602-2948 |
| VOGL, EDWIN G, TTEE | EDWIN G. VOGL TRUST U/A DTD 8-29-94 3405 LANDSTROM RD ROCKFORD IL 61107-1126 |
| WAHHAB, GHASSAN & WAHHAB, ELLEN JTWROS | 8181 PEPPER TREE LANE CYPRESS CA 90630 |
| WARKWORTH CORP | C/O ULTRAMONT PROPERTIES (USA) INC. 115 SE 2ND ST, 2ND FLOOR MIAMI FL 33131 |
| WAYNE, JESSICA | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, MATTHEW | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, PATRICIA | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, RICHARD | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WEHRLE, E. GAINES | E. GAINES WEHRLE P. O. BOX 2509 CHARLESTON WV 25329 |
| WEHRLE, E. GAINES | 1025 PONTE VEDRA BLVD. PONTE VEDRA BEACH FL 32082 |
| WEINGARTEN, CHARLES | 2032 MEADOWVIEW CT NORTHBROOK IL 60062 |
| WEST VIRGINIA UNIVERSITY FOUNDATION IN - AGGR | ONE WATERFRONT PLACE 7TH FLOOR MORGANTOWN WV 26507-1650 |
| WEST VIRGINIA UNIVERSITY FOUNDATION IN - AGGR | ONE WATERFRONT PLACE 7TH FLOOR MORGANTOWN WV 26507-1650 |
| WEST, DAVID M. | 901 NORTH FISK #105 BROWNWOOD TX 76801 |
| WHERLE, E. GAINES | E. GAINES WEHRLE P. O. BOX 2509 CHARLESTON WV 25329 |
| WHERLE, E. GAINES | 1025 PONTE VEDRA BLVD. PONTE VEDRA BEACH FL 32082 |
| WHITE, PETER | 20 EXECUTIVE BLVD FARMINGDALE NY 11735 |
| WILSON, MARILYN | 3896 WILSHIRE DR. SARASOTA FL 34238 |
| WOLFE, GEORGE J & WILMA ANN | 3700 S WESTPORT AVE 802 SIOUX FALLS SD 57106-6360 |
| WOLFE, GEORGE J & WILMA ANN | 3700 S WESTPORT AVE # 802 SIOUX FALLS SD 57106-6360 |
| YAWKEY FOUNDATION II | 990 WASHINGTON STREET DEDHAM MA 02026-6719 |
| YAWKEY FOUNDATION II | 990 WASHINGTON STREET DEDHAM MA 02026-6719 |
| YIP, SING KIT | 2 CAMELIA PATH PALM SPRINGS YUEN LING, NT HONG KONG |
| YONGUE, EDITH P. | DESIGNATED BENE/TOD PLAN 1696 HIGHWAY 138 EAST JONESBORO GA 30236-3800 |
| YOUNG, WALTER | 11000 NEW HARVARD CT GLEN ALLEN VA 23059-5421 |
| ZADNOFF, NORMAN AND RUTH | THE ZADNOFF TRUST 13622 W. GEMSTONE DRIVE SUN CITY WEST AZ 85375 |
| ZAMORA, BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA MINATO-KU TOKYO 107-0052 JAPAN |
| ZEEL & CO | C/O MACATAWA BANK ATTN: JASON STROCKIS PO BOX 3119 HOLLAND MI 49422-3119 |
| ZEMENICK, CARL A. | 12 SEASHORE SRIVE PENSACOLA BEACH FL 32561 |
| ZENTER, MAYNARD C. JR. | 16474 A.E. MULLINIX ROAD WOODBINE MD 21797 |
| ZHANG, HUI | 11235 OAK LEAF DR #919 SILVER SPRING MD 20901 |
| ZICCARELLI, BARBARA A. | 26 HUFF TERRACE MONTVALE NJ 07645 |
| ZILARO, PAYAL & PATRICK | 222 S. FIGUEROA ST. APT # 1614 LOS ANGELES CA 90012 |

| Claim Name | Address Information |
|---|---|
| ZILARO, PAYAL & PATRICK | 1295 FEDERAL AVE APT 3 LOS ANGELES CA 900253940 |
| ZIMMERMAN, HENRY H, IRA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, MRS. BARBARA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, MRS. BARBARA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZINN, ROBERT L. & ZINN, EDITH FALK | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W 1ST ST. SUITE 200 CLAREMONT CA 91711 |
| ZINN, ROBERT L. AND EDITH FALK, COMM PROPERTY | C/O JEFF FORTNER GOULD ASSET MANAGEMENT LLC 341 W. FIRST STREET, SUITE 200 CLAREMONT CA 91711 |
| ZOGAS, PETER N. | 43 PLYMOUTH RD. ROCKVILLE CENTRE NY 11570 |
| ZUBOVSKY, VALERY | 1263 17TH AVENUE #2 SAN FRANCISCO CA 94122 |

**Total Creditor count  207**

**EXHIBIT V**

| Claim Name | Address Information |
|---|---|
| ANDERSON, JACK, TTEE | 459 TERRACINA WAY NAPLES FL 34119 |
| CONGREGATION OHAVE SHALOM INC | PO BOX 547 FAR ROCKAWAY NY 11690 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ATTN: MARK KONEVAL 1301 AVENUE OF AMERICAS NEW YORK NY 10019 |
| CREDIT AGRICOLE CORPORATE AND INVESTMENT BANK (FKA | ANDREW BROZMAN, ESQ/SARA M TAPINEKIS, ESQ 31 WEST 52ND STREET NEW YORK NY 10019 |
| DUA, PHYLLIS | 611 TAYMAN DRIVE ANNAPOLIS MD 21403 |
| FAF ADVISORS, INC. FBO ITS CLIENTS | 800 MICOLLET MALL, BC-MN-HO4N MINNEAPOLIS MN 55402-7020 |
| FENN, LORRAINE & CARTER, KELLY, TTEE | HOWARD FENN TRUST 51 AUSTINE DR. BRATTLEBORO VT 05301 |
| FERRELL, MICHAEL A. | 10317 GRAFTON RD. RALEIGH NC 27615 |
| FINNERTY ECONOMIC CONSULTING LLC | 400 PARK AVENUE RYE NY 10580 |
| FLAR ACTING AS TRUSTEE OF FONDO CONSOLIDADO | DE RESERVAS DEL PERU AVENIDA 82 NO. 12-18 PISO 7 BOGOTA COLOMBIA |
| HELLER, LEE | 31 HIGHLAND BLVD DIX HILLS NY 11746 |
| NATIONAL CITY BANK | NATIONAL CITY BANK ATTN: SCOTT A. ZUBER, ESQ. 200 CAMPUS DRIVE FLORHAM PARK NJ 07932 |
| NATIONAL CITY BANK | C/O DAY PITNEY LLP ATTN: SCOTT A. ZUBER, ESQ. P.O. BOX 1945 MORRISTOWN NJ 07962-1945 |
| O'DELL, SCOTT & JENNIFER | 444 TERRACINA WAY NAPLES FL 34119 |
| PARK SECURITY CORP | 1196 RIVER STREET HYDE PARK MA 02136 |
| PUBLIC EMPLOYEES' RETIREMENT SYSTEM OF MISSISSIPPI | 429 JACKSON ST. JACKSON MS 39201-1005 |
| ROGELLS, EVELYN | 670 VENICE LANE SARASOTA FL 34242 |
| ROYAL BANK OF CANADA | 12 E 49TH STREET NEW YORK NY 10017 |
| SAFECO INSURANCE FOUNDATION | ATTN: ROBERT BLAUVELT, VICE PRESIDENT FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| STATE BOARD OF ADMINISTRATION OF FLORIDA | C/O ROBERT D. ALBERGOTTI HAYNES AND BOONE, LLP 2323 VICTORY AVE. STE 700 DALLAS TX 75219 |
| VANGUARD BALANCED INDEX FUND, A SERIES OF VANGUARD | ATTN:  MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD FIDUCIARY TRUST COMPANY INTERMEDIATE-TERM | ATTN: MICHAEL DRAYO PO BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD INTERMEDIATE-TERM BOND INDEX FUND, A SERI | INDEX FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD INTERMEDIATE-TERM INVESTMENT-GRADE FUND, | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD LONG-TERM BOND INDEX FUND, | A SERIES OF VANGUARD BOND INDEX FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND | TRANSFEROR: VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE PA 19482 |
| VANGUARD TOTAL BOND MARKET INDEX FUND, A SERIES OF | FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD VARIABLE INSURANCE FUND-BALANCED PORTFOLI | VANGUARD VARIABLE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| VANGUARD VARIABLE INSURANCE FUND-TOTAL BOND MARKET | SERIES OF VANGUARD VARIABLE INSURANCE FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY FORGE PA 19482 |
| WECHSLER, SERGIO | 3236 GLENRIDGE CT PALM HARBOR FL 34685 |

**Total Creditor count  30**

**EXHIBIT W**

| Claim Name | Address Information |
|---|---|
| ASPEN INSURANCE LIMITED | ATTN: DAVID SKINNER MAXWELL ROBERTS BUILDING 1 CHURCH STREET HAMILTON HM 11 BERMUDA |
| ASPEN INSURANCE LIMITED | PETER A IVANICK, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| ASPEN INSURANCE UK LIMITED | ATTN: STEPHEN ROSE 30 FENCHURCH STREET LONDON EC3M 3BD UNITED KINGDOM |
| ASPEN INSURANCE UK LIMITED | PETER A IVANICK, ESQ DEWEY & LEBOEUF LLP 1301 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CHEUNG, JESSICA | 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN NY 11223 |
| CHEUNG, JESSICA | 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN NY 11223 |
| CHEUNG, JESSICA | 2336 WEST 13TH STREET, THIRD FLOOR BROOKLYN NY 11223 |
| GOLDEN STATE MUTUAL LIFE INSURANCE COMPANY | ATTN: JOSEPH B. HOLLOWAY JR 1999 W. ADAMS BLVD. LOS ANGELES CA 90018 |
| LITT, BERNARD & ROBERDA GRAY | 826 CLUBHOUSE DRIVE BALLWIN MO 63011-2813 |
| MORGAN, DOROTHY, TTEE | 3434 DUNCAN AVENUE SARASOTA FL 34239 |
| SCHLOFF, CHARLES, TTEE | CHARLES SCHOLLF TR 2082 GULF SHORE BLVD. N # 105 NAPLES FL 34102 |

**Total Creditor count  11**

# EXHIBIT X

| Claim Name | Address Information |
|---|---|
| ACOTT, ISABEL | 3307 RIDGECREST LN. KAUKAUNA WI 54130 |
| AETNA LIFE INSURANCE COMPANY (SEGMENT 2 SINGLE PRE | ATTN: SUSAN GAGNE - REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA LIFE INSURANCE COMPANY (SEGMENT 5 AHBD) | ATTN: SUSAN GAGNE - REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| AETNA LIFE INSURANCE COMPANY (SEGMENT 6) | ATTN: SUSAN GAGNE - REAA 151 FARMINGTON AVENUE HARTFORD CT 06156 |
| ALEXANDER, JOHN C. & GENEVIEVE | 7234 CASCADE DR. FLORENCE KY 41042 |
| ALFANO, JOSEPH F. | 611 SMITH AVE LAKE BLUFF IL 60044-1718 |
| ANCHOR SERIES TRUST ON BEHALF OF ITS MULTI- | ASSET PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| ANCHOR SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANCHORAGE CAPITAL MASTER OFFSHORE, LTD. | C/O ANCHORAGE ADVISORS, L.L.C. ATTN: KATHRYN PRUESS 610 BROADWAY, 6TH FLOOR NEW YORK NY 10012 |
| ANDERSON, BARBARA, TTEE | 459 TERRACINA WAY NAPLES FL 34119 |
| ANDERSON, KENNETH S & CHRISTEL I ANDERSON JT TEN | 1018 PLANTERS CURVE MT. PLEASANT SC 29464 |
| ANDERSON, KENNETH S & CHRISTEL I JT TEN | 1018 PLANTERS CURVE MT PLEASANT SC 29464 |
| ANNE M. EVE REV TRUST | 6, STODDARD COURT SPARKS MD 21152 |
| APPELBAUM, JEROME | 969 PARK AVENUE, APT 11E NEW YORK NY 10028 |
| ARNOLD, JANET M. & CLAUDE | 3156 MOSSER DRIVE ALLENTOWN PA 18103-3649 |
| AUSTIN, ANGELA | AUSTIN, RICHARD & ANGELA 2118 BLACK OAK DRIVE SUGAR LAND TX 77479 |
| AXA INVESTMENT MANAGEMENT SCHWEIZ AG, FOR WINTERTH | KOLLECTIV- USD CORP. BONDS ATTN: CHRISTIAN MUENGER AFFOLTENSTRASSE 42 ZURICH CH-8050 SWITZERLAND |
| BALOT, JUDITH A. IRA ROLLOVER | STEPHENS INC. C/F 8318 BERMUDA SOUND WAY BOYNTON BEACH FL 33436 |
| BALOT, JUDITH A. PANZER TRUSTEE | JUDITH A. PANZER BALOT LEGACY TRUST DTD 09-05-2008 8318 BERMUDA SOUND WAY BOYNTON BEACH FL 33436-1728 |
| BANDEIRA, VALENTIM P. | BANDEIRA, CARIDADE O. 875 RAY AVE UNION NJ 07083 |
| BANGS, PATRICIA | GEM-TEX SALES CORP PO BOX 627 LAGRANGE GA 30241 |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C TIMAX HOLDINGS LTD. ATTN: CUSTODY SERVICES DEPT 35/F BEA TOWER, MILLENUIM CITY 5 KWUN TONG HONG KONG |
| BANK OF SUN PRAIRIE | PO BOX 29 SUN PRAIRIE WI 53590 |
| BARTLETT, JAMES P., D.D.S. | PO BOX 994 ATLANTA TX 75551-0994 |
| BARTON, NINA D. | 907 S. BOWMAN AVE WYNNEWOOD PA 19096-1603 |
| BAUM, JEROME | 3205 TIMBERFIELD LN PIKESVILLE MD 21208 |
| BAUMANN, LIANE H. | 2270 PRINCETON DRIVE SAN BRUNO CA 94066 |
| BAYER, ZELDA & GERALD TEN COM | 530 TERRY LANE APT N MONROE TOWNSHIP NJ 08831-1881 |
| BEA, DONALD A. | 968 HAWTHORNE DRIVE LAFAYETTE CA 94549 |
| BEANBLOSSOM, DAVID | 405 RIVER WAY DRIVE GREER SC 29651 |
| BELL, ANNE M | 310 HAYNESWORTH STREET SUMTER SC 29150-4006 |
| BENDER, DEAN R. | 40 MONTEREY DRIVE HAZLEY NJ 07730 |
| BENINCASA, CHERYL A TTEE | 705 VOYAGER LANE NORTH PALM BEACH FL 33410 |
| BERTONE, JOANNE | 207 BOXMERE PL NASHVILLE TN 37215-6101 |
| BIERFREIND, ADRIENNE | 6728 EAST LISERON BOYNTON BEACH FL 33437-6483 |

| Claim Name | Address Information |
| --- | --- |
| BIERFREIND, NORMAN | 6728 EAST LISERON BOYNTON BEACH FL 33437-6483 |
| BMO INVESTMENTS INC. | ATTN: EUGENE PARK 77 KING STREET WEST, SUITE 4530 TORONTO ON M5K 1J5 CANADA |
| BOMGARDNER, GARY | 60 WOLF TRAIL PRIEST RIVER ID 83856 |
| BOVEE, ILA B. | 4400 STONE WAY NORTH APT 433 SEATTLE WA 98103 |
| BRAND, BETTY L. | 2675 VICTRON DR SAINT LOUIS MO 63129 |
| BRENNER, DORIS | 15 SLUMBER CORNERS WESTON CT 06883 |
| BRENNER, MELVIN | 15 SLUMBER CORNERS WESTON CT 06883 |
| BRETERNITZ, GUY T. | 4184 HIGH POINT ROAD SPRING GREEN WI 53588 |
| BREWSTER, HELON | 1135 MEMORIES DR ALPHARETTA GA 30004 |
| BRIDE, JOE J. | 20748 76 LOOP STURGIS SD 57785 |
| BROWN INVESTMENT AND ADVISORY COMPANY | ATTN: DAVID WELLMANN 901 SOUTH BOND STREET BALTIMORE MD 21231 |
| BROWN, BIANCA M. | C/O KATHRYN WARREN- PANDOLFO, POA 2440- 14 S. FEDERAL HIGHWAY BOYNTON BEACH FL 33435-7704 |
| BRUCE P WITTE REVOCABLE TRUST | 6101 34TH STREET W. UNIT 27A BRADENTON FL 34210 |
| BRUNER, EDWARD R. | 126 KNOLLWOOD DR LANSDALE PA 19446 |
| BUCHANAN, KATHERINE D. TRUSTEE | KATHERINE D. BUCHNAN REV TRUST DTD 08-02-2008 C/O CARL DALRYMPLE JR. PO BOX 600 PRESCOTT AR 71857 |
| BUCK, RUTH | 13239 ALEPPO DRIVE SUN CITY WEST AZ 85375 |
| BUMPERS, BONNIE C. | 12 SMOKING OAKS RD CONWAY AR 72032-3608 |
| BURBANK, LAURA S., TTEE | U/A WALTER W. BURBANK & LAURA BURBANK TRUST 122 FAIRY TRAIL LOOKOUT MOUNTAIN TN 37350 |
| BURGESS, VERNON & LUCY | 3878 MARY ANNE LN WESTWOOD CA 96137 |
| BURGWEGER, FRANCIS JR. & BURGWEGER, KATHLEEN JT TE | 24 CAT ROCK RAOD COS COB CT 06807-1704 |
| BUSCHART, HERBERT E. TRUST | C/O BETTY L. BRAND SUCC TTEE 2675 VICTRON DR SAINT LOUIS MO 63129 |
| BUSCHART, LAURETTA J. TRUST | C/O BETTY L. BRAND SUCC TTEE 2675 VICTRON DR SAINT LOUIS MO 63129 |
| CADY, CLYDE DAVID | 4131 NORTH MONITOR CHICAGO IL 60634 |
| CALHOUN, PATRICIA A. | P. O. BOX 38309 GERMANTOWN TN 38183-0309 |
| CARON, DALE L - IRA FBO | 9438 BROKENSTONE DR SUN CITY AZ 85351 |
| CARRELL, J.M. | CGM IRA ROLLOVER 11005 MCMOORE LANE BEAUMONT TX 77713 |
| CARRELL, WANDA | CGM IRA CUSTODIAN 11005 MC MOORE LAND BEAUMONT TX 77713 |
| CENTRE GROUP HOLDINGS (U.S.) LIMITED | (AS SUCCESSOR BY MERGER TO CENTER REISURANCE HOLDINGS (DELAWARE) LTD ATTN: PATRICIA APRILL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK NY 10006 |
| CENTRE GROUP HOLDINGS (U.S.) LIMITED | SHELLEY C. CHAPMAN, ESQ. WILLLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CHARBELL PROPERTIES LIMITED | ATTN: TULA SALAME 201 S. BISCAYNE BLVD, STE 1800 MIAMI FL 33131 |
| CHARNESS, ADELE | 165 HIGFIELD AVE MONTREAL QC H3P 1C7 CANADA |
| CHEEK, FRANK E. & SHIRLEY A. JT TEN. | 2779 KRUSE LOOP ALEXANDER AR 72002 |
| CHEEK, SHIRLEY A. | STEPHENS INC. C/F 2779 KRUSE LOOP ALEXANDER AR 72002 |
| CHOJNACKI, ROBERT A. | 6509 FOX DEN LANE HIXON TN 37343 |
| CHRISTENSEN, JAMES C. AND LOIS D. | 4685 JERI WAY EL CAJON CA 92020 |
| CHRISTIAN, DONALD RAY | 602 SOUTH OKMULGEE OKMULGEE OK 74447 |
| CIBC WORLD MARKETS CORP | ATTN: JACK S. MCMURRAY 199 BAY ST, 6TH FLOOR TORONTO ON M5L 1A2 CANADA |
| CIBC WORLD MARKETS CORP | ELIZABETH AYLETT 425 LEXINGTON AVE 3RD FLOOR NEW YORK NY 10017 |
| CIBC WORLD MARKETS CORP | RICK HYMAN MAYER BROWN LLP 1675 BROADWAY NEW YORK NY 10019 |
| CITY OF SHAFTER | JO BARRICK 336 PACIFIC AVENUE SHAFTER CA 93263 |
| CLAEBOE, DOUGLAS J. | 96 WELLSTONE DR PALM COAST FL 32164 |
| CLAES, JOHN E. | 13704 GREENLAND AVE NW UNIONTOWN OH 44685-8445 |
| CLASSEN, RONALD E | 16405 E. CRYSTAL POINT DR. FOUNTAIN HILLS AZ 85268-8417 |
| CLASSIS OF NEW YORK REFORMED CHURCH IN | C/O ELDER GEORGE ANDERSON 482 IONIA AVE STATEN ISLAND NY 10312 |

| Claim Name | Address Information |
| --- | --- |
| AMERICA | C/O ELDER GEORGE ANDERSON 482 IONIA AVE STATEN ISLAND NY 10312 |
| COHEN, PIHNAS | PO BOX 610068 MIAMI FL 33261 |
| COHEN, PIHNAS | PO BOX 610068 MIAMI FL 33261 |
| COHN, MICHAEL | 5602 N SCOTTSDALE RD SCOTTSDALE AZ 85253 |
| COLAGIURI, BLAIR H. | 5 MORNINGSIDE CIRCLE LITTLE FALLS NJ 07424 |
| COLBERT, PHILIP T. | 11449 CR 1302 WHITEHOUSE TX 75791 |
| COMMONFUND ASSET MANAGEMENT COMPANY INC | ROMAN CATHOLIC ARCHBISHOP OF BOSTON 15 OLD DANBURY ROAD PO BOX 812 WILTON CT 06897-0812 |
| CONGER, LEWIS PIRKLE | 2641 VILLAGE LANE BOSSIER CITY LA 71112 |
| CONKLIN, RONALD | 19 MINEOLA AVE POINT LOOKOUT NY 11569 |
| CONWAY, MARION T. | 18 VALHALLA WAY VERONA NJ 07044 |
| COOPER, MARK N - TRUSTEE | MPP-PERSHING LLC AS CUSTODIAN 504 HIGHGATE TERRACE SILVER SPRING MD 20904-6314 |
| COOPER, MARK N - TRUSTEE | PSP-PERSHING LLC AS CUSTODIAN 504 HIGHGATE TERRACE SILVER SPRING MD 20904-6314 |
| COOPER, MARK N - TRUSTEE | PSP-PERSHING LLC AS CUSTODIAN 50H HIGHGATE TERRACE SILVER SPRING MD 20904-6314 |
| COSTANZO, SUSAN | 236 NORMANDY RD MASSAPEQUA NY 11758 |
| CRAFT, GLENN D. | 7701 HIGHWOOD DR. BLOOMINGTON MN 55438 |
| CUNNINGHAM, MAUREEN R | 3617 FOX CHASE ROAD TRENT WOODS NC 28562-7719 |
| CUNNINGHAM, MAUREEN R | MAUREEN R CUNNINGHAM 3617 FOX CHASE RD TRENT WOODS NC 28562-7719 |
| DALE, MICHAEL | 261 CYGNET PLACE LONG LAKE MN 55356 |
| DALMAZIO, ELIZABETH AND CARMEN | 15 HIGH ST E. P.O. BOX 71 SHANDAKEN NY 12480 |
| DALMINE INVESTMENT CORP | AV. HISPANIDAD # 84 PORTAL 2 PISO 6 G VIGO PONTEVEDRA CP 36203 SPAIN |
| DAMSKY, SUSAN | 3725 CHARLESTON LN BHAM AL 35216 |
| DAVIS, MARY E. | #3 SUMMER LANE TEXARKANA TX 75503-1108 |
| DEBENEDICTIS, LOIS G. | 43 PROSPECT ROAD WAYNE NJ 07470 |
| DEBUS, ARLEN D. | PO BOX 212 HAXTUN CO 80731-0212 |
| DEUTSCHE BANK AG SINGAPORE | PRIVATE WEALTH MANAGEMENT ONE RAFFLES QUAY #20-00 SOUTH TOWER SINGAPORE 048583 SINGAPORE |
| DIAMOND TRUST, THE | CLAY B. TOUSEY, JR., TRUSTEE 501 RIVERSIDE AVENUE, SUITE 600 JACKSONVILLE FL 32202 |
| DICICCO, DONNA R. ROLLOVER IRA | STEPHENS INC. C/F 417 MIMOSA BLYTHEVILLE AR 72315-1340 |
| DICKEY, JAMES H. | 226 BLACKWATER DR HARVEST AL 35749 |
| DIENGOTT, BERNITA, TRUSTEE | 8064 AVENIDA SECRETO CARLSBAD CA 92009 |
| DIENGOTT, BERNITA, TRUSTEE | BERNITA DIENGOTT, TRUSTEE 8064 AVENIDA SECRETO CARLSBAD CA 92009 |
| DONNELLY, BARBARA S. - IRA | 204 GREENBRIAR LANE COLLEYVILLE TX 76034 |
| DRUMMOND, DONNA M. | 28 KENMORE AVE. COUNCIL BLUFFS IA 51503 |
| EASTERDAY, JOHN & VIRGINIA, RLT | JOHN W. EASTERDAY TTEE VIRGINIA L. EASTERDAY TTEE 1118 SW 16TH TERRACE CAPE CORAL FL 33991 |
| EDWARD D. JONES & CO., CUSTODIAN | FBO DAVID E. LUKE IRA 309 LEPINAY RD LAFAYETTE LA 70508 |
| EDWARD JONES CUST FOR DOROTHY SCHOONOVER IRA | 131 NELSON PKWY CHERRY VALLEY IL 61016 |
| EISENBERG, JANE E. | 62 WALNUT HILL RD. CHESTNUT HILL MA 02467 |
| ELMER H. ADAMS 2001 REVOKABLE TRUST | DTD 1/24/2001 ABDREA ADAMS COTNER, TRUSTEE 485 ROCK ROAD STATE COLLEGE PA 16801-8435 |
| ERLICH, MADELINE B. | 3371 NW 53RD CIRCLE BOCA RATON FL 33496-2540 |
| ESOPUS CREEK VALUE LP | ATTN: JOE CRISCIONE ANDREW SOLE 150 JFK PARKWAY, SUITE 100 SHORT HILLS NJ 07078 |
| ESOPUS CREEK VALUE LP | ATTN: JOE CRISCIONE ANDREW SOLE 150 JFK PARKWAY, SUITE 100 SHORT HILLS NJ 07078 |
| ESPY, CAROLYN - IRA | 703 STONE BARN ROAD TOWSON MD 21286 |
| ESSARY, JOYCE; HYDE, JEFF & HUMMER, DANNY | 19375 HIGHWAY OO LEBANON MO 65536 |

| Claim Name | Address Information |
|---|---|
| ESTATE OF MAX REHNS | LILA REHNS, EXECUTOR 75-14 137TH STREET NEW YORK NY 10022 |
| EVERS, MILDRED F. | 658 COUNTY ROAD 1466 CULLMAN AL 35055-0625 |
| FARKOUH, MIRTHA | 83 PARK ST STATEN ISLAND NY 10306-2032 |
| FARMERS GROUP, INC EMPLOYEES' PENSION PLAN | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMERS GROUP, INC EMPLOYEES' PENSION PLAN | ATTN: LASZLO HEREDY 4680 WILSHIRE BLVD LOS ANGELES CA 90010 |
| FELRA & UFCW PENSION FUND | C/O WILLIAM JENSEN 4301 GARDEN CITY DRIVE SUITE 201 LANDOVER MD 20785 |
| FERRELL, JEANNE | 228 CABRI TERR PARK RIDGE NJ 07656 |
| FIRST FEDERAL BANK TEXAS | C/O RICK MAYS 1200 S. BECKHAM TYLER TX 75701 |
| FISCHER, ALVIN (IRA) | FCC AS CUSTODIAN 886 BROAD ST. TEANECK NJ 07606 |
| FISHER, GERALD E. | 1534 TOUCHTON ROAD LUTZ FL 33549-7613 |
| FLORENCE T MURPHY 1975 TRUST | U/A FOR OLIVER A MURPHY JUDSON W PEARL TTEE 230 WEST 41ST STREET 15TH FLOOR NEW YORK NY 10036 |
| FLORENCE T. MURPHY 1975 TRUST U/A FOR | THOMAS W. MURPHY JR. JUDSON W. PEARL, TRUSTEE 230 WEST 41ST STREET, 15TH FLOOR NEW YORK NY 10036 |
| FLURI, THOMAS P. | 11920 OLD BALLAS RD. ST. LOUIS MO 63141 |
| FLURI, THOMAS P. | 11920 OLD BALLAS RD. ST. LOUIS MO 63141 |
| FOGARTY, RUTH I., TTEE | THE WM J & RUTH I FOGARTY INTERVIVOS DECLARATION OF TR U/D DTD 11/5/93 1225 NW 21ST ST APT 1101 STUART FL 34994-9329 |
| FONG LIN, JIMMY CHING | CHIA CHING LIN 15930 ANNELLEN ST HACIENDA HEIGHTS CA 91745 |
| FORBES, SUZANNE F. | 4975 SOUTH PASEO TALACHO GREEN VALLEY AZ 85622 |
| FOSCO, KATHLEEN N | CHAS SCHWAB & CO INC CUST IRA CONTRIBUTORY P.O. BOX 49 GOLF IL 60029-0049 |
| FOWLER, CANDACE W. | STEPHENS INC. DUSTODIAN 13818 BELLE POINTE DRIVE LITTLE ROCK AR 72212-3691 |
| FRASSO, V. JAMES | 23007 KENT AVE TORRANCE CA 90505 |
| FRENCH, LYNDA | 3233 EVAN DRIVE HURST TX 76054-2038 |
| FRIEDRICH, WERNER E. | 920 PROSPECT AVE. VALLEJO CA 94592 |
| FROST NATIONAL BANK | CUSTODIAN FOR GPM INSURANCE COMPANY P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FULS, JACKIE F. | 2089 THELON DRIVE YORK PA 17408 |
| FURIO, MAUREEN E. & ANTHONY J. | 3312 HEAVENLY CAUSE CT MT. AIRY MD 21771 |
| GABR, RAGA | 14203 WINDING SPRING DR. CYPRESS TX 77429 |
| GALUS FAMILY 1979 BYPASS TRUST DTD 5/25/1979, THE | EDWARD R. GALUS, TRUSTEE 485 ROCK ROAD STATE COLLEGE PA 16801-8435 |
| GALUS FAMILY 1979 BYPASS TRUST, THE | DTD 5/25/1979 EDWARD R. GALUS, TWRITER 485 ROCK ROAD STATE COLLEGE PA 16801-8435 |
| GALUS FAMILY 1979 TRUST DTD 5/25/1979, THE | EDWARD R. GALUS, TRUSTEE 485 ROCK ROAD STATE COLLEGE PA 16801-8435 |
| GARTENBERG, ALAN | 16 HARDWICK CT JACKSON NJ 08527 |
| GEHNRICH, HERMAN | 164 CHICHESTER RD HUNTINGTON NY 11743-6525 |
| GEIS, CAROL A., TRUSTEE | REV TRUST OF CAROL A. GEIS 2750 SW 323 ST. FEDERAL WAY WA 98023 |
| GEIS, CAROL A., TRUSTEE | LYMAN M. GEIS FAMILY TRUST 2750 SW 323 ST. FEDERAL WAY WA 98023 |
| GIBBS, PAUL F | 3644 ALLENDALE DRIVE RALEIGH NC 27604 |
| GILGHRIST, GEORGE P. | 5995 TICONDEROGA CIR. HIXSON TN 37343 |
| GOLDEN, GIRARD E. | 5821 SW 116TH STREET CORAL GABLES FL 33156 |
| GOLDEN, GIRARD E. | 5821 SW 116TH STREET CORAL GABLES FL 33156 |
| GOLTZER, ADA | CGM IRA CUSTODIAN 209-15 18TH AVE BAYSIDE NY 11360-1451 |
| GOMES, ANTONIO & MARILYN | 5760 STARBOARD DRIVE DISCOVERY BAY CA 94505 |
| GREEN, JOHN E. | 1078 MISTY MORN CIRCLE SPRING HILL TN 37174 |
| GRIFFIN, CAROLYN & JAMES TTEE | GRIFFIN LIVING TRUST DATED 9/20/2005 JIM GRIFFIN 2591 HIGHLAND HILLS DR EL DORADO HILLS CA 95762 |
| GRIMM, MARTHA C. | 27745 LATHRUP BLVD LATHRUP VLG MI 48076 |

| Claim Name | Address Information |
| --- | --- |
| GROSS, S. RICHARD | CGM IRA CUSTODIAN 24 NORTH DELAWARE AVENUE LIBERTY NY 12754-1339 |
| GROTE, HOWARD LEE | BOX 2937 LOVERS LANE INGLESIDE TX 78362 |
| GTC BANK INC. | REPRESENTACIONES GTC, S.A. 5TA. CALLE 6-55 ZONA 9 GUATEMALA GUATEMALA |
| GTC BANK INC. | REPRESENTACIONES GTC, S.A. 5TA. CALLE 6-55 ZONA 9 GUATEMALA GUATEMALA |
| GUILLERMO, VIDELA | C/O SOLEDAD MATTEOZZI ATTORNEY IN FACT ALFARO-ABOGADOS 150 EAST 58TH ST, 20TH FLOOR NEW YORK NY 10155 |
| HACKER, LEO & ELVIRA | 126 IRVING AVE. FLORAL PARK NY 11001 |
| HAGENFELD, HARRY | 1351 MONMOUTH AVE LAKEWOOD NJ 08701-1932 |
| HAGLE, GEORGE F. & ARLENE A. JT WROS | 2222 CANAL DRIVE, # D23 BRADENTON FL 34207 |
| HAIGES, K & C TRUSTEE | KENNETH C. HAIGES & CHARLENE L. HAIGES FAMILY TRUST U/A DTD 03/07/2007 2479 E. GOLDEN CT CASA GRANDE AZ 85194 |
| HAIGES, K. & C., TRUSTEE | KENNETH C. HAIGES & CHARLENE L. HAIGES FAMILY TRUST U/A DTD 03/07/2007 2479 E. GOLDEN CT. CASA GRANDE AZ 85194 |
| HALPERN, MARILYN | 516 ASPEN WOODS DRIVE YARDLEY PA 19067 |
| HALPERN, SHELDON | 516 ASPEN WOODS DRIVE YARDLEY PA 19067 |
| HARKER, MARY ALICE | 223 OAK SHADOW DRIVE SANTA ROSA CA 95409 |
| HARVEY, ROBERT | 78 CHURCH ST BELFAST ME 04915 |
| HAUGER, PHILIP H. | 42 MARS STREET SAN FRANCISCO CA 94114 |
| HECHT, FRED | 117 HIGH STREET RANDOLPH NJ 07869 |
| HEIGEL, JAMES | 164 WEST MISSION COURT CORONA CA 92882 |
| HEISS, JANICE J. | HEISS, HOWARD E. C0-TTEES STUART J. HESS INS TR 426 2ND AVENUE SAN FRANCISCO CA 94118-3205 |
| HENISE, JENNIFER | PO BOX 2429 EDWARDS CO 81632 |
| HERRING, GRADY | 29 CHENAL CIRCLE LITTLE ROCK AR 72223-9567 |
| HODO, NANCY | 340 BUFFALO SPRINGS SPUR P.O. BOX 310352 NEW BRAUNFELS TX 78131 |
| HOFFER, ERNEST J. | 1805 COCONUT PALM CIRCLE NORTH PORT FL 34288 |
| HOLLIS, LORENA E. FBO IRA | 492 SZYDLO RD CARSON WA 98610-3138 |
| HORN, LUCILLE R. | C/O DEBBIE HILLIGOSS R.R. #1, BOX 51A GAYS IL 61928 |
| IKENBERRY, BILL D. & THOMAS, HELEN P. | 3318 E. 73RD ST. TULSA OK 74136 |
| INGERMAN, DAVID | CGM IRA CUSTODIAN 8618 DREAMSIDE LANE BLDG 74A BOCA RATON FL 33496-5005 |
| INSTITUTION FOR SAVINGS | ATTN: MICHAEL JONES/ EVP 1820 SECURITY CORPORATION 93 STATE STREET NEWBURYPORT MA 01950 |
| JENNIFER J. WEBER REVOCABLE TRUST | MICHAEL WEBER AND JENNIFER WEBER, TRUSTEES 7373 SAHALEE DRIVE DENVER NC 28037 |
| JOHN CURLEW TRUST | 7213 BRUNSWICK CIRCLE BOYNTON BEACH FL 33472 |
| JOHNSON, WILLIAM & PATRICIA | 4266 EAST GLORIA DR. HERNANDO FL 34442 |
| JONES, FLORENCE F. TRUSTEE | DENNIS W. JONES INSURANCE TRUST 343 MOUNTAIN TERRACE CIRCLE MAUMELLE AR 72113 |
| JONES, MICHAEL C | 1702 EMIGRANT TRL CASPER WY 82601 |
| JUENKE, DIETER | 234 BROOKDALE LN PALATINE IL 60067 |
| JULIEN, JUNE A. | 347 OLDE POST ROAD LAKE LUCE NC 28746 |
| KABURICK, PETE F. & CORAL C. JT TEN | 19 TREASURE HILL TEXARKANA TX 75501 |
| KALCICH, MARY R. | 7552 E. 28TH ST. TULSA OK 74129 |
| KALCICH, MARY R. | 7552 E. 28TH ST. TULSA OK 74129 |
| KALIAMOURIS, THOMAS | 815 N. STILES AVENUE MAPLE SHADE NJ 08052 |
| KALINOWSKI, MICHAEL, MS C/F | 1590 BRYNWOOD CT ACWORTH GA 30101 |
| KARP, FREDERICK | 2124 KITTREDGE ST. PMB 86 BERKELEY CA 94704 |
| KARP, FREDERICK | 2124 KITTREDGE ST. PMB 86 BERKELEY CA 94704 |
| KARP, JOSEPH S. TTEE OF THE MCLEE LIVING TRUST | C/O THE KARP LAW FIRM 2875 PGA BLVD. SUITE 100 PALM BEACH GARDENS FL 33410 |
| KASS, MILDRED S. | 173 SOUTH ORANGE AVE 3E SOUTH ORANGE NJ 07079 |
| KATHRYN WARREN- PANDOLFO REVOCABLE | 2440- 14 S. FERERAL HIGHWAY BOYNTON BEACH FL 33435-7704 |

| Claim Name | Address Information |
|---|---|
| TRUST U/ A/ D 1 | 2440- 14 S. FERERAL HIGHWAY BOYNTON BEACH FL 33435-7704 |
| KEATON, IDA EASTERLING | 205 MARINA DR. FORT PIERCE FL 34949 |
| KEENER, SHIRLEY G. | 16 CLYDE CIRCLE LUMBERTON NC 28358 |
| KENNEDY, CHARLES S. | 1113 OLD WHITEBRIDGE RD WAYNESBORO VA 22980-6434 |
| KILE, FRED S. | 8075 OLD STATE ROUTE 161 PLAIN CITY OH 43064 |
| KINARD, GLENN E. & BEVERLY A. | 2281 BISHOP RD ALLENTOWN PA 18103 |
| KIRSCHNER, MARILYN | MELVILLE KIRSCHNER TTEE 88 BAYBERRY HILL RD AVON CT 06001 |
| KLEIN, JOSEPH MR. | 6367 GRAND CYPRESS CIR LAKE WORTH FL 33463 |
| KNIGHT, DEBORAH | 1400 DAPHINE ST PENSACOLA FL 32506 |
| KOBRIN, ROBERT H. | 36 EASTMONT RD. HOLLYWOOD FL 33021 |
| KOPESKY, VIRGINIA JOY | PO BOX 15 HAWLEYVILLE CT 06440 |
| KOREA DEVELOPMENT BANK, NEW YORK BRANCH | ATTN: TREASURY TEAM 320 PARK AVENUE NEW YORK NY 10022 |
| LANCE, WILLIAM AND DONNA TTEE | U/A DTD 12-11-91 1703 7TH ST W BILLINGS MT 59102 |
| LANGSAM, HERBERT | 5300 WISTERIA DRIVE OKLAHOMA CITY OK 73142 |
| LARDNER, CHARLES F. TRUSTEE OF THE | CHARLES F. LARDNER LIVING TRUST DTD 10/12/2001 307 COURTLAND AVE TOPEKA KS 66606 |
| LEBOW, EMMA TTEE | 390 N. WINCHESTER BLVD APT 3-3A SANTA CLARA CA 95050-6536 |
| LEDERER, CORNELIA | 5 FOXHALL RD SCARSDALE NY 10583 |
| LEE, MADLYN | 4401 TWIN PEAKS DR N LAS VEGAS NV 89032 |
| LEFEBVRE, PAUL M | 96499 DULEY CK RD BROOKINGS OR 97415 |
| LEFEBVRE, PAUL M | LEFEBVRE, PAUL M 96499 DULEY CK RD BROOKINGS OR 97415 |
| LEGROS JR, EMILE A. | 25825 SCIENCE PARK DRIVE SUITE 150 BEACHWOOD OH 44122-7315 |
| LEIBELL, CLARK | 2942 WEST 57TH ST. APT. 5A BROOKLYN NY 11224-3864 |
| LEONARD BERNSTEIN TRUST U/W DTD 3-23-01 | BERNSTEIN, DIANE & ALVIN, TTEES 102 SHRUB HOLLOW ROAD ROSLYN NY 11576-3127 |
| LEVIN, MYRA ELAINE | 11030 EVERGREEN WAY APT A411 EVERETT WA 98204 |
| LIEMANDT, JOHN GREGORY, SR. | 1425 WEST 28TH STREET # 417 MINNEAPOLIS MN 55408 |
| LOCKWOOD, DEWAYNE C. | LOCKWOOD, BEVERLY J. 320 KINGSRIDGE DRIVE COUNCIL BLUFFS IA 51503-8423 |
| LVIP UBS GLOBAL ASSET ALLOCATION FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| LVIP UBS GLOBAL ASSET ALLOCATION FUND | C/O CRAIG MORESHEAD, ASST. VP AND SENIOR COUNSEL LINCOLN FINANCIAL GROUP ONE GRANITE PLACE CONCORD NH 03301 |
| MANUFACTURERS AND TRADERS TRUST COMPANY | CUSTODIAN FOR BALTIMORE LIFE INSURANCE ATTN: REORG ONE M & T PLAZA, 8TH FLOOR BUFFALO NY 14203 |
| MARTIN, GRACE V | 6218 LAKE VISTA DRIVE TUSCALOOSA AL 35406 |
| MARY CURLEW TRUST | 7213 BRUNSWICK CIR BOYNTON BEACH FL 33472 |
| MASHBURN, CHARLES B  REV TRUST | CHARLES B MASHBURN, TTEE UM/A DTD 07/31/01 1026 LOCKWOOD RD BARBERTON OH 44203-4572 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY RETIREM | TRANSITION ACCOUNT ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 02108 |
| MASSACHUSETTS BAY TRANSPORTATION AUTHORITY RETIREM | TRANSITION ACCOUNT ONE WASHINGTON MALL 4TH FLOOR BOSTON MA 02108 |
| MATHEWS, MARGARET L. | 2052 ELKINS PLACE ARCADIA CA 91006 |
| MATHEWS, MARGARET L. | 2052 ELKINS PLACE ARCADIA CA 91006 |
| MC CARTNEY, BARBARA E. TTEE | MC CARTNEY FAMILY TRUST DTD 10/30/97 1451 OSWEGO WAY SANTA MARIA CA 93455 |
| MC SHARRY, KATHLEEN C. | 750 EATON TERRACE THE VILLAGES, (LYNNHAVEN) LADY LAKE FL 32162 |
| MCBRYDE, MIKE IRA | STEPHENS INC. C/F 11600 RIVERCREST DRIVE LITTLE ROCK AR 72212 |
| MCDANIEL, CAROLINE J. | 2000 MAGNOLIA APT 26-A LITTLE ROCK AR 72202 |
| MCGEE, VELMA | 2184 GREENBRIAR DRIVE SPRINGFIELD IL 62704 |
| MCINTYRE, STEPHEN A. | 7304 ROCKWOOD ROAD LITTLE ROCK AR 72207 |
| MCKEE, WILLIAM S. | 6301 OVERTON RIDE BLVD APT# 127 FORT WORTH TX 76132-3287 |

| Claim Name | Address Information |
|---|---|
| MCMAHON, PEARL | 125 THOMAS LANE, APT. 301 STOWE VT 05672 |
| MCMANUS, JOANNE B. | 488 WESTWIND DR BERWYN PA 19312 |
| MCNALLY, MICHAEL J. & MARY ANN | 22305 SW SCHMELTZER ROAD SHERWOOD OR 97140 |
| MCSHARRY, KATHLEEN C | 750 EATON TERRACE THE VILLAGES (LYNNHAVEN) THE VILLAGES FL 32162 |
| MEIKLE, DOUGLAS L. | 618 FOXGLOVE LANE WHITEWATER WI 53190 |
| METZLER INVESTMENT GMBH SPECIAL FUND MI-911/941 | GROSSE GALLUSSTRASSE 18 FRANKFURT AM MAIN DE-60311 GERMANY |
| MEYERS, SHARON | 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP NJ 08831 |
| MEYERSON, PHILIP T & RUTH W | 272 FERNE AVE PALO ALTO CA 94306 |
| MILLER, FAYE | 5610 LAUREL AVE S. #208 GOLDEN VALLEY MN 55416 |
| MILLER, FLOY L. IRA | STEPHENS INC. C/F 10 ALGONQUIN COURT CABOT AR 72023 |
| MILLER, RALPH A. JR. | 828 FISHER ROAD FITCHBURG MA 01420 |
| MILLS, RODMAN | 310 BELLINGRATH TERRACE DELAND FL 32724 |
| MOLINARI, JAMES & SHARON | 1360 ST GEORGES CIR PRESCOTT AZ 86301 |
| MORGAN, CAROL B. & G.D. | 313 PIMLICO ROAD GREENVILLE SC 29607-3008 |
| MORRIS III, WILLIAM S. | 3799 CADBURY CIR APT 819 VENICE FL 34293-5390 |
| MORRIS, RICHARD L. | 1448 MEADOW RIDGE DR LANCASTER OH 431307719 |
| MORSE, KATHRYN F. IA | STEPHENS INC. C/F 2705 ECHO VALLEY DRIVE LITTLE ROCK AR 72227-3115 |
| MOUNTCASTLE, MAUREENA L. | 412 HYATT AVE CAMPBELL OH 44405-1440 |
| MULLER, MARIE S. | 14 WESTELM GARDEN SAN ANTONIO TX 78230 |
| MULVANEY, MARILYN | PO BOX 3352 KINGSTON NY 12402 |
| MURRAY, DOROTHY D. | 1547 YORK ROAD MISSOURI VALLEY IA 51555 |
| MYERS, LEONARD J.D. & LEONORE M.J. AND RUTH MILANO | CO-EXECUTORS OF ESTATE OF JEANNE BRINTON RUSSELL ONE MONTGOMERY AVENUE NORRISTOWN PA 19403 |
| N.F.S./FMTC IRA | FBO JAMES L. BALMER 726 N. LAKE ARTHUR AVE JENNINGS LA 70546 |
| NANCY CORNELL PRICE LIVING TRUST, TRUSTEE | THE VIRGINIAN 300 TWINRIDGE LANE, APT C1 RICHMOND VA 23235 |
| NATURE CONSERVANCY, THE | 4245 NORTH FAIRFAX DRIVE SUITE 100 ARLINGTON VA 22203 |
| NATURE CONSERVANCY, THE | 4245 NORTH FAIRFAX DRIVE SUITE 100 ARLINGTON VA 22203 |
| NATURE CONSERVANCY, THE | 4245 NORTH FAIRFAX DRIVE SUITE 100 ARLINGTON VA 22203 |
| NELSON, RICHARD W. | 2420 NEILTOWN RD PLEASANTVILLE PA 16341-5014 |
| NFS/FMTC ROLLOVER IRA FBO JOHN C FETTER | 8 BRUCE LANE FARMINGDALE NY 11735 |
| NICHOLSON, JOHN R. | 1017 DUSTWHIRL DR. UNION KY 41091 |
| NICHOLSON, W.L. | COTTAGE 451   37TH STREET SEA ISLAND GA 31561 |
| NLC MUTUAL INSURANCE COMPANY | 1301 PENN AVE, NW SUITE 550 WASHINGTON DC 20004 |
| O'KELLEY, WANDA P. | 1005 S. GERMAN LANE #46 CONWAY AR 72034 |
| OKOLOVITCH, VELMA J. AND JOSEPH J. | 93 STANLEY ST CLIFTON NJ 07013 |
| OLIVER, DONALD A. | DONALD A. OLIVER REVOCABLE TRUST 24 LONG HILL ROAD BOXFORD MA 01921 |
| ORTIZ, MATTHEW | 716 GEORGE STREET NORRISTOWN PA 19401 |
| OXENHAM INTERNATIONAL | P.O. BOX 610068 MIAMI FL 33261 |
| PACHENCE, DONALD M. | 17 COUNTRY CLUB LANE SUGARLOAF PA 18249 |
| PADILLA, NORMAN F. (IRA) | 14 PONCE DE LEON CIRCLE HOT SPRINGS VILLAGE AR 71909-8130 |
| PALMER, LYNN IRA/FCC | CUSTODIAN ACCT 201 NORTH CLAREMONT SHERWOOD AR 72120-4824 |
| PALMER, NORMAN TTEE PALMER REVOCABLE TRUST U/A DTD | 19111 NO 90 DR PEORIA AZ 85382-8989 |
| PARISE, CLAIRE A. | 43 PROSPECT ROAD WAYNE NJ 07470 |
| PARRISH, LAWRENCE M | CAMBRIDGE INVESTMENT RESEARCH JOHN GRILLO 205 LEE ST. CARROLLTON GA 30117 |
| PETTY, MALCOLM L. | 7 TROTWOOD COURT CRAWFORDSVILLE IN 47933 |
| POWELL, ROGER L. IRA | 3330 MARTINI RD SPARKS NV 89434-9410 |
| POWELL, ROGER L. TTEE FBO | POWELL FAMILY TRUST DTD 9-30-86 3330 MARTINI ROAD SPARKS NV 89434-9410 |

| Claim Name | Address Information |
|---|---|
| PRAGUE, LENORE | 17 BEMIS ROAD NEWTON MA 02460 |
| PRINZING, DANIEL & DOROTHY | INTEX VIVOS TST UA 2/7/05 1804 VOLUNTARY ROAD VISTA CA 92084 |
| PUBLIC EMPLOYEES RETIREMENT ASSOCIATION OF COLORAD | C/O ENTWISTLE & CAPPUCCI LLP ATTN: ANDREW J. ENTWISTLE, JOSHUA K PORTER 280 PARK AVENUE, 26 FLOOR WEST NEW YORK NY 10017 |
| PUGIA, ANNETTA | 3 OLD TOPSFIELD RD BOXFORD MA 01921 |
| RANEY, MIRIAM TRUSTEE | MIRIAM RANEY LIVING TRUST DTD 10-16-2003 2238 CALLE CACIQUE SANTA FE NM 87505-4903 |
| RAZNICK, DENNIS & SHELIA | 1453 12 TH ST #7 SANTA MONICA CA 90401 |
| REIDERMAN, ROBERTO | BAHIA PALACE, AP 204 GORLERO Y 19 PUNTA DEL ESTE URUGUAY |
| RICE, VINCENT E & MARY | 1549 VIA BUSA DEL CAGO LAKE SAN MARCOS CA 92078 |
| ROBERT L. HODO & NANCY J. HODO COMM PROP | 340 BUFFALO SPRINGS SPUR P.O. BOX 310352 NEW BRAUNFELS TX 78131 |
| ROGLO INVESTMENTS CORPORATION | CALLE ACAPOLCO #365 URB. SOL DE LZ MOLINZ LIMA 12 PERU |
| ROLLIND W. ROMANOFF, IRA | FCC AS CUSTODIAN 2430 PARLIAMENT SQ TOLEDO OH 43617 |
| ROSSANA, ARTALOITIA CISCOMANI | SAN BERNABE 626 SAM JERONIMO LIDICE MEXICO |
| ROWLANDS, JOHN | C/O JUAN RAMON JIMENEZ 45, 3 IZQ MADRID 28036 SPAIN |
| RUSSELL, JANE S. TEE | JANE S. RUSSEL TR 605 UNIVERSE BLVD # T-207 JUNO BEACH FL 33408 |
| SABOL, SARA C. | 1032 TYNDALL ST PITTSBURGH PA 15204 |
| SABOLA, THOMAS & DOROTHY TRUST | 501 NORTH ST CHARDON OH 44024 |
| SAFFIN, CHARLES W. | 1904 TRAVERSE CREEK DR MILFORD OH 45150-5079 |
| SANDERS, ROSEANNE | PO BOX 21218 BRADENTON FL 34204-1218 |
| SANGER, LAWRENCE | 101 ADAMS WAY SAYVILLE NY 11782 |
| SAYEGH, ROBERT E. | IRA ROLLOVER 14 TIMBERLINE ROAD HO HO KUS NJ 07423 |
| SCAMMELL, ROBERT W., JR. | PO BOX 741 LANGHORNE PA 19047 |
| SCANLAN, JANE R. | 1832 VILLAGE COURT AMELIA ISLAND FL 32034 |
| SCANLAN, PHILLIP M. | 1832 VILLAGE COURT AMELIA ISLAND FL 32034 |
| SCHENKENBERGER, ROBERT K. & JANE A. | 6815 FLY ROAD EAST SYRACUSE NY 13057 |
| SCHILLING, LENNART B. & SHIRLEY L. | 5859 LITTLESTONE COURT N. FORT MYERS FL 33903-4922 |
| SCHILLIZZI, FRANCES | 77 PATERSON AVE WALLINGTON NJ 07057 |
| SCHLOFF, CAROLYN, TTEE | CAROLYN SCHLOFF TR 2082 GULF SHORE BLVD. N # 105 NAPLES FL 34102 |
| SCHNEIDER, DONNA BYRNE | WBNA CUSTODIAN TRADING IRA 7049 TIMBERLAND CIRCLE NAPLES FL 34109 |
| SCHOEN, RONALD D. | 106 COUNTRY LANE LOOP PAYETTE ID 83661 |
| SCHRADER, PHILIP J. | 55 MILL STREET BINGHAMTON NY 13903 |
| SCOTT & STRINGFELLOW IRA C/F | FRANK R. KUHN EQUITY ACC'T 612 W FRANKLIN STREET RICHMOND VA 23220 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: |

| Claim Name | Address Information |
|---|---|
| MULTI- | GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEE, BETTY M | 9723 SE 71ST COURT OCALA FL 34472 |
| SENKIEWICZ, DANIEL | 3785 HEDGECLIFF CT ALPHARETTA GA 30022 |
| SHARKEN L & MACKLER S J & GREGORICH L CO-TTEES | LAWRENCE GREGORICH TRUST DTD 4/2/05 1575 OAKWOOD STE 1 HIGHLAND PARK IL 60035-3687 |
| SHARLACH, RONALD D. | IRA CUSTODIAN 333 HAZEL AVE HIGHLAND PARK IL 60035 |
| SHEPHERD, ROBERT L. | 24 FAIR OAKS DRIVE CONWAY AR 72034 |
| SHULER, BUNNIE B. | CLEARVIEW IRA, CUSTODIAN 2175 FLORENCE HIGHWAY SUMTER SC 29150 |
| SIMON, ROBERT R. | 4079 KIRTLAND RD. WILLOUGHBY OH 44094 |
| SINGLETON, MONICA | 9113 FALCON COVE CT ORLANDO FL 32825 |
| SKRIVANOS, DONNA A. | 11620 W. STONEY POINT LITTLE ROCK AR 72211 |
| SLIVNICK, MAURICE | 3100 LEXINGTON LN #306 GLENVIEW IL 60026 |
| SMIT, ESTHER F. | 3506 GLENWOOD ROAD BALTIMORE MD 21220-2918 |
| SMITH, ALICE V. | 3 PUTTING WAY REISTERTOWN MD 21136 |
| SMOYER, ROBERT A. & HAZEL E., SR JTN | 7143 STATE ROAD 54, UNIT 210 NEW PORT RICHEY FL 34653 |
| SNIDER, ALAN | 604 KENNEDY COURT RIVER VALE NJ 07675 |
| STAPEL, PHYLLIS R. | 23808 LANESBORO PL VALENCIA CA 91354 |
| STARK, LILLIAN E. | 4780 COVE CIRCLE NORTH # 311 MADEIRA BEACH FL 33708-2870 |
| STARR, ROBERT (IRA) | FCC AS CUSTODIAN 426 NORTH MIDLAND POND COURT MORICHES NY 11955-1711 |
| STATE STREET TRUST & BANKING CO., LTD. | (FUND NO. 6390298) MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO 107-6239 |

| Claim Name | Address Information |
|---|---|
| STATE STREET TRUST & BANKING CO., LTD. | JAPAN |
| STEAMSHIP MUTUAL TRUST, THE (MW #224) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEAMSHIP MUTUAL UNDERWRITING ASSOCIATION (REINSUR | LIMITED, THE (MS #225) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEAMSHIP MUTUAL UNDERWRITING ASSOCIATION (REINSUR | LIMITED, THE (MS #225) METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| STEIN, FLORENCE T. | 604 A TILTON WAY MONROE TOWNSHIP NJ 08831 |
| STEINGART, MURRAY | 61 CORNWELLS BEACH RD SANDS POINT NY 11050 |
| STEPSAY, SOPHIE AND VICTOR, TTEES | VICTOR S. STEPSAY LIVING TRUST U/A 5/20/98 2683 S. VAUGHN WAY AURORA CO 80014 |
| STEPSAY, VICTOR AND SOPHIE, TTEES | VICTOR S. STEPSAY LIVING TRUST U/A 5/20/98 2683 S. VAUGHN WAY AURORA CO 80014 |
| STOCKDALE, JERI | 475 NW WALKER RD. POULSBO WA 98370 |
| STRENG, PRISCILLA M. TTEE | O/T GEORGE & PRISCILLA M. STRENG FAMILY TRUST DTD 10-30-97 1448 WASHINGTON RENO NV 89503-2863 |
| STUTZMANN ENGINEERING ASSOC INC PSP | JAMES ALTHERR & EUGENE MOUND, SUSS CO-TTEES UTD 7/1/1974 FBO POB 71429 FAIRBANKS AK 99707 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA BALANCED ASSETS FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA BALANCED ASSETS FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | MFS TOTAL RETURN PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | CORPORATE BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | CORPORATE BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUTTIE FAMILY TRUST | U/A DTD 4/6/1995 ROBERT L SUTTIE & ROBERTA S. SUTTIE TTEE 8975 LAWWRENCE WELK DR SPC 201 ESCONDIDO CA 92026-6435 |
| SUTTON, PAUL M. (IRA) | 6097 DEERFORD ROW LA JOLLA CA 92037-0904 |
| SWARTHOUT, MARION H. | 3486 BAHAI BLANCA W - # 1G LAGUNA WOODS CA 92637 |
| TABLE GROVE STATE BANK | 121 SOUTH BROADWAY PO BOX 215 TABLE GROVE IL 61482 |
| TALBOTT, RICHARD | 8414 MUSTANG TRAIL SCOTTSDALE AZ 85258 |
| TERHUNE, KAREN L. | 4800 TETER CT. COLUMBUS OH 43220 |

| Claim Name | Address Information |
|---|---|
| THACKSTON, ROBERT S. | 62 BIRCH HAVEN DR. LYNCHBURG VA 24502-6672 |
| THOMAS JOHNSON ROLLOVER IRA | TD AMERITRADE CUSTODIAN 7690 VALLE VISTA RANCHO CUCAMONGA CA 91730 |
| THOMSEN, MAXINE & FOOTE, MARLENA J. | 77 JOHNSON WAY LN KIMBERLING CITY MO 65686 |
| TJ HOLDINGS, LTD | 300 CALLE MAYOR REDONDO BEACH CA 90277 |
| TO, GIA | 2723 NOTTINGHAM HOUSTON TX 77005-2421 |
| TRAMMELL, WILLIAM B. | 202 RAINBOW DR. #10270 LIVINGSTON TX 77399 |
| TRUNCELLITO, GENE | 4 PENLAW ROAD LAWRENCEVILLE NJ 08648 |
| UNIVERSAL UNDERWRITERS LIFE INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| UNIVERSAL UNDERWRITERS LIFE INSURANCE COMPANY | ATTN: LISA VERSCH 7045 COLLEGE BLVD. OVERLAND PARK KS 66211 |
| US BANK NA | BHS RESERVE INTERMED FIXED INC/WAM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO CORE BOND FUND C/O SUN AMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO CORE BOND FUND C/O SUN AMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VAN WINKLE, BETH D. | 513 WOODHAVEN WAY ATHENS GA 30606 |
| VANGUARD LONG-TERM INVESTMENT GRADE | INCOME SECURITIES FUNDS ATTN: MICHAEL DRAYO P.O. BOX 2600 MAIL STOP V26 VALLEY |

| Claim Name | Address Information |
|---|---|
| FUND, A SERIES | FORGE PA 19482 |
| VENGRIS, EMILY TTEE EMILY VENGRIS TRUST U/A DTD 03 | C/O ALICIA POND 2920 N. COMMONWEALTH APT 8A CHICAGO IL 60657 |
| VICARS, HARRIET G. | 10315 PIERCE DR. SILVERSPRING MD 20901 |
| VICTORIA A CONRAD IRREV TRUST | RICHARD K. CONRAD TTEE 423 GOSHEM RIPTON RD. BRANDON VT 05733 |
| VOGEL YOUNG, HELENE | 16 TALLEY RD. ROSLYN NY 11576 |
| WARREN III, JAMES M. & MARUMA R. | C/O WELLINGTON II 460 BLUEBELL LANE, APT 303 ROANOKE VA 24012 |
| WEINER, SHIRLEY J. | 390 MORRIS AVE #11 SUMMIT NJ 07901 |
| WEST, THOMAS A. | 1004 CARPENTERS TRACE VILLA HILLS KY 41017 |
| WHITLOW, JAMES T., JR | 1792 POPLAR DRIVE GARDENDALE AL 35071-2204 |
| WILLIAMS, JOHN D | 116 E 66TH STREET # 3E NEW YORK NY 10065 |
| WILLIAMS, ROY | 921 ASH TREE LANE SCHENECTADY NY 12309 |
| WOZINSKI, CAROL ANN & ALBIN | 199 MAIN ROAD SHICKSHINNY PA 18655 |
| WYLIE, CATHERINE | 3202 ABERDEEN WAY HOUSTON TX 77025 |
| WYLIE, DONALD W. | 3202 ABERDEEN WAY HOUSTON TX 77025-1910 |
| YATES, BUSTER J. | 4301 EAST 93RD PLACE TULSA OK 74137 |
| ZANFORLIN, ELMAR & MABEL | 7 BRIDAL ROSE COURT NEWTOWN PA 18940-1237 |
| ZEMER, RICHARD & BETTY | 939 VILLAGE CIRCLE DR. GREENWOOD IN 46143-8465 |
| ZEUERS, CARL F. | CGM IRA CUSTODIAN SMITH BARNEY ASSET MGMT 42 WEST MAIN ST HOLMDEL NJ 07733 |
| ZUCKER, MIRIAM S. | 53 MILL STREET BLOOMFIELD NJ 07003 |
| ZUELKE, LAURENCE W & NANCY J, JT/WROS | 36 OLD SUDBURY ROAD LINCOLN MA 01773 |
| ZUELKE, LAURENCE W, IRA | 36 OLD SUDBURY ROAD LINCOLN MA 01773 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | COMPANY RETIREMENT PLAN ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | COMPANY RETIREMENT PLAN ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | INSURANCE COMPANY RETIREMENT ACCOUNT PLAN ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY ON BEHALF OF THE | INSURANCE COMPANY RETIREMENT ACCOUNT PLAN ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH INSURANCE COMPANY LTD | ZURICH FINANCIAL SERVICES POSTFACH ATTN: ANDREAS FISCHER ZURICH 8022 SWITZERLAND |
| ZURICH INSURANCE COMPANY LTD | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH INSURANCE COMPANY, BERMUDA BRANCH | ATTN: DAVID SOUTTER THE WELLESLEY HOUSE 90 PITTS ROAD PEMBROKE HM 08 BERMUDA |
| ZURICH INSURANCE COMPANY, BERMUDA BRANCH | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH VERSICHERUNGS-GSELLSCHAFT AG | ATTN: ANDREAS FISCHER MYTHENQUAI 2 ZURICH 8002 SWITZERLAND |
| ZURICH VERSICHERUNGS-GSELLSCHAFT AG | ATTN: ANDREAS FISCHER ZURICH VERSICHERUNGS – GESELLSCHAFT AG MYTHENQUAI 2 ZURICH 8002 SWITZERLAND |
| ZURICH VERSICHERUNGS-GSELLSCHAFT AG | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ZURICH VERSICHERUNGS-GSELLSCHAFT AG | SHELLEY C CHAPMAN ,ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |

**Total Creditor count  462**