**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
In re                                        :      **Chapter 11 Case No.**
                                           :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :      **08-13555 (JMP)**
                                           :
                             **Debtors.**      :      **(Jointly Administered)**
------------------------------------------------------------------x

**ORDER GRANTING DEBTORS' TENTH OMNIBUS**
**OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

Upon the tenth omnibus objection to claims, dated May 18, 2010 (the

"Tenth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its

affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section

502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the

Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for

the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and

expunging the Amended and Superseded Claims on the grounds that such claims have

been amended and superseded by the corresponding Surviving Claims, all as more fully

described in the Tenth Omnibus Objection to Claims; and due and proper notice of the

Tenth Omnibus Objection to Claims having been provided, and it appearing that no other

or further notice need be provided; and the Court having found and determined that the

relief sought in the Tenth Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual

bases set forth in the Tenth Omnibus Objection to Claims establish just cause for the

---

[1]     Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Tenth Omnibus Objection to Claims.

relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Tenth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that this Order supersedes all previous orders regarding the disposition of the Amended and Superseded Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that the Debtors have withdrawn without prejudice the Tenth Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that the Debtors have adjourned to the next omnibus hearing date (or as may be further adjourned by the Debtors) the Tenth Omnibus Objection to Claims with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claims, including, but not limited to, derivative

and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of and included in the corresponding Surviving Claims; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed to the Tenth Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on <u>Exhibit 1</u> annexed hereto and (ii) any Surviving Claim; *provided, however*, (a) that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "<u>Reinstated Claim</u>") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved, and (b) that if the Court subsequently orders that a Surviving Claim did appropriately amend and supersede the corresponding Amended and Superseded Claim, then, solely with respect to any Surviving Claim where the corresponding Amended and Superseded Claim was timely filed, the Surviving Claim shall be deemed to have been filed as of the date of filing of the Amended and Superseded Claim, and the rights of all interested parties with respect to the Surviving Claim shall be expressly

reserved; and it is further

ORDERED that notwithstanding any other provision of this Order, a
Surviving Claim and all documentation previously filed in support of the Surviving
Claim, including, but not limited to, amended derivative and guarantee questionnaires
and supporting documentation, shall be deemed timely filed to the extent it appropriately
amended and superseded, directly or indirectly, a claim that had been timely filed; and it
is further

ORDERED that this Court shall retain jurisdiction to hear and determine
all matters arising from or related to this Order.

Dated: New York, New York
     July 13, 2010

                         *s/ James M. Peck*
                         UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 **ABIN VERMOGENSBERATUNG GMBH FELDSTRASSE 50 KLOSTERNUUBURG KRITZENDORF, A-3420 AUSTRIA** | 05/11/2009 | 08-13555 (JMP) | 4238 | $66,344.93 | **ABIN VERMOGENSBERATUNG GMBH FELDSTRASSE 50 KRITZENDORF KLOSTERNEUBURG, A-3420 AUSTRIA** | 11/04/2009 | 08-13555 (JMP) | 64607 | $66,344.93 |
| 2 **ACHTEN-COULS OUD KLOOSTERLAAN 9 ST. GENESIUS RODE, B-1640 BELGIUM** | 10/28/2009 | 08-13555 (JMP) | 51650 | $7,020.99 | **ACHTEN-COULS, MR. AND MRS. OUD KLOOSTERLAAN 9 ST.-GENESIUS-RHODE, B-1640 BELGIUM** | 11/11/2009 | 08-13555 (JMP) | 65340 | $14,243.00 |
| 3 **ADAMA-LAPPAIN, HEIN NACHTEGAALLEI 20 KAPELLEN, 2950 BELGIUM** | 10/28/2009 | 08-13555 (JMP) | 51671 | $7,020.99 | **ADAMA-LAPPAIN, MR. & MRS. NACHTEGAALLEI 20 KAPELLEN, B-2950 BELGIUM** | 11/11/2009 | 08-13555 (JMP) | 65375 | $14,243.00 |
| 4 **ADAMA-LAPPAIN, HEIN NACHTEGAALLEI 20 KAPELLEN, 2950 BELGIUM** | 10/28/2009 | 08-13555 (JMP) | 51699 | $9,127.29 | **ADAMA-LAPPAIN, MR. AND MRS. NACHTEGAALLEI 20 KAPELLEN, B-2950 BELGIUM** | 11/11/2009 | 08-13555 (JMP) | 65374 | $18,515.90 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 5 | AG INSURANCE ATTN: JACQUES CRABBE AND WILLIAM VAN IMPE BOULEVARD EMILE JACQMAIN 53 BRUSSELS, 1000 BELGIUM | 10/29/2009 | 08-13555 (JMP) | 55853 | $70,719,568.00* | AG INSURANCE ATTN: JACQUES CRABBE AND WILLIAM VAN IMPE BOULEVARD EMILE JACQMAIN 53 BRUSSELS, 1000 BELGIUM | 12/31/2009 | 08-13555 (JMP) | 66056 | $70,719,568.00* |
| 6 | AGILENT TECHNOLOGIES INTERNATIONAL GROWTH PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21550 | $24,909.80 | AGILENT TECHNOLOGIES INTERNATIONAL GROWTH PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65410 | $21,597.28 |
| 7 | AGRICULTURAL BANK OF TAIWAN ATTN: SUN-CHYI LAI (MANAGER, DEPARTMENT OF TREASURE) 2F, NO.71, GUANCIAN RD. TAIPEI CITY, TAIWAN, PROVINCE OF CHINA | 10/28/2009 | 08-13555 (JMP) | 50495 | $150,177,083.00* | AGRICULTURAL BANK OF TAIWAN ATTN: SUN-CHYI LAI (MGR, DEPT OF TREASURE) 2F, NO.71, GUANCIAN RD. TAIPEI CITY, TAIWAN, PROVINCE OF CHINA | 12/16/2009 | 08-13555 (JMP) | 65952 | $150,177,083.33* |

OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 | AINSLIE, MICHAEL L. 415 SEA SPRAY AVENUE PALM BEACH, FL 33480 | 09/21/2009 | | 21808 | Undetermined | AINSLIE, MICHAEL L. 415 SEA SPRAY AVENUE PALM BEACH, FL 33480 | 01/29/2010 | 08-13555 (JMP) | 66193 | Undetermined |
| 9 | AKERS, JOHN F. ONE STURGES HIGHWAY WESTPORT, CT 06880 | 09/21/2009 | | 21809 | Undetermined | AKERS, JOHN F. ONE STURGES HIGHWAY WESTPORT, CT 06880 | 01/29/2010 | 08-13555 (JMP) | 66192 | Undetermined |
| 10 | ALFRED, MARCHARD SCHANZGRABEN 2 MUNCHENDORF, 2482 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37135 | $38,286.00 | MARCHARD, ALFRED SCHANZGRABEN 2 MUNCHENDORF, 2482 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 47237 | $38,286.00 |
| 11 | ALIMONTE, ELSA, ALIMONTE, CRISTINA & COLZANI, ELVIRA STUDIO CAFFI MARONCELLI & ASSOCIATI VIA VERDI, 4 BERGAMO, 24121 ITALY | 07/02/2009 | 08-13555 (JMP) | 5092 | $34,852.92 | ALIMONTI, ELSA AND CRISTINA ALIMONTI AND ELVIRA COLZANI VIA A. DA ROSCIATE, 4 24124 BERGAMO, ITALY | 10/22/2009 | 08-13555 (JMP) | 44112 | $35,377.50 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 12 | AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. ATTN: DAN MASSONI VICE PRESIDENT & CHIEF CREDIT OFFICER 200 VESEY STREET #24-10 NEW YORK, NY 10285 | 09/18/2009 | 08-13555 (JMP) | 17253 | $12,281,371.04 | AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. ATTN: DANIEL MASSONI., VICE PRESIDENT & CHIEF CREDIT OFFICER., GLOBAL COMMERCIAL CARD 200 VESEY STREET # 24-10 NEW YORK, NY 10285 | 12/08/2009 | 08-13555 (JMP) | 65880 | $6,181,371.04 |
| 13 | AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. ATTN: DANIEL MASSONI VICE PRESIDENT & CHIEF CREDIT OFFICER GLOBAL COMMERICAL CARD NEW YORK, NY 10285 | 09/21/2009 | 08-13555 (JMP) | 21854 | $12,281,371.04 | AMERICAN EXPRESS TRAVEL RELATED SERVICES, INC. ATTN: DANIEL MASSONI., VICE PRESIDENT & CHIEF CREDIT OFFICER., GLOBAL COMMERCIAL CARD 200 VESEY STREET # 24-10 NEW YORK, NY 10285 | 12/08/2009 | 08-13555 (JMP) | 65880 | $6,181,371.04 |
| 14 | AMERICAN INVESTORS LIFE INSURANCE CO. AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 05/05/2009 | 08-13555 (JMP) | 4223 | $41,519,527.00 | AMERICAN INVESTORS LIFE INSURANCE CO., INC. N/K/A AVIVA LIFE ANNUITY CO. C/O AVIVA IVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 12/16/2009 | 08-13555 (JMP) | 65963 | $41,209,112.25 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | | | | AMERICAN INVESTORS LIFE INSURANCE CO., INC. N/K/A AVIVA LIFE ANNUITY CO. C/O AVIVA IVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 12/16/2009 | 08-13888 (JMP) | 65964 | $2,209,112.25 |
| 15 | ANDREE, DEHAEN RUE DE BOEKENDAEL 32 BRUSSELS (UCCLE), 1180 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51899 | $8,425.19 | DEHAEN, ANDREE RUE DE BOEKENDAEL 32 BRUSSELS, 1180 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65356 | $17,091.60 |
| 16 | ARES VIII CLO LTD. STATE STREET BANK ATTN: JONATHAN LONG 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13888 (JMP) | 37395 | $67,994.00 | ARES VIII CLO LTD. U.S. BANK, EX-MA-FED ATTENTION: JOHN T EDWARDS, ASSISTANT VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON, MA 02110 | 03/05/2010 | 08-13888 (JMP) | 66371 | $67,994.00 |
| 17 | ARES VIII CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13555 (JMP) | 37396 | $67,994.00 | ARES VIII CLO LTD. U.S. BANK, EX-MA-FED ATTENTION: JOHN T EDWARDS, ASSISTANT VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON, MA 02110 | 03/05/2010 | 08-13555 (JMP) | 66372 | $67,994.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 18 | AURELIUS CAPITAL MASTER LTD C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13900 (JMP) | 30592 | Undetermined | AURELIUS CAPITAL MASTER LTD ATTN: DAN GROPPER C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 | 12/15/2009 | 08-13900 (JMP) | 65945 | Undetermined |
| 19 | AURELIUS CAPITAL PARTNERS LP C/O AURELIUS CAPITAL MANAGEMENT, LP ATTN: DAN GROPPER 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13900 (JMP) | 30591 | Undetermined | AURELIUS CAPITAL PARTNERS, LP C/O AURELIUS CAPITAL MANAGEMENT, LP 535 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10022 | 12/15/2009 | 08-13900 (JMP) | 65944 | Undetermined |
| 20 | AVENUE SPECIAL SITUATIONS FUND V, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 28403 | $236,355.23* | AVENUE SPECIAL SITUATIONS FUND V, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13888 (JMP) | 66550 | $240,756.23 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 21 | AVENUE SPECIAL SITUATIONS FUND V, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 28402 | $236,355.23* | AVENUE SPECIAL SITUATIONS FUND V, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13555 (JMP) | 66549 | $240,756.23 |
| 22 | AVENUE- CDP GLOBAL OPPORTUNITIES FUND, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 28399 | $56,535.41* | AVENUE-CDP GLOBAL OPPORTUNITIES FUND, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13888 (JMP) | 66547 | $61,021.50 |
| 23 | AVENUE- CDP GLOBAL OPPORTUNITIES FUND, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 28398 | $56,535.41* | AVENUE-CDP GLOBAL OPPORTUNITIES FUND L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13555 (JMP) | 66548 | $61,021.50 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 24 AVIVA INSURANCE COMPANY OF CANADA AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 01/05/2009 | 08-13555 (JMP) | 1602 | $8,500,000.00 | MORGAN STANLEY & CO. INCORPORATED TRANSFEROR: AVIVA INSURANCE COMPANY OF CANADA 1585 BROADWAY ATTN: JONATHAN HERRICK NEW YORK, NY 10036 | 12/31/2009 | 08-13555 (JMP) | 66054 | $5,000,000.00 |
| 25 AVIVA PREVIDENZA S.P.A. C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 09/18/2009 | | 18170 | $14,139,773.50 | AVIVA PREVIDENZA S.P.A. C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 12/08/2009 | 08-13555 (JMP) | 65875 | $14,139,773.50 |
| 26 AVIVA PREVIDENZA S.P.A. C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 11/23/2009 | 08-13555 (JMP) | 65707 | $14,139,773.50 | AVIVA PREVIDENZA S.P.A. C/O MARK D. SHERRILL SUTHERLAND ASBILL & BRENNAN LLP 1275 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20004 | 12/08/2009 | 08-13555 (JMP) | 65875 | $14,139,773.50 |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 27 | AVQUAEST CAPITAL MASTER FUND, LTD. AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 05/05/2009 | 08-13555 (JMP) | 4220 | $186,597.59 | AVQUAEST CAPITAL MASTER FUND, LTD. 699 WALNUT STREET, SUITE 17000 DES MOINES, IA 50309 | 12/16/2009 | 08-13888 (JMP) | 65958 | $1,037,687.94 |
| | | | | | | AVQUAEST CAPITAL MASTER FUND, LTD. 699 WALNUT STREET, SUITE 17000 DES MOINES, IA 50309 | 12/16/2009 | 08-13555 (JMP) | 65959 | $1,037,687.94 |
| 28 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55932 | $3,413,153.28 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65824 | $3,784,659.96 |
| 29 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55925 | $152,334.30 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65831 | $166,888.48 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 30 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55920 | $507,780.88 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65836 | $556,294.94 |
| 31 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55930 | $1,523,342.66 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65828 | $1,668,884.84 |
| 32 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55923 | $303,787.00 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65833 | $333,774.96 |
| 33 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55918 | $1,636,237.43 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65835 | $1,700,408.22 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 34 BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55931 | $220,038.38 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65829 | $241,061.14 |
| 35 BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55924 | $761,671.33 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65832 | $834,442.42 |
| 36 BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55928 | $1,077,122.33 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYAN PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65827 | $1,125,570.11 |
| 37 BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55917 | $765,068.58 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65825 | $819,607.88 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 38 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55922 | $15,220,835.36 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARKS NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65826 | $15,770,961.77 |
| 39 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55927 | $507,780.88 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65830 | $556,294.94 |
| 40 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55926 | $9,162,924.99 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65838 | $9,494,100.44 |
| 41 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55919 | $5,077,808.88 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65834 | $5,562,949.47 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 42 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55933 | $846,301.48 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65839 | $927,158.24 |
| 43 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55929 | $11,681,800.00 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65840 | $12,053,057.20 |
| 44 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ONE BRYANT PARK ATTN: JON BARNES NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 55921 | $4,579,046.28 | BANC OF AMERICA SECURITIES LLC TRANSFEROR: IGNIS ASSET MANAGEMENT ATTN: JON BARNES ONE BRYANT PARK NEW YORK, NY 10036 | 12/03/2009 | 08-13555 (JMP) | 65837 | $4,893,541.22 |
| 45 | BANCA ALBERTINI SYZ & C.S.P.A. VIA BORGONUOVO 14 MILANO, I-20121 ITALY | 10/23/2009 | 08-13555 (JMP) | 45660 | $703,550.77 | BANCA ALBERTINI SYZ & C. S.P.A. VIA BORGONUOVO 14 MILANO, I-20121 ITALY | 12/04/2009 | 08-13555 (JMP) | 65845 | $1,427,444.97 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 46 | BANCO CANARIAS ATTN: CARLOS PONCE & DIMAS PALMAR TORRE FINANCIERA, BANCO CANARIAS PISO 8. AVENIDA TAMANACO URBANIZACIO CARACAS, VENEZUELA | 09/22/2009 | 08-13555 (JMP) | 30131 | $11,804,930.44* | BANCO CANAIRAS ATTN CARLOS PONCE & DIMAS A PALMAR TORRE FINANCIERA, BANCO CANARIAS PISO 8, AVENIDA TAMANACO URBANIZACION CARACAS, VENEZUELA | 11/05/2009 | 08-13555 (JMP) | 64729 | $9,499,693.09* |
| 47 | BANCO FINANTIA S.A. ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR 1600-100 LISBON , PORTUGAL | 09/18/2009 | 08-13555 (JMP) | 17251 | $48,421,862.75* | BANCO FINANTIA S.A. ATTN: RICARD COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR 1600-100 LISBON, PORTUGAL | 11/23/2009 | 08-13555 (JMP) | 65663 | $59,597,321.58 |
| 48 | BANCO FINANTIA S.A. ATTN: RICARDO COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR 1600-100 LISBON , PORTUGAL | 09/18/2009 | 08-13888 (JMP) | 17250 | $48,421,862.75* | BANCO FINANTIA S.A. ATTN: RICARD COUTO (LEGAL DEPARTMENT) RUA GENERAL FIRMINO MIGUEL, 5 - 1ST FLOOR 1600-100 LISBON, PORTUGAL | 11/23/2009 | 08-13888 (JMP) | 65662 | $59,597,321.58 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 49 | BANCO POPULAR ESPANOL S.A. ATTN: MR. CARLOS VIVAS SOTILLOS & MR MARCOS SUBIES ALVAREZ ADMINISTRACION DE TESORERIA C/ JOSE ORTEGA Y GASSET 29, 1A. PLANTA MADRID, 28006 SPAIN | 09/22/2009 | 08-13555 (JMP) | 30113 | $11,880,752.01* | BANCO POPULAR ESPANOL S.A. ATTN: MR. CARLOS VIVAS SOTILLOS AND MR. MARCOS SUBIES ALVAREZ ADMINISTRACION DE TESORERIA MADRID, 28006 SPAIN | 09/28/2009 | 08-13893 (JMP) | 35431 | $11,880,752.01* |
| 50 | BANCO POPULAR ESPANOL S.A. ATTN: MR. CARLOS VIVAS SOTILLOS & MR MARCOS SUBIES ALVAREZ ADMINISTRACION DE TESORERIA C/ JOSE ORTEGA Y GASSET 29, 1A PLANTA MADRID, 28006 SPAIN | 09/22/2009 | 08-13555 (JMP) | 30112 | $58,430,446.50* | BANCO POPULAR ESPANOL S.A. ATTN: MR. CARLOS VIVAS SOTILLOS AND MR. MARCOS SUBIES ALVAREZ C/ JOSE ORTEGA Y GASSET 29, 1A. PLANTA MADRID, 28006 SPAIN | 01/25/2010 | 08-13555 (JMP) | 66161 | $58,676,743.36* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 51 | BANCO POPULAR ESPANOL S.A. ADMINISTRACION DE TESORERIA ATTN: MR. CARLOS VIVAS SOTILLOS AND MR. MARCOS SUBIES ALVARES C/ JOSE ORTEGA Y GASSET 29, 1A. PLANTA C/ JOSE ORTEGA Y GASSET 29, 1A. PLANTA MADRID, 28006 SPAIN | 09/22/2009 | 08-13555 (JMP) | 30111 | $2,424,069.38* | BANCO POPULAR ESPANOL S.A. ATTN: MR. CARLOS VIVAS SOTILLOS AND MR. MARCOS SUBIES ALVAREZ C/ JOSE ORTEGA Y GASSET 29, 1A. PLANTA MADRID, 28006 SPAIN | 01/25/2010 | 08-13555 (JMP) | 66162 | $2,434,287.33* |
| 52 | BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA, 1201 SWITZERLAND | 10/29/2009 | 08-13555 (JMP) | 55704 | Undetermined | GONET & CIE 6 BLD DU THEATRE CASE POSTALE 5009 GENEVE 11, CH-1211 SWITZERLAND | 01/20/2010 | 08-13555 (JMP) | 66137 | Undetermined |
| 53 | BANCO SANTANDER (SUISSE) S.A., AS AGENT ATTN: LEGAL DEPARTMENT 5-7 AMI-LEVRIER GENEVA, 1201 SWITZERLAND | 10/29/2009 | 08-13555 (JMP) | 55705 | Undetermined | GONET & CIE 6 BLD DU THEATRE CP 5009 GENEVE 11, CH-1211 SWITZERLAND | 01/20/2010 | 08-13555 (JMP) | 66136 | Undetermined |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 54 | **BANGKOK BANK PUBLIC COMPANY, LIMITED ATTN: MR YOSHITAKA IMAMURA 2-8-10 NISHI-SHINBASHI MINATO-KU TOKYO, 105-0003 JAPAN** | 09/15/2009 | 08-13555 (JMP) | 13108 | $9,208,708.06* | **BANGKOK BANK PUBLIC COMPANY, LIMITED ATTN: MR. YOSHITAKA IMAMURA 2-8-10 NISHI-SHINBASHI MINATO-KU, TOKYO, 105-0003 JAPAN** | 11/16/2009 | 08-13555 (JMP) | 65576 | $9,208,708.06* |
| 55 | **BANK OF KAOHSIUNG OFFSHORE BANKING BRANCH ATTN: JC S.J CHEN 6F 168, PO AI 2ND ROAD KAOHSIUNG, TAIWAN, PROVINCE OF CHINA** | 09/11/2009 | 08-13555 (JMP) | 11502 | $3,062,098.33 | **BANK OF KAOHSIUNG OFFSHORE BANKING BRNCH ATTN JC S.J CHEN 6F 168 PA AI 2ND ROAD KAOHSIUNG, TAIWAN, PROVINCE OF CHINA** | 10/26/2009 | 08-13555 (JMP) | 46947 | $3,062,098.33 |
| 56 | **BANK OF TOKYO-MITSUBISHI UFJ, LTD 1251 AVENUE OF THE AMERICAS MONIQUE MORREALE, ESQ NEW YORK, NY 10020-1101** | 09/17/2009 | 08-13555 (JMP) | 15312 | $68,085,131.71* | **THE BANK OF TOKYO-MITSUBISHI UFJ ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF AMERICAS NEW YORK, NY 10020** | 11/06/2009 | 08-13555 (JMP) | 65125 | $68,085,131.71 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 57 | BARCLAYS BANK PLC TRANSFEROR: HSH NORDBANK AG, LUXEMBOURG BRANCH 745 Seventh Avenue New York, NY 10019 | 10/30/2009 | 08-13555 (JMP) | 58995 | $14,236,000.00 | BARCLAYS BANK PLC TRANSFEROR: HSH NORDBANK AG, LUXEMBOURG BRANCH 745 Seventh Avenue New York, NY 10019 | 12/04/2009 | 08-13555 (JMP) | 65846 | $14,310,995.25 |
| 58 | BARCLAYS BANK PLC TRANSFEROR: HSH NORDBANK AG, LUXEMBOURG BRANCH 745 Seventh Avenue New York, NY 10019 | 10/30/2009 | 08-13555 (JMP) | 58996 | $14,236,000.00 | BARCLAYS BANK PLC TRANSFEROR: HSH NORDBANK AG, LUXEMBOURG BRANCH 745 Seventh Avenue New York, NY 10019 | 12/04/2009 | 08-13555 (JMP) | 65847 | $14,532,420.82 |
| 59 | BARCLAYS BANK PLC TRANSFEROR: INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND BORGIA), C/O DRRT New York, NY 10019 | 11/02/2009 | 08-13555 (JMP) | 60985 | $567,000.00 | BARCLAYS BANK PLC ATTENTION: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK, NY 10166 | 02/08/2010 | 08-13555 (JMP) | 66252 | $597,741.64 |
| 60 | BARCLAYS BANK PLC TRANSFEROR: INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND AKM1) New York, NY 10019 | 11/02/2009 | 08-13555 (JMP) | 60989 | $141,750.00 | BARCLAYS BANK PLC ATTENTION: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK, NY 10166 | 02/08/2010 | 08-13555 (JMP) | 66253 | $149,435.41 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 61 BARCLAYS BANK PLC TRANSFEROR: KLE EURIBOR PRIME 745 Seventh Avenue New York, NY 10019 | 10/27/2009 | 08-13555 (JMP) | 50009 | $5,318,640.00 | BARCLAYS BANK PLC ATTENTION: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK, NY 10166 | 02/08/2010 | 08-13555 (JMP) | 66254 | $5,659,051.01 |
| 62 BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS LEVERAGED FIXED 2010-2014 FUND A SUB-FUND OF BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS (DUBLIN), J.P. MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE, INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND LONDON, EC3N 4HH UNITED KINGDOM | 09/16/2009 | 08-13555 (JMP) | 14005 | $64,983.05* | BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS LEVERAGE E FIXED 2010-2014 FUND A SUB-FUND OF BARCLAYS GLOBAL INVESTORS LIABILITY SOLUTIONS FUNDS (DUBLIN) JP MORGAN BANK (IRELAND) PLC, JP MORGAN HOUSE INTERNATIONAL FINANCIAL CENTRE, DUBLIN 1, IRELAND, C/O BARCLAYS GLOBAL LONDON, EC3N 4HH UNITED KINGDOM | 11/25/2009 | 08-13555 (JMP) | 65727 | $130,098.02* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 63 | BARNET ESTRUCH, MIGUEL NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33, 4 3A SANT CUGAT DEL VALLES (BARCELONA), 08172 SPAIN | 10/29/2009 | 08-13555 (JMP) | 56597 | $56,604.00 | BARNET ESTRUCH, MIGUEL NURIA JOSEMARIA TRINCHANT CARRER DE LA CREU, 33, 4 3 SANT CUGAT DEL VALLES (BARCELONA), 08172 SPAIN | 12/21/2009 | 08-13555 (JMP) | 65986 | $56,604.00 |
| 64 | BAYERISCHE HYPO - UND VEREINSBANK AH UNICREDIT MARKETS & INVESTMENT BANKING ARABELLASTRASSE 12 MUNICH, D-81925 GERMANY | 09/22/2009 | 08-13555 (JMP) | 29292 | $2,087,601.72* | BAYERISCHE HYPO-UND VEREINSBANK AG UNICREDIT MARKETS & INVESTMENT BANKING ARABELLASTRASSE 12 MUNICH, D-81925 GERMANY | 12/28/2009 | 08-13555 (JMP) | 66024 | $7,990,781.09* |
| 65 | BAZYLEVSKY, BO 11 CEDAR LANE PURCHASE, NY 10577 | 09/09/2009 | 08-13555 (JMP) | 10950 | $225,915.76* | BAZYLEVSKY, BO 51 EAST 93RD ST. NEW YORK, NY 10128 | 02/24/2010 | 08-13555 (JMP) | 66323 | $3,568,323.88 |
| 66 | BEATRYS, DEMEESTER GROENSTAAKSTRAAT 50 MARIAKERKE, 9030 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51659 | $14,041.98 | DEMEESTER, BEATRIJS GROENESTAAKSTRAAT 50 MARIAKERKE, B-9030 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65370 | $28,486.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 67 | BECHERS, P.P.M.J AND H.H.G.M. BECHERS-KRABBE IPENLAAN 60 AG BUNDE, 6241 NETHERLANDS | 10/13/2009 | 08-13555 (JMP) | 37452 | $35,377.50 | BECKERS, P.P.M.J & H.H.G.M. BECKERS-KRABBE IEPENLAAN 60 AG BUNDE, 6241 NETHERLANDS | 10/19/2009 | 08-13555 (JMP) | 41449 | $35,377.50 |
| 68 | BELL ATLANTIC MASTER TRUST C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT 10-15 NEWGATE STREET LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20758 | $417.00* | BELL ATLANTIC MASTER TRUST (100096) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66208 | $448.00* |
| 69 | BELLARINE COMMUNITY HEALTH INC. ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, 3225 AUSTRALIA | 11/06/2008 | | 512 | $160,000.00 | BELLARINE COMMUNITY HEALTH INC. ATTN JOHN FENDYK, CEO PO BOX 26 POINT LONSDALE, VICTORIA, 3225 AUSTRALIA | 10/19/2009 | 08-13555 (JMP) | 41759 | $132,112.00 |
| 70 | BERLIND, ROGER S. 120 EAST END AVENUE, APT 18A NEW YORK, NY 10028 | 09/21/2009 | | 21810 | Undetermined | BERLIND, ROGER S. 120 EAST END AVENUE, APT. 18A NEW YORK, NY 10028 | 01/29/2010 | 08-13555 (JMP) | 66186 | Undetermined |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 71 | BERTI, CARLA C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME, 00196 ITALY | 09/22/2009 | 08-13555 (JMP) | 29912 | $1,722,828.21 | BERTI, CARLA C/O STUDIO GUERRA VIA GIROLAMO DA CARPI, 6 ROME, 00196 ITALY | 11/02/2009 | 08-13555 (JMP) | 62859 | $1,142,127.95 |
| 72 | BERYL FINANCE LIMITED SERIES 2006-16 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17491 | Undetermined | BERYL FINANCE LIMITED SERIES 2006-16 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40700 | Undetermined |
| 73 | BERYL FINANCE LIMITED SERIES 2007-19 ATTN: SANAJAY JOBANPUTRA C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 26041 | Undetermined | BERYL FINANCE LIMITED SERIES 2007-19 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40696 | Undetermined |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 74 | BERYL FINANCE LIMITED SERIES 2007-19 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 26040 | Undetermined | BERYL FINANCE LIMITED SERIES 2007-19 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40697 | Undetermined |
| 75 | BERYL FINANCE LIMITED SERIES 2007-2 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 26038 | Undetermined | BERYL FINANCE LIMITED SERIES 2007-2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40695 | Undetermined |

OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 76 | BERYL FINANCE LIMITED SERIES 2007-2 ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 26039 | Undetermined | BERYL FINANCE LIMITED SERIES 2004-2 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40694 | Undetermined |
| 77 | BERYL FINANCE LIMITED SERIES 2007-4 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17468 | Undetermined | BERYL FINANCE LIMITED SERIES 2007-4 C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40740 | Undetermined |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 78 **BERYL FINANCE LIMITED SERIES 2007-7 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | 09/18/2009 | 08-13555 (JMP) | 17466 | Undetermined | **BERYL FINANCE  LIMITED SERIES 2007-7 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANJAY JOBANPUTRA GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM** | 10/16/2009 | 08-13555 (JMP) | 40689 | Undetermined |
| 79 **BERYL FINANCE LIMITED SERIES 2007-7 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | 09/18/2009 | 08-13888 (JMP) | 17467 | Undetermined | **BERYL FINANCE LIMITED SERIES 2007-7 C/O BNY CORPORATE TRUST SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | 10/16/2009 | 08-13888 (JMP) | 40744 | Undetermined |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 80 | **BERYL FINANCE LIMITED SERIES 2008-10 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM** | 09/18/2009 | 08-13555 (JMP) | 17477 | Undetermined | **BERYL FINANCE LIMITED SERIES 2008-10 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | 10/16/2009 | 08-13555 (JMP) | 40690 | Undetermined |
| 81 | **BERYL FINANCE LIMITED SERIES 2008-12 C/O BNY CORPORATE TRUSTEE SERVICES ATTN:  SANAJAY JOBANPUTRA - VICE PRESIDENT GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM** | 09/21/2009 | 08-13555 (JMP) | 25863 | Undetermined | **BERYL FINANCE LIMITED SERIES 2008-12 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM** | 10/16/2009 | 08-13555 (JMP) | 40706 | Undetermined |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 82 | BERYL FINANCE LIMITED SERIES 2008-12 ATTN: SANAJAY JOBANPUTRA- VICE PRESIDENT C/O BNY CORPORATE TRUSTEE SERVICES GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 25953 | Undetermined | BERYL FINANCE LIMITED SERIES 2008-12 C/O BNY CORPORATE TRUSTEE SERVICES ATTN: SANAJAY JOBANPUTRA-VP, GLOBAL CORP. TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40705 | Undetermined |
| 83 | BIGGS, MARIA E. 17859 KIOWA TRIAL LOS GATOS, CA 95033 | 09/04/2009 | | 10409 | $24,000.00 | BIGGS, MARIA E. 17859 KIOWA TRAIL LOS GATOS, CA 95033 | 03/17/2010 | 08-13555 (JMP) | 66401 | $24,000.00 |
| 84 | BITIHORN AS C/O HANS PETTER FERNANDER VALLERENGA 12 SANDVIKA, N-1337 NORWAY | 09/18/2009 | 08-13555 (JMP) | 18913 | $31,014.00 | BITIHORN AS C/O HANS PETTER FERNANDER VALLERENGA 12 SANDVIKA, N-1337 NORWAY | 11/09/2009 | 08-13555 (JMP) | 65226 | $28,468.00 |
| 85 | BLOMINVEST BANK S.A.L. P.O. BOX 11-1540 RIAD EL SOLH BEIRUT, 1107 2080 LEBANON | 09/15/2009 | 08-13555 (JMP) | 13012 | $206,161.00 | BLOMINVEST BANK S.A.L. P.O. BOX 11-1540 RIAD EL SOLH BEIRUT, 1107 2080 LEBANON | 10/29/2009 | 08-13555 (JMP) | 55155 | $206,161.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 86 | BLUE ANGEL CLAIMS LLC TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 09/02/2009 | 08-13555 (JMP) | 10130 | $5,310,157.00* | BLUE ANGEL CLAIMS LLC TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: JENNIFER DONAVAN NEW YORK, NY 10022 | 09/24/2009 | 08-13555 (JMP) | 34902 | $5,310,157.00* |
| 87 | BLUE ANGEL CLAIMS LLC TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 05/28/2009 | 08-13555 (JMP) | 4627 | $5,310,157.00* | BLUE ANGEL CLAIMS LLC TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: JENNIFER DONAVAN NEW YORK, NY 10022 | 09/24/2009 | 08-13555 (JMP) | 34902 | $5,310,157.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 88 | BLUE ANGEL CLAIMS LLC TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC ATTN: JENNIFER DONOVAN NEW YORK, NY 10022 | 05/28/2009 | 08-13885 (JMP) | 4628 | $5,310,157.00* | BLUE ANGEL CLAIMS LLC TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MANGEMENT LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 09/24/2009 | 08-13885 (JMP) | 34903 | $5,310,157.00* |
| 89 | BLUE ANGEL CLAIMS LLC TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MGMT LLC ATTN: JENNIFER DONOVAN NEW YORK, NY 10022 | 09/02/2009 | 08-13885 (JMP) | 10129 | $5,310,157.00* | BLUE ANGEL CLAIMS LLC TRANSFEROR: LONGACRE MASTER FUND II, LP C/O DAVIDSON KEMPNER CAPITAL MANGEMENT LLC 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 09/24/2009 | 08-13885 (JMP) | 34903 | $5,310,157.00* |
| 90 | BOUCHIER, LOUIS KLAPROOSSTRAAT 5 EVERGEM, 9940 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51658 | $17,552.48 | BOUCHIER, LOUIS KLAPROOSSTRAAT 5 EVERGEM, 9940 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65371 | $35,607.50 |
| 91 | BOUDRINGHIEN, JEAN J. VAN GYSELLAAN 83 WEMMEL, B-1780 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51653 | $70,209.93 | BOUDRINGHIEN, JEAN J. VAN GYSELLAAN 83 WEMMEL, B-1780 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65353 | $142,430.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 92 BRE BANK SA ATTN: BARBARA KREGLEWSKA UL. SENATORSKA 18 PO BOX 728 WARSZAWA, 00-950 POLAND | 09/21/2009 | 08-13555 (JMP) | 20286 | $21,739,321.23* | BRE BANK SA ATTN: BARBARA KREGLEWSKA UL. SENATORSKA 18 P.O. BOX 728 WARSZAWA, 00-950 POLAND | 12/11/2009 | 08-13555 (JMP) | 65927 | $21,739,321.23* |
| 93 BRICENO VARGAS, ANTONIO & PATRICIA DE LA R DE BRICENO CALLE 38 18 BX9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN, 97120 MEXICO | 01/30/2009 | 08-13555 (JMP) | 2275 | $400,000.00 | BRICENO VARGAS ANTONIO & DE LAR DE BRICENO, PATRICIA CALLE 38 18B X 9 Y 11 FRACC. CAMPESTRE MERIDA YUCATAN, CP 97120 MEXICO | 10/27/2009 | 08-13555 (JMP) | 49488 | $400,000.00 |
| 94 BROAD MARKET XL HOLDINGS LIMITED (IN VOLUNTARY LIQUIDATION) (IN LIQUIDATION) RICHARD FOGERTY ZOLFO COOPER GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 07/08/2009 | 08-13555 (JMP) | 5220 | $30,432,793.37 | BROAD MARKET XL HOLDINGS LID (IN OFFICIAL LIQUIDATION) ATTN: RICHARD FOGERTY ZOLFO COOPER PO BOX 1102 GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 10/07/2009 | 08-13555 (JMP) | 36937 | $30,432,793.37* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 95 | BROAD MARKET XL HOLDINGS LIMITED (IN VOLUNTARY LIQUIDATION) (IN LIQUIDATION) RICHARD FOGERTY ZOLFO COOPER GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 07/08/2009 | 08-13888 (JMP) | 5221 | $30,432,793.37 | BROAD MARKET XL HOLDINGS LTD (IN OFFICIAL LIQUIDATION) ATTN: RICHARD FOGERTY ZOLFO COOPER PO BOX 1102 GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 10/07/2009 | 08-13888 (JMP) | 36938 | $30,432,793.37* |
| 96 | BROADBENT, WILLIAM S 75 PECKSLAND ROAD GREENWICH, CT 06831-3647 | 09/18/2009 | | 17758 | $1,870,078.90 | BROADBENT, WILLIAM 75 PECKSLAND ROAD GREENWICH, CT 06831 | 11/09/2009 | 08-13555 (JMP) | 65126 | $1,870,078.90 |
| 97 | BRUNEI SHELL PROVIDENT FUND C/O BRUNEI SHELL PETROLEUM CO. SDN BHD ATTN: MS. TAN YING YING FAC/22 BSP HQ 2ND FLOOR M BLOCK KUALA BELAIT, KB3534 BRUNEI DARUSSALAM | 10/30/2009 | 08-13555 (JMP) | 57861 | $180,070.00 | BRUNEI SHELL PROVIDENT FUND C/O BRUNEI SHELL PETROLEUM CO. SDN BHD ATTN: MS. TAN YING YANG FAC/22 BSP HQ 2ND FLOOR M BLOCK KUALA BELAIT, KB3534 BRUNEI DARUSSALAM | 11/04/2009 | 08-13555 (JMP) | 64639 | $185,121.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 98 | BRUNEI SHELL RETIREMENT BENEIT FUND C/O BRUNEI SHELL PETROLEUM CO. DSN BHD ATTN: MS. TAN YIN YING FAC/22 BSP HQ 2ND FLOOR M BLOCK KUALA BELAIT, KB3534 BRUNEI DARUSSALAM | 10/30/2009 | 08-13555 (JMP) | 57862 | $180,070.00 | BRUNEI SHELL RETIREMENT BENEFIT FUND C/O BRUNEI SHELL PETROLEUM CO. DSN BHD ATTN: MS. TAN YING YANG FAC/22 BSP HQ 2ND FLOOR M BLOCK KUALA BELAIT, KB3534 BRUNEI DARUSSALAM | 11/04/2009 | 08-13555 (JMP) | 64640 | $185,121.00 |
| 99 | BURWOOD COUNCIL C/O MATTHEW WALKER, CHIEF FINANCIAL OFFICER P. O. BOX 240 BURWOOD, NSW 1805 AUSTRALIA | 09/21/2009 | 08-13555 (JMP) | 24251 | $207,895.00 | BURNWOOD COUNCIL C/MATTHEW WALKER CHIEF FINANCIAL OFFICER PO BOX 240 BURWOOD, 1805 AUSTRALIA | 11/09/2009 | 08-13555 (JMP) | 65143 | $207,895.00 |
| 100 | BUSSCHOP-DE LOOF, DIRK KONINKLYKELAAN 7 BERCHEM, B-2600 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51698 | $33,700.77 | BUSSCHOP DE LOOF, MR. AND MRS. KONINKLIJKELAAN 7 BERCHEM, B-2600 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65363 | $68,366.40 |
| 101 | BUSSCHOP-DELOOF, DIRK LEOPOLD 111 LEI 21 EDEGEM, B-2650 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51670 | $49,146.95 | BUSSCHOP-DELOOF, MR. AND MRS. LEOPOLD III LEI 21 EDEGEM, B-2650 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65364 | $99,701.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 102 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: EAC PARTNERS MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13030 | $241,324.43* | C.V.I G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: EAC PARTNERS MASTER FUND LTD. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 12/22/2009 | 08-13555 (JMP) | 65988 | $255,446.75* |
| 103 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: FOREST HILLS TRADING, LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 09/09/2009 | 08-13555 (JMP) | 10940 | $3,131,882.60* | C.V.I G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: FOREST HILLS TRADING, LTD C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 12/22/2009 | 08-13555 (JMP) | 65987 | $3,300,698.34* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 104 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: CBARB, A SEGREGATED ACCOUNT OF C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 30692 | $4,498,638.00* | C.V.I G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: CBARB, A SEGREGATED ACCOUNT OF GEODE CAPITAL MASTER FUND L C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 11/03/2009 | 08-13555 (JMP) | 64322 | $4,498,638.00* |
| 105 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) TRANSFEROR: TURNBERRY LEVERAGED CREDIT MASTER LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 33432 | $22,050,115.00* | C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) TRANSFEROR: TURNBERRY LEVERAGED CREDIT MASTER LP C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 12/28/2009 | 08-13555 (JMP) | 66057 | $22,601,120.00* |
| | | | | | TURNBERRY LEVERAGED CREDIT MASTER LP ATTN: JUSTIN L. SHEARER, ESQ. C/O SEWARD & KISSEL LLP ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 12/28/2009 | 08-13555 (JMP) | 66058 | Undetermined |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 106 | C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) TRANSFEROR: GOOD STEWARD TRADING COMPANY SPC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 09/14/2009 | 08-13555 (JMP) | 12026 | $21,763.90 | C.V.I G.V.F. (LUX) MASTER S.A.R.L.. (UK) TRANSFEROR: GOOD STEWARD TRADING COMPANY SPC C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 43774 | $16,877,418.03 |
| 107 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG, L 1528 LUXEMBOURG | 05/01/2009 | 08-13555 (JMP) | 4047 | $48,600,723.04 | BOSQUE POWER COMPANY, LLC C/O MORGAN, LEWIS & BOCKIUS LLP ATTN: WILLIAM R. PARISH, JR. 1000 LOUISIANA STREET, SUITE 4000 HOUSTON, TX 77002 | 01/20/2010 | 08-13555 (JMP) | 66139 | $52,669,390.90* |
| 108 | C.V.I. G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE LUXEMBOURG, L 1528 LUXEMBOURG | 05/01/2009 | 08-13885 (JMP) | 4045 | $48,600,723.04 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. TRANSFEROR: BOSQUE POWER COMPANY, LLC 11-13 BOULEVARD DE LA FOIRE L 1528 , LUXEMBOURG | 01/20/2010 | 08-13885 (JMP) | 66140 | $52,669,390.90* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 109 CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM (CALSTRS) C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21539 | $244,780.34 | CALIFORNIA STATE TEACHERS' RETIREMENT SYSTEM (CALSTRS) C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65401 | $216,164.03 |
| 110 CAMAREN PADILLA A, MA.DE LA LUZ/ROSA EVELIA CAMARENA PADILLA 380 MONTANA, JARDINES DEL MORA LEON GUANAJUATO, 37160 MEXICO | 08/14/2009 | | 8330 | $727,000.00 | CAMARENA PADILLA, MA DE LA LUZ & ROSA EVELIA 380 MONTANA, JARDINES DEL MORAL LEON GUANAJUATO, 37160 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56945 | $727,000.00 |
| 111 CAMARENA PADILLA, ROSA EVELIA / MA DE LA LUZ CAMARENA PADILLA CANADA 105-A COL.JARDIN DEL MORAL LEON GTO, 37160 MEXICO | 08/14/2009 | | 8328 | $410,000.00 | CAMARENA PADILLA, ROSA EVELIA & MA DE LA LUZ CANADA 105-A COL.JARDIN DEL MORAL LEON GTO, 37160 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56944 | $410,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 112 CANECAS, ALVARO CARLOS PEREIRA RUA DOS EUCALIPTOS, 296 CERRADO DA MARINHA GUIA CASCAIS, 2750-687 | 10/06/2009 | 08-13555 (JMP) | 36568 | $313,237.22 | CARLOS PEREIRA CANECAS, ALVARO RUA DOS EUCALIPTOS, 296 CERRADO DA MARINHA - GUIA CASCAIS, 2750-687 PORTUGAL | 10/26/2009 | 08-13555 (JMP) | 46658 | $313,237.22 |
| 113 CARRERA CAPITAL FINANCE LTD. C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. AND STEVEN B. SOLL, ESQ. 230 PARK AVENUE NEW YORK, NY 10169 | 10/30/2009 | 08-13555 (JMP) | 58998 | $31,319,200.00 | CARRERA CAPITAL FINANCE LTD. C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. AND STEVEN B. SOLL, ESQ. 230 PARK AVENUE NEW YORK, NY 10169 | 12/04/2009 | 08-13555 (JMP) | 65848 | $31,332,925.64 |
| 114 CARRERA CAPITAL FINANCE LTD. C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. AND STEVEN B. SOLL, ESQ. 230 PARK AVENUE NEW YORK, NY 10169 | 10/30/2009 | 08-13555 (JMP) | 58997 | $21,354.00 | CARRERA CAPITAL FINANCE LTD. C/O OTTERBOURG, STEINDLER, HOUSTON & ROSEN, P.C. ATTN: WILLIAM M. SILVERMAN, ESQ. AND STEVEN B. SOLL, ESQ. 230 PARK AVENUE NEW YORK, NY 10169 | 12/04/2009 | 08-13555 (JMP) | 65849 | $21,472,742.48 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 115 | CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMITED, A COMPANY INCOR UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT PARIS, 75710 FRANCE | 09/22/2009 | 08-13555 (JMP) | 29368 | $39,319,419.58* | CASAM GLG EUROPEAN EQUITY MARKET NEUTRAL FUND LIMITED, A COMPANY INCORPORATED UNDER THE LAWS OF THE CAYMAN ISLANDS C/O CREDIT AGRICOLE STRUCTURED ASSET MANAGEMENT SA ATTN: LEGAL DEPARTMENT PARIS, 75710 FRANCE | 10/21/2009 | 08-13555 (JMP) | 42911 | $41,048,691.91* |
| 116 | CAVEZZALI, DIEGO ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO, CA 94121 | 08/21/2009 | | 8929 | $270,232.00 | CAVEZZALI, DIEGO ATTN: TANYA VLADIMIROV 8020 GEARY BLVD SAN FRANCISCO, CA 94121 | 10/30/2009 | 08-13555 (JMP) | 57725 | $270,232.00 |
| 117 | CENTRAL1 CREDIT UNION CHARLES MILNE, VICE PRESIDENT TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE BRITISH COLOMBIA, V6J 4S7 CANADA | 02/10/2009 | 08-13555 (JMP) | 2683 | $9,380,860.93 | CENTRAL 1 CREDIT UNION CHARLES MILNE, SR. VP, TREASURY AND FUNDING SERVICES 1441 CREEKSIDE DRIVE VANCOUVER, BC V6J 4S7 CANADA | 08/13/2009 | 08-13555 (JMP) | 8174 | $9,380,860.93 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 118 | CHANG HWA COMMERCIAL BANK, LTD. ATTN: MS WAKAKO FUWA AKASAKA TWIN TOWER HONKAN 10 FL 2-17-22 AKASAKA TOKYO, 107-0052 JAPAN | 09/15/2009 | 08-13555 (JMP) | 13107 | $9,208,708.06* | CHANG HWA COMMERCIAL BANK, LTD., ATTN: MS. WAKAKO FUWA AKASAKA TWIN TOWER HONKAN 15FL 2-17-22 AKASAKA, MINATO-KU TOKYO, 107-0052 JAPAN | 11/16/2009 | 08-13555 (JMP) | 65577 | $9,208,708.06* |
| 119 | CHARBIT, JEAN-LOUIS SHEVET LEVI STREET NO. 10/36 ASHDOD, 77676 ISRAEL | 09/23/2009 | 08-13555 (JMP) | 34431 | $192,982.00 | CHARBIT, JEAN-LOUIS SHEVET LEVI STREET NO 10/36 ASHDOD, 77676 ISRAEL | 11/09/2009 | 08-13555 (JMP) | 65269 | $198,982.00 |
| 120 | CHEN CHUN FAN LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST., CENTRAL , HONG KONG | 11/17/2008 | 08-13555 (JMP) | 762 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 121 | CHEN LI CHIN HUA LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INT'L FINANCE CENTER 8 FINANCE STREET, CENTRAL, HONG KONG | 10/30/2008 | 08-13555 (JMP) | 422 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 122 | CHEN, SHIN SHI & YU YEN LAI SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/19/2008 | 08-13555 (JMP) | 805 | $203,986.66 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 123 CHEN, TAO CHUNG & TAO YING HSIAO PING SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 531 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 124 CHIANG CHIN CHUAN/SINOPAC SECURITIES LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL , HONG KONG | 10/27/2008 | 08-13555 (JMP) | 376 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 125 CHIH, HSIEH HUNG SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 525 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 126 CHINA DEVELOPMENT BANK CORPORATION ATTN: MS. ZHAO JIAXING, LAW AFFAIRS DEPT. NO. 29, FUCHENGMENWAI STREET XICHENG DISTRICT BEIJING, CHINA | 09/18/2009 | 08-13888 (JMP) | 18876 | $13,424,373.77* | CHINA DEVELOPMENT BANK CORPORATION NO.29, FUCHENGMENWAI STREET XICHENG DISTRICT ATTN: MS. ZHAO JIAXING, LAW AFFAIRS DEPT. BEIJING, CHINA | 11/16/2009 | 08-13888 (JMP) | 65580 | $13,423,051.72* |
| 127 CHINA DEVELOPMENT BANK CORPORATION ATTN: MS. ZHA JIAXING, LAW AFFAIRS DEPT. NO.29, FUCHENGMENWAI STREET, XICHENG DISTRICT BEIJING, CHINA | 09/18/2009 | 08-13555 (JMP) | 18875 | $13,424,373.77* | CHINA DEVELOPMENT BANK CORPORATION NO.29, FUCHENGMENWAI STREET XICHENG DISTRICT ATTN: MS. ZHAO JIAXING, LAW AFFAIRS DEPT. BEIJING, CHINA | 11/16/2009 | 08-13555 (JMP) | 65581 | $13,423,051.72* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 128 | CHING, CHEN YU & NIEH HSIAO HSING SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 529 | $203,986.66 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 129 | CHIU KIT YEE & WU YING KAN FLAT B 18/F BLK 1 JULIMOUNT GARDEN 8 FU KIN STREET TAI WAI SHATIN NT , HONG KONG | 11/25/2008 | 08-13555 (JMP) | 942 | $100,000.00* | CHIU, KIT YEE & WU, YING KAN FLAT B 18/F BLK 1 JULIMOUNT GARDEN 8 FU KIN STREET TAI WAI SHATIN, NT HONG KONG, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50813 | $100,000.00 |
| 130 | CHIU, MAN LING FLAT C & D 22/F TOWER 8 TIERRA VERDE 33 TSING KING ROAD TSING YI, NT, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 37859 | $64,232.00* | CHIU MAN LING FLAT C&D, 22/F, TOWER 8 TIERRA VERDI TSING YI NEW TERRITORIES, HONG KONG | 01/11/2010 | 08-13555 (JMP) | 66088 | $64,232.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 131 CHOI YUK KIT FLAT 14A MING YUEN CENTRE 2-6 MING YUEN WEST ST NORTH POINT, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57132 | $77,017.87* | CHOI YUK KIT FLAT 14A, MING YUEN CENTER 1-6 MING YUEN WEST ST. NORTH POINT, HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64670 | $77,017.87* |
| 132 CHRIST ON THE MOUNTAIN COUNCIL #7640 KNIGHTS OF COLUMBUS 1620 SO ARBUTUS PLACE LAKEWOOD, CO 80228-3731 | 09/03/2009 | | 10307 | $20,000.00 | CHRIST ON THE MOUNTAIN COUNCIL #7640 KNIGHTS OF COLUMBUS 1620 SO. ARBUTUS PLACE LAKEWOOD, CO 80228-3731 | 10/28/2009 | 08-13555 (JMP) | 51281 | $20,000.00 |
| 133 CHU CHIEN MING/SINOPAC SECURITIES ASIA LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL , HONG KONG | 10/27/2008 | 08-13555 (JMP) | 374 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 134 | CHUN, CHEN I SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 524 | $509,966.65 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 135 | CHUNG LI HWA LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST., CENTRAL , HONG KONG | 11/17/2008 | 08-13555 (JMP) | 761 | $203,986.66 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 136 | CITIGROUP GLOBAL MARKETS INC ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK, NY 10013-2375 | 10/30/2009 | 08-13555 (JMP) | 60614 | $9,372,660.00* | CITIGROUP GLOBAL MARKETS INC. ATTN: CARL MEYER 388 GREENWICH ST NEW YORK, NY 10013-2375 | 02/16/2010 | 08-13555 (JMP) | 66274 | $9,422,035.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 137 | CITIGROUP GLOBAL MARKETS INC ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK, NY 10013-2375 | 10/30/2009 | 08-13555 (JMP) | 60613 | $4,021,723.00* | CITIGROUP GLOBAL MARKETS INC. ATTN: CARL MEYER 388 GREENWICH ST NEW YORK, NY 10013-2375 | 02/16/2010 | 08-13555 (JMP) | 66270 | $4,042,708.00* |
| 138 | CITIGROUP GLOBAL MARKETS INC ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK, NY 10013-2375 | 10/30/2009 | 08-13555 (JMP) | 60610 | $7,432,803.00* | CITIGROUP GLOBAL MARKETS INC. ATTN: CARL MEYER 388 GREENWICH ST NEW YORK, NY 10013-2375 | 02/16/2010 | 08-13555 (JMP) | 66272 | $7,671,117.00* |
| 139 | CITIGROUP GLOBAL MARKETS INC. ATTN: EDWARD G. TURAN 388 GREENWICH STREET NEW YORK, NY 10013-2375 | 10/30/2009 | 08-13555 (JMP) | 60619 | $28,402,000.00* | CITIGROUP GLOBAL MARKETS INC. ATTN: CARL MEYER 388 GREENWICH ST NEW YORK, NY 10013-2375 | 02/16/2010 | 08-13555 (JMP) | 66276 | $28,577,322.00* |
| 140 | CITIGROUP GLOBAL MARKETS INC. ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK, NY 10013-2375 | 10/30/2009 | 08-13555 (JMP) | 60618 | $4,260,300.00* | CITIGROUP GLOBAL MARKETS INC. ATTN: CARL MEYER 388 GREENWICH ST NEW YORK, NY 10013-2375 | 02/16/2010 | 08-13555 (JMP) | 66269 | $4,285,581.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 141 | CITIGROUP GLOBAL MARKETS INC. ATTENTION: EDWARD G. TURAN 388 GREENWICH ST NEW YORK, NY 10013-2375 | 10/30/2009 | 08-13555 (JMP) | 60617 | $14,201,000.00* | CITIGROUP GLOBAL MARKETS INC. ATTN: CARL MEYER 388 GREENWICH ST NEW YORK, NY 10013-2375 | 02/16/2010 | 08-13555 (JMP) | 66275 | $14,320,156.00* |
| 142 | CITIGROUP GLOBAL MARKETS LTD CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 60588 | $2,769,195.00* | CITIGROUP GLOBAL MARKETS LIMITED ATTN: FERNANDO LOPEZ ONA CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 02/16/2010 | 08-13555 (JMP) | 66277 | $2,786,289.00* |
| 143 | CITIGROUP GLOBAL MARKETS LTD CITIGROUP CENTRE, CANADA SQUARE ATTN: PETER FISHER-JONES CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 60590 | $13,482,429.00* | CITIGROUP GLOBAL MARKETS LIMITED ATTN: FERNANDO LOPEZ ONA CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 02/16/2010 | 08-13555 (JMP) | 66273 | $13,914,709.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 144 | CITIGROUP GLOBAL MARKETS LTD CITIGROUP CENTRE, CANADA SQUARE ATTN: PETER FISHER-JONES CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 60589 | $2,840,200.00* | CITIGROUP GLOBAL MARKETS LIMITED ATTN: FERNANDO LOPEZ ONA CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 02/16/2010 | 08-13555 (JMP) | 66271 | $2,855,020.00* |
| 145 | CITIGROUP GLOBAL MARKETS LTD CITIGROUP CENTRE, CANADA SQUARE ATTENTION: PETER FISHER-JONES CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 60587 | $9,940,700.00* | CITIGROUP GLOBAL MARKETS LIMITED ATTN: FERNANDO LOPEZ ONA CITIGROUP CENTRE, CANADA SQUARE CANARY WHARF LONDON, E14 5LB UNITED KINGDOM | 02/16/2010 | 08-13555 (JMP) | 66278 | $9,978,126.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 146 | COAL STAFF SUPERANNUATION SCHEME TRUSTEES LIMITED ACTING AS TRUSTEE OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (100808) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20754 | $432,586.00* | COAL STAFF SUPERANNUATION SCHEME TRUSTEES LIMITED ACTING AS TRUSTEE OF THE BRITISH COAL STAFF SUPERANNUATION SCHEME (100808) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66210 | $432,206.00* |
| 147 | COMMERZBANK AG ATTN: GROUP INTENSIVE CARE, INTENSIVE CARE CORPORATES INTERNATIONAL KAISERSTRASSE 16 FRANKFURT, 60261 GERMANY | 09/18/2009 | 08-13555 (JMP) | 19004 | $400,971,912.84 | COMMERZBANK AG - GROUP INTENSIVE CARE INTENSIVE CARE CORPORATES INTERNATIONAL ATTN: JOACHIM BALLERSTAEDT, KAISERSTRASSE 16 FRANKFURT AM MAIN, 60261 GERMANY | 09/22/2009 | 08-13555 (JMP) | 27638 | $1,790,927,594.79 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 148 | CONFERENCE EPISCOPALE BURKINA NIGER ECONOMAT GENERAL 01 BP 1195 OUAGADOUGOU 01 BURKINA FASO, BURKINA FASO | 10/28/2009 | 08-13555 (JMP) | 51233 | $99,032.05 | CONFERENCE EPISCOPALE BURKINA NIGER ECONOMAT GENERAL 01 BP 1195 OUGADOUGOU 01, BURKINA FASO | 11/03/2009 | 08-13555 (JMP) | 64190 | $99,032.05 |
| 149 | CONGREGATIONAL HOMES INC. DBA MT. SAN ANTONIO GARDENS LAURIE A. LUTHER, CFO 900 E. HARRISON AVENUE POMONA, CA 91767 | 09/21/2009 | 08-13899 (JMP) | 26207 | $178,793.00 | CONGREGATIONAL HOMES, INC. D/B/A MT. SAN ANTONIO GARDENS LAURIE A. LUTHER, CFO 900 E. HARRISON AVE. POMONA, CA 91767 | 01/15/2010 | 08-13899 (JMP) | 66102 | $142,000.00 |
| 150 | CONTRARIAN FUNDS LLC AS ASSIGNEE OF GANDHARA MASTER FUND LIMITED ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 09/22/2009 | 08-13555 (JMP) | 29326 | $1,578,918.00 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF GANHARA MASTER FUND LIMITED ATTN ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 10/22/2009 | 08-13555 (JMP) | 43776 | $1,637,368.33 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 151 | CONTRARIAN FUNDS, LLC AS ASSIGNEE OF MKM LONGBOAT MULTI-STRATEGY MASTER FUND LTD ATTN: ALPA JIMENEZ 411 WEST PUTNAM AVE, SUITE 425 GREENWICH, CT 06830 | 09/22/2009 | 08-13555 (JMP) | 29804 | $153,212,294.00 | CONTRARIAN FUNDS LLC AS ASSIGNEE OF MKM LONGBOAT MULTI-STRATEGY MASTER FUND LTD. ATTN ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 10/22/2009 | 08-13555 (JMP) | 43775 | $158,378,970.89 |
| 152 | COOOPERATEIVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK B.A. (T/A RABOBANK INTERNATIONAL) 18 CROESELAAN UTRECHT, 3521 CB NETHERLANDS | 09/17/2009 | 08-13888 (JMP) | 15602 | $50,286,321.48* | COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BANK BA (T/A ""RABOBANK INTERNATIONAL"") ATTN: GLOBAL SPECIAL ASSET MANAGEMENT/ US609 18 CROESELAAN UTRECHT, HG-3500 NETHERLANDS | 11/16/2009 | 08-13888 (JMP) | 65579 | $50,276,248.00* |
| 153 | COOOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEEN BBANK B.A. (T/A RABOBANK INTERNATIONAL) 18 CROESELAAN UTRECHT, 3521 CB NETHERLANDS | 09/17/2009 | 08-13555 (JMP) | 15609 | $50,286,321.48* | COOPERATIEVE CENTRALE RAIFFEISEN-BOERENLEENBANK BA (T/A ""ROBOBANK INTERNATIONAL"") ATTN: GLOBAL SPECIAL ASSET MANAGEMENT/US609 18 CROESELAAN UTRECHT, HG-3500 NETHERLANDS | 11/16/2009 | 08-13555 (JMP) | 65582 | $50,276,248.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 154 CORNER BANCA SA VIA CANOVA 16 LUGANO, 6900 SWITZERLAND | 09/04/2009 | 08-13555 (JMP) | 10359 | $1,694,026.08 | CORNER BANCA SA VIA CANOVA 16 LUGANO, 6900 SWITZERLAND | 10/23/2009 | 08-13555 (JMP) | 45218 | $1,726,050.34 |
| 155 CORRIDORS I & II/LOUDOUN II SPE FEECO, LLC C/O THE ALTER GROUP LTD ATTN: SAMUEL GOULD 5500 W. HOWARD STREET SKOKIE, IL 60077 | 09/16/2009 | 09-10137 (JMP) | 13894 | $616,033.74 | CORRIDORS I&II/LOUDOUN II SPE FEECO, LLC C/O THE ALTER GROUP LTD SAMUEL F. GOULD 5500 W. HOWARD STREET SKOKIE, IL 60077 | 01/21/2010 | | 66141 | $744,086.00 |
| 156 CRARY, CHARLES E. & MARGARET C/O STEVEN M. COX, ESQ. WATERFALL, ECONOMIDIS, ET. AL. 5210 E. WILLIAMS CIRCLE, 8TH FL. TUCSON, AZ 85711 | 02/23/2009 | 08-13555 (JMP) | 2969 | $22,000.00* | CRARY, CHARLES E. & MARGRET 8401 E. WOODLAND RD TUCSON, AZ 85747 | 12/04/2009 | 08-13555 (JMP) | 65852 | $22,000.00* |
| 157 CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1133 | $400,000.00 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 10/20/2009 | 08-13555 (JMP) | 42700 | $400,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 158 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC. ATTENTION: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 27985 | Undetermined | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 10/30/2009 | 08-13555 (JMP) | 59681 | $4,648,551.17 |
| 159 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 31 WEST 52ND STREET NEW YORK, NY 10019 | 08/03/2009 | 08-13888 (JMP) | 6945 | $4,742,301.17 | CREDIT PROTECTION TRUST 265 C/O FINANCIAL SECURITY ASSURANCE INC ATTN: JAMES MICHENER, GENERAL COUNSEL 32 WEST 52ND STREET NEW YORK, NY 10019 | 10/30/2009 | 08-13888 (JMP) | 59790 | $4,648,551.17 |
| 160 | CURREEM, IMRHAN ABDUL FLT E-1 6/F EVERGREEN VILLA NO. 43 STUBBS ROAD MID LEVELS, HK, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 39639 | $96,348.00* | CURREEM, IMRHAN ABDUL FLT E-1 6/F EVERGREEN VILLA NO.43 STUBBS ROAD MID LEVELS , HONG KONG | 01/11/2010 | 08-13555 (JMP) | 66100 | $96,348.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 161 | CURREEM, IMRHAN ABDUL FLT E-1 6/F EVERGREEN VILLA NO. 43 STUBBS ROAD MID LEVELS, HK, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 39640 | $128,464.00* | CURREEM, IMRHAN ABDUL FLT E-1 6/F EVERGREEN VILLA NO.43 STUBBS ROAD MID LEVELS , HONG KONG | 01/11/2010 | 08-13555 (JMP) | 66090 | $128,464.00* |
| 162 | CVI GVF (LUX) MASTER SARL C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK - FAIRMILE LANE COBHAM-SURREY, KT11 2PD UNITED KINGDOM | 09/17/2009 | 08-13888 (JMP) | 15844 | $23,993,135.41* | CVI GVF (LUX) MASTER S.A.E.L. C/O CARVAL INVESTORS U.K. LTD ATTN: DAVID SHORT KOWLE HILL PARK - FAIRMILE LANE COBHAM - SURREY, KT11 2PD UNITED KINGDOM | 10/23/2009 | 08-13888 (JMP) | 44613 | $24,918,047.69* |
| 163 | CVI GVF (LUX) MASTER SARL C/O CARVAL INVESTORS UK LTD ATTN: DAVID SHORT KNOWLE HILL PARK - FAIRMILE LANE COBHAM-SURREY, KT11 2PD UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 15845 | $23,993,135.41* | CVI GVF (LUX) MASTER S.A.R.L ATTN: DAVID SHORT C/O CARLVAL INVESTORS U.K. LTD. KOWLE HILL PARK - FAIRMILE LANE COBHAM - SURREY, KT11 2PD UNITED KINGDOM | 10/23/2009 | 08-13555 (JMP) | 44614 | $24,918,047.69* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 164 | DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE ATTN: KOUSUKE MUROFUSHI 13-1, YURAKUCHO 1-CHOUME CHIYODA-KU TOKYO, 100-8411 JAPAN | 09/22/2009 | 08-13555 (JMP) | 27988 | $29,578,395.18* | DAI-ICHI MUTUAL LIFE INSURANCE COMPANY, THE 13-1, YURAKUCHO 1-CHOUME CHIYODA-KU TOKYO, 100-8411 JAPAN | 12/15/2009 | 08-13555 (JMP) | 65943 | $30,101,426.54* |
| 165 | DAIWA SECURITIES SMBC CO LTD ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 10/22/2009 | 08-13555 (JMP) | 43985 | $18,766,040.67* | DAIWA SECURITIES CAPITAL MARKETS CO. LTD. ATTENTION: GLOBAL MARKETS ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 01/08/2010 | 08-13555 (JMP) | 66079 | $18,766,040.67* |

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 166 | DAIWA SECURITIES SMBC CO LTD ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 10/22/2009 | 08-13888 (JMP) | 43983 | $22,776,350.63* | DAIWA SECURITIES CAPITAL MARKETS CO. LTD. ATTENTION: GLOBAL MARKETS ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 01/08/2010 | 08-13888 (JMP) | 66078 | $22,776,350.63* |
| 167 | DAIWA SECURITIES SMBC CO LTD ATTN: PRODUCT ADMINISTRATION DEPT. 27TH FLOOR, GRAN TOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 10/22/2009 | 08-13555 (JMP) | 43984 | $22,776,350.63* | DAIWA SECURITIES CAPITAL MARKETS CO. LTD. ATTENTION: GLOBAL MARKETS ADMINISTRATION DEPT. 27TH FLOOR, GRANTOKYO NORTH TOWER 9-1, MARUNOUCHI 1-CHOME, CHIYODA-KU TOKYO, 100-6753 JAPAN | 01/08/2010 | 08-13555 (JMP) | 66080 | $22,776,350.63* |
| 168 | DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 10/06/2008 | 08-13555 (JMP) | 95 | $45,610.28 | DALLAS COUNTY ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 11/30/2009 | 08-13555 (JMP) | 65796 | $21,252.59 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 169 | DE MAERTELAERE, WILLI EDGARD BLANCQUAERTSTRAAT 16 MARIAKERKE, 9030 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51694 | $17,552.48 | DE MAERTELAERE, WILLY EDGARD BLANCQUAERTSTRAAT 16 MARIAKERKE, B-9030 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65367 | $35,607.50 |
| 170 | DEBAENE, HUBERT SINT-ANDREASLAAN 26 BEERNEM, B-8730 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51664 | $24,573.47 | DEBAENE, HUBERT SINT-ANDREASLAAN 26 BEERNEM, B-8730 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65379 | $49,850.50 |
| 171 | DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRADING LTD. C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 09/19/2009 | 08-13555 (JMP) | 19535 | $1,159,833.60 | DEEPHAVEN INTERNATIONAL VOLATILITY STRATEGIES TRADING LTD C/O SPECIALTY FUND MANAGEMENT SERVICES LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 11/05/2009 | 08-13555 (JMP) | 64917 | $2,916,573.25 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 172 DEEPHAVEN INTL CONVERTIBLE TRADING LTD. ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 09/19/2009 | 08-13555 (JMP) | 19527 | $4,511,532.74 | DEEPHAVEN INTL CONVERTIBLE TRADING LTD. ATTN: MARTHA TSUCHIHASHI SPECIALTY FUND MGMT SERVICES LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 11/05/2009 | 08-13555 (JMP) | 64914 | $9,781,751.68 |
| 173 DEERFIELD RELATIVE VALUE LTD. (F/K/A DEERFIELD RELATIVE VALUE FUND, LTD.) (LBH CREDNUM # 888012640) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE ROSEMONT, IL 60018 | 09/21/2009 | 08-13555 (JMP) | 26116 | $2,662,901.00 | DEERFIELD RELATIVE VALUE LTD ( FKA DEERFIELD RELATIVE VALUE FUND, LTD) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT, IL 60018 | 11/30/2009 | 08-13555 (JMP) | 65751 | $2,305,066.04 |
| 174 DEERFIELD RELATIVE VALUE, LTD (F/K/A DEERFIELD RELATIVE VALUE FUND, LTD.) (LBH CREDNUM # 888012640) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE ROSEMONT, IL 60018 | 09/21/2009 | 08-13888 (JMP) | 26115 | $2,662,901.00* | DEERFIELD RELATIVE VALUE LTD (FKA DEERFEILD RELATIVE VALUE FUND, LTD) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT, IL 60018 | 11/30/2009 | 08-13888 (JMP) | 65750 | $2,305,066.04* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 175 DELAWARE CORE PLUS BOND FUND C/O DEALWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAGL COUNSEL 2005 MARKET STREET 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13901 (JMP) | 12614 | $59,132.69 | DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE GROUP GOV. FUND C/O DEALWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAGL COUNSEL 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13901 (JMP) | 66133 | $54,993.00 |
| 176 DELAWARE CORPORATE BOND FUND DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13901 (JMP) | 12607 | $361,173.91 | DELAWARE CORPORATE BOND FUND DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13901 (JMP) | 66125 | $335,892.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 177 | DELAWARE DIVERSIFIED INCOME FUND C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13901 (JMP) | 12605 | $7,538,472.07 | DELAWARE DIVERSIFIED INCOME FUND C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13901 (JMP) | 66127 | $7,010,779.00 |
| 178 | DELAWARE INFLATION PROTECTIONBOND FUND ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13901 (JMP) | 12609 | $86,456.33 | DELAWARE INFLATION PROTECTIONBOND FUND ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET STREET ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13901 (JMP) | 66123 | $80,404.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 179 | DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13901 (JMP) | 12613 | $308,507.18 | DELAWARE LIMITED-TERM DIVERSIFIED INCOME FUND, A SERIES OF DELAWARE GROUP LIMITED TERM GOVERNMENT FUNDS C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL PHILADELPHIA, PA 19103 | 01/19/2010 | 08-13901 (JMP) | 66132 | $286,912.00 |
| 180 | DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND DELAWARE INVESTMENT ADVISERS ATTN:  MICHAEL D. DRESNIN, ASSISTANT VP & GENERAL COUNSEL PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13901 (JMP) | 12603 | $119,952.56 | DELAWARE MGMT BUSINESS TRA/C LVIP MANAGED FUND DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13901 (JMP) | 66129 | $111,556.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 181 | DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13901 (JMP) | 12606 | $83,273.08 | DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13901 (JMP) | 66126 | $77,444.00 |
| 182 | DELAWARE VIP TRUST-DELAWARE VIP DIVERSIFIED INCOME SERIES DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST #40 2005 MARKET ST #40 PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13901 (JMP) | 12616 | $3,029,243.12 | DELAWARE VIP TRUST - DELAWARE VIP DIVERSIFIED INCOME SERIES DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST #40 PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13901 (JMP) | 66130 | $2,817,196.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 183 DEMAERTELAERE/BUYSSE, KINDEREN EDGARD BLANCQUARTSTRAAT 16 MARIAKERKE, 9030 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51692 | $17,552.48 | DE MAERTELAERE/BUYSSE, KINDEREN EDGARD BLANCQUARTSTRAAT 16 MARIAKERKE, B-9030 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65369 | $35,607.50 |
| 184 DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: GULF STREAM - SEXTANT CLO 2007-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 09/18/2009 | 08-13888 (JMP) | 19143 | $5,448,826.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: GULF STREAM - SEXTANT CLO 2007 - 1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 01/13/2010 | 08-13888 (JMP) | 66097 | $5,460,726.95 |
| 185 DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CORE LABORATORIES LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 09/03/2009 | 08-13893 (JMP) | 10230 | $90,070,515.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CORE LABORATORIES LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 12/10/2009 | 08-13893 (JMP) | 65891 | $85,000,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 186 DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: GULF STREAM - SEXTANT CLO 2006-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 09/18/2009 | 08-13555 (JMP) | 19146 | $3,336,027.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: GULF STREAM - SEXTANT CLO 2006-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 01/13/2010 | 08-13555 (JMP) | 66094 | $3,336,027.00 |
| 187 DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: GULF STREAM - SEXTANT CLO 2006-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 09/18/2009 | 08-13888 (JMP) | 19145 | $3,336,027.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: GULF STREAM - SEXTANT CLO 2006-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 01/13/2010 | 08-13888 (JMP) | 66095 | $3,336,027.00 |
| 188 DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: STONE LION PORTFOLIO LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 09/22/2009 | 08-13888 (JMP) | 33613 | $80,590,294.22* | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: STONE LION PORTFOLIO LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 01/12/2010 | 08-13888 (JMP) | 66107 | $53,000,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 189 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: GULF STREAM - SEXTANT CLO 2007-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 09/18/2009 | 08-13555 (JMP) | 19144 | $5,448,826.00 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: GULF STREAM - SEXTANT CLO 2007-1, LTD. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 01/13/2010 | 08-13555 (JMP) | 66096 | $5,460,726.95 |
| 190 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASSE 2 HAMBURG, 20095 GERMANY | 01/02/2009 | 08-13555 (JMP) | 1548 | $1,757,249.00 | DEUTSCHE GENOSSENSCHAFTS-HYPOTHEKENBANK AKTIENGESELLSCHAFT TERESA VICARI - DEPT MFIISP-SA ROSENSTRASE 2 HAMBURG, 20095 GERMANY | 10/15/2009 | 08-13555 (JMP) | 65460 | $1,346,348.99 |
| 191 | DIAZ ROMO, FRANCISCO JAVIER FERNANDO CELADA 2820 COL. VALLARTE NORTE GUADALAJARA, JAL, 2820 MEXICO | 03/04/2009 | 08-13555 (JMP) | 3176 | $153,000.00 | JAVIER DIAZ ROMO, F. FERNANDO CELADA # 2820 COL. VALLARTA NORTE GUADALAJARA, JAL 44690 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51131 | $153,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 192 DK ACQUISITION PARTNERS, L.P. C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13900 (JMP) | 22086 | $107,640.62* | MIDTOWN ACQUISITIONS L.P. (F/K/A DK ACQUISITION PARTNERS, L.P.) C/O DAVIDSON KEMPNER CAPITAL MANAGEMENT LLC ATTN: OLAITAN SENBANJO, LEGAL COUNSEL 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 01/19/2010 | 08-13900 (JMP) | 66113 | $114,099.24* |
| 193 DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 09/22/2009 | 08-13555 (JMP) | 27980 | $10,707,394.00* | DRAWBRIDGE GLOBAL MACRO MASTER COMMODITIES LTD C/O DRAWBRIDGE GLOBAL MACRO ADVISORS LLC ATTN: GENERAL COUNSEL 1345 AVENUE OF THE AMERICAS NEW YORK, NY 10105 | 11/09/2009 | 08-13555 (JMP) | 65275 | $10,223,081.00* |
| 194 DUNGAN PARTNERS, LP C/O SMITH MANAGEMENT, LLC 885 THIRD AVE, 34TH FL NEW YORK, NY 10022 | 10/22/2009 | 08-13555 (JMP) | 43811 | $10,000,000.00 | DUNGAN PARTNERS, LP C/O SMITH MANAGEMENT, LLC 885 THIRD AVE, 34TH FL NEW YORK, NY 10022 | 02/11/2010 | 08-13555 (JMP) | 66264 | $14,658,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 195 | DUNGAN PARTNERS, LP C/O SMITH MANAGEMENT, LLC 885 THIRD AVE, 34TH FL NEW YORK, NY 10022 | 02/08/2010 | 08-13555 (JMP) | 66255 | $15,016,000.00 | DUNGAN PARTNERS, LP C/O SMITH MANAGEMENT, LLC 885 THIRD AVE, 34TH FL NEW YORK, NY 10022 | 02/11/2010 | 08-13555 (JMP) | 66264 | $14,658,000.00 |
| 196 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST FRANKFURT AM MAIN, D-60265 GERMANY | 09/18/2009 | 08-13901 (JMP) | 17429 | $1,130,329.65 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN, 60265 GERMANY | 12/16/2009 | 08-13901 (JMP) | 65954 | $810,027.65* |
| 197 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY, GERMANY | 09/18/2009 | 08-13555 (JMP) | 17428 | $17,792,413.80 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN, 60265 GERMANY | 12/16/2009 | 08-13555 (JMP) | 65955 | $18,487,213.80* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 198 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST D-60265 FRANKFURT AM MAIN FEDERAL REPUBLIC OF GERMANY, GERMANY | 09/18/2009 | 08-13901 (JMP) | 17427 | $17,792,413.80 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN, 60265 GERMANY | 12/16/2009 | 08-13901 (JMP) | 65956 | $18,487,213.80* |
| 199 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST FRANKFURT AM MAIN, D-60265 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17430 | $1,130,329.65 | DZ BANK AG DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK DEUTSCHE ZENTRAL-GENOSSENSCHAFTSBANK ATTN: STEPHAN ROST PLATZ DER REPUBLIK FRANKFURT AM MAIN, 60265 GERMANY | 12/16/2009 | 08-13555 (JMP) | 65953 | $810,027.65* |
| 200 | E-CAPITAL PROFITS LIMITED C/O BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS ATTN: IRA REID NEW YORK, NY 10036 | 09/18/2009 | 08-13555 (JMP) | 17557 | $1,455,284.39* | E-CAPITAL PROFITS LIMITED C/O BAKER & MCKENZIE 1114 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 12/22/2009 | 08-13555 (JMP) | 65989 | $1,633,447.56 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 201 | EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED INCOME PORTFOLIO -103641 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20810 | $90,616.00* | EAGLEPICHER MASTER TRUST - US LONG DURATION FIXED INCOME PORTFOLIO -103641 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66224 | $90,247.75* |
| 202 | ENCANA OIL & GAS PARTNERSHIP ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY, AB T2P 4S5 CANADA | 09/17/2009 | 08-13885 (JMP) | 14816 | $11,257,548.05 | ENCANA OIL & GAS PARTNERSHIP ATTN DAVID THORN 1800 855 2ND ST., S.W. CALGARY, AB T2P 4Z5 CANADA | 12/18/2009 | 08-13885 (JMP) | 65977 | $11,257,548.05 |
| 203 | ENERGY INCOME AND GROWTH FUND ATTN: PAMELA COCALAS WIRT, ASSISTANT GENERAL COUNSEL FIRST TRUST PORTFOLIOS, L.P. 120 EAST LIBERTY DRIVE, SUITE 400 WHEATON, IL 60187 | 09/21/2009 | 08-13888 (JMP) | 24653 | $20,400.00* | ENERGY INCOME AND GROWTH FUND ATTN: PAMELA COCALAS WIRT 120 EAST LIBERTY DRIVE, SUITE 400 WHEATON, IL 60187 | 01/21/2010 | 08-13888 (JMP) | 66145 | $15,400.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **204** ENERGY INSURANCE MUTUAL INVESTMENT C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 09/22/2009 | 08-13555 (JMP) | 27112 | $725,492.10* | ENERGY INSURANCE MUTUAL INVESTMENT C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 11/11/2009 | 08-13555 (JMP) | 65393 | $727,500.00* |
| **205** ESSEX FOUNTAIN PARK APARTMENTS, L.P. C/O SHEPPARD MULLIN RICTHER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO, CA 94111 | 08/24/2009 | | 9282 | $56,000.00 | ESSEX FOUNTAIN PARK APTS, LP C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO, CA 94111 | 10/30/2009 | 08-13899 (JMP) | 57737 | $56,000.00 |
| **206** ETON PARK FUND, LP TRANSFEROR: MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVE, 10TH FL NEW YORK, NY 10022 | 07/31/2009 | 08-13888 (JMP) | 6908 | $3,183,672.84 | ETON PARK FUND, LP TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND L.P. ATTN: SERGE TODOROVICH 399 PARK AVE, 10TH FL NEW YORK, NY 10022 | 02/23/2010 | 08-13888 (JMP) | 66321 | $2,084,447.29 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 207 EUROPEAN CREDIT (LUXEMBOURG) S. A. PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS C/O MICHELLE DUNCAN LONDON, E1 6EG | 09/21/2009 | 08-13900 (JMP) | 22026 | $6,195,890.73 | EUROPEAN CREDIT (LUXEMBOURG) S. A. PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS C/O MICHELLE DUNCAN, PARTNER LONDON, E1 6EG UNITED KINGDOM | 01/22/2010 | 08-13900 (JMP) | 66150 | $6,195,890.73 |
| 208 FAR GLORY LIFE INSURANCE CO LTD SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 523 | $5,099,666.50 | FAR GLORY LIFE INSURANCE CO C/O SINOPAC SECURITIES (ASIA) LTD. 21/F, ONE PEKING, 1 PEKING ROAD TSIM SHA TSUI, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37387 | $5,099,666.50 |
| 209 FEINER, CHARLES M. AVENUE DES PRIMEVERES 14 SINT-GENESIUS-RODE, 1640 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51681 | $42,125.95 | FEINER, CHARLES AV. DES PRIMEVERES, 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65332 | $85,458.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **210** FFTW MULTI-STRATEGY ALPHA FUND C/O FISCHER FRANCIS TREES & WATTS, INC. ATTN: ROBIN S. MEISTER 200 PARK AVENUE, 46TH FLOOR NEW YORK, NY 10166 | 07/16/2009 | 08-13555 (JMP) | 5434 | $30,976,431.93 | FFTW MULTI-STRATEGY ALPHA FUND C/O FISCHER FRANCIS TREES & WATTS, INC. ATTN: ROBIN S. MEISTER 200 PARK AVENUE, 46TH FLOOR NEW YORK, NY 10166 | 11/04/2009 | 08-13555 (JMP) | 64552 | $32,826,866.51 |
| **211** FIRST COMMERCIAL BANK ATTN: MR WEI-TENG CHANG AIG BLDG 13 FL 1-1-3 MARUNOUCHI, CHIYODA-KU TOKYO, 100-0005 JAPAN | 09/15/2009 | 08-13555 (JMP) | 13106 | $18,417,416.12* | FIRST COMMERCIAL BANK ATTN: MR. WEI-TENG CHANG AIG BLDG, 13 FL., 1-1-3 MARUNOUCHI, CHIYODA-KU TOKYO, 100-0005 JAPAN | 11/16/2009 | 08-13555 (JMP) | 65574 | $18,417,416.12* |
| **212** FISCHER, TIMOTHY K. 55 EAST 72ND ST., APT. 12N NEW YORK, NY 10021 | 09/22/2009 | | 31146 | $4,413,845.55 | FISCHER, TIMOTHY K. 55 E. 72ND STREET, APT. 12N NEW YORK, NY 10021 | 12/23/2009 | 08-13555 (JMP) | 65999 | $4,413,845.55 |
| **213** GIANTS STADIUM LLC ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073 | 09/22/2009 | 08-13888 (JMP) | 33561 | $301,828,087.35 | GIANTS STADIUM LLC TIMEX PERFORMANCE CENTER ATTN: CHRISTINE PROCOPS 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073 | 10/29/2009 | 08-13888 (JMP) | 64070 | $301,804,617.14 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 214 GIANTS STADIUM LLC ATTN: CHRISTINE PROCOPS MEADOWLANDS SPORTS COMPLEX 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073 | 09/22/2009 | 08-13555 (JMP) | 33562 | $301,828,087.35 | GIANTS STADIUM LLC TIMEX PERFORMANCE CENTER ATTN: CHRISTINE PROCOPS 50 STATE ROUTE 120 EAST RUTHERFORD, NJ 07073 | 10/29/2009 | 08-13555 (JMP) | 64071 | $301,804,617.14 |
| 215 GIESBRECHT, HARTMUT DR. FRIEHTENSTR. 7 HIRSCHBERG, D-69493 GERMANY | 09/16/2009 | | 13385 | $29,180.00 | GIESBRECHT, HARTMUT DR. FICHTENSTR. 7 HIRSCHBERG, D-69493 GERMANY | 11/27/2009 | 08-13555 (JMP) | 65742 | $29,180.00 |
| 216 GIFU BANK ATTN: MR. SHUNICHI NAGASE 1-7-1 USA-MINAMI, GIFU-SHI GIFU, 500-8565 | 09/15/2009 | 08-13555 (JMP) | 13105 | $920,870.81* | GIFU BANK 1-7-1 USA-MINAMI, GIFU-SHI ATTN: MR. SHUNICHI NAGASE GIFU, 500-8565 JAPAN | 11/16/2009 | 08-13555 (JMP) | 65571 | $920,870.81* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 217 | GLG TREASURY PLUS ICVC (FORMERLY KNOWN AS SG TREASURY PLUS FUND, AND GLG TREASURY PLUS FUND 1 CURZON STREET LONDON, W1J 5HB UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62729 | $3,210,637.50 | GLG TREASURY PLUS ICVC (FORMELY KNOWN AS SG TREASURY PLUS FUND, AND GLG TREASURY PLUS FUND) 1 CURZON STREET LONDON, W1J 5HB UNITED KINGDOM | 11/06/2009 | 08-13555 (JMP) | 65122 | $3,210,637.50 |
| 218 | GOLDMAN SACHS BALANCED FUND (601354) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17097 | $43,715.00* | GOLDMAN SACHS BALANCED FUND (601354) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66221 | $43,531.37 |
| 219 | GOLDMAN SACHS CORE FIXED INCOME FUND (609164) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CRISTCHURCH COURT 10-15 NEWGATE STREET LONDON, EC1A 7HD UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17093 | $131,146.00 | GOLDMAN SACHS CORE FIXED INCOME FUND (609164) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66220 | $130,594.12* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 220 | GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND OFFSHORE, LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/18/2009 | 08-13555 (JMP) | 17091 | $6,560,620.00* | GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND OFFSHORE, LTD C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66172 | $6,565,179.00* |
| 221 | GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/18/2009 | 08-13555 (JMP) | 17092 | $11,191,358.00* | GOLDMAN SACHS EMERGING MARKETS OPPORTUNITIES FUND, LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66171 | $11,195,917.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 222 **GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL LIBOR PLUS I PORTFOLIO (103131) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM** | 09/18/2009 | 08-13555 (JMP) | 17099 | $1,230,556.00* | **GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL LIBOR PLUS I PORTFOLIO (103131) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM** | 02/02/2010 | 08-13555 (JMP) | 66227 | $1,226,322.58* |
| 223 **GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL LIBOR PLUS II PORTFOLIO (103133) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM** | 09/18/2009 | 08-13555 (JMP) | 17098 | $368,240.00* | **GOLDMAN SACHS FUNDS SICAV - GOLDMAN SACHS GLOBAL LIBOR PLUS II PORTFOLIO (103133) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM** | 02/02/2010 | 08-13555 (JMP) | 66226 | $367,974.61* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 224 | GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13555 (JMP) | 20796 | $174,777.00* | GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND PLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66174 | $265,097.00* |
| 225 | GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13555 (JMP) | 20797 | $439,705.00* | GOLDMAN SACHS GLOBAL EQUITY OPPORTUNITIES FUND, LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66173 | $530,026.00* |
| 226 | GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, LTD. C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13555 (JMP) | 20792 | $3,497,464.00* | GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND OFFSHORE, LTD. C/O GOLDMAN SACHS ASSETMANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66175 | $3,502,023.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 227 | GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13555 (JMP) | 20791 | $1,642,733.00* | GOLDMAN SACHS GLOBAL OPPORTUNITIES FUND, LLC C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66178 | $1,647,292.00* |
| 228 | GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITED C/O GOLDMAN SACHS INVESTMENT STRATEGIES, LLC. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/18/2009 | 08-13555 (JMP) | 17142 | $79,591,939.00* | GOLDMAN SACHS GSIP MASTER COMPANY (IRELAND) LIMITED C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66169 | $84,276,770.00* |
| 229 | GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/17/2009 | 08-13888 (JMP) | 15896 | $2,432,728.00* | GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P. C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 11/13/2009 | 08-13888 (JMP) | 65652 | $6,351,271.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 230 | GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/17/2009 | 08-13555 (JMP) | 15895 | $2,432,728.00* | GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P. C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 11/13/2009 | 08-13555 (JMP) | 65650 | $6,315,271.00 |
| 231 | GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND LP C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/18/2009 | 08-13555 (JMP) | 17140 | $69,628,951.00* | GOLDMAN SACHS INVESTMENT PARTNERS MASTER FUND, L.P. C/O GS INVESTMENT STRATEGIES, LLC ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 11/13/2009 | 08-13555 (JMP) | 65651 | $66,185,461.00* |
| 232 | GOLDMAN SACHS INVESTMENT UNIT TRUST- GOLDMAN SACHS YEN LIBOR PLUS FUND #1 (103048) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17100 | $618,221.00* | GOLDMAN SACHS INVESTMENT UNIT TRUST - GOLDMAN SACHS YEN LIBOR PLUS FUND # 1 (103048) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66222 | $615,460.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 233 GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. 30 HUDSON STREET, 36TH FLOOR Jersey City, NJ 07302 | 12/22/2009 | 08-13555 (JMP) | 65990 | $834,831.38* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 01/21/2010 | 08-13555 (JMP) | 66143 | $776,154.03* |
| 234 GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. 30 HUDONS STREET, 36TH FLOOR Jersey City, NJ 07302 | 09/22/2009 | 08-13555 (JMP) | 27682 | $648,605.28* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: TUDOR GLOBAL EMERGING MARKETS PORTFOLIO L.P. c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 01/21/2010 | 08-13555 (JMP) | 66143 | $776,154.03* |
| 235 GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L.P. C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13555 (JMP) | 20788 | $341,024.00* | GOLDMAN SACHS LIQUIDITY PARTNERS 2007 OFFSHORE, L.P. C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66179 | $345,583.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 236 | GOLDMAN SACHS LIQUIDITY PARTNERS 2007, L.P. C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13555 (JMP) | 20790 | $549,241.00* | GOLDMAN SACHS LIQUIDITY PARTNERS 2007 LP C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66180 | $553,800.00* |
| 237 | GOLDMAN SACHS TRUST COMPANY N.A., THE ACTING AS TRUSTEE OF GOLDMAN SACHS COLLECTIVE TRUST FIXED INCOM FUNDS - LONG DURATION PLUS FIXED INCOME FUND (103195) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL LONDON, EC1A 7HD UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 17094 | $253,444.00* | GOLDMAN SACHS TRUST COMPANY N.A., THE ACTING AS TRUSTEE OF GOLDMAN SACHS COLLECTIVE TRUST FIXED INCOME FUNDS - LONG DURATION PLUS FIXED INCOME FUND (103195) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66214 | $252,029.00* |
| 238 | GRIMEH, MOHAMMED 3 STONEHEDGE CIRCLE BEDFORD, NY 10506 | 09/21/2009 | | 32244 | $329,108.00 | GRIMEH, MOHAMMED 3 STONEHEDGE CIRCLE BEDFORD, NY 10506 | 12/02/2009 | | 65814 | $329,108.00 |
| 239 | GRIMEH, MOHAMMED 3 STONEHEDGE CIRCLE BEDFORD, NY 10506 | 09/21/2009 | | 23586 | $329,108.00 | GRIMEH, MOHAMMED 3 STONEHEDGE CIRCLE BEDFORD, NY 10506 | 12/02/2009 | | 65814 | $329,108.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| **240** GUIDESTONE FUNDS - MEDIUM DURATION BOND FUND -604094 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20817 | $131,146.00* | GUIDESTONE FUNDS - MEDIUM DURATION BOND FUND (604094) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66219 | $130,594.13* |
| **241** H.E.S.T. AUSTRALIA LIMITED ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE, 3000 AUSTRALIA | 11/02/2009 | 08-13555 (JMP) | 61544 | $806,600.00 | H.E.S.T. AUSTRALIA LIMITED ATTN: SCOTT HASTINGS LEVEL 20 CASSELDEN PLACE 2 LONSDALE STREET MELBOURNE, 3000 AUSTRALIA | 11/04/2009 | 08-13555 (JMP) | 64633 | $810,317.00 |
| **242** HALLIBURTON INT'L GROWTH COMPANY C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21546 | $21,228.93 | HALLIBURTON INTL GROWTH COMPANY C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65407 | $18,254.77 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 243 HANS-JORG MERZ-TURLER SEEWEID WILEN, 6062 SWITZERLAND | 05/28/2009 | 08-13555 (JMP) | 4633 | $135,135.15 | HANS-JORG MERZ-TURLER SEEWIED WILEN, 6062 SWITZERLAND | 12/09/2009 | 08-13555 (JMP) | 66005 | $135,135.15 |
| 244 HAWAI FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36794 | $12,832,004.49* | HAWAI FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 02/03/2010 | 08-13555 (JMP) | 66243 | $11,113,058.10* |
| 245 HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT DALLAS, TX 75201 | 09/22/2009 | 08-13888 (JMP) | 29967 | $4,496,800.97* | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LCC C/O HBK SERVICES LLC, ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS RD, STE 700 DALLAS, TX 75201 | 04/05/2010 | 08-13888 (JMP) | 66498 | $4,352,477.19 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 246 | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT DALLAS, TX 75201 | 09/21/2009 | 08-13555 (JMP) | 22163 | $4,512,732.96 | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT DALLAS, TX 75201 | 02/02/2010 | 08-13555 (JMP) | 66203 | $3,927,625.46 |
| 247 | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT C/O DAY PITNER LLP DALLAS, TX 75201 | 09/21/2009 | 08-13888 (JMP) | 22162 | $4,512,732.96 | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPT DALLAS, TX 75201 | 02/02/2010 | 08-13888 (JMP) | 66204 | $3,927,625.46 |
| 248 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13555 (JMP) | 29841 | $817,328.40* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13555 (JMP) | 66291 | $827,276.83 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 249 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13888 (JMP) | 29840 | $817,328.40* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13888 (JMP) | 66297 | $827,276.83 |
| 250 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13555 (JMP) | 29837 | $176,959.08 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13555 (JMP) | 66294 | $169,848.72 |
| 251 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13555 (JMP) | 29843 | $97,410.27* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2102 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13555 (JMP) | 66288 | $93,612.21 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 252 HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13888 (JMP) | 29842 | $97,410.27* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13888 (JMP) | 66300 | $93,612.21 |
| 253 HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13888 (JMP) | 29836 | $176,959.08* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13888 (JMP) | 66301 | $169,848.72 |
| 254 HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13555 (JMP) | 29872 | $180,023.71* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13555 (JMP) | 66289 | $257,766.45 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 255 HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13888 (JMP) | 29871 | $180,023.71* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13888 (JMP) | 66299 | $257,766.45 |
| 256 HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13555 (JMP) | 29866 | $3,318,905.74* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13555 (JMP) | 66290 | $3,358,792.05 |
| 257 HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13555 (JMP) | 29839 | $224,142.49* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13555 (JMP) | 66292 | $234,131.13 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 258 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13888 (JMP) | 29865 | $3,318,905.74* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13888 (JMP) | 66298 | $3,358,792.05 |
| 259 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13888 (JMP) | 29838 | $224,142.49* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13888 (JMP) | 66296 | $234,131.13 |
| 260 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT DALLAS, TX 75201 | 09/22/2009 | 08-13555 (JMP) | 29968 | $4,496,800.97* | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT DALLAS, TX 75201 | 04/27/2010 | 08-13555 (JMP) | 66577 | $4,352,477.19 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 261 | HEART OF LA DEFENSE SAS C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS, 75017 FRANCE | 09/22/2009 | 08-13555 (JMP) | 30745 | $27,906,002.47 | HEART OF LA DEFENSE SAS C/O THEVENOT & PERDEREAU 131, BOULEVARD MALESHERBES PARIS, 75017 FRANCE | 10/30/2009 | 08-13555 (JMP) | 57740 | $27,906,002.47 |
| 262 | HESS ENERGY TRADING COMPANY LLC 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 09/21/2009 | 08-13885 (JMP) | 22473 | $11,939,056.00 | HESS ENERGY TRADING COMPANY LLC 1185 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 11/02/2009 | 08-13885 (JMP) | 62851 | $17,363,021.00 |
| 263 | HO MEI CHING LEGAL & COMPLIANCE DEPARTMENT, SINOPAC SECURITIES (ASIA) LTD., 23/F, TWO INTL. FINANCE CENTRE, 8 FINANCE ST. CENTRAL, HONG KONG | 01/13/2009 | 08-13555 (JMP) | 1694 | $203,986.66 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 264 | HO SEOW LENG NO.8 UPPER EAST COAST RD , 4455202 SINGAPORE | 10/30/2009 | 08-13555 (JMP) | 57742 | $38,508.93* | HO SEOW LENG NO.8 UPPER EAST COAST RD SINGAPORE, 455202 SINGAPORE | 11/05/2009 | 08-13555 (JMP) | 64866 | $38,508.93* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 265 | HSIU, CHAN TSUNG SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 522 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 266 | HUNTER, MICHAEL E. 15 CRESTWOOD LANE SUMMIT, NJ 07901 | 09/11/2009 | | 11465 | $28,585.58 | HUNTER, MICHAEL E. 15 CRESTWOOD LANE SUMMIT, NJ 07901 | 12/16/2009 | 08-13555 (JMP) | 65978 | $28,585.58 |
| 267 | HURLEY, STEPHEN NASH C/O PETER J. HALEY NELSON MULLINS RILEY & SCARBOROUGH LLP ONE BOSTON PLACE BOSTON, MA 02108 | 09/21/2009 | 08-13905 (JMP) | 22688 | $9,669,983.23 | HURLEY, STEPHEN NASH C/O PETER J. HALEY NELSON MULLINS RILEY & SCARBOROUGH LLP ONE BOSTON PLACE BOSTON, MA 02108 | 10/30/2009 | 08-13555 (JMP) | 56988 | $9,669,983.23 |
| 268 | IBJ LEASING CO., LTD ATTN: MR MASAYUKI ANDO 2-3-19 KYOBASHI, CHUO-KU TOKYO, 104-8360 JAPAN | 09/15/2009 | 08-13555 (JMP) | 13104 | $9,208,708.06* | IBJ LEASING CO., LTD ATTN: MR MASAYUKI ANDO 2-3-19 KYOBASHI, CHUO-KU TOKYO, 104-8360 JAPAN | 11/16/2009 | 08-13555 (JMP) | 65572 | $9,208,708.06* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 269 | IBP DE LYN MOTSTRAAT 20 MECHELEN, B-2800 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51669 | $1,404,198.55 | IBP DE LIJN MOTSTRAAT 20 MECHELEN, B-2800 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65383 | $2,848,600.00 |
| 270 | IBP DE LYN MOTSTRAAT 20 MECHELEN, B-2800 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51654 | $1,579,723.37 | IBP DE LIJN MOTSTRAAT 20 MECHELEN, B-2800 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65384 | $3,204,675.00 |
| 271 | ICEBANK HF, AKA SPARISJODABANKI ISLANDS HF C/O PORA JONSDOTTIR RAUDARASTIGUR 27 REYKJAVIK, IS-105 ICELAND | 09/22/2009 | 08-13555 (JMP) | 30701 | $7,098,239.63 | ICEBANK HF, AKA SPARISJODABANKI ISLANDS HF C/O PORA JONSDOTTIR RAUDARASTIGUR 27 REYKJAVIK, IS-105 ICELAND | 10/08/2009 | 08-13555 (JMP) | 36984 | $7,098,239.63 |
| 272 | ILLIQUIDX TRANSFEROR: POZAVAROVALNICA SAVA D.D. ATTN: CELESTINO AMORE - MANAGING DIRECTOR 107-111 FLEET STREET LONDON, EC4A 2AB UNITED KINGDOM | 05/29/2009 | 08-13555 (JMP) | 4668 | $2,842,400.82 | POZAVAROVALNICA, SAVA, D.D. ATTN: MR. SERGEJ SIMONITI, HEAD OF LEGAL OFFICE DUNAJSKA CESTA 56 LJUBLJANA, 1000 SLOVENIA | 10/27/2009 | 08-13555 (JMP) | 50146 | $4,281,687.42* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 273 INDIANAPOLIS LIFE INSURANCE COMPANY N/K/A AVIVA LIFE AND ANNUITY CO. AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 05/05/2009 | 08-13555 (JMP) | 4222 | $1,671,493.00 | INDIANAPOLIS LIFE INSURANCE COMPANY N/K/A AVIVA LIFE AND ANNUITY CO. C/O AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 17000 DES MOINES, IA 50309 | 12/16/2009 | 08-13888 (JMP) | 65960 | $1,382,547.95 |
| | | | | | INDIANAPOLIS LIFE INSURANCE COMPANY, N/K/A AVIVA LIFE AND ANNUITY CO. C/O AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 17000 DES MOINES, IA 50309 | 12/16/2009 | 08-13555 (JMP) | 65962 | $1,382,547.95 |
| 274 INTEL CORPORATION PROFIT SHARING RETIREMENT PLAN -609457 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20815 | $87,431.00* | INTEL CORPORATION PROFIT SHARING RETIRMENT PLAN (609457) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66216 | $87,062.75* |

OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 275 INTER KRANKENVERSICHERU NGEN AG ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM, 68165 GERMANY | 10/30/2009 | 08-13555 (JMP) | 60580 | $7,222,422.96* | INTER KRANKENVERSICHERUNG AG ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM, 68165 GERMANY | 01/26/2010 | 08-13555 (JMP) | 66168 | $7,222,422.96 |
| 276 INTER LEBENSVERSICHERUNG EN AG ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM, 68165 GERMANY | 10/30/2009 | 08-13555 (JMP) | 60579 | $14,654,597.18* | INTER LEBENSVERSICHERUNG AG ATTN: HOLGER WENTZ ERZBERGERSTR. 9-15 MANNHEIM, 68165 GERMANY | 01/26/2010 | 08-13555 (JMP) | 66166 | $14,654,597.18* |
| 277 IRONBRIDGE ASPEN COLLECTION LLC PO BOX 10493 ASPEN, CO 81612 | 09/22/2009 | 09-10560 (JMP) | 30846 | $804,959.00* | IRONBRIDGE ASPEN COLLECTION, LLC PO BOX G ASPEN, CO 81612 | 01/22/2010 | 09-10560 (JMP) | 66155 | $3,555,373.00* |
| 278 IRONBRIDGE HOMES, LLC PO BOX 10493 ASPEN, CO 81612 | 09/22/2009 | 09-10560 (JMP) | 30847 | $804,959.00* | IRONBRIDGE HOMES, LLC PO BOX G ASPEN, CO 81612 | 01/22/2010 | 09-10560 (JMP) | 66154 | $3,555,373.00* |
| 279 IRONBRIDGE MOUNTAIN COTTAGES, LLC PO BOX 10493 ASPEN, CO 81612 | 09/22/2009 | 09-10560 (JMP) | 30845 | $804,959.00* | IRONBRIDGE MOUNTAIN COTTAGES, LLC PO BOX G ASPEN, CO 81612 | 01/22/2010 | 09-10560 (JMP) | 66156 | $3,555,373.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 280 | JAN, CHO YUNG SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 528 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 281 | JANKER, ANGELIKA BEISERSTR. 19 OTTOBRUN, 85521 GERMANY | 08/17/2009 | 08-13555 (JMP) | 8365 | $14,102.00 | JANKER, ANGELIKA BEISERSTR. 19 OTTOBRUNN, 85521 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50934 | $14,236.00 |
| 282 | JDD HOLDINGS, LIMITED PARTNERSHIP C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 09/22/2009 | 08-13555 (JMP) | 27111 | $274,241.00* | JDD HOLDINGS, LIMITED PARTNERSHIP C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 11/11/2009 | 08-13555 (JMP) | 65391 | $275,000.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 283 **JEN, LIN SHU LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE , HONG KONG** | 03/20/2009 | 08-13555 (JMP) | 3422 | $509,966.65 | **SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG** | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 284 **JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG** | 12/15/2008 | 08-13555 (JMP) | 1318 | $1,400,000.00 | **JS CRESVALE CAPITAL LIMITED 23/F, EIB CENTRE, 40-44 BONHAM STRAND SHEUNG WAN, HONG KONG** | 10/16/2009 | 08-13555 (JMP) | 40622 | $1,400,000.00 |
| 285 **KALTENBACH, KURT, DR. AM BIENENSTOCK 14A FRANKFURT AM MAIN, D-60388 GERMANY** | 08/21/2009 | 08-13555 (JMP) | 8935 | $114,694.30 | **KALTENBACH, KURT AM BIENENSTOCK 14A FRANKFURT AM MAIN, D-60388 GERMANY** | 12/24/2009 | 08-13555 (JMP) | 66020 | $114,694.30 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 286 | KOOKMIN BANK ATTN: MR. SHIGEYUKI NEZU YURAKU-CHO DENKI BLDG. KITA-KAN 14 FL. 1-7-1 YURAKU-CHO, CHIYODA-KU TOKYO, 100-0006 JAPAN | 09/15/2009 | 08-13555 (JMP) | 13103 | $9,208,708.06* | KOOKMIN BANK ATTN: MR. SHIGEYUKI NEZU YURAKU-CHO DENKI BLDG. KITA-KAN 14FL 1-7-1 YURAKU-CHO, CHIYODA-KU TOKYO, 100-0006 JAPAN | 11/16/2009 | 08-13555 (JMP) | 65575 | $9,208,708.06* |
| 287 | KOOKMIN BANK AS TTEE FOR THE ACCT OF SAMSUNG SPAS PRIVATE BOND FUND 3 ATTN: DANIEL PARK 6F SAMSUNG LIFE INSURANCE YOUIDO BUILDING 36-1 YOUIDO-DONG SEOUL, KOREA, REPUBLIC OF | 09/22/2009 | 08-13888 (JMP) | 27240 | $57,599.53 | KOOKMIN BANK AS TRUSTEE FOR THE ACCT OF ""SAMSUNG SPAS PRIVATE BOND FUND 3"" ATTN: DANIEL PARK 6F SAMSUNG LIFE INSURANCE YOUIDO BUILDING, 36-1 SEOUL, KOREA, REPUBLIC OF | 12/10/2009 | 08-13888 (JMP) | 65893 | $25,000.00 |
| 288 | KOREA EXCHANGE BANK ATTN: MR. JIROU KOH SHIN KOKUSAI BLDG. 3-4-1 MARUNOUCHI, CHIYODA-KU TOKYO, 100-0005 JAPAN | 09/15/2009 | 08-13555 (JMP) | 13102 | $27,626,124.18* | KOREA EXCHANGE BANK SHIN KOKUSAI BLDG., ATTN: MR. JIROU KOH 3-4-1 MARUNOUCHI, CHIYODA-KU TOKYO, 100-0005 JAPAN | 11/16/2009 | 08-13555 (JMP) | 65578 | $27,626,124.18* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 289 KREUTER, BERT, DR. MEDICAL CONSULTING GMBH FRIEDRICHSTRASSE 15 MUNCHEN, 80801 GERMANY | 10/22/2009 | 08-13555 (JMP) | 44365 | $857,340.00 | KREUTER, BERT MEDICAL CONSULTING GMBH FRIEDRICHSTR 15 MUNCHEN, 80801 GERMANY | 11/10/2009 | 08-13555 (JMP) | 65309 | $857,340.00 |
| 290 KU KIT FLAT F 11/F BLOCK 3 ROYAL PENINSULA 8 HUNG LAI ROAD HUNG HOM KLN, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 39182 | $128,464.00* | KU KIT FLAT F 11/F BLOCK 3 ROYAL PENINSULA 8 HUNG LAI ROAD KOWLOON, HONG KONG | 01/26/2010 | 08-13555 (JMP) | 66164 | $128,464.00* |
| 291 KUANG, HOU JUI LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL, HONG KONG | 10/31/2008 | 08-13555 (JMP) | 443 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 292 | KUO, CHANG CHIEN SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 526 | $50,996.67 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 293 | KUSTERS, HUBERT AND BRIGITTE VOETTEN DE HOVENSTRAAT 15 ZUTENDAAL, B-3690 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51665 | $24,573.47 | KUSTERS-VOETEN, MR. & MRS. DE HOVENSTRAAT 15 ZUTENDAAL, B-3690 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65378 | $49,850.50 |
| 294 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90051-0110 | 11/07/2008 | 08-13555 (JMP) | 542 | $320.90 | L.A. COUNTY TREASURER AND TAX COLLECTOR PO BOX 54110 LOS ANGELES, CA 90054-0110 | 09/08/2009 | 08-13555 (JMP) | 10662 | $134,613.68 |
| 295 | LANDWEHR, MATTHIAS SCHILLERSTR. 22 REDEBEUL, D-01445 GERMANY | 08/06/2009 | 08-13555 (JMP) | 7518 | $4,270.80 | LANDWEHR, MATTHIAS SCHILLERSTR. 22 REDEBEUL, D-01445 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49743 | $4,270.80 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 296 LAS VEGAS MONORAIL PROJECT ATTN: CURTIS L. MYLES III, PRESIDENT & CEO 1960 HOWARD HUGHES PARKWAY, STE 750 LAS VEGAS, NV 89169 | 09/22/2009 | 08-13888 (JMP) | 33184 | $170,871.00* | LAS VEGAS MONORAIL PROJECT ATTN: CURTIS L MYLES III, PRESIDENT & CEO 3960 HOWARD HUGHES PARKWAY, SUITE 750 LAS VEGAS, NV 89169 | 06/28/2010 | 08-13888 (JMP) | 66913 | $130,000.00 |
| 297 LEHMAN BROTHERS AUSTRALIA FINANCE LTD C/- PPB, LEVEL 46, MLC 19 MARTIN PLACE SYDNEY NSW, 2000 AUSTRALIA | 12/30/2008 | 08-13888 (JMP) | 1509 | $62,756,805.00 | LEHMAN BROTHERS AUSTRALIA FINANCE PTY LTD (SUBJECT TO DEED OF COMPANY ARRANGMENT) C/O NEIL SINGLETON & STEPHEN PARBERY C/- PPB, LEVEL 46, MLC CENTRE SYDNEY, 2001 AUSTRALIA | 11/02/2009 | 08-13888 (JMP) | 63841 | $51,927,268.00 |
| 298 LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O BRANDY SAMANIEGO 8226 BEE CAVES RD AUSTIN, TX 78746 | 10/30/2009 | 08-13555 (JMP) | 59355 | $7,000.00 | LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O CHRISTOPHER MAJER BUCKLEY 8226 BEE CAVES RD AUSTIN, TX 78746 | 11/09/2009 | 08-13555 (JMP) | 65129 | $7,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 299 LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O RICHARD WACKERBARTH 8226 BEE CAVES RD AUSTIN, TX 78746 | 10/30/2009 | 08-13555 (JMP) | 59358 | $50,000.00 | LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O RICHARD WACKERBARTH 8226 BEE CAVES RD AUSTIN, TX 78746 | 11/04/2009 | 08-13555 (JMP) | 64601 | $50,000.00 |
| 300 LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O BARRY WILLIAMSON 401K 8226 BEE CAVES RD AUSTIN, TX 78746 | 10/30/2009 | 08-13555 (JMP) | 59357 | $90,000.00 | LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O BARRY WILLIAMSON 401K 8226 BEE CAVES RD AUSTIN, TX 78746 | 11/04/2009 | 08-13555 (JMP) | 64603 | $90,000.00 |
| 301 LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O CHRISTOPHER MAJER BUCKLEY 8226 BEE CAVES RD AUSTIN, TX 78746 | 10/30/2009 | 08-13555 (JMP) | 59354 | $147,000.00 | LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O CHRISTOPHER MAJER BUCKLEY 8226 BEE CAVES RD AUSTIN, TX 78746 | 11/04/2009 | 08-13555 (JMP) | 64602 | $147,000.00 |
| 302 LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O BARRY SCHNEIDERWIND 8226 BEE CAVES RD AUSTIN, TX 78746 | 10/30/2009 | 08-13555 (JMP) | 59356 | $260,000.00 | LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O BARRY SCHNEIDERWIND 8226 BEE CAVES RD AUSTIN, TX 78746 | 11/04/2009 | 08-13555 (JMP) | 64599 | $260,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 303 | LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O BARRY WILLIAMSON 8226 BEE CAVES RD AUSTIN, TX 78746 | 10/30/2009 | 08-13555 (JMP) | 59359 | $300,000.00 | LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O CHRISTOPHER MAJER BUCKLEY 8226 BEE CAVES RD AUSTIN, TX 78746 | 11/09/2009 | 08-13555 (JMP) | 65128 | $300,000.00 |
| 304 | LEVERAGED LOANS EUROPE PLC C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS LONDON, E1 6EG UNITED KINGDOM | 09/21/2009 | 08-13900 (JMP) | 22206 | $7,696,824.27 | LEVERAGED LOANS EUROPE PLC C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS LONDON, E1 6EG UNITED KINGDOM | 01/22/2010 | 08-13900 (JMP) | 66149 | $7,696,824.27 |
| 305 | LEVERAGED LOANS EUROPE PLC C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS LONDON, E1 6EG UNITED KINGDOM | 09/21/2009 | 08-13900 (JMP) | 22204 | $2,242,669.34 | LEVERAGED LOANS EUROPE PLC C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS LONDON, E1 6EG UNITED KINGDOM | 01/22/2010 | 08-13900 (JMP) | 66152 | $2,242,669.34 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 306 | LEVERAGED LOANS EUROPE PLC C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS LONDON, E1 6EG UNITED KINGDOM | 09/21/2009 | 08-13900 (JMP) | 22203 | $3,302,587.11 | LEVERAGED LOANS EUROPE PLC C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS LONDON, E1 6EG UNITED KINGDOM | 01/22/2010 | 08-13900 (JMP) | 66148 | $3,302,587.11 |
| 307 | LH (MAURITIUS) II LIMITED C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/18/2009 | 08-13555 (JMP) | 17141 | $3,341,795.00* | LH (MAURITIUS) II LIMITED C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66177 | $2,902,144.00* |
| 308 | LH (MAURITIUS) LIMITED C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/18/2009 | 08-13555 (JMP) | 17156 | $1,588,608.00* | LH (MAURITIUS) LIMITED C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66176 | $1,588,883.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 309 | LIBERTY HARBOR MASTER FUND I, L.P. C/O GOLDMAN SACHS ASSET MANAGEMENT, L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 09/18/2009 | 08-13555 (JMP) | 17143 | $26,287,607.00* | LIBERTY HARBOR MASTER FUND I, L.P. C/O GOLDMAN SACHS ASSET MANAGEMENT L.P. ATTN: WENDY YUN ONE NEW YORK PLAZA NEW YORK, NY 10004 | 01/28/2010 | 08-13555 (JMP) | 66170 | $25,819,299.00* |
| 310 | LIBERTY MUTUAL INSURANCE COMPANY FKA SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC CHICAGO, IL 60602 | 09/18/2009 | 08-13600 (JMP) | 15980 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13600 (JMP) | 65911 | $361,105.68* |
| 311 | LIBERTY MUTUAL INSURANCE COMPANY FKA SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC CHICAGO, IL 60602 | 09/18/2009 | 08-13888 (JMP) | 15979 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13888 (JMP) | 65901 | $361,105.68* |
| 312 | LIBERTY MUTUAL INSURANCE COMPANY FKA SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC CHICAGO, IL 60602 | 09/18/2009 | 08-13885 (JMP) | 15978 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13885 (JMP) | 65900 | $361,105.68* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 313 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC CHICAGO, IL 60602 | 09/18/2009 | 08-13900 (JMP) | 15977 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13900 (JMP) | 65912 | $361,105.68* |
| 314 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC CHICAGO, IL 60602 | 09/18/2009 | 08-13899 (JMP) | 15976 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13899 (JMP) | 65898 | $361,105.68* |
| 315 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC CHICAGO, IL 60602 | 09/18/2009 | 08-13893 (JMP) | 15975 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13893 (JMP) | 65902 | $361,105.68* |
| 316 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC CHICAGO, IL 60602 | 09/18/2009 | 08-13904 (JMP) | 15974 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13904 (JMP) | 65915 | $361,105.68* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 317 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC CHICAGO, IL 60602 | 09/18/2009 | 08-13902 (JMP) | 15973 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13902 (JMP) | 65914 | $361,105.68* |
| 318 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC CHICAGO, IL 60602 | 09/18/2009 | 08-13901 (JMP) | 15972 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13901 (JMP) | 65913 | $361,105.68* |
| 319 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC CHICAGO, IL 60602 | 09/18/2009 | 08-13906 (JMP) | 15971 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13906 (JMP) | 65917 | $361,105.68* |
| 320 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC CHICAGO, IL 60602 | 09/18/2009 | 08-13905 (JMP) | 15970 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13905 (JMP) | 65916 | $361,105.68* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 321 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC CHICAGO, IL 60602 | 09/18/2009 | 08-13908 (JMP) | 15969 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13908 (JMP) | 65904 | $361,105.68* |
| 322 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC CHICAGO, IL 60602 | 09/18/2009 | 08-13907 (JMP) | 15968 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13907 (JMP) | 65903 | $361,105.68* |
| 323 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC CHICAGO, IL 60602 | 09/18/2009 | 09-10137 (JMP) | 15967 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 09-10137 (JMP) | 65906 | $361,105.68* |
| 324 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC CHICAGO, IL 60602 | 09/18/2009 | 09-10108 (JMP) | 15966 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 09-10108 (JMP) | 65905 | $361,105.68* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 325 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER PC CHICAGO, IL 60602 | 09/18/2009 | 09-10560 (JMP) | 15965 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 09-10560 (JMP) | 65908 | $361,105.68* |
| 326 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC CHICAGO, IL 60602 | 09/18/2009 | 09-10558 (JMP) | 15964 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 09-10558 (JMP) | 65907 | $361,105.68* |
| 327 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC CHICAGO, IL 60602 | 09/18/2009 | 09-12516 (JMP) | 15963 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 09-12516 (JMP) | 65909 | $361,105.68* |
| 328 LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC CHICAGO, IL 60602 | 09/18/2009 | 08-13555 (JMP) | 15962 | $361,105.68* | SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602 | 12/10/2009 | 08-13555 (JMP) | 65910 | $361,105.68* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| **329** **LIBERTY MUTUAL INSURANCE COMPANY F/K/A SAFECO INSURANCE COMPANY C/O T. SCOTT LEO LEO & WEBER, PC CHICAGO, IL 60602** | 09/18/2009 | 08-13664 (JMP) | 15961 | $361,105.68* | **SAFECO INSURANCE COMPANY OF AMERICA C/O T. SCOTT LEO LEO & WEBER, PC 1 N LASALLE ST, STE 3600 CHICAGO, IL 60602** | 12/10/2009 | 08-13664 (JMP) | 65899 | $361,105.68* |
| **330** **LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131** | 11/02/2009 | 08-13555 (JMP) | 60965 | $17,538.00 | **DRRT FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS MIAMI, FL 33131** | 11/24/2009 | 08-13555 (JMP) | 65713 | $17,538.00 |
| **331** **LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131** | 11/02/2009 | 08-13555 (JMP) | 60962 | $1,479,523.58 | **DRRT FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS MIAMI, FL 33131** | 11/24/2009 | 08-13555 (JMP) | 65716 | $1,479,523.58 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 332 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60960 | $65,520.00 | DRRT FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS MIAMI, FL 33131 | 11/24/2009 | 08-13555 (JMP) | 65715 | $65,520.00 |
| 333 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60934 | $2,589,408.00 | DRRT FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS MIAMI, FL 33131 | 11/24/2009 | 08-13555 (JMP) | 65714 | $2,589,048.00 |
| 334 | LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60954 | $28,464.48 | DRRT FBO LIECHTENSTEINISCHE LANDESBANK AKTIENGESELLSCHAFT ATTN: A. REUS MIAMI, FL 33131 | 11/24/2009 | 08-13555 (JMP) | 65717 | $28,464.48 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 335 | LILY POND MASTER FUND LTD. C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13901 (JMP) | 21588 | $960,769.00* | LILY POND MASTER FUND LTD C/O LILY POND CAPITAL MANAGEMENT LLC ATTN: GLEN CARNES 450 PARK AVENUE, SUITE 2103 NEW YORK, NY 10022 | 11/02/2009 | 08-13901 (JMP) | 60887 | $1,090,769.00* |
| 336 | LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRUST DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST #39 2005 MARKET ST #39 PHILADELPHIA, PA 19103-7042 | 09/14/2009 | 08-13901 (JMP) | 12615 | $852,138.31 | LINCOLN NATIONAL CORPORATION MASTER RETIREMENT TRUST DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA, PA 19103-7042 | 01/19/2010 | 08-13901 (JMP) | 66134 | $792,489.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 337 LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE ACCOUNT 12 DELAWARE MANAGEMENT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13901 (JMP) | 12610 | $414,990.00 | LINCOLN NATIONAL LIFE INSURANCE COMPANY SEPARATE ACCOUNT 12 DELAWARE MANAGEMENT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13901 (JMP) | 66122 | $385,941.00 |
| 338 LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LIMITED C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13555 (JMP) | 11938 | $18,556,159.00 | LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LIMITED C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN., ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13555 (JMP) | 66120 | $17,237,288.33 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 339 | LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LIMITED C/O DELAWARE INVESTMENTS 2500 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA, PA 19103-7098 | 09/14/2009 | 08-13893 (JMP) | 12564 | $18,556,159.00 | LINCOLN NATIONAL REINSURANCE COMPANY (BARBADOS) LIMITED C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN., ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13893 (JMP) | 66121 | $17,237,288.33 |
| 340 | LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUND DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL D. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL PHILADELPHIA, PA 19103-7042 | 09/14/2009 | 08-13901 (JMP) | 12604 | $1,373,991.51 | LINCOLN VARIABLE INSURANCE PRODUCTS TRUST BOND FUND DELAWARE MGMT BUSINESS TRUST ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET ST # 39 PHILADELPHIA, PA 19103-7042 | 01/19/2010 | 08-13901 (JMP) | 66128 | $1,277,812.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 341 | LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS PENSION FUND -606917 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20816 | $43,715.00* | LOCAL 705 INTERNATIONAL BROTHERHOOD OF TEAMSTERS PENSION FUND (606917) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66215 | $43,531.37* |
| 342 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: SUNCOR ENERGY MARKETING, INC. 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193 | 02/27/2009 | 08-13885 (JMP) | 3102 | $62,650.00 | LONGACRE OPPORTUNITY FUND, LP AS ASSIGNEE OF SUNCOR ENERGY MARKETING INC. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 100193 | 11/20/2009 | 08-13885 (JMP) | 65634 | $62,650.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 343  LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: SUNCOR ENERGY MARKETING, INC. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 02/27/2009 | 08-13555 (JMP) | 3101 | $62,650.00 | LONGACRE OPPORTUNITY FUND, LP AS ASSIGNEE OF SUNCOR ENERGY MARKETING INC. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 100193 | 11/20/2009 | 08-13555 (JMP) | 65633 | $62,650.00 |
| 344  LOONG CHI HANG FLAT AM 18TH FLOOR CAMELOT HEIGHTS 66 KENNEDY ROAD , HONG KONG | 10/19/2009 | 08-13555 (JMP) | 42124 | $100,000.00 | LOONG CHI HANG FLAT A, 18TH FLOOR CAMELOT HEIGHTS 66 KENNEDY ROAD HONG KONG, HONG KONG | 11/16/2009 | 08-13555 (JMP) | 65537 | $150,000.00 |
| 345  MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG ATTN: CHRISTOPH ERVEN TOELZER STRASSE 15 GRUENWALD, 82031 GERMANY | 09/18/2009 | | 18573 | $38,694,982.41 | MACRON FILMPRODUKTION GMBH & CO. PROJEKT 1 KG ATTN: CHRISTOPH ERVEN TOELZER STRASSE 15 GRUENWALD, 82031 GERMANY | 12/10/2009 | 08-13555 (JMP) | 65918 | $38,694,982.41 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 346  MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20814 | $43,715.00* | MARIAN OTIS TR NO 2 UTA DTD 6/26/35 (609482) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66218 | $43,531.37* |
| 347  MARINASTAR TRADING & INVESTMENTS LIMITED 3 THASOS ST NICOSIA, CYPRUS | 10/27/2009 | 08-13555 (JMP) | 47735 | $433,755.00 | MARINASTAR TRADING & INVESTMENTS LIMITED 3 THASOS ST NICOSIA, CYPRUS | 11/17/2009 | 08-13555 (JMP) | 65596 | $433,755.00 |
| 348  MARQUES DOS SANTOS, ENG. LUIS RUA VIRGILIO CORREIA, 49 - 8 LISBOA, 1600-222 PORTUGAL | 10/22/2009 | 08-13555 (JMP) | 44473 | $289,886.52 | MARQUES DOS SANTOS, LUIS RUA VIRGILIO CORREIA, 49-8 LISBOA, 1600-222 PORTUGAL | 10/26/2009 | 08-13555 (JMP) | 47021 | $289,886.52 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 349 | MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13888 (JMP) | 4284 | $1,557,812.87 | ETON PARK FUND, LP TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND L.P. ATTN: SERGE TODOROVICH 399 PARK AVE, 10TH FL NEW YORK, NY 10022 | 02/23/2010 | 08-13888 (JMP) | 66321 | $2,084,447.29 |
| 350 | MAST CREDIT OPPORTUNITIES I MASTER FUND LIMITED ATTN: ADAM KLEINMAN MAST CAPITAL MANAGEMENT, LLC 200 CLARENDON STREET, 51ST FLOOR BOSTON, MA 02116 | 05/13/2009 | 08-13888 (JMP) | 4283 | $1,625,859.97 | ETON PARK FUND, LP TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND L.P. ATTN: SERGE TODOROVICH 399 PARK AVE, 10TH FL NEW YORK, NY 10022 | 02/23/2010 | 08-13888 (JMP) | 66321 | $2,084,447.29 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 351 | MASTERPIECE INTERNATIONAL LIMITED SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 518 | $917,939.97 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 352 | MATHILDE, LYNEN LOMBAARDSTRAAT 13/10 HASSELT, 3500 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51687 | $24,573.47 | LIJNEN, MATHILDE LOMBAARDSTRAAT 13/10 HASSELT, 3500 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65357 | $49,850.50 |
| 353 | MCKENNA LONG & ALDRIDGE LLP GARY W. MARSH, ESQ. 303 PEACHTREE STREET, N.E., SUITE 5300 ATLANTA, GA 30308 | 09/22/2009 | 08-13555 (JMP) | 32326 | $1,745,666.84 | MCKENNA LONG & ADLRIDGE LLP GARY W. MARSH, ESQ. 303 PEACHTREE STREET, N.E., SUTIE 5300 ATLANTA, GA 30308 | 12/04/2009 | 08-13555 (JMP) | 65844 | $894,283.09 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 354 | MIDLAND NATIONAL LIFE INSURANCE COMPANY C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA, CA 90401 | 09/21/2009 | 08-13888 (JMP) | 20178 | $7,714,390.10 | MIDLAND NATIONAL LIFE INSURANCE COMPANY C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA, CA 90401 | 10/28/2009 | 08-13888 (JMP) | 50363 | $7,725,906.50 |
| 355 | MIDLAND NATIONAL LIFE INSURANCE COMPANY C/O GUGGENHEIM PARTNERS ASSET MGMT, INC. ATTN: ROY CORR 100 WILSHIRE BLVD., 5TH FLOOR SANTA MONICA, CA 90401 | 09/17/2009 | 08-13555 (JMP) | 14783 | $4,184,824.01 | MIDLAND NATIONAL LIFE INSURANCE COMPANY C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA, CA 90401 | 10/29/2009 | 08-13555 (JMP) | 56079 | $4,189,357.42 |
| 356 | MINNESOTA STATE BOARD OF INVESTMENT C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21542 | $122,405.05 | MINNESOTA STATE BOARD OF INVESTMENT C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65404 | $102,302.87 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 357 | ML LTD OPPORTUNITIES MICHELET CONSULT CHAUSSEE DE BRUXELLES 253 KRAAINEM, 1950 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51668 | $52,657.45 | MC. LTD OPPORTUNITIES MICHELOT CONSULT CHAUSSEE DE BRUXELLES 253 KRAAINEM, B-1950 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65361 | $106,822.50 |
| 358 | MMG BANK & TRUST LTD PO BOX N-4889 NASSAU, BAHAMAS | 10/29/2009 | 08-13555 (JMP) | 56033 | $325,000.00 | MMG BANK & TRUST LTD. P.O. BOX N-4889 NASSAU, BAHAMAS | 10/30/2009 | 08-13555 (JMP) | 60482 | $325,000.00 |
| 359 | MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20813 | $43,715.00* | MOC CHANDLER TR NO 1 UTA DTD 6/26/35 (609483) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66217 | $43,531.37* |
| 360 | MOORE, MARY NAVARRE 2444 BROAD STREET CHATTANOOGA, TN 37408 | 09/22/2009 | | 31068 | $102,362.50 | MOORE, MARY NAVARRE 2444 BROAD STREET CHATTANOOGA, TN 37408 | 12/10/2009 | 08-13555 (JMP) | 65897 | $102,362.50 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 361 | MOORE, MARY NAVARRE 2444 BROAD STREET CHATTANOOGA, TN 37408 | 09/22/2009 | | 31067 | $102,603.85 | MOORE, MARY NAVARRE 2444 BROAD STREET CHATTANOOGA, TN 37408 | 12/10/2009 | 08-13555 (JMP) | 65896 | $102,603.85 |
| 362 | MORGAN STANLEY & CO. INTERNATIONAL PLC TRANSFEROR: PALATINE ASSET MANAGEMENT 25, CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 11/25/2008 | 08-13555 (JMP) | 1089 | $6,235,543.39 | MORGAN STANLEY & CO. INTERNATIONAL PLC TRANSFEROR: PALATINE ASSET MANAGEMENT 25, CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 55843 | $6,835,220.50 |
| 363 | MORGAN STANLEY & CO. INTERNATIONAL PLC (FKA MORGAN STANLEY & CO. INTERNATIONAL LTD) ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK, NY 10036 | 09/21/2009 | 08-13555 (JMP) | 20528 | $62,869,637.77* | MORGAN STANLEY & CO. INTERNATIONAL PLC (FORMERLY KNOWN AS MORGAN STANLEY & CO. INTERNATIONAL LIMITED) 20 CABOT SQUARE CANARY WHARF LONDON, E11 4QW UNITED KINGDOM | 12/11/2009 | 08-13555 (JMP) | 65929 | $65,279,637.77* |

OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 364 MORGAN STANLEY CAPITAL SERVICES INC. 1585 BROADWAY ATTENTION: CHEIF LEGAL OFFICER NEW YORK, NY 10036-8293 | 09/21/2009 | 08-13555 (JMP) | 22192 | $7,642,761.21* | MORGAN STANLEY CAPITAL GROUP INC. ATTN: CHIEF LEGAL OFFICER 1585 BROADWAY NEW YORK, NY 10036 | 12/11/2009 | 08-13555 (JMP) | 65928 | $5,232,761.21* |
| 365 MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL PORTFOLIO C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 100 WEST CONSHOHOCKEN, PA 19428-2881 | 09/22/2009 | 08-13555 (JMP) | 27092 | $2,580,358.50* | MORGAN STANLEY INSTITUTIONAL FUND TRUST, MUNICIPAL PORTFOLIO C/O MORGAN STANLEY INVESTMENT MANAGEMENT, INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 11/11/2009 | 08-13555 (JMP) | 65392 | $2,587,500.00* |
| 366 MOYAERT, ANNIE GROENESTRAAT 41 HEULE, 8501 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51686 | $35,104.96 | MEYAERT, ANNIE GROENESTRAAT 41 HEULE, 8501 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65350 | $71,215.00 |
| 367 MULTICARE HEALTH SYSTEM C/O ERIK RASMUSSEN PO BOX 5299 MS/222J-I-LEG TACOMA, WA 98415 | 09/17/2009 | 08-13555 (JMP) | 15599 | $797,697.65 | MULTICARE HEALTH SYSTEM C/O ERIK RASMUSSEN PO BOX 5299 MS/222-J-I-LEG TACOMA, WA 98415-0299 | 11/10/2009 | 08-13555 (JMP) | 65322 | $797,697.65* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 368 | N.V. ACCENT FUND KORTRYKSESTEENWEG 302 GENT, 9000 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51703 | $280,839.71 | N.V. ACCENT FUND KORTRIJKSESTEENWEG 302 GENT, B-9000 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65389 | $569,720.00 |
| 369 | NASSAUISCHE SPARKASSE DUBLIN ATTN: ULRICH MEYER LA TOUCHE HOUSE, IFSC DUBLIN, 1 IRELAND | 10/30/2009 | 08-13555 (JMP) | 60584 | $70,755,000.00* | NASSAUISCHE SPARKASSE DUBLIN ATTN: ULRICH MEYER LA TOUCHE HOUSE, IFSC DUBLIN, 1 IRELAND | 01/26/2010 | 08-13555 (JMP) | 66167 | $71,454,650.35* |
| 370 | NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21548 | $42,340.33 | NEW YORK CITY EMPLOYEES' RETIREMENT SYSTEM C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65408 | $36,475.88 |
| 371 | NEW YORK CITY POLICE & FIRE PENSION FUND C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21549 | $63,343.75 | NEW YORK CITY POLICE & FIRE PENSION FUND C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65409 | $54,414.66 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 372 | NG KA YI, EVON BLOCK 11, 31A, DAWNING VIEWS 23 YAT MING ROAD FANLING, NT HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57189 | $77,017.87* | NG KA YI, EVON BLOCK 11, 31A, DAWNING VIEWS 23 YAT MING ROAD FANLING, NT, HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64665 | $77,017.87* |
| 373 | NIETO, JORGE GONZALEZ EJERCITO REPUBLICANO NO. 300, COLONIA CARRETAS QUERETARO, QUERETARO C.P., 76050 MEXICO | 09/14/2009 | 08-13555 (JMP) | 12062 | $100,000.00 | GONZALEZ NIETO, JORGE EJERCITO REPUBLICANO NO 300, COLONIA CARRETAS QUERETARO QUERETARO C.P., 76050 MEXICO | 11/02/2009 | 08-13555 (JMP) | 60863 | $100,000.00 |
| 374 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56887 | $989,810.00 | THE SEAPORT GROUP LLC PROFIT SHARING PLAN TRANSFEROR: NOMURA INTERNATIONAL PLC ATTN: JON SILVERMAN 360 MADISON AVENUE, 22ND FLOOR NEW YORK, NY 10017 | 11/02/2009 | 08-13555 (JMP) | 62758 | $1,051,267.00* |

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 375 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 10/29/2009 | 08-13555 (JMP) | 56912 | $1,478,317.00 | NOMURA CAPITAL MARKETS PLC C/O MATTHEW WADHAMS NOMURA HOUSE 1 ST. MARTIN'S-LE-GRAND LONDON, EC1A 4NP UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 62776 | $1,553,348.00* |
| 376 | NORTH AMERICAN COMPANY OF LIFE & HEALTH C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA, CA 90401 | 09/21/2009 | 08-13888 (JMP) | 20179 | $3,969,748.30 | NORTH AMERICAN COMPANY FOR LIFE & HEALTH INSURANCE C/O GUGGENHEIM PARTNERS ASSET MANAGEMENT, INC. ATTN: ROY CORR 100 WILSHIRE BOULEVARD, 5TH FLOOR SANTA MONICA, CA 90401 | 10/28/2009 | 08-13888 (JMP) | 50364 | $3,981,264.70* |
| 377 | NOUNA NORD SUD / SUD NORD BP 80 NOUNA BURKINA FASO, BURKINA FASO | 10/28/2009 | 08-13555 (JMP) | 51232 | $16,867,752.00 | NOUNA NORD SUD/SUD NORD BP 80 NOUNA, BURKINA FASO | 11/03/2009 | 08-13555 (JMP) | 64189 | $16,867.75 |
| 378 | NV ACCENT FUND KORTRIJK SESTEENWEG GENT, B-9000 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51749 | $280,839.71 | N.V. ACCENT FUND KORTRIJKSESTEENWEG 302 GENT, B-9000 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65388 | $569,720.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 379 **OKYAY LAW OFFICE ANADOLU CD. NO. 40/201 BAYRAKLI, ISMIR, TURKEY** | 08/10/2009 | | 7904 | $238,000.00 | **OKYAY LAW OFFICE ANADOLU CD. NO. 40/201 BAYRAKLI, ISMIR, TURKEY** | 11/02/2009 | | 61302 | $238,000.00 |
| 380 **OLYMPIC FINANCE, INC. C/O OLYMPIC TOWER ASSOCS. ATTN: RICHARD EHRLICH, ESQ. 645 FIFTH AVE, SUITE 301 NEW YORK, NY 10022** | 11/02/2009 | 08-13555 (JMP) | 65271 | $6,000,000.00 | **OLYMPIC FINANCE, INC. C/O OLYMPIC TOWER ASSOCS. ATTN: RICHARD EHRLICH, ESQ. 645 FIFTH AVE, SUITE 301 NEW YORK, NY 10022** | 11/09/2009 | 08-13555 (JMP) | 65521 | $6,000,000.00 |
| 381 **OPTIMUM FUND TRUST- OPTIMUM FIXED INCOME FUND DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL 2005 MARKET ST # 40 PHILADELPHIA, PA 19103-7094** | 09/14/2009 | 08-13901 (JMP) | 12608 | $1,124,594.55 | **OPTIMUM FUND TRUST- OPTIMUM FIXED INCOME FUND DELAWARE INVESTMENT ADVISERS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL 2005 MARKET STREET # 40 PHILADELPHIA, PA 19103-7094** | 01/19/2010 | 08-13901 (JMP) | 66124 | $1,045,873.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 382 OVERSEA-CHINESE BANKING CORPORATION LIMITED 65 CHULIA STREET OCBC CENTRE , 049513 SINGAPORE | 09/30/2008 | | 4287 | $712,545.00 | OVERSEA-CHINESE BANKING CORPORATION LTD C/O MORRISON & FOERSTER LLP ATTN: KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK, NY 10104 | 09/18/2009 | 08-13555 (JMP) | 18157 | $712,545.00* |
| 383 OZ MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 09/22/2009 | 08-13888 (JMP) | 31533 | $20,053,433.51* | OZ MASTER FUND, LTD C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 12/07/2009 | 08-13888 (JMP) | 65859 | $21,048,433.51* |
| 384 OZ MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 31526 | $20,053,433.51* | OZ MASTER FUND, LTD. C/O OZ MANAGEMENT LP 9 WEST 57TH STREET, 39TH FLOOR NEW YORK, NY 10019 | 12/07/2009 | 08-13555 (JMP) | 65860 | $21,048,433.51* |
| 385 PADILLA, EDUARDO CAMARENA & MA.DE LA LUZ CAMARENA 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO , 37220 MEXICO | 08/14/2009 | | 8326 | $294,000.00 | CAMARENA PADILLA, EDUARDO & MARIA DE LA LUZ 220 ANTONIO ALZATE FRACC HIDALGO LEON GUANAJUATO, 37220 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56943 | $294,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 386 PADILLA, SOCORRO CAMARENA & MA DE LA LUZ CAMARENA BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO , 37150 MEXICO | 08/14/2009 | | 8324 | $241,000.00 | CAMARENA PADILLA, SOCORRO & MA DE LA LUZ BLVD CAMPESTRE 1102 COL VALLE DEL CAMPESTRE LEON GTO, 37150 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56942 | $241,000.00 |
| 387 PAPA, SERGIO VIA S. FRANCESCO A RIPA, 2 ROME, 00153 ITALY | 04/08/2009 | 08-13555 (JMP) | 3721 | $29,621.65 | PAPA, SERGIO VIA S. FRANCESCO A RIPA, 2 ROME, 00153 ITALY | 11/09/2009 | 08-13555 (JMP) | 65239 | $31,132.20 |
| 388 PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO, INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13888 (JMP) | 30557 | $2,902,478.03* | PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65818 | $229,478.03 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 389 | PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13555 (JMP) | 31982 | $2,902,478.03* | PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13555 (JMP) | 65812 | $229,478.03 |
| 390 | PAULSON ADVANTAGE PLUS MASTER LTD C/O PAULSON & CO. INC ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMRICAS, 50TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13888 (JMP) | 30666 | $11,294,979.77* | PAULSON ADVANTAGE PLUS MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF T HE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65813 | $1,972,979.77 |
| 391 | PAULSON ADVANTAGE PLUS MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS-50TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13555 (JMP) | 32312 | $11,294,979.77 | PAULSON ADVANTAGE PLUS MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13555 (JMP) | 65807 | $1,972,979.77 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 392 PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO. INC. ATTN LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13555 (JMP) | 32375 | $16,814,933.91 | PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13555 (JMP) | 65811 | $1,913,934.24 |
| 393 PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS NEW YORK, NY 1002 | 09/22/2009 | 08-13888 (JMP) | 32314 | $16,814,933.91 | PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65810 | $1,913,934.24 |
| 394 PAULSON CREDIT OPPORTUNITIES MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13555 (JMP) | 30587 | $13,702,221.34 | PAULSON CREDIT OPPORTUNITIES MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13555 (JMP) | 65809 | $2,958,221.34 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 395 PAULSON CREDIT OPPORTUNITIES MASTER LTD C/O PAULSON & CO. INC ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 09/22/2009 | 08-13888 (JMP) | 30662 | $13,702,221.34* | PAULSON CREDIT OPPORTUNITIES MASTER LTD. C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65808 | $2,958,221.34 |
| 396 PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 03/31/2009 | 08-13888 (JMP) | 3633 | $1,513,384.00 | PEOPLE'S UNITED BANK ELIZABETH J. AUSTIN PULLMAN & COMLEY, LLC 850 MAIN STREET, 8TH FLOOR BRIDGEPORT, CT 06604 | 09/22/2009 | 08-13888 (JMP) | 29703 | $1,238,390.00 |
| 397 PFAU, JULIANE KOENIGSALLE 51A BERLIN, 14193 GERMANY | 08/14/2009 | | 9569 | $70,000.00 | PFAU, JULIANE KOENIGSALLE 51A BERLIN, 14193 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49654 | $70,000.00 |
| 398 PILKINGTON, MARY 510 WAYNES RIDGE CIRCLE CAMANO ISLAND, WA 98282-7341 | 09/14/2009 | | 12182 | $25,000.00 | PILKINGTON, MARY E. 510 N. WAYNES RIDGE CIRCLE CAMANO ISLAND, WA 98282 | 11/02/2009 | 08-13555 (JMP) | 61698 | $25,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 399 | PILOT INSURANCE COMPANY AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 01/05/2009 | 08-13555 (JMP) | 1601 | $6,500,000.00 | MORGAN STANLEY & CO. INCORPORATED TRANSFEROR: PILOT INSURANCE COMPANY 1585 BROADWAY ATTN: JONATHAN HERRICK NEW YORK, NY 10036 | 12/31/2009 | 08-13555 (JMP) | 66055 | $5,000,000.00 |
| 400 | POND VIEW CREDIT (MASTER), L.P. 277 PARK AVENUE, 48TH FL NEW YORK, NY 10172 | 09/16/2009 | 08-13555 (JMP) | 13311 | $3,194,199.00 | CVI GVF (LUX) MASTER S.A.R.L. TRANSFEROR: POND VIEW CREDIT (MASTER), L.P. C/O CARVAL INVESTORS UK LTD. ATTN: DAVID SHORT SURREY, KT11 2PD UNITED KINGDOM | 01/13/2010 | 08-13555 (JMP) | 66098 | $3,171,994.00 |
| 401 | PROVINCE OF BRITISH COLUMBIA ATTN: MANAGER, OPS, DEBT MGMT 620 SUPERIOR STREET 2ND FLOOR VICTORIA, BC V8V 1X4 CANADA | 09/21/2009 | 08-13902 (JMP) | 22100 | $3,281,046.33* | PROVINCE OF BRITISH COLUMBIA ATTN: MANAGER, OPS, DEBT MGMT, 620 SUPERIOR STREET, 2ND FLOOR VICTORIA, BC V8V 1X4 CANADA | 01/25/2010 | 08-13902 (JMP) | 66160 | $3,106,904.40* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 402 PYRAMIS SELECT GLOBAL EQUITY COMMINGLED POOL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21551 | $20,295.36 | PYRAMIS SELECT GLOBAL EQUITY COMMINGLED POOL C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65411 | $21,780.91 |
| 403 RATAJ, WINFRIED KEESBURGSTR. 12 WURZBURG, D-97074 GERMANY | 09/22/2009 | 08-13555 (JMP) | 31688 | $31,451.20 | RATAJ, WINFRIED KEESBURGSTR. 12 WURZBURG, D-97074 GERMANY | 10/30/2009 | 08-13555 (JMP) | 57203 | $31,451.20 |
| 404 RBC DEXIA INVESTOR SERVICES 71 QUEEN VICTORIA STREET ATTN: SABINE DUCROUX, SENIOR COUNSEL, EUROPEAN TRANSACTIONS LONDON, EC4 V4DE UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22188 | $27,302,366.02* | RBC DEXIA INVESTOR SERVICES 71 QUEEN VICTORIA STREET ATTN: SABINE DUCROUX, SENIOR COUNSEL, EUROPEAN TRANSACTIONS LONDON, EC4 V4DE UNITED KINGDOM | 11/16/2009 | 08-13555 (JMP) | 65569 | $27,302,366.02* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 405 | RBC DEXIA INVESTOR SERVICES 71 QUEEN VICTORIA STREET ATTN: SABINE DUCROUX, SENIOR COUNSEL, EUROPEAN TRANSACTIONS LONDON, EC4 V4DE UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 22186 | $12,983,953.24* | RBC DEXIA INVESTOR SERVICES 71 QUEEN VICTORIA STREET ATTN: SABINE DUCROUX, SENIOR COUNSEL, EUROPEAN TRANSACTIONS LONDON, EC4 V4DE UNITED KINGDOM | 11/16/2009 | 08-13555 (JMP) | 65570 | $12,983,953.24* |
| 406 | RELATIVE EUROPEAN VALUE S.A. C/O MICHELE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS LONDON, E1 6EG UNITED KINGDOM | 09/21/2009 | 08-13900 (JMP) | 22205 | $4,121,853.50 | RELATIVE EUROPEAN VALUE S.A. C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS LONDON, E1 6EG UNITED KINGDOM | 01/22/2010 | 08-13900 (JMP) | 66151 | $4,121,853.60 |
| 407 | REYNO, FREDDIE AND JUNE F. WOLFKIND-REYNO 10170 PRESLEY STREET SAN DIEGO, CA 92126 | 04/27/2009 | 08-13555 (JMP) | 3894 | $1,540,000.00 | REYNO, FREDDIE & WOLFKIND-REYNO, JUNE F. 10170 PRESLET STREET SAN DIEGO, CA 92126 | 04/20/2009 | 08-13555 (JMP) | 4520 | $1,540,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 408 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD GREENWICH, CT 06830 | 09/21/2009 | 08-13888 (JMP) | 21699 | $6,455,505.68* | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 12/17/2009 | 08-13888 (JMP) | 65966 | $5,034,299.68 |
| 409 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD GREENWICH, CT 06830 | 09/21/2009 | 08-13555 (JMP) | 21698 | $6,455,505.68* | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 12/17/2009 | 08-13555 (JMP) | 65967 | $5,034,299.68 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 410 ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 09/21/2009 | 08-13888 (JMP) | 21693 | $791,596,534.00* | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 10/13/2009 | 08-13888 (JMP) | 37431 | $805,576,399.00* |
| 411 SBI (MAURITIUS) LIMITED C/O TLT LLP ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 08/24/2009 | 08-13555 (JMP) | 9253 | $2,000,000.00 | SBI (MAURITIUS) LIMITED GLOBAL BUSINESS BRANCH 7TH FLOOR, HARBOUR FRONT BUILDING PRESIDENT JOHN KENNEDY STREET, PO BOX 376 PORT LOUIS, MAURITIUS | 10/23/2009 | 08-13555 (JMP) | 45145 | $2,135,491.81 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 412 | SBLI USA MUTUAL LIFE INSURANCE COMPANY, INC. C/O MORGAN STANLEY INVESTMENT MANAGEMENT INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 09/22/2009 | 08-13555 (JMP) | 27091 | $947,378.00* | SBLI USA MUTUAL LIFE INSURANCE COMPANY, INC. C/O MORGAN STANLEY INVESTMENT MANAGEMENT,INC. ATTN: EDWARD HEARN ONE TOWER BRIDGE, 100 FRONT STREET, SUITE 1100 WEST CONSHOHOCKEN, PA 19428-2881 | 11/11/2009 | 08-13555 (JMP) | 65394 | $950,000.00* |
| 413 | SCHEPENS, ANNIE VOSSENHOFSTRAAT 1 MACHELEN, 9870 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51900 | $23,871.37 | SCHEPENS, ANNIE VOSSENHOLSTRAAT 1 MACHELEN, B-9870 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65376 | $48,426.20 |
| 414 | SCP PIVERT 2 RUE BELLAUDO DE CASTRO MONACO, 98000 | 10/29/2009 | 08-13555 (JMP) | 56605 | $250,000.00 | SPOK ASSET MANAGEMENT AKARA BLDG 24 DE CASTRO STREET WICKWANS CAY I ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 10/29/2009 | 08-13555 (JMP) | 54915 | $250,000.00 |
| 415 | SEACY, GABRIELLE BREDENBEKSTRASSE 45 HAMBURG, DE-22397 GERMANY | 10/28/2009 | 08-13555 (JMP) | 51683 | $28,083.97 | SEACY, GABRIELLE BREDENBEKESTRASSE 45 HAMBURG, DE-22397 GERMANY | 11/11/2009 | 08-13555 (JMP) | 65360 | $56,972.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 416 | SELLA BANK LUXEMBOURG S.A. 4 BOULEVARD ROYAL LUXEMBOURG, L-2449 LUXEMBOURG | 09/21/2009 | 08-13555 (JMP) | 24329 | $6,016,018.18* | SELLA BANK LUXEMBOURG SA 4, BOULEVARD ROYAL , L-2449 LUXEMBOURG | 11/19/2009 | 08-13555 (JMP) | 65619 | $5,532,730.68 |
| 417 | SERENGETI PARTNERS LP TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012  TRANSFERRED TO: SERENGETI OVERSEAS LTD. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012 | 05/29/2009 | 08-13555 (JMP) | 4660 | $2,534,694.27 | SERENGETI OVERSEAS LTD. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012 | 10/28/2009 | 08-13555 (JMP) | 54846 | $2,534,694.27 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 418 | SERENGETI RAPAX MM LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012 | 09/18/2009 | 08-13555 (JMP) | 19267 | $5,077,577.81 | SERENGETI RAPAX MM LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012 | 01/11/2010 | 08-13555 (JMP) | 66085 | $4,800,000.00 |
| 419 | SERENGETI RAPAX MM LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012 | 09/18/2009 | 08-13888 (JMP) | 19266 | $5,077,577.81 | SERENGETI RAPAX MM LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. c/o Serengeti Asset Management LP Attn: S Choudhury, 632 Broadway, 12th Fl New York, NY 10012 | 01/11/2010 | 08-13888 (JMP) | 66086 | $4,800,000.00 |
| 420 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE | 08/28/2009 | 08-13555 (JMP) | 9618 | $10,172,500.00 | SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED PO BOX 6 ST PETER PORT GUERNSEY CHANNEL ISLANDS, GY1 3AE | 10/07/2009 | 08-13555 (JMP) | 36824 | $15,000,000.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 421 | SHIH SHU CHEN LEGAL & COMPLIANCE DEPT, SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL. FINANCE CTR 8 FINANCE STREET, CENTRAL , HONG KONG | 12/08/2008 | 08-13555 (JMP) | 1248 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 422 | SILVER POINT CAPITAL FUND, L.P. C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA GREENWICH, CT 06830 | 10/30/2009 | 08-13555 (JMP) | 58782 | $1,918,623,000.00* | SILVER POINT CAPITAL FUND, L.P. C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH, CT 06830 | 11/18/2009 | 08-13555 (JMP) | 65612 | $44,805,524.00* |
| 423 | SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, L.P. ATTN: ELISSIA GREENBERG TWO GREENWICH PLAZA GREENWICH, CT 06830 | 10/30/2009 | 08-13555 (JMP) | 58780 | $4,040,577,000.00* | SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O SILVER POINT CAPITAL, L.P. TWO GREENWICH PLAZA GREENWICH, CT 06830 | 11/18/2009 | 08-13555 (JMP) | 65613 | $96,655,344.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 424 SINRICH, NORMAN SUDAC, IRENE JTWROS 200 DEER RUN ROAD WILTON, CT 06897-1210 | 09/09/2009 | | 10877 | $36,000.00 | SINRICH, NORMAN & IRENE SUDAC JTWROS 200 DEER RUN ROAD WILTON, CT 06897 | 12/11/2009 | 08-13555 (JMP) | 65923 | $36,000.00 |
| 425 SINRICH, NORMAN 200 DEER RUN ROAD WILTON, CT 06897-1210 | 09/09/2009 | | 10880 | $50,000.00 | SINRICH, NORMAN 200 DEER RUN ROAD WILTON, CT 06897-1210 | 12/11/2009 | 08-13555 (JMP) | 65926 | $50,000.00 |
| 426 SINRICH, NORMAN CGM IRA CUSTODIAN 200 DEER RUN ROAD WILTON, CT 06897-1210 | 09/09/2009 | | 10878 | $90,000.00 | SINRICH, NORMAN CGM IRA CUSTODIAN 200 DEER RUN ROAD WILTON, CT 06897-1210 | 12/11/2009 | 08-13555 (JMP) | 65925 | $90,000.00 |
| 427 SINRICH, NORMAN CGM IRA ROLLOVER CUSTODIAN 200 DEER RUN ROAD WILTON, CT 06897-1210 | 09/09/2009 | | 10879 | $95,000.00 | SINRICH, NORMAN CGM IRA ROLLOVER CUSTODIAN 200 DEER RUN ROAD WILTON, CT 06897-1210 | 12/11/2009 | 08-13555 (JMP) | 65922 | $95,000.00 |
| 428 SINRICH, NORMAN IRA 200 DEER RUN ROAD WILTON, CT 06897 | 09/17/2009 | | 19698 | $25,000.00 | SINRICH, NORMAN - IRA 200 DEER RUN ROAD WILTON, CT 06897-1210 | 12/11/2009 | 08-13555 (JMP) | 65924 | $25,000.00 |
| 429 SOKOLIN, LEONID 730 SHERMAN ST WESTFIELD, NJ 07090 | 09/22/2009 | | 28694 | $31,286.00 | SOKOLIN, LEONID 730 SHERMAN ST WESTFIELD, NJ 07090 | 02/04/2010 | 08-13555 (JMP) | 66242 | $15,643.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 430 | SPRL FEINER ANALYSIS AND ADVICE M. FEINER, CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51678 | $52,657.44 | SPRL FEINER ANALYSIS AND ADVICE M. FEINER CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65335 | $106,822.50 |
| 431 | SPRL FEINER ANALYSIS AND ADVICE M. FIENER, CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, B-1640 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51674 | $21,062.98 | SPRL FEINER ANALYSIS AND ADVICE M. FEINER CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65336 | $42,729.00 |
| 432 | SR LATIGO MASTER MA LTD ATTN: WAHED KHAN C/O LATIGO PARTNERS, LP 590 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10022 | 09/10/2009 | 08-13888 (JMP) | 11358 | $94,538.00* | SWISS RE FINANCIAL PRODUCTS CORPORATION TRANSFEROR: SR LATIGO MASTER MA LTD C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE LONDON, EC3A 8EP UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40684 | $13,538.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 433 | SR LATIGO MASTER MA LTD C/O LATIGO PARTNERS, L.P. ATTN: WAHED KHAN 590 MADISON AVE, 9TH FLOOR NEW YORK, NY 10022 | 09/10/2009 | 08-13555 (JMP) | 11357 | $94,538.00* | SWISS RE FINANCIAL PRODUCTS CORPORATION TRANSFEROR: SR LATIGO MASTER MA LTD C/O SWISS RE SERVICES LIMITED 30 ST. MARY AXE LONDON, EC3A 8EP UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40685 | $13,538.00 |
| 434 | STARK CRITERION MASTER FUND LTD. C/O STARK CRITERION MANAGEMENT LLC ATTN: MARTHA TSUCHIHASHI 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 09/18/2009 | 08-13555 (JMP) | 16465 | $197,019.00 | STARK CRITERION MASTER FUND LTD ATTN: MARTHA TSUCHIHASHI C/O STARK CRITERION MANAGEMENT LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 11/05/2009 | 08-13555 (JMP) | 64916 | $264,465.00 |
| 435 | STARK MASTER FUND LTD. ATTN:MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 09/22/2009 | 08-13555 (JMP) | 32307 | $326,300.00 | STARK MASTER FUND LTD. ATTN:MARTHA TSUCHIHASHI C/O STARK OFFSHORE MANAGEMENT, LLC 3600 SOUTH LAKE DRIVE ST. FRANCIS, WI 53235 | 11/05/2009 | 08-13555 (JMP) | 64915 | $309,985.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 436 STATE STREET CAYMAN TRUST COMPANY, LTD ACTING AS TRUSTEE OF GLOBAL LIBOR ALPHA CAYMAN UNIT TRUST IN RESPECT OF IT SUB-TRUST GMT LIBOR ALPHA CAYMAN (103001) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20761 | $7,830,610.00* | STATE STREET CAYMAN TRUST COMPANY, LTD. TTEE OF GLOBAL LIBOR ALPHA CAYMAN UNIT TRUST, IN REPSECT OF ITS SUB-TRUST GMT LIBOR ALPHA CAYMAN UNIT TRUST (103001) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66225 | $7,802,837.00* |
| 437 STEBBING, DAVID JOHN LANGDALE VESTRE VEI 43 NESOYA, 1397 NORWAY | 10/19/2009 | 08-13555 (JMP) | 41181 | $17,667.00 | LANGDALE STEBBING, DAVID JOHN VESTRE VEI 43 NESGYA, 1397 GERMANY | 11/03/2009 | 08-13555 (JMP) | 64252 | $17,667.00 |
| 438 STEINBERG, MICHAEL L 3771 COVENTRY LANE BOCA RATON, FL 33496-4060 | 08/07/2009 | | 7598 | $106,496.74 | STEINBERG, MICHAEL L 3771 COVENTRY LANE BOCA RATON, FL 33496-4060 | 11/02/2009 | 08-13555 (JMP) | 61618 | $106,496.74 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 439 | SU WAN LIANG/SINOPAC SECURITIES ASIA LTD LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL , HONG KONG | 10/27/2008 | 08-13555 (JMP) | 375 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |
| 440 | SUMITOMO MITSUI BANKING CORPORATION ATTN OFFICE OF THE GENERAL COUNSEL 277 PARK AVENUE NEW YORK, NY 10172 | 09/21/2009 | 08-13555 (JMP) | 26229 | $92,087,080.56* | SUMITOMO MITSUI BANKING CORPORATION ATTN: OFFICE OF GENERAL COUNSEL 277 PARK AVENUE NEW YORK, NY 10172 | 11/16/2009 | 08-13555 (JMP) | 65573 | $92,087,080.56* |
| 441 | SUNNY BANK LTD 7F NO. 88-90 SEC 1 SHIPAI RD BEITOU DISTRICT TAIPEI CITY, 112 TAIWAN, PROVINCE OF CHINA | 09/22/2009 | 08-13555 (JMP) | 28557 | $19,136,447.01 | SUNNY BANK, LTD. 7F, NO. 88-90, SEC. 1, SHIHPAI ROAD BEITOU DISTRICT TAIPEI CITY, 112 TAIWAN, PROVINCE OF CHINA | 10/27/2009 | 08-13555 (JMP) | 50143 | $14,053,808.12 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 442 SWISSQUOTE BANK SA CASE POSTALE 319 ATTN: NOZHA OVERGHI CHEMIN DE LA CRETAUX 33 GLAND, CH-1196 SWITZERLAND | 10/29/2009 | 08-13555 (JMP) | 55347 | $240,307.00 | SWISSQUOTE BANK SA ATTN: NOZLA OVERGHI CASE POSTALE 319 CHEMIN DE LA CRETAUX 33 GLAND, CH-1196 SWITZERLAND | 11/17/2009 | 08-13555 (JMP) | 65594 | $2,403,073.00 |
| 443 SYNCORA GUARANTEE INC ATTN: DAVID DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | 09/16/2009 | 08-13555 (JMP) | 13909 | $1,331,838.00* | SYNCORA GUARANTEE INC ATT'N: DAVID W. DYKHOUSE C/O PATTERSON BELKNAP WEBB & TYLER LLP 1133 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6710 | 01/13/2010 | 08-13555 (JMP) | 66099 | $1,331,838,000.00* |
| 444 TACONIC CAPITAL PARTNERS I.S. LP C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 21889 | $24,559,955.02* | TACONIC CAPITAL PARTNERS 1.5 LP C/O TACONIC CAPITAL ADVISORS LP ATTN: CAROL LEE 450 PARK AVENUE NEW YORK, NY 10022 | 10/12/2009 | 08-13888 (JMP) | 37336 | $53,501,567.84* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | |
| 445 | TD BANK, N.A. C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK, NY 10105 | 09/03/2009 | 08-13555 (JMP) | 10181 | $56,685.38 | TD BANK, N.A. C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK, NY 10105 | 02/02/2010 | 08-13555 (JMP) | 66201 | $11,195.38 |
| 446 | TD BANK, N.A. C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK, NY 10105 | 09/03/2009 | 08-13888 (JMP) | 10180 | $56,685.38 | TD BANK, N.A. C/O PATRICK L. HAYDEN MCGUIREWOODS LLP 1345 AVE. OF THE AMERICAS, 7TH FLOOR NEW YORK, NY 10105 | 02/02/2010 | 08-13888 (JMP) | 66202 | $11,195.38 |
| 447 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A NUEVA ANDALUCIA- MARBELLA, E-29660 SPAIN | 09/15/2009 | 08-13555 (JMP) | 12992 | $241,755.00 | TEMPORIS HOLDINGS LIMITED C/O CRISTINA RUIZ CASANUEVA, ABOGADO AVD. VALLE DEL GOLF ALOHA SUR 32, 9-A MALAGA, E-29660 SPAIN | 11/09/2009 | 08-13555 (JMP) | 65242 | $247,755.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 448 TERM LOANS EUROPE PLC C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS LONDON, E1 6EG UNITED KINGDOM | 09/21/2009 | 08-13900 (JMP) | 21774 | $7,464,768.68 | TERM LOANS EUROPE PLC C/O MICHELLE DUNCAN, PARTNER PAUL, HASTINGS, JANOFSKY & WALKER (EUROPE) LLP SOLICITORS & REGISTERED FOREIGN LAWYERS LONDON, E1 6EG UNITED KINGDOM | 01/22/2010 | 08-13900 (JMP) | 66147 | $7,464,768.68 |
| 449 THE ROYAL BANK OF SCOTLAND PLC TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR, UNITED KINGDOM | 06/03/2009 | 08-13888 (JMP) | 4781 | $3,491,951.00 | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR, UNITED KINGDOM | 03/12/2010 | 08-13888 (JMP) | 66387 | $2,770,259.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 450 THE ROYAL BANK OF SCOTLAND PLC TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR, UNITED KINGDOM | 06/03/2009 | 08-13555 (JMP) | 4779 | $3,491,951.00 | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR, UNITED KINGDOM | 03/12/2010 | 08-13555 (JMP) | 66386 | $2,770,259.00 |
| 451 THE ROYAL BANK OF SCOTLAND PLC TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATNN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR, UNITED KINGDOM | 06/03/2009 | 08-13555 (JMP) | 4778 | $4,258,101.00 | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR, UNITED KINGDOM | 03/12/2010 | 08-13555 (JMP) | 66388 | $2,735,684.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 452 THE ROYAL BANK OF SCOTLAND PLC TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR, UNITED KINGDOM | 06/03/2009 | 08-13901 (JMP) | 4780 | $4,258,101.00 | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BHF-BANK AKTIENGESELLSCHAFT ATTN: ANDREW SCOTLAND/OONAGH HOYLAND 135 BISHOPSGATE LONDON EC2M 3UR, UNITED KINGDOM | 03/12/2010 | 08-13901 (JMP) | 66389 | $2,735,684.00 |
| 453 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 09/18/2009 | 08-13555 (JMP) | 17297 | $16,888,998.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13555 (JMP) | 66009 | $11,964,224.00 |
| 454 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 09/18/2009 | 08-13885 (JMP) | 17291 | $16,888,998.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY EQUITY FUND, L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13885 (JMP) | 66015 | $11,964,224.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 455 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 09/18/2009 | 08-13555 (JMP) | 17293 | $18,157,000.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13555 (JMP) | 66010 | $13,488,793.00 |
| 456 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 09/18/2009 | 08-13885 (JMP) | 17286 | $18,157,000.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: PICKENS, T. BOONE 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13885 (JMP) | 66016 | $13,488,793.00 |
| 457 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 11/02/2009 | 08-13885 (JMP) | 63362 | $1,620,404.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13885 (JMP) | 66014 | $1,191,363.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 458 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. 1, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 11/02/2009 | 08-13555 (JMP) | 63363 | $1,620,404.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13555 (JMP) | 66012 | $1,191,363.00 |
| 459 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY FUND L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 09/18/2009 | 08-13885 (JMP) | 17288 | $9,880,637.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY FUND L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13885 (JMP) | 66017 | $6,665,327.00 |
| 460 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY FUND L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 09/18/2009 | 08-13555 (JMP) | 17294 | $9,880,637.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAPITAL ENERGY FUND L.P. 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13555 (JMP) | 66011 | $6,665,327.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 461 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP ENERGY EQUITY FUND MASTER II. LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 09/18/2009 | 08-13555 (JMP) | 17296 | $11,795,338.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13555 (JMP) | 66008 | $8,190,293.00 |
| 462 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 09/18/2009 | 08-13885 (JMP) | 17290 | $11,795,338.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY FUND MASTER II, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13885 (JMP) | 66013 | $8,190,293.00 |
| 463 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 09/18/2009 | 08-13885 (JMP) | 17289 | $3,215,036.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13885 (JMP) | 66014 | $1,191,363.00 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 464 | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP, ENERGY EQUITY INTL HLDGS 1, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 09/18/2009 | 08-13555 (JMP) | 17295 | $3,215,036.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BP CAP. ENERGY EQUITY INTL. HLDGS. I, LP 600 WASHINGTON BOULEVARD ATTN: MATTHEW ROSENCRANS STAMFORD, CT 06910 | 12/24/2009 | 08-13555 (JMP) | 66012 | $1,191,363.00 |
| 465 | THIELEMANS, CARINE J.J. CROCQLAAN 4 BUS 3 BRUSSELS, 1090 BELGIUM | 10/30/2009 | 08-13555 (JMP) | 60046 | $21,226.50 | THIELEMANS, CARINE J.J. CROCQLAAN 4 BUS 3 BRUSSELS, 1090 BELGIUM | 02/09/2010 | 08-13555 (JMP) | 66259 | $21,226.50 |
| 466 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 09/14/2009 | 08-13555 (JMP) | 12308 | $70,965.00 | TIMPE, JOCHEN EGERER ST. 22 STUTTGART, 70567 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42445 | $70,965.00 |
| 467 | TOBIN, PAUL C/O HENNIGAN, BENNETT & DORMAN LLP 865 S FIGUEROA ST STE 2900 LOS ANGELES, CA 90017 | 09/16/2009 | 08-13555 (JMP) | 13505 | $1,208,399.28* | TOBIN, PAUL G 20 E. CEDAR ST. 4E CHICAGO, IL 60611 | 11/09/2009 | 08-13555 (JMP) | 65277 | $496,168.87 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 468 **TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, THE ATTN : MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD, CT 06183** | 11/02/2009 | 08-13555 (JMP) | 60889 | $11,931,069.00 | **TRAVELERS INDEMNITY COMPANY AND ITS AFFILIATES, THE ATTN: MARY C. DUFFY BOARDMAN 1 TOWER SQUARE, 8MS HARTFORD, CT 06183** | 12/14/2009 | 08-13555 (JMP) | 65934 | $14,583,801.00 |
| 469 **TRUSTEE OF THE ALCAN PACKAGING PENSION PLAN, THE AL HOUSE, 83 TOWER NORTH ROAD WARMLEY, BRISTOL LONDON, BS30 8XP UNITED KINGDOM** | 09/18/2009 | 08-13555 (JMP) | 16690 | $188,372.09* | **RIO TINTO PENSION 2009 TRUSTEES LIMITED ACTING AS THE TRUSTEE OF THE RIO TINTO PENSION FUND 2 EASTBOURNE TERRACE LONDON, W2 6LG UNITED KINGDOM** | 12/07/2009 | 08-13555 (JMP) | 65863 | $188,372.09 |
| 470 **TRUSTEE OF THE ALCAN PACKAGING PENSION PLAN, THE AL HOUSE, 83 TOWER NORTH ROAD WARMLEY, BRISTOL LONDON, BS30 8XP UNITED KINGDOM** | 09/18/2009 | 08-13901 (JMP) | 16773 | $188,372.09 | **RIO TINTO PENSION 2009 TRUSTEES LIMITED ACTING AS THE TRUSTEE OF THE RIO TINTO 2009 PENSION FUND 2 EASTBOURNE TERRACE LONDON, W2 6LG UNITED KINGDOM** | 12/07/2009 | 08-13901 (JMP) | 65862 | $188,372.09 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 471 TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE SCHEME (103184), THE C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20745 | $7,294,332.00* | TRUSTEES OF THE SERCO PENSION AND LIFE ASSURANCE SCHEME (103184), THE C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENHAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66209 | $7,293,971.00* |
| 472 UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC., ACTING AS MANAGER OF UBS PACE SELECT ADVISORS TRUST RE UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS PORTFOLIO (103224) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL-ATN:BENJAMIN ROBINSON LONDON, EC1A 7HD | 09/22/2009 | 08-13555 (JMP) | 26708 | $366,883.00* | UBS GLOBAL ASSET MANAGEMENT (AMERICAS) INC. ACTING AS MANAGE OF UBS PACE SELECT ADVISORS TRUST RE UBS PACE ALTERNATIVE STRATEGIES INVESTMENTS PORTFOLIO (103224) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66223 | $365,778.00* |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 473 | VALELLI, CARRADO & MASCHIO, CARMELA C/OD'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA NAPLES, 80035 ITALY | 10/20/2009 | 08-13555 (JMP) | 42405 | $2,239,650.00 | VALELLI, CORRADO AND MASCHIO, CARMELA C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 11/03/2009 | 08-13555 (JMP) | 64382 | $2,257,766.28 |
| 474 | VALELLI, CORRADO AND MASCHIO, CARMELA D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3303 | $2,235,858.00 | VALELLI, CORRADO AND MASCHIO, CARMELA C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 11/03/2009 | 08-13555 (JMP) | 64382 | $2,257,766.28 |
| 475 | VALELLI, OSVALDO D'ALESSANDRO & PARTENERS LAW FIRM ATTN: RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA, NAPLES, 80035 ITALY | 03/12/2009 | 08-13555 (JMP) | 3305 | $849,060.00 | VALELLI, OSVALDO C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 11/03/2009 | 08-13555 (JMP) | 64381 | $857,379.60 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 476 | VALELLI, OSVALDO D'ALESSANDRO & PARTENERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA, NAPLES, 80035 ITALY | 10/21/2008 | 08-13555 (JMP) | 334 | $849,060.00 | VALELLI, OSVALDO C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 11/03/2009 | 08-13555 (JMP) | 64381 | $857,379.60 |
| 477 | VALELLI, OSVALDO D'ALESSANDRO & PARTENERS LAW FIRM VIA ANFITEATRO LATERIZIO NO. 290 ATTN: MR. RAFFAELE ROMANO NOLA, NAPLES, 80035 ITALY | 10/20/2008 | 08-13555 (JMP) | 322 | $849,060.00 | VALELLI, OSVALDO C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 11/03/2009 | 08-13555 (JMP) | 64381 | $857,379.60 |
| 478 | VALELLI, OSVALDO C/O D'ALESSANDRO & PARTENERS - SAE ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 10/16/2009 | 08-13555 (JMP) | 40873 | $850,500.00 | VALELLI, OSVALDO C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 11/03/2009 | 08-13555 (JMP) | 64381 | $857,379.60 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 479 | VDK SPAARBANK N.V. ST. MICHIELSPLEIN 16 GENT, 9000 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51701 | $1,404,198.55 | VDK ST. MICHIELSPLEIN 16 GENT, B-9000 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65386 | $2,848,600.00 |
| 480 | VDK SPAARBANK N.V. ST. MICHIELSPLEIN 16 GENT, 9000 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51702 | $1,755,248.19 | VDK ST. MICHIELSPLEIN 16 GENT, B-9000 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65387 | $3,560,750.00 |
| 481 | VDK SPAARBANK N.V. ST. MICHIELSPLEIN 16 GENT, 9000 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51700 | $3,159,446.75 | VDK ST. MICHIELSPLEIN 16 GENT, B-9000 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65385 | $6,409,350.00 |
| 482 | VOJISLAV, KRSTIC BITZI 6 6072 SASHSELN, SWITZERLAND | 08/18/2009 | 08-13555 (JMP) | 8614 | $46,296.30 | VOJISLAV, KRSTIC DR BITZI 6 SACHSELN, 6072 SWITZERLAND | 11/25/2009 | 08-13555 (JMP) | 65720 | $44,782.80 |
| 483 | WALT DISNEY COMPANY, THE ALEC M LIPKIND 77 WEST 66TH STREET, 15TH FLOOR NEW YORK, NY 10023 | 09/17/2009 | 08-13901 (JMP) | 15853 | $91,796,118.06* | WALT DISNEY COMPANY, THE ATTN: ALEC M. LIPKIND, VICE PRESIDENT, COUNSEL 77 WEST 66TH STREET, 15 FLOOR NEW YORK, NY 10023 | 01/06/2010 | 08-13901 (JMP) | 66074 | $92,454,741.41 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 484 | WANG, TSAI HSIANG 3F, NO. 6 LANE 153 SONGREN ROAD TAIPEI CITY 110, TAIWAN, PROVINCE OF CHINA | 09/14/2009 | 08-13555 (JMP) | 12449 | $100,000.00 | WANG, TSAI HSIANG 3F, NO.6, LANE 153 SONGREN ROAD SINYI DISTRICT TAIPEI CITY, 110 TAIWAN, PROVINCE OF CHINA | 10/05/2009 | 08-13555 (JMP) | 36470 | $100,000.00 |
| 485 | WAVE MASTER FUND LP ATTN: KELLY DOUGHERTY THE WAVE MANAGEMENT COMPANY, LLC 4 QUEEN STREET CHARLESTON, SC 29401 | 09/16/2009 | 08-13555 (JMP) | 13733 | $408,375.00* | WAVE MASTER FUND LP THE WAVE MANAGEMENT COMPANY, LLC ATTN: KELLY DOUGHERTY 4 QUEEN STREET CHARLESTON, SC 29401 | 10/12/2009 | 08-13555 (JMP) | 37353 | $423,676.97 |
| 486 | WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 09/22/2009 | 08-13555 (JMP) | 33091 | $43,465.46 | WELLS FARGO BANK, NATIONAL ASSOCIATION C/O MARY SOHLBERG MAC N9311-161 625 MARQUETTE AVENUE MINNEAPOLIS, MN 55479 | 10/27/2009 | 08-13555 (JMP) | 48726 | $100,519.51 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 487 | WH2005/NIAM EAST HOLDING OY F/K/A SPECIAL PURPOSE VEHICLE NO. 66 OY ATTN: PEKKA SALAKKA, MANAGING DIRECTOR BOX 52 KELSINKI, 00101 FINLAND | 09/22/2009 | 08-13555 (JMP) | 26678 | $6,706,338.00* | WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS SPECIAL PURPOSE VEHICLE NO. 66 OY) BOX 52 HELSINKI, 00101 FINLAND | 01/05/2010 | 08-13555 (JMP) | 66104 | $6,706,338.00* |
| 488 | WH2005/NIAM EAST HOLDING OY F/K/A SPECIAL PURPOSE VEHICLE NO. 66 OY ATTN: PEKKA SALAKKA, MANAGING DIRECTOR BOX 52 KELSINKI, 00101 FINLAND | 09/22/2009 | 08-13888 (JMP) | 26677 | $6,706,338.00* | WH2005/NIAM III EAST HOLDING OY (FORMERLY KNOWN AS SPECIAL PURPOSE VEHICLE NO. 66 OY) BOX 52 HELSINKI, 00101 FINLAND | 01/05/2010 | 08-13888 (JMP) | 66103 | $6,706,338.00* |
| 489 | WING LUNG BANK LIMITED ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG, | 09/21/2009 | 08-13555 (JMP) | 25631 | $3,522,076.25 | WING LUNG BANK LIMITED ATTN: WMC 2/F WING LUNG BANK BLDG. 45 DES VOEUX RD. CENTRAL HONG KONG, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45202 | $3,522,076.25 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 490 | WONG YUK LIN FLAT 514, 5/F., WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN, HONG KONG | 04/24/2009 | | 3950 | $65,000.00 | WONG YUK, LIN FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 37829 | $65,000.00* |
| 491 | YU, TSOU HSIU LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL, HONG KONG | 10/30/2008 | 08-13555 (JMP) | 425 | $101,993.33 | SINOPAC SECURITIES (ASIA) LTD 21/F, ONE PEKING, 1 PEKING ROAD, TSIM SHA TSUI KOWLOON, HONG KONG | 10/12/2009 | 08-13555 (JMP) | 37386 | $4,028,736.54 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 492 | ZAIS OPPORTUNITY MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: STONE LION PORTFOLIO LP ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 09/22/2009 | 08-13555 (JMP) | 33663 | $88,470,945.91* | ZAIS OPPORTUNITY MASTER FUND, LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 01/12/2010 | 08-13555 (JMP) | 66108 | $60,880,651.69* |
| 493 | ZAIS ZEPHYR A-5 LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 09/22/2009 | 08-13555 (JMP) | 33592 | $816,876.05* | ZAIS ZEPHYR A-5, LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L SHEARER, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004-1485 | 09/24/2009 | 08-13555 (JMP) | 34715 | $816,876.05 |

## OMNIBUS OBJECTION 10: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 494 | ZL LIMITED PO BOX 309GT UGLAND HOUSE SOUTH CHURCH GRANDY CAYMAN, CAYMAN ISLANDS | 08/03/2009 | 08-13555 (JMP) | 6989 | $1,000,000.00 | ZL LIMITED PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN, CAYMAN ISLANDS | 10/19/2009 | 08-13555 (JMP) | 41137 | $1,000,000.00 |
| 495 | ZL LIMITED PO BOX 309GT UGLAND HOUSE SOUTH CHURCH GRANDY CAYMAN, CAYMAN ISLANDS | 08/03/2009 | 08-13555 (JMP) | 6988 | $1,000,000.00 | ZL LIMITED PO BOX 309GT UNGLAND HOUSE SOUTH CHURCH GEORGE TOWN - GRAND CAYMAN, CAYMAN ISLANDS | 10/19/2009 | 08-13555 (JMP) | 41139 | $1,000,000.00 |

TOTAL     $11,198,702,833.07

# EXHIBIT 2

## OMNIBUS OBJECTION 10: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN OBJECTIONS

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | AVIVA LIFE INSURANCE COMPANY N/K/A AVIVA LIFE AND ANNUITY COMPANY AVIVA INVESTORS NORTH AMERICAN, INC. 699 WALNUT STREET, SUITE 1700 DES MOINES, IA 50309 | 05/05/2009 | 08-13555 (JMP) | 4221 | $780,660.00 | AVIVA LIFE INSURANCE COMPANY N/K/A AVIVA LIFE AND ANNUITY COMPANY C/O AVIVA INVESTORS NORTH AMERICA, INC. 699 WALNUT STREET, SUITE 17000 DES MOINES, IA 50309 | 12/16/2009 | 08-13888 (JMP) | 65961 | $696,900.00 |
| 2 | BARCLAYS BANK PLC ATTN: MARK MANSKI, MANAGING DIRECTOR 200 PARK AVENUE NEW YORK, NY 10166 | 09/18/2009 | 08-13555 (JMP) | 18074 | $1,336,813,993.00* | GOLDMAN SACHS & CO. TRANSFEROR: KING CAPITAL LTD. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 03/19/2010 | 08-13555 (JMP) | 66406 | $9,731,000.00* |
| 3 | TOBACCO SETTLEMENT FINANCING CORPORATION 50 WEST STATE STREET 5TH FLOOR TRENTON, NJ 08625 | 09/21/2009 | 08-13888 (JMP) | 21488 | $81,637,216.71 | TOBACCO SETTLEMENT FINANCE CORPORATION C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ 599 LEXINGTON AVEUNE NEW YORK, NY 10022 | 10/19/2009 | 08-13888 (JMP) | 41425 | $135,085,150.43 |

## OMNIBUS OBJECTION 10: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN OBJECTIONS

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 | TOBACCO SETTLEMENT FINANCING CORPORATION (CRED. NUMBER 1000193252) 50 WEST STATE STREET, 5TH FLOOR ATTN: NANVY FELDMAN TRENTON, NJ 08625 | 09/21/2009 | 08-13555 (JMP) | 21487 | $81,637,216.71 | TOBACCO SETTLEMENT FINANCE CORPORATION C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ 599 LEXINGTON AVE NEW YORK, NY 10022 | 10/19/2009 | 08-13555 (JMP) | 41424 | $135,085,150.43 |

TOTAL     $1,500,869,086.42

# EXHIBIT 3

**OMNIBUS OBJECTION 10: EXHIBIT 3 – AMENDED & SUPERSEDED CLAIMS – ADJOURNED OBJECTIONS**

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | HOOGSTRATEN, L.C. E/O H.T. HOOGSTRATEN - WYKMANS POSTBUS 20 DA HARMELEN, 3480 NETHERLANDS | 10/23/2009 | 08-13555 (JMP) | 45259 | $106,132.00 | HOOGSTRATEN, L.C. E/O H.T. HOOGSTRATEN- WYKMANS POSTBUS 20 HARMELEN, DA 3480 NETHERLANDS | 11/04/2009 | 08-13555 (JMP) | 64598 | Undetermined |
| | | | TOTAL | | $106,132.00 | | | | | |