**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                          :          **Chapter 11 Case No.**
                                                               :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :          **08-13555 (JMP)**
                                                               :
                                  **Debtors.**           :          **(Jointly Administered)**
-------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' ELEVENTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the eleventh omnibus objection to claims, dated May 18, 2010 (the "Eleventh Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the Amended and Superseded Claims on the grounds that such claims have been amended and superseded by the corresponding Surviving Claims, all as more fully described in the Eleventh Omnibus Objection to Claims; and due and proper notice of the Eleventh Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Eleventh Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Eleventh Omnibus Objection to Claims establish just cause for the

---

[1]        Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Eleventh Omnibus Objection to Claims.

relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Eleventh Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that this Order supersedes all previous orders regarding the disposition of the Amended and Superseded Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that the Debtors have withdrawn without prejudice the Eleventh Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that the Debtors have adjourned to the next omnibus hearing date (or as may be further adjourned by the Debtors) the Eleventh Omnibus Objection to Claims with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claims, including, but not limited to, derivative

and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of and included in the corresponding Surviving Claims; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Eleventh Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, (a) that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "Reinstated Claim") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved, and (b) that if the Court subsequently orders that a Surviving Claim did appropriately amend and supersede the corresponding Amended and Superseded Claim, then, solely with respect to any Surviving Claim where the corresponding Amended and Superseded Claim was timely filed, the Surviving Claim shall be deemed to have been filed as of the date of filing of the Amended and Superseded Claim, and the rights of all interested parties with respect to the Surviving

Claim shall be expressly reserved; and it is further

ORDERED that notwithstanding any other provision of this Order, a Surviving Claim and all documentation previously filed in support of the Surviving Claim, including, but not limited to, amended derivative and guarantee questionnaires and supporting documentation, shall be deemed timely filed to the extent it appropriately amended and superseded, directly or indirectly, a claim that had been timely filed; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
     July 13, 2010

                                    *s/ James M. Peck*
                              UNITED STATES BANKRUPTCY JUDGE

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | AAREAL BANK AG OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN, 65189 GERMANY | 09/17/2009 | 08-13888 (JMP) | 15810 | $3,259,082.03* | AAREAL BANK AG OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN, 65189 GERMANY | 12/01/2009 | 08-13888 (JMP) | 65781 | $3,312,656.18* |
| 2 | AAREAL BANK AG OPS LEGAL AND DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN, 65189 GERMANY | 09/17/2009 | 08-13555 (JMP) | 15811 | $3,259,082.03* | AAREAL BANK AG OPS LEGAL & DOCUMENTATION ATTN: JAN KOPP PAULINENSTRASSE 15 WIESBADEN, 65189 GERMANY | 12/01/2009 | 08-13555 (JMP) | 65780 | $3,312,656.18* |
| 3 | AHRENS, PETER NIKOLAI 40 NORLAND SQUARE LONDON, W11 48Z UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 25786 | $10,950.00 | AHRENS, PETER NIKOLAI KUSERETOBELWEG 4 KUESNACHT, CH-8700 SWITZERLAND | 10/19/2009 | 08-13555 (JMP) | 42243 | $3,535,666.40 |
| 4 | AIU INSURANCE COMPANY JAPAN BRANCH ATTN: CHIEF INVESTMENT OFFICER AIG BUILDING 1-1-3 MARUNOUCHI CHIYODA-KU, TOKYO, 100-8234 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59018 | $9,579,462.00 | THE ROYAL BANK OF SCOTLAND PLC TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 STEAMBOAT ROAD GREENWICH, CT 06830 | 02/25/2010 | 08-13555 (JMP) | 66329 | $9,579,462.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | ARES VIR CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13555 (JMP) | 37397 | $2,653,792.96 | ARES VIR CLO LTD. U.S. BANK CORPORATE TRUST SERVICES ATTENTION: JOHN F. DELANEY, JR., VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON, MA 02110 | 03/05/2010 | 08-13555 (JMP) | 66370 | $2,653,792.96 |
| 6 | ARES VIR CLO LTD. ATTN: JONATHAN LONG STATE STREET BANK 200 CLARENDON STREET, 6TH FLOOR BOSTON, MA 02116 | 10/12/2009 | 08-13888 (JMP) | 37398 | $2,653,792.96 | ARES VIR CLO LTD. U.S. BANK CORPORATE TRUST SERVICES ATTENTION: JOHN F. DELANEY, JR., VICE PRESIDENT ONE FEDERAL STREET, 3RD FLOOR BOSTON, MA 02110 | 03/05/2010 | 08-13888 (JMP) | 66369 | $2,653,792.96 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 7  ARLINGTON PARTNERS LP<br>ATTN:MARK B. WILSON<br>C/O THE PARK COMPANIES<br>124 ONE MADISON PLAZA, SUITE 1500<br>MADISON, MI 39110<br><br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LTD<br>TRANSFEROR:<br>ARLINGTON PARTNERS LP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 09/14/2009 | 08-13555 (JMP) | 12549 | $798,386.59 | HAIN CAPITAL HOLDINGS, LTD.<br>301 ROUTE 17 N, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04/23/2010 | 08-13555 (JMP) | 66565 | $505,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 | ARLINGTON PARTNERS LP<br>ATTN: MARK B. WILLSON<br>ARLINGTON PARTNERS, L.P.<br>C/O THE PARK COMPANIES<br>MADISON, MI 39110<br><br>TRANSFERRED TO: HAIN CAPITAL HOLDINGS LTD<br>TRANSFEROR: ARLINGTON PARTNERS LP<br>ATTN: GANNA LIBERCHUK<br>301 ROUTE 17, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 09/14/2009 | 08-13888 (JMP) | 12581 | $798,386.59 | HAIN CAPITAL HOLDINGS, LTD.<br>301 ROUTE 17 N, 7TH FLOOR<br>RUTHERFORD, NJ 07070 | 04/23/2010 | 08-13888 (JMP) | 66564 | $505,000.00 |
| 9 | AUTONOMY MASTER FUND LIMITED<br>C/O AUTONOMY CAPITAL RESEARCH LLP<br>ATTN: PETER BOWDEN<br>8-11 DENBIGH MEWS<br>LONDON, SW1V 2HQ<br>UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 21347 | $37,367,250.00* | AUTONOMY MASTER FUND LIMITED<br>C/O AUTONOMY CAPITAL RESEARCH LLP<br>ATTN: PETER BOWDEN<br>8-11 DENBIGH MEWS<br>LONDON, SW1V 2HQ<br>UNITED KINGDOM | 03/17/2010 | 08-13555 (JMP) | 66398 | $43,708,621.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 10 | AUTONOMY MASTER FUND LIMITED C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PETER BOWDEN 8-11 DENBIGH MEWS LONDON, SW1V 2HQ UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 21348 | $19,584,144.00* | AUTONOMY MASTER FUND LIMITED C/O AUTONOMY CAPITAL RESEARCH LLP ATTN: PERER BOWDEN 8-11 DENBIGH MEWS LONDON, SW1V 2HQ UNITED KINGDOM | 04/28/2010 | 08-13555 (JMP) | 66585 | $22,545,169.26* |
| 11 | AVENUE INTERNATIONAL MASTER, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 28394 | $270,409.57* | AVENUE INTERNATIONAL MASTER LP C/O AVENUE CAPITAL MANAGEMENT II LP ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13555 (JMP) | 66544 | $275,244.32 |
| 12 | AVENUE INTERNATIONAL MASTER, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 28395 | $270,409.57* | AVENUE INTERNATIONAL MASTER LP C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13888 (JMP) | 66543 | $275,244.32 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 13 AVENUE INVESTMENTS, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 28400 | $196,365.14* | AVENUE INVESTMENTS L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13555 (JMP) | 66546 | $201,199.89 |
| 14 AVENUE INVESTMENTS, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 28401 | $196,365.14* | AVENUE INVESTMENTS L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 555 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13888 (JMP) | 66545 | $201,199.89 |
| 15 AVENUE SPECIAL SITUATIONS FUND IV, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 28396 | $1,061,938.50* | AVENUE SPECIAL SITUATIONS FUND V, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13555 (JMP) | 66551 | $1,066,339.50 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 16 | AVENUE SPECIAL SITUATIONS FUND IV, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 28397 | $1,061,938.50* | AVENUE SPECIAL SITUATIONS FUND V, L.P. C/O AVENUE CAPITAL MANAGEMENT II, L.P. ATTN: TODD GREENBARG 535 MADISON AVENUE, 15TH FLOOR NEW YORK, NY 10022 | 04/19/2010 | 08-13888 (JMP) | 66552 | $1,066,339.50 |
| 17 | BANK OF TOKYO-MITSUBISHI UFJ, LTD ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020-1101 | 09/22/2009 | 08-13555 (JMP) | 30066 | $68,085,131.71* | THE BANK OF TOKYO-MITSUBISHI UFJ ATTN: MONIQUE MORREALE, ESQ. 1251 AVENUE OF THE AMERICAS NEW YORK, NY 10020 | 11/06/2009 | 08-13555 (JMP) | 65124 | $68,085,131.71 |
| 18 | BINDEWALD, JOCHEN KUNFERMUHLE BISCHHEIM, 67294 GERMANY | 09/22/2009 | 08-13555 (JMP) | 31163 | $1,000,000.00 | BINDEWALD, JOCHEN KUNFERMUHLE BISCHHELM, 67294 GERMANY | 09/22/2009 | 08-13555 (JMP) | 31206 | $1,000,000.00 |
| 19 | BLAKESLEE, THOMAS P. 3 THORNBROOK LANE BEDFORD, NY 10506 | 09/22/2009 | | 27269 | $1,014,600.00 | BLAKESLEE, THOMAS P. 3 THORNBROOK LANE BEDFORD, NY 10506 | 03/05/2010 | 08-13555 (JMP) | 66364 | $1,014,600.00 |
| 20 | BLAKESLEE, THOMAS P. 3 THORNBROOK LANE BEDFORD, NY 10506 | 09/22/2009 | | 27271 | $1,500,000.00 | BLAKESLEE, THOMAS P. 3 THORNBROOK LANE BEDFORD, NY 10506 | 03/05/2010 | 08-13555 (JMP) | 66365 | $1,500,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 21 BLYZNAK, ULANA 138 SECOND AVENUE NEW YORK, NY 10003 | 08/28/2009 | | 9732 | $11,572.61 | BLYZNAK, ULANA 138 SECOND AVENUE NEW YORK, NY 10003 | 11/03/2009 | 08-13555 (JMP) | 64300 | $22,522.61 |
| 22 BLYZNAK,ULANA 138 SECOND AVENUE NEW YORK, NY 10003 | 07/21/2009 | 08-13555 (JMP) | 5843 | $11,572.61 | BLYZNAK, ULANA 138 SECOND AVENUE NEW YORK, NY 10003 | 11/03/2009 | 08-13555 (JMP) | 64300 | $22,522.61 |
| 23 BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13901 (JMP) | 15020 | $1,470,636.03* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13901 (JMP) | 66518 | $1,482,639.47* |
| 24 BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13888 (JMP) | 15021 | $363,105,446.35* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13888 (JMP) | 66517 | $364,548,906.75* |
| 25 BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13885 (JMP) | 15762 | $1,637,570.14* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13885 (JMP) | 66519 | $1,669,405.48* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 26 | BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/18/2009 | 08-13900 (JMP) | 19500 | $20,994,868.82* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13900 (JMP) | 66521 | $20,995,478.15* |
| 27 | BNP PARIBAS ATTN: JAMES GOODBALL AND RICHARD SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 09/21/2009 | 08-13555 (JMP) | 21951 | $900,971,753.97* | BNP PARIBAS ATTN: JAMES GOODALL AND RICHARD M. SKOLLER 787 SEVENTH AVENUE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13555 (JMP) | 66520 | $902,781,076.68* |
| 28 | BNP PARIBAS FIN'AMS C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK, NY 10019-6018 | 09/21/2009 | 08-13555 (JMP) | 21855 | $10,504,389.81* | BNP PARIBAS FIN'AMS C/O BNP PARIBAS ATTN: JAMES GOODALL & RICHARD M. SKOLLER 787 SEVENTH AVE NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13555 (JMP) | 66514 | $10,794,555.20* |
| 29 | BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST, THE ATTN: BENJAMIN ROBINSON C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20760 | $2,991.00* | BOEING COMPANY EMPLOYEE RETIREMENT PLANS MASTER TRUST (609372), THE C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66207 | $3,102.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 30 | BOGAERTS, HUGUES AND GREETJE VAN ONSEM DANKERBERGSTRAAT 42 HULDENBERG, 3040 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51652 | $7,020.99 | BOGAERTS-VAN ONSEM, MR. & MRS. DONKERSTRAAT 42 HULDENBERG, B-3040 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65377 | $14,243.00 |
| 31 | BORZI, PETER 429 ARLENE STREET STATEN ISLAND, NY 10314 | 09/18/2009 | 08-13555 (JMP) | 18677 | Undetermined | BORZI, PETER 429 ARLENE STREET STATEN ISLAND, NY 10314 | 09/28/2009 | 08-13555 (JMP) | 35151 | $77,718.73 |
| 32 | BROWN, SANDRA BETH 11 BOXWOOD LANE HICKSVILLE, NY 11801 | 07/30/2009 | | 6694 | $10,000.00 | BROWN, SANDRA BETH 11 BOXWOOD LANE HICKSVILLE, NY 11801 | 09/23/2009 | 08-13555 (JMP) | 34408 | $10,000.00 |
| 33 | BROWNSTONE PARTNERS CATALYST MASTER FUND LTD C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 28409 | $604,320.07* | BROWNSTONE PARTNERS CATALYST MASTER FUND LTD C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK, NY 10017 | 04/23/2010 | 08-13888 (JMP) | 66561 | $603,924.97 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 34 | BROWNSTONE PARTNERS CATALYST MASTER FUND LTD C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 28410 | $604,320.07* | BROWNSTONE PARTNERS CATALYST MASTER FUND LTD C/O BROWNSTONE ASSET MANAGEMENT, L.P. ATTN: DAVID ZORNITSKY 655 THIRD AVENUE, 23RD FLOOR NEW YORK, NY 10017 | 04/23/2010 | 08-13555 (JMP) | 66562 | $603,924.97 |
| 35 | BUNDESVERBAND DEUTSCHER BANKEN E.V. ATTN: MR. JAN NOLTE BURGSTRASSE 28 BERLIN, 10178 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17538 | $25,725,484,071.79* | BUNDESVERBAND DEUTSCHER BANKEN E.V. ATTN: MR. JAN NOLTE BURGSTRABE 28 BERLIN, 10178 GERMANY | 03/10/2010 | 08-13555 (JMP) | 66381 | $25,720,873,440.69* |
| 36 | C.V.I G.V.F. (LUX) MASTER S.A.R.L. (UK) TRANSFEROR: AHORRO CORPORACION FINANCIERA, S.V., S.A. C/O CARVAL INVESTORS UK LIMITED KNOWLE HILL PARK, FARIMILE LANE COBHAM, SURREY, KT11 2PD UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 26522 | $10,260,715.12* | AHORRO CORPORACION FINANCIERIA S.V. S.A. PASEO DE LA CASTELLANA, 89, 10TH FL MADRID, 28046 SPAIN | 04/29/2010 | 08-13555 (JMP) | 66590 | $10,207,536.37* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 37 CAJA DE CREDITO DE LOS INGENIEROS, S.C.C. MR. JOAN CAVALLE VIA LAIETANA, 39 BARCELONA, 08003 SPAIN | 04/01/2009 | 08-13555 (JMP) | 3607 | Undetermined | CAJA DE CREDITO DE LOS INGENIEROS, S.C.C. ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA, 08003 SPAIN | 11/03/2009 | 08-13555 (JMP) | 64263 | $2,852,423.91 |
| 38 CAPITAL BANK - GRAWE GRUPPE AG ATTN: MR. MICHAEL NINDL BRANDHOFGASSE 22 GRAZ, 8010 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 45931 | $4,098,370.90* | CAPITAL BANK - GRAWE GRUPPE AG ATTN: MICHAEL NINDL BRANDHOFGASSE 22 GRAZ, 8010 AUSTRIA | 03/11/2010 | 08-13555 (JMP) | 66384 | $8,653,837.50* |

*- Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 39 | CARILLON LTD. C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GRAND CAYMAN, CAYMAN ISLANDS<br><br>TRANSFERRED TO: QVT FUND LP TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP NEW YORK, NY 10036<br><br>TRANSFERRED TO: QUINTESSENCE FUND L.P. TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP NEW YORK, NY 10036<br><br>TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MNC PARTNERS, L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005<br><br>TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MERCED PARTNERS II, L.P. ATTN: RICH | 09/22/2009 | 08-13888 (JMP) | 28110 | Undetermined | QUINTESSENCE FUND L.P. TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP NEW YORK, NY 10036 | 05/05/2010 | 08-13888 (JMP) | 66600 | $32,250,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 40 | CARILLON LTD. C/O HSBC BANK (CAYMAN) LIMITED HSBC HOUSE, 68 WEST BAY ROAD PO BOX 1109GT GRAND CAYMAN, CAYMAN ISLANDS<br><br>TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: MNC PARTNERS, L.P. ATTN: RICH VICHAIDITH 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005<br><br>TRANSFERRED TO: QUINTESSENCE FUND L.P. TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP NEW YORK, NY 10036<br><br>TRANSFERRED TO: QVT FUND L.P. TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP NEW YORK, NY 10036<br><br>TRANSFERRED TO: DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: HARRINGTON PARTNERS, LP | 09/22/2009 | 08-13555 (JMP) | 28111 | Undetermined | QUINTESSENCE FUND L.P. TRANSFEROR: CARILLON LTD. C/O NICK BRUMM QVT FINANCIAL LP NEW YORK, NY 10036 | 05/05/2010 | 08-13555 (JMP) | 66601 | $32,250,000.00 |

* – Claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 41 | CC ARBITRAGE, LTD. TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO, IL 60604 | 09/22/2009 | 08-13555 (JMP) | 33127 | $5,104,314.00 | CC ARBITRAGE, LTD. TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO, IL 60604 | 03/02/2010 | 08-13555 (JMP) | 66337 | $11,256,426.00 |
| 42 | CC ARBITRAGE, LTD. TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO, IL 60604 | 09/22/2009 | 08-13885 (JMP) | 33128 | $5,104,314.00* | CC ARBITRAGE, LTD. TRANSFEROR: LUMINUS ENERGY PARTNERS MASTER FUND LTD. ATTN: ALAN WEINE 111 W. JACKSON BLVD., 20TH FLOOR CHICAGO, IL 60604 | 03/02/2010 | 08-13885 (JMP) | 66338 | $11,256,426.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*                                    **Page 16 of 119**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 43 | CEDAR HILL CAPITAL PARTNERS MASTER FUND LP TRANSFEROR: CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. ATTN: KARL JOHNSON 445 PARK AVENUE, 5TH FLOOR NEW YORK, NY 10022 <br><br> TRANSFERRED TO: JP MORGAN CHASE BANK TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND LP ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK, NY 10005 | 09/21/2009 | 08-13888 (JMP) | 23495 | $1,948,092.03* | JP MORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND LP ATTN: SUSAN MCNAMARA MAILCODE: NY1-A436 NEW YORK, NY 10005 | 04/26/2010 | 08-13888 (JMP) | 66575 | $1,913,270.38* |
| 44 | CENTRA PARK LLC ATTN : GREG JOHNSON 8363 WEST SUNSET ROAD SUITE 350 LAS VEGAS, NV 89113 | 09/22/2009 | 08-13555 (JMP) | 27133 | Undetermined | CENTRA PARK LLC ATTN: ALAN C. SKLAR AND SUVINDER S. AHLUWALLA SKLAR WILLIAMS LLP 8363 WEST SUNSET ROAD, SUITE 300 LAS VEGAS, NV 89113 | 12/04/2009 | 08-13555 (JMP) | 65850 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 45 | CHAN SIN YIN RM 3410 34/F, QUEENSWAY GOVERNMENT OFFICES NO. 66 QUEENSWAY , HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57180 | $100,000.00* | CHAN SIN YIN ROOM 3421, 34/FL QUEENSWAY GOVERNMENT OFFICES 66 QUEENSWAY HONG KONG, | 10/29/2009 | 08-13555 (JMP) | 56255 | $100,000.00* |
| 46 | CITY OF COPPELL ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/18/2008 | 08-13555 (JMP) | 1368 | $43.81* | CITY OF COPPELL ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 11/30/2009 | 08-13555 (JMP) | 65799 | $39.79 |
| 47 | CITY OF SWAN C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 11/24/2008 | 08-13555 (JMP) | 877 | Undetermined | CITY OF SWAN C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 12/29/2009 | 08-13555 (JMP) | 66029 | $7,031,847.85 |
| | | | | | | CITY OF SWAN C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 12/29/2009 | 08-13888 (JMP) | 66030 | $1,170,600.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 48 | CLASSIC UNION GROUP LTD. 9F, NO. 296 SECTION 4, JEN-AI ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | 07/24/2009 | 08-13555 (JMP) | 6081 | $3,000.00 | CLASSIC UNION GROUP LTD. 9F, NO. 296 SECTION 4, JEN-AI ROAD TAIPEI, TAIWAN, PROVINCE OF CHINA | 10/28/2009 | 08-13555 (JMP) | 50521 | $3,000,000.00 |
| 49 | CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK, NY 10018-1550 | 09/16/2009 | 08-13600 (JMP) | 13220 | Undetermined | CLEARBRIDGE CLASSIC VALUE FLEXIBLE 130/30 LP C/O CLEARBRIDGE ADVISORS LLC 620 EIGHTH AVENUE 48TH FL NEW YORK, NY 10018-1550 | 11/11/2009 | 08-13885 (JMP) | 65395 | Undetermined |
| 50 | CLEMENT, ADAM EDGARD BLANSQUAERTSTRAAT 6 MARIAKERKE, 9030 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51691 | $7,020.99 | CLEMENT, ADAM EDG. BLANCQUAERTSTRAAT 6 MARIAKERKE, 9030 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65342 | $14,243.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 51 | COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S ATTN: MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 02, 75078 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36790 | $40,724,803.82* | COMPAGNIE D'INVESTISSEMENTS DE PARIS S.A.S ATTN: MARIE-FRANCOISE WALBAUM C/O BNP PARIBAS 3 RUE D'ANTIN PARIS CEDEX 02, 75078 FRANCE | 04/27/2010 | 08-13555 (JMP) | 66582 | $41,389,837.24* |
| 52 | CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS C/PUENTE DEL DUERO 3 MADRID, 28006 SPAIN | 10/05/2009 | 08-13555 (JMP) | 36440 | Undetermined | CONGREGACION RR. SAGRADA FAMILIA DE BURDEOS C/PUENTE DEL DUERO 3 MADRID, 28006 SPAIN | 03/22/2010 | 08-13555 (JMP) | 66416 | $566,040.00 |
| 53 | CONSTANTIA PRIVATBANK ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WIEN, 1010 AUSTRIA | 10/15/2009 | 08-13555 (JMP) | 40530 | $65,412,175.01 | SEMPER CONSTANTIA PRIVATBANK AG (AS SUCCESSOR TO FORMER CREDITOR CONSTANTIA PRIVATBANK) ATTN: MAG. ELISABETH STAUDNER AND MAG. MARTIN SCHILLER BANKGASSE 2 WEIN, 1010 AUSTRIA | 04/06/2010 | 08-13555 (JMP) | 66501 | $65,412,175.01* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 54 | CONTRARIAN VALUE LP MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 28631 | Undetermined | CONTRARIAN VALUE, L.P. MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 04/01/2010 | 08-13555 (JMP) | 66461 | Undetermined |
| 55 | COOLSAET, ANTOINETTE MEERMINLAAN 7/14 KNOKKE-HEIST, 8300 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51690 | $7,020.99 | COOLSAET, ANTOINETTE MEERMINLAAN 7114 KNOKKE-HEIST, 8300 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65344 | $14,243.00 |
| 56 | COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP SPC, ACTING FOR & ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS NEW YORK, NY 10019-6018 | 09/17/2009 | 08-13888 (JMP) | 15018 | $2,407,420.29* | COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP SPC, ACTING FOR & ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13888 (JMP) | 66515 | $2,598,644.03* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 57 | COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMPANY SPC, ACTING FOR AND ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS NEW YORK, NY 10019-6018 | 09/21/2009 | 08-13555 (JMP) | 21831 | $2,484,009.83* | COOPERNEFF MASTER FUND I SEGREGATED PORTFOLIO COMP SPC, ACTING FOR & ON BEHALF OF ITS SEGREGATED PORTFOLIO COOPERNEFF MULTI-STRATEGY 5 SEGREGATED PORTFOLIO C/O BNP PARIBAS NEW YORK, NY 10019-6018 | 04/09/2010 | 08-13555 (JMP) | 66516 | $2,687,771.70* |
| 58 | COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 12/22/2008 | 08-13555 (JMP) | 1465 | $80.97* | COPPELL ISD ELIZABETH WELLER LINEBARGER GOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET SUITE 1600 DALLAS, TX 75201 | 11/30/2009 | 08-13555 (JMP) | 65798 | $79.01 |
| 59 | CORPORATE ACCOUNT C/O ELIOTT COHEN 909 A STREET TACOMA, WA 98402 | 09/22/2009 | 08-13555 (JMP) | 33006 | $441,259,796.15 | CORPORATE ACCOUNT C/O ELIOTT COHEN 909 A STREET TACOMA, WA 98402 | 03/11/2010 | 08-13555 (JMP) | 66383 | $519,057,796.15 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 60 | CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR LONDON, SW1X 7HY UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20763 | $15,387,114.00* | CQS DIRECTIONAL OPPORTUNITIES MASTER FUND LIMITED C/O CQS (UK) LLP ATTN: HEAD OF LEGAL 5TH FLOOR LONDON, SW1X 7HY UNITED KINGDOM | 04/29/2010 | 08-13555 (JMP) | 66591 | $14,917,730.00* |
| 61 | CREDIT SUISSE (GUERNSEY) LIMITED ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 10/29/2009 | 08-13555 (JMP) | 55821 | Undetermined | CREDIT SUISSE (GUERNSEY) LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 04/26/2010 | 08-13555 (JMP) | 66572 | Undetermined |
| 62 | CRUIKSHANK, THOMAS H. 4751 BOWSER COURT DALLAS, TX 75219 | 09/21/2009 | | 21813 | Undetermined | CRUIKSHANK, THOMAS H. 4751 BOWSER COURT DALLAS, TX 75219 | 01/29/2010 | 08-13555 (JMP) | 66185 | Undetermined |
| 63 | CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 08/28/2009 | 08-13555 (JMP) | 10502 | $1,897,513.33* | CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 02/18/2010 | 08-13555 (JMP) | 66305 | $1,578,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 64 D'ARDIA, ONEITA 2961 CRICKET CLUB COURT ROCKLIN, CA 95765-4602 | 08/17/2009 | | 8558 | Undetermined | D'ARDIA, ONEITA 2961 CRICKET CLUB COURT ROCKLIN, CA 95765-4602 | 03/29/2010 | 08-13555 (JMP) | 66425 | $12,500.00 |
| 65 D'ARDIA, ONEITA 2961 CRICKET CLUB COURT ROCKLIN, CA 95765-4602 | 08/17/2009 | | 8559 | Undetermined | D'ARDIA, ONEITA 2961 CRICKET CLUB COURT ROCKLIN, CA 95765-4602 | 03/29/2010 | 08-13555 (JMP) | 66424 | $12,500.00 |
| 66 DATACAP PROCESSING LIMITED 32 TRAFALGAR ROAD KINGSTON 10 ATTN: YVONNE CLARKE, DIRECTOR , JAMAICA | 09/18/2009 | 08-13555 (JMP) | 17221 | $3,993,000.00* | DATACAP PROCESSING LIMITED ATTN: YVONNE CLARKE, DIRECTOR 32 TRAFALGAR ROAD KINGSTON, 10 JAMAICA | 04/22/2010 | 08-13555 (JMP) | 66557 | $3,993,000.00 |
| 67 DE LOORE, MARNIX MUIZENDRIES 4 DESTELBERGEN, 9070 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51695 | $10,531.48 | DE LOORE, MARNIX MUIZENDRIES 4 DESTELBERGEN, 9070 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65368 | $21,364.50 |
| 68 DE ROUBAIX, DEWERTE EDGARD BLANCQUSERSTRAAT 3 MARIAKERKE, 9030 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51657 | $10,531.48 | DE ROUBAIX-DEWERTE, MR. AND MRS. EDGARD BLANCQUAERTSTRAAT 3 MARIAKERKE, B-9030 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65373 | $21,364.50 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 69 DEANE SUPERANNUATION PTY LTD C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE SA, 5001 AUSTRALIA | 09/04/2009 | | 10410 | Undetermined | DEANE SUPERANNUATION PTY LTD C/O CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE, SOUTH AUSTRALIA, 5001 AUSTRALIA | 11/30/2009 | | 65771 | $43,620.00 |
| 70 DEANE SUPERANNUATION PTY LTD C/O - CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE SA, 5001 AUSTRALIA | 11/03/2008 | | 483 | Undetermined | DEANE SUPERANNUATION PTY LTD C/O CAVENDISH SUPERANNUATION PTY LTD GPO BOX 9981 ADELAIDE, SOUTH AUSTRALIA, 5001 AUSTRALIA | 11/30/2009 | | 65771 | $43,620.00 |
| 71 DEBAENE, JOHN STATIONSTRAAT 109 BEERNEM, B-8730 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51663 | $7,020.99 | DEBAENE, JOHN STATIONSSTRAAT 109 BEERNEM, B-8730 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65382 | $14,243.00 |
| 72 DEBAENE, LUC ST. ANDREASLAAN 20/2 BEERNEM, B-8730 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51662 | $7,020.99 | DEBAENE, LUC ST. ANDREASLAAN 20/2 BEERNEM, B-8730 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65381 | $14,243.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 73 | DEBAENE, STEFAAN STATIONSSTRAAT 99 BEERNEM, B-8730 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51661 | $7,020.99 | DEBAENE, STEFAAN STATIONSSTRAAT 99 BEERNEM, B-8730 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65380 | $14,243.00 |
| 74 | DECHERT LLP ATTN: ANDREW LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 09/22/2009 | | 27237 | Undetermined | DECHERT LLP ATTN: ANDREW LEVANDER 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036 | 01/29/2010 | 08-13555 (JMP) | 66191 | Undetermined |
| 75 | DEGI DEUTSCHE GESELLSCHAFT FUR IMMOBILIENFONDS M.B.H. DEGI INTERNATIONAL BETTINASTR. 53-55 FRANKFURT/MAIN, 60325 GERMANY | 10/29/2009 | 08-13555 (JMP) | 55547 | $28,402,000.00 | DEGI DEUTSCHE GESELLSCHAFT FUR IMMOBILIENFONDS M.B.H. DEGI INTERNATIONAL BETTINASTR. 53-55 FRANKFURT/MAIN, 60325 GERMANY | 04/08/2010 | 08-13555 (JMP) | 66507 | $28,515,238.77 |
| 76 | DELAWARE GLOBAL DIVIDEND AND INCOME FUND DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP & LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13901 (JMP) | 12612 | $10,348.70 | DELAWARE GLOBAL DIVIDEND AND INCOME FUND DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 01/19/2010 | 08-13901 (JMP) | 66131 | $9,624.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 77  DELUCCHI-KAHALE, MARIA GRAZIA 4634 DEL VALLE PARKWAY PLEASANTON, CA 94566 | 08/10/2009 | | 7744 | $14,532.00 | GRAZIA DELUCCHI-KAHALE, MARIA 4634 DEL VALLE PARKWAY PLEASANTON, CA 94566 | 03/01/2010 | 08-13555 (JMP) | 66335 | $14,532.00 |
| 78  DESCHRYVER, JUSTINUS LEERSTRAAT 8 SINAAI-WAAS, 9112 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51688 | $10,531.48 | DE SCHRYVER, JUSTINES LEERSTRAAT 8 SINAAI-WAAS, 9112 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65348 | $21,364.50 |
| 79  DEUBEL, HANS-JOACHIM ACHERSTR. 7 WALDBRONN, 76337 GERMANY | 08/05/2009 | 08-13555 (JMP) | 7427 | $11,200.00 | DEUBEL, HANS-JOACHIM ACHERSTR. 7 WALDBRONN, D-76337 GERMANY | 12/07/2009 | | 65869 | $11,466.27 |
| 80  DI PIRRO, ALICE 24 EDGEWOOD DRIVE TOWNSHIP OF WASHINGTON, NJ 07676 | 08/17/2009 | | 8555 | Undetermined | DI PIRRO, ALICE 24 EDGEWOOD DRIVE WASHINGTON TOWNSHIP, NJ 07676 | 03/29/2010 | 08-13555 (JMP) | 66428 | $20,061.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 81 | DIAMOND FINANCE PUBLIC COMPANY LIMITED SERIES 2007-02 C/O THE BANK OF NEW YORK MELLON - LONDON BRANCH ATTN: SANAJAY JOBANPUTRA, VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 21828 | Undetermined | DIAMOND FINANCE PUBLIC LIMITED COMPANY SERIES 2007-02 C.O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN:SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E15 5AL UNITED KINGDOM | 10/16/2009 | 08-13555 (JMP) | 40717 | Undetermined |
| 82 | DIAMONDBACK FIXED INCOME MASTER FUND, LTD. ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD, CT 06901 | 09/22/2009 | 08-13555 (JMP) | 26490 | $49,964,095.00* | DIAMONDBACK FIXED INCOME MASTER FUND LTD. ATTN: J.R. LEDERER ONE LANDMARK SQUARE STAMFORD, CT 06901 | 03/31/2010 | 08-13555 (JMP) | 66442 | $51,403,331.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 83  DIAZ DE LEON MACIAS, CONSUELO/MA. CONSUELO GONZALES DE GOMEZ/ RUBEN GONZALES/MOISES GONZALES CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 09/22/2009 | | 27725 | $125,000.00 | DIAZ DE LEON MACIAS CONSUELO GONZALEZ DE GOMEZ PORTUGAL MARIA CONSUELO GONZALEZ DIAZ DE LEON RUBEN GONZALEZ DIAZ DE LEON MOISES GUADALAJARA, JALISCO, MEXICO | 02/22/2010 | | 66317 | $125,000.00 |
| 84  DIAZ DE LEON MACIAS, CONSUELO/MA. CONSUELO GONZALES DE GOMEZ/ RUBEN GONZALES/MOISES GONZALES DIAZ DE LEON CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO, 44540 MEXICO | 09/22/2009 | | 27726 | $155,000.00 | DIAZ DE LEON MACIAS CONSUELO GONZALEZ DE GOMEZ PORTUGAL MARIA CONSUELO GONZALEZ DIAZ DE LEON RUBEN GONZALEZ DIAZ DE LEON MOISES GUADALAJARA, JALISCO, MEXICO | 02/22/2010 | | 66318 | $155,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 85 DIAZ ROMA, FRANCISCO JAVIER FERNANDO CELADA 2820 COL. VALLARTE NORTE GUADALAJARA, JAL 2820 MEXICO | 10/28/2009 | | 51130 | Undetermined | JAVIER DIAZ ROMO, F. FERNANDO CELADA # 2820 COL. VALLARTA NORTE GUADALAJARA, JAL 44690 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51131 | $153,000.00 |
| 86 DIMILTA, TERESA 35-02 21 AVENUE ASTORIA, NY 11105 | 09/18/2009 | | 19078 | $8,996.59 | DIMILTA, TERESA 35-02 21 AVENUE ASTORIA, NY 11105 | 11/30/2009 | 08-13555 (JMP) | 65748 | $8,996.59 |
| 87 DIMILTA, TERESA 35-02 21 AVENUE ASTORIA, NY 11105 | 09/18/2009 | | 19079 | $4,118.70 | DIMILTA, TERESA 35-02 21 AVENUE ASTORIA, NY 11105 | 11/30/2009 | 08-13555 (JMP) | 65747 | $4,118.70 |
| 88 DONEHUE, JASON S 306 WEST 80TH APT 3E NEW YORK, NY 10024 | 09/22/2009 | | 27308 | Undetermined | DONEHUE, JASON S. 306 WEST 80TH STREET APT 3E NEW YORK, NY 10024 | 02/17/2010 | | 66285 | $213,474.37 |
| 89 DRRT FBO BANK LINTH LLB AG ATTN: A. REUS 100 SE 2ND STREET, STE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 63463 | $3,035.55 | BANK LINTH LLB AG C/O DRRT 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/18/2009 | 08-13555 (JMP) | 65610 | $5,285,260.80 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 90 **DRRT FBO BANK LINTH LLB AG**<br>**ATTN: A. REUS**<br>**100 SE 2ND STREET, STE 2610**<br>**MIAMI, FL 33131** | 11/02/2009 | 08-13555 (JMP) | 63464 | $5,331.43 | **BANK LINTH LLB AG**<br>**C/O DRRT**<br>**100 SE 2ND STREET, SUITE 2610**<br>**MIAMI, FL 33131** | 11/18/2009 | 08-13555 (JMP) | 65611 | $3,009,268.80 |
| 91 **EINHORN III, HOWARD G**<br>**35 THEA LANE**<br>**HUNTINGTON, NY 11743** | 09/16/2009 | | 14065 | $9,586.00 | **EINHORN, HOWARD G III**<br>**35 THEA LANE**<br>**HUNTINGTON, NY 11743** | 10/23/2009 | 08-13555 (JMP) | 44705 | $9,586.00 |
| 92 **ESSEX COUNTY COUNSIL -103097**<br>**C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL**<br>**CHRISTCHURCH COURT**<br>**LONDON, EC1A 7HD**<br>**UNITED KINGDOM** | 09/21/2009 | 08-13555 (JMP) | 20753 | $1,502.00* | **ESSEX COUNTY COUNCIL (103097)**<br>**C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL**<br>**ATTN: BENJAMIN ROBINSON**<br>**CHRISTCHURCH COURT**<br>**LONDON, EC1A 7HD**<br>**UNITED KINGDOM** | 02/02/2010 | 08-13555 (JMP) | 66213 | $1,431.70* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 93 | ESSEX INGLENOOK COURT, LLC ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17 FLOOR SAN FRANCISCO, CA 94111 | 08/24/2009 | | 9281 | $11,000.00 | ESSEX INGLENOOK COURT, LLC ATTN: GERALDINE FREEMAN, ESQ. C/O SHEPPARD MULIN RICHTER & HAMPTON LLP FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO, CA 94111 | 10/30/2009 | 08-13899 (JMP) | 57738 | $11,000.00 |
| 94 | ESSEX WANDERING CREEK, LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17H FLOOR SAN FRANCISCO, CA 94111 | 08/24/2009 | | 9283 | $7,000.00 | ESSEX WANDERING CREEK, LLC C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP ATTN: GERALDINE FREEMAN, ESQ. FOUR EMBARCADERO CENTER, 17TH FLOOR SAN FRANCISCO, CA 94111 | 10/30/2009 | 08-13899 (JMP) | 57739 | $7,000.00 |
| 95 | ESTATE OF ERNEST E. STEMPEL ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE, HM05 BERMUDA | 09/21/2009 | 08-13893 (JMP) | 23538 | Undetermined | ESTATE OF ERNEST E. STEMPEL ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE, HM05 BERMUDA | 02/02/2010 | 08-13893 (JMP) | 66206 | $6,765,271.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 96 ESTATE OF ERNEST E. STEMPEL ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE, HM05 BERMUDA | 09/21/2009 | 08-13555 (JMP) | 23539 | Undetermined | ESTATE OF ERNEST E. STEMPEL ATTN: DIANA BROOKS BERGUIST, CO-EXECUTOR FLAMINGO NO. 3 GRASMERE ROAD PEMBROKE, HM05 BERMUDA | 02/02/2010 | 08-13555 (JMP) | 66205 | $6,765,271.00 |
| 97 ETON PARK FUND L.P. TRANSFEROR: MAST CREDIT OPPORTUNITIES, MASTER FUND LIMITED ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 07/31/2009 | 08-13555 (JMP) | 6907 | $3,182,531.01 | ETON PARK FUND LP TRANSFEROR: MAST CREDIT OPPORTUNITIES I MASTER FUND L.P. ATTN: SERGE TODOROVICH 399 PARK AVENUE 10TH FLOOR NEW YORK, NY 10022 | 02/23/2010 | 08-13555 (JMP) | 66322 | $2,084,447.29 |
| 98 EUGENIA III INVESTMENT HOLDINGS LIMITED C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER NEW YORK, NY 10281-1097 | 09/22/2009 | 08-13555 (JMP) | 26705 | $842,760.10* | EUGENIA III INVESTMENT HOLDINGS LIMITED C/O EAGLE ADVISORS INC. ATTN: HYEON LEE THREE WORLD FINANCIAL CENTER NEW YORK, NY 10281-1097 | 04/22/2010 | 08-13555 (JMP) | 66558 | $129,331.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 99 EUROSAIL UK 2007 6NC PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 28813 | $367,417,766.77* | EUROSAIL-UK 2007-6NC PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR LONDON, EC2M 7JH UNITED KINGDOM | 03/04/2010 | 08-13888 (JMP) | 66361 | $194,002,184.47 |
| 100 EUROSAIL UK 2007 6NC PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED FIFTH FLOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28814 | $367,417,766.77* | EUROSAIL-UK 2007-6NC PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTENTION: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR LONDON, EC2M 7JH UNITED KINGDOM | 03/04/2010 | 08-13555 (JMP) | 66360 | $194,002,184.47 |
| 101 EVANS, MARSHA JOHNSON 4300 SOUTH BEACH PARKWAY, APT 2309 JACKSONVILLE BEACH, FL 32250 | 09/21/2009 | | 21812 | Undetermined | JOHNSON EVANS, MARSHA 4300 SOUTH BEACH PARKWAY, APT. 2309 JACKSONVILLE BEACH, FL 32250 | 01/29/2010 | 08-13555 (JMP) | 66189 | Undetermined |
| 102 FEINER AVENUE MEDECIN DURACHE 106 BRUXELLES, B-1050 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51676 | $7,723.09 | FEINER AVENUE MEDECIN DURACHE 106 BRUSSELS, B-1050 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65331 | $15,667.30 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 103  FEINER, CHARLES AV. DES PRIMEVERES, 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51675 | $11,233.59 | FEINER, CHARLES AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, B-1640 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65330 | $22,788.80 |
| 104  FEINER, CHARLES AVENUE MEDECIN DERACHE 106 BRUXELLES, 1050 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51680 | $7,020.99 | FEINER, CHARLES AVENUE MEDECIN DERACHE 106 BRUXELLES, B-1050 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65337 | $14,243.00 |
| 105  FEINER, ENFANTS AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, B-1640 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51673 | $14,041.99 | FEINER, ENFANTS AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, B-1640 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65333 | $28,486.00 |
| 106  FEINER, ENFANTS AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51677 | $14,041.98 | FEINER, ENFANTS AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, B-1640 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65334 | $28,486.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 107 FEINER, LAURENT LUNDEKESWEG 57 ALSEMBERG, 1652 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51672 | $7,020.99 | FEINER, LAURENT LINDEKESWEG 57 ALSEMBERG, 1652 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65338 | $14,243.00 |
| 108 FEINER, LAURENT AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51679 | $11,233.58 | FEINER, LAURENT AVENUE DES PRIMEVERES 14 RHODE-SAINT-GENESE, 1640 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65339 | $22,788.80 |
| 109 FIDELITY INTERNATIONAL GROWTH FUND A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21619 | $5,238.78 | FIDELITY INTERNATIONAL GROWTH FUND, A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON, MA 02110 | 11/11/2009 | 08-13555 (JMP) | 65398 | $5,087.37 |
| 110 FIDELITY TOTAL INTERNATIONAL EQUITY FUND A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER, V10F 82 DEVONSHIRE STREET BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21638 | $6,596.39 | FIDELITY TOTAL INTERNATIONAL EQUITY FUND A SERIES OF FIDELITY INVESTMENT TRUST ATTN: FUND TREASURER 82 DEVONSHIRE STREET, V10F BOSTON, MA 02110 | 11/11/2009 | 08-13555 (JMP) | 65397 | $6,743.59 |

* – Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 111 | FONDAZIONE CASSA DI RISPARMIO DI IMOLA DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK, NY 10036 | 09/11/2009 | 08-13555 (JMP) | 11445 | $710,000.00 | FONDAZIONE CASSA DI RISPARMIO DI IMOLA C/O DUANE MORRIS LLP ATTN: EBERHARD ROHM AND BILL HEUER 1540 BROADWAY NEW YORK, NY 10036 | 10/29/2009 | 08-13555 (JMP) | 56084 | $710,000.00 |
| 112 | FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO TRANSFEROR: SAPHIR FINANCE PLC-SERIES 2007-2 ATTN: IL SEGRETARIO GENERALE PALAZZO DEL MONTE DI PIETA , | 10/09/2009 | 08-13555 (JMP) | 37214 | $64,515,128.00* | FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO TRANSFEROR: SAPHIR FINANCE PLC SERIES 2007-2 PALAZZO DEL MONTE DI PIETA PIAZZA DUOMO, 15 PADOVA, 35141 ITALY | 04/09/2010 | 08-13555 (JMP) | 66523 | $37,636,344.35 |
| 113 | FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAUL ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 15763 | Undetermined | FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAUL ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 10/26/2009 | 08-13555 (JMP) | 46931 | Undetermined |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 114 FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 15766 | Undetermined | FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 10/26/2009 | 08-13888 (JMP) | 46930 | Undetermined |
| 115 FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINSTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 15767 | Undetermined | FULLERTON DRIVE CDO LIMITED C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 10/26/2009 | 08-13555 (JMP) | 46929 | Undetermined |
| 116 GAGE, TRACY L. 1530 W. JACKSON BLVD. CHICAGO, IL 60607 | 09/22/2009 | | 31279 | Undetermined | GAGE, TRACY L. 1530 W. JACKSON BLVD. CHICAGO, IL 60607 | 02/03/2010 | 08-13555 (JMP) | 66239 | Undetermined |
| 117 GAGE, TRACY L. 1530 W. JACKSON BLVD. CHICAGO, IL 60607 | 09/22/2009 | | 31280 | $51,607.00 | GAGE, TRACY L. 1530 W. JACKSON BLVD. CHICAGO, IL 60607 | 02/03/2010 | 08-13555 (JMP) | 66237 | $51,607.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 118 | GALLEGO, JAIME HERNANDEZ TERCERO, REGINA HERNANDEZ ARROYO CH. 708-122 COL. ALAMEDA GUANAJUATO, 38050 MEXICO | 08/17/2009 | | 8463 | $80,000.00 | GALLEGO, JAIME HERNANDEZ & TERCERO, REGINA HERNANDEZ ARROYO CH. 708-122 COL. ALAMEDA CELAYA GUANAJUATO, 38050 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50393 | $80,000.00 |
| 119 | GALLEGO, TIAGO MANUEL NOBREGA THEMUDO AV. MIGUEL BOMBARDA N 36-4A LISBOSA, 1069-049 PORTUGAL | 10/09/2009 | 08-13555 (JMP) | 37322 | $579,773.03 | NOBREGA THEMUDO GALLEGO, TIAGO MANUEL AV. MIGUEL BOMBARDA NO 36 4 A LISBOA, 1069-049 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 56993 | $579,773.03 |
| 120 | GANNON, PAMELA N 45 WEST 60TH STREET APT 20K NEW YORK, NY 10023 | 09/21/2009 | | 23761 | $493,832.00 | GANNON, PAMELA N. 45 WEST 60TH ST. APT 20K NEW YORK, NY 10023 | 04/01/2010 | 08-13555 (JMP) | 66450 | $493,832.00 |
| 121 | GENT, SIR CHRISTOPHER C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD, MIDDLESEX, TW8 9GS UNITED KINGDOM | 09/21/2009 | | 21811 | Undetermined | GENT, CHRISTOPHER, SIR C/O GLAXOSMITHKLINE, PLC 980 GREAT WEST ROAD BRENTFORD MIDDLESEX, TW8 9GS UNITED KINGDOM | 01/29/2010 | 08-13555 (JMP) | 66190 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 122 | GERGLER, JOACHIM AND JRMGARD SIPPHOLXERWEGZZ, 87616 MARKTOBERDORF , GERMANY | 09/22/2009 | 08-13555 (JMP) | 32449 | $42,708.00 | GERGLER, JOACHIM & JRMGARD SIPPHOLZERWEG 22 MARKTOBERDORF, 87616 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35983 | $42,708.00 |
| 123 | GESCONSULT S.A SGIIC ATTN: CHAIRMAN OR SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11 6TH FL MADRID, 28006 SPAIN | 01/26/2009 | 08-13555 (JMP) | 1934 | Undetermined | GESCONSULT S.A SGIIC ATTN: CHAIRMAN OF SECRETARY OF THE BOARD PLAZA DEL MARQUES DE SALAMANCA 11, 6TH FLOOR MADRID, 28006 SPAIN | 10/28/2009 | 08-13555 (JMP) | 50558 | $1,432,349.27 |
| 124 | GLENCORE ENERGY UK LTD 50 BERKELEY STREET LONDON, S1J 8HD UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 29719 | $3,424,600.00 | GLENCORE ENERGY UK LIMITED 50 BERKELEY STREET LONDON, W1J 8HD UNITED KINGDOM | 04/26/2010 | 08-13555 (JMP) | 66592 | $2,500,000.00 |
| 125 | GLENCORE ENERGY UK LTD 50 BERKELEY STREET LONDON, S1J 8HD UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 29720 | $3,424,600.00 | GLENCORE ENERGY UK LIMITED 50 BERKELEY STREET LONDON, W1J 8HD UNITED KINGDOM | 04/26/2010 | 08-13885 (JMP) | 66593 | $2,500,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 126 | GOLDMAN SACHS INTERNATIONAL TRANSFEROR: DAIWA SECURITIES CAPITAL MARKETS CO. LTD. C/O GOLDMAN, SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 11/02/2009 | 08-13555 (JMP) | 60860 | $1,865,671.64 | GOLDMAN SACHS INTERNATIONAL C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 03/30/2010 | 08-13555 (JMP) | 66434 | $1,865,671.64 |
| 127 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SIGMA CAPITAL ASSOCIATES, LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 09/17/2009 | 08-13555 (JMP) | 14687 | $1,643,610.30* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SIGMA CAPITAL ASSOCIATES LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 03/02/2010 | 08-13555 (JMP) | 66344 | $1,512,121.00 |
| 128 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SAC GLOBAL MACRO FUND, LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 09/17/2009 | 08-13555 (JMP) | 14689 | $754,983.58* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: S.A.C. GLOBAL MACRO FUND, LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 03/02/2010 | 08-13555 (JMP) | 66343 | $866,256.89 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 129 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SIGMA FIXED INCOME FUND, LTD 200 WEST STREET NEW YORK, NY 10282-2198 | 09/17/2009 | 08-13555 (JMP) | 14691 | $10,989,315.75* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SIGMA FIXED INCOME FUND, LTD. 200 WEST STREET NEW YORK, NY 10282-2198 | 03/02/2010 | 08-13555 (JMP) | 66340 | $10,076,220.00 |
| 130 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SIGMA FIXED INCOME FUND, LTD 200 WEST STREET NEW YORK, NY 10282-2198 | 09/17/2009 | 08-13888 (JMP) | 14697 | $10,989,315.75* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SIGMA FIXED INCOME FUND, LTD. 200 WEST STREET NEW YORK, NY 10282-2198 | 03/02/2010 | 08-13888 (JMP) | 66345 | $10,076,220.00 |
| 131 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SIGMA CAPITAL ASSOCIATES, LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 09/17/2009 | 08-13888 (JMP) | 14698 | $1,643,610.30* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SIGMA CAPITAL ASSOCIATES, LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 03/02/2010 | 08-13888 (JMP) | 66346 | $1,512,121.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 132 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SAC GLOBAL MACRO FUND, LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 09/17/2009 | 08-13888 (JMP) | 14699 | $754,983.58* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: S.A.C. GLOBAL MACRO FUND, LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 03/02/2010 | 08-13888 (JMP) | 66347 | $866,256.89 |
| 133 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SAC CAPITAL ASSOCIATES, LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 09/17/2009 | 08-13888 (JMP) | 14700 | $498,036.71* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: S.A.C. CAPITAL ASSOCIATES, LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 03/02/2010 | 08-13888 (JMP) | 66348 | $284,892.67 |
| 134 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: SAC CAPITAL ASSOCIATES, LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 09/17/2009 | 08-13555 (JMP) | 14702 | $498,036.71* | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: S.A.C. CAPITAL ASSOCIATES, LLC 200 WEST STREET NEW YORK, NY 10282-2198 | 03/02/2010 | 08-13555 (JMP) | 66342 | $284,892.67 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 135 | GOODMORNING SHIHAN SECURITIES CO., LTD. MR. HOON NAM KOONG - LEGAL AFFAIRS DEPT. 8TH FLOOR, 23-2 YOIDO-DONG YOUNGDEUNGPO-GU SEOUL, 150-721 KOREA, REPUBLIC OF | 02/11/2009 | 08-13555 (JMP) | 2710 | $13,942,060.91 | GOODMORNING SHINHAN SECURITIES CO.,LTD. (NOWN KNOWN AS SHINHAN INVESTMENT CO.) ATTN: HOON NAM KOONG LEGAL AFFAIRS DEPARTMENT SEOUL, 150-712 KOREA, REPUBLIC OF | 04/06/2010 | 08-13555 (JMP) | 66500 | $13,942,060.91 |
| 136 | GOVERS, PAULA KUNSTENNARSTRAAT 610102 KOKSIJDE, 8670 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51666 | $6,318.89 | GOVERS, PAULA KUNSTENAARSTRAAT 6/0102 KOKSIJDE, B-8670 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65352 | $12,818.70 |
| 137 | GREENBRIER YUGEN KAISHA C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823 | 09/11/2009 | 08-13555 (JMP) | 11375 | $114,675.60 | GREENBRIER YUGEN KAISHA C/O O'MELVENY & MYERS LLP ATTN: TREVOR N. LAIN TWO EMBARCADERO CENTER, 28TH FLOOR SAN FRANCISCO, CA 94111-3823 | 04/27/2010 | 08-13555 (JMP) | 66579 | $114,675.60 |
| 138 | GRUNDHOFER, JERRY A. 11635 EVERGREEN CREEK LANE LAS VEGAS, NV 89135 | 09/21/2009 | | 22064 | Undetermined | GRUNDHOFER, JERRY A. 11635 EVERGREEN CREEK LANE LAS VEGAS, NV 89135 | 01/29/2010 | 08-13555 (JMP) | 66187 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 139 | GSEF AL NAWRAS (CAYMAN) LIMITED C/O SCOTT GIBSON DUBAI INTERNATIONAL CAPITAL THE GATE, LEVEL 13, EAST WING DUBAI, UNITED ARAB EMIRATES | 09/17/2009 | 08-13893 (JMP) | 14752 | $26,127,966.46* | LOOMIS STREET, L.L.C. TRANSFEROR: GSEF AL NAWRAS (CAYMAN) LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036 | 04/07/2010 | 08-13893 (JMP) | 66504 | $15,334,482.67 |
| 140 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBS CAMBRIDGE, CB2 8AL UNITED KINGDOM | 08/19/2009 | 08-13555 (JMP) | 8683 | $170,936.00 | HANCOCK, STEPHEN 36 NEWTON ROAD CAMBRIDGE, CAMBS, CB2 8AL UNITED KINGDOM | 10/22/2009 | 08-13555 (JMP) | 64041 | $556,746.00 |
| 141 | HANUISSE, ANDRE RUE D'HORRUES 14 SILLY, B-7830 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51660 | $10,531.49 | HANUISSE, ANDRE RUE D'HORRUES 14 SILLY, B-7830 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65366 | $21,364.50 |
| 142 | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT DALLAS, TX 75201 | 04/05/2010 | 08-13555 (JMP) | 66499 | $4,352,477.19 | HBK MASTER FUND TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT DALLAS, TX 75201 | 04/27/2010 | 08-13555 (JMP) | 66577 | $4,352,477.19 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 143 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13888 (JMP) | 29844 | $14,743.03* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13888 (JMP) | 66295 | $11,508.50 |
| 144 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/22/2009 | 08-13555 (JMP) | 29845 | $14,743.03* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/18/2010 | 08-13555 (JMP) | 66293 | $11,508.50 |
| 145 | HERNANDEZ GALLEGO, JAIME ARROYO CH.708-122 COL. ALAMEDA CELAYA, GTO, 38050 MEXICO | 02/18/2009 | 08-13555 (JMP) | 2886 | $80,000.00 | GALLEGO, JAIME HERNANDEZ & TERCERO, REGINA HERNANDEZ ARROYO CH. 708-122 COL. ALAMEDA CELAYA GUANAJUATO, 38050 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50393 | $80,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 146 | HERNANDEZ, ROLAND A. 300 NORTH SAN RAFAEL AVENUE PASADENA, CA 91105 | 09/21/2009 | | 21814 | Undetermined | HERNANDEZ, ROLAND A. 300 NORTH SAN RAFAEL AVENUE PASADENA, CA 91105 | 01/29/2010 | 08-13555 (JMP) | 66183 | Undetermined |
| 147 | HEUN, PETER BLANKENHAINER STRABE 8 ERFURT, D-99099 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46376 | $712.52 | HEUN, PETER BLANKENHAINER STR. 8 ERFURT, D-99099 GERMANY | 12/21/2009 | 08-13555 (JMP) | 65983 | $1,413.67 |
| 148 | HEVER CASTLE LTD HEVER EDENBRIDGE, KENT, TN8 7NG UNITED KINGDOM | 07/17/2009 | | 5495 | Undetermined | HEVER CASTLE LTD HEVER EDENBRIDGE, TN8 7NG UNITED KINGDOM | 10/02/2009 | | 36113 | $5,372.10 |
| 149 | HEVER CASTLE LTD HEVER EDENBRIDGE, TN8 7NG UNITED KINGDOM | 07/17/2009 | | 5496 | Undetermined | HEVER CASTLE LTD HEVER EDENBRIDGE, TN8 7NG UNITED KINGDOM | 10/02/2009 | | 36113 | $5,372.10 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 150  HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 28630 | Undetermined | HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 04/01/2010 | 08-13555 (JMP) | 66458 | Undetermined |
| 151  HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND LP MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/22/2009 | 08-13888 (JMP) | 28633 | Undetermined | HIGHBRIDGE ASIA OPPORTUNITIES MASTER FUND, LP MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 04/01/2010 | 08-13888 (JMP) | 66457 | Undetermined |
| 152  HIGHBRIDGE INTERNATIONAL LLC MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE, GRAND CAYMAN KY1-1104 , CAYMAN ISLANDS | 09/22/2009 | 08-13888 (JMP) | 28464 | $26,269,071.91* | HIGHBRIDGE INTERNATIONAL LLC MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 04/01/2010 | 08-13888 (JMP) | 66460 | $0.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 153 | HIGHBRIDGE INTERNATIONAL LLC MAPLES CORPORATE SERVICES LIMITED PO BOX 309, UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 28632 | Undetermined | HIGHBRIDGE INTERNATIONAL, LLC MAPLES CORPORATE SERVICES LIMITED PO BOX 309 UGLAND HOUSE GRAND CAYMAN, KY1-1104 CAYMAN ISLANDS | 04/01/2010 | 08-13555 (JMP) | 66459 | Undetermined |
| 154 | HOFFMANN, HEIKO ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 07/22/2009 | 08-13555 (JMP) | 5900 | $12,173.60 | HOFFMANN, HEIKO C/O  ROTTER RECHTSANWALTE LUISE - ULLRICH - STR. 2 GRANWALD, 82031 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41564 | $12,812.40 |
| 155 | HOLLEB, THOMAS J. 2023 N MOHAWK CHICAGO, IL 60614 | 09/22/2009 | | 33188 | $3,532,340.00 | HOLLEB, THOMAS J. 2023 N MOHAWK CHICAGO, IL 60614 | 04/02/2010 | 08-13555 (JMP) | 66496 | $2,358,400.00 |
| 156 | HOOGWYS, ROGER PUNFESTER BLOEMSTRAAT 14 MARIAKERKE, 9030 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51656 | $8,425.19 | HOOGWIJS, ROGER PINKSTERBLOEMSTRAAT 14 MARIAKERKE, B-9030 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65372 | $17,091.60 |
| 157 | INGALLS, JOAN 10 CAMBRIDGE ROAD TENAFLY, NJ 07670-1411 | 08/17/2009 | | 8556 | Undetermined | INGALLS, JOAN 10 CAMBRIDGE ROAD TENAFLY, NJ 07670-1411 | 03/29/2010 | 08-13555 (JMP) | 66423 | $10,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 158 | INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND LM) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60969 | $1,147,500.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH (FUND LM) 100 S.E. 2ND STREET SUITE 2610 MIAMI, FL 33131 | 03/02/2010 | 08-13555 (JMP) | 66339 | $1,417,500.00 |
| 159 | INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 08/28/2009 | 08-13888 (JMP) | 10504 | $920,820.00* | INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 02/18/2010 | 08-13888 (JMP) | 66303 | $787,158.54 |
| 160 | ISRAEL DISCOUNT BANK LTD. C/O YUVAL SHALHEVETH, ADVOCATE, AT YIGAL ARNON & CO. 31 HILLEL ST. P.O. BOX 69 JERUSALEM, 91000 ISRAEL | 09/22/2009 | 08-13555 (JMP) | 31695 | $34,293,500.00 | ISRAEL DISCOUNT BANK LTD C/O YUVAL SHALHEVETH, ADVOCATE 31 HILLEL ST PO BOX 69 JERUSALEM, 91000 ISRAEL | 10/28/2009 | 08-13555 (JMP) | 50470 | $34,293,501.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 161 | J.P. MORGAN (SUISSE) SA C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27197 | Undetermined | J.P. MORGAN (SUISSE) SA C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66464 | Undetermined |
| 162 | J.P. MORGAN CLEARING CORP ATTN: KEVIN C. KELLEY, ESQ C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27199 | Undetermined | J.P. MORGAN CLEARING CORP. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66463 | Undetermined |
| 163 | J.P. MORGAN MARKETS LIMITED ATTN: KEVIN C. KELLEY, ESQ C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27204 | Undetermined | J.P. MORGAN MARKETS LIMITED ATTENTION: KEVIN C. KELLEY, ESQ. C/O JPMORGAN CHASE BANK, N.A. 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66474 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 164 | J.P. MORGAN SECURITIES LTD. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27183 | Undetermined | J.P. MORGAN SECURITIES INC. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66470 | Undetermined |
| 165 | J.P. MORGAN SECURITIES LTD. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13885 (JMP) | 27186 | Undetermined | J.P. MORGAN SECURITIES INC. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13885 (JMP) | 66453 | Undetermined |
| 166 | J.P. MORGAN VENTURES ENERGY CORPORATION C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13885 (JMP) | 27187 | Undetermined | J.P. MORGAN VENTURES ENERGY CORPORATION C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13885 (JMP) | 66454 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 167 | J.P. MORGAN VENTURES ENERGY CORPORATION C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27201 | Undetermined | J.P. MORGAN VENTURES ENERGY CORPORATION C/O JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66472 | Undetermined |
| 168 | JOVER SANSO, ANA MARIA FERNANDO MARTINEZ JOVER C/ GENERAL DIAZ PORLIER N. 78, 3.A MADRID, 28006 SPAIN | 05/11/2009 | 08-13555 (JMP) | 4254 | Undetermined | JOVER SANSO, ANA MARIA ATTN: FERNANDO MARTINEZ JOVER GENERAL DIAZ PORLIER NO. 78, 3 ""0"" A MADRID, 28006 SPAIN | 10/19/2009 | 08-13555 (JMP) | 41322 | $134,420.00 |
| 169 | JP MORGAN BANK DUBLIN PLC (FORMERLY BEAR STEARNS BANK PLC) C/O JPMORGAN CHASE BANK, NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27194 | Undetermined | J.P. MORGAN BANK DUBLIN PLC (FORMERLY BEAR STEARNS BANK PLC) C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66467 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 170 | JP MORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, THE, LTD 4 NEW YORK PLAZA, FLOOR 16 NEW YORK, NY 10004 | 09/04/2009 | 08-13555 (JMP) | 10406 | $12,066,452.31 | ETON PARK MASTER FUND, LTD. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 03/05/2010 | 08-13555 (JMP) | 66368 | $10,000,000.00 |
| 171 | JP MORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE 4 NEW YORK PLAZA, FLOOR 16 NEW YORK, NY 10004 | 03/20/2009 | 08-13555 (JMP) | 3433 | $12,066,452.31 | ETON PARK MASTER FUND, LTD. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 03/05/2010 | 08-13555 (JMP) | 66368 | $10,000,000.00 |
| 172 | JP MORGAN MARKETS LIMITED C/O JPMORGAN CHASE BANK, NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13888 (JMP) | 27192 | Undetermined | J.P. MORGAN MARKETS LIMITED C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13888 (JMP) | 66451 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 173 | JP MORGAN SECURITIES INC C/O JP MORGAN CHASE BANK NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27191 | Undetermined | J.P. MORGAN SECURITIES INC. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66452 | Undetermined |
| 174 | JP MORGAN SECURITIES JAPAN CO., LTD C/O JP MORGAN CHASE BANK NA ATTN: KEVIN C KELLEY, ESQ 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27181 | Undetermined | JPMORGAN SECURITIES JAPAN CO., LTD. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66456 | Undetermined |
| 175 | JPMORGAN CHASE 401(K) SAVINGS PLAN -609343 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON LONDON, EC1A 7HD UNITED KINGDOM | 09/21/2009 | 08-13555 (JMP) | 20811 | $1,365.00* | JP MORGAN CHASE 401(K) SAVINGS PLAN (609343) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM | 02/02/2010 | 08-13555 (JMP) | 66212 | $1,274.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 176 | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, MAILCODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 09/21/2009 | 08-13888 (JMP) | 23491 | $1,557,188.06* | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 04/26/2010 | 08-13888 (JMP) | 66574 | $1,527,932.09* |
| 177 | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 09/21/2009 | 08-13555 (JMP) | 23492 | $448,650.78* | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE L.P. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 04/26/2010 | 08-13555 (JMP) | 66576 | $1,527,932.09* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 178 | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE, L.P ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 09/21/2009 | 08-13555 (JMP) | 23493 | $1,108,537.28* | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS ONSHORE L.P. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 04/26/2010 | 08-13555 (JMP) | 66576 | $1,527,932.09* |
| 179 | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND, LP ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 09/21/2009 | 08-13555 (JMP) | 23494 | $558,876.16* | JP MORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND, LP ATTN: SUSAN MCNAMARA, MAILCODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 04/26/2010 | 08-13555 (JMP) | 66573 | $1,913,270.38* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 180 | JPMORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS OFFSHORE, LTD. ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 09/21/2009 | 08-13555 (JMP) | 23496 | $1,389,215.87* | JP MORGAN CHASE BANK N.A. TRANSFEROR: CEDAR HILL CAPITAL PARTNERS MASTER FUND, LP ATTN: SUSAN MCNAMARA, MAILCODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 04/26/2010 | 08-13555 (JMP) | 66573 | $1,913,270.38* |
| 181 | JPMORGAN CHASE BANK NA ATTN: KEVIN C KELLY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13901 (JMP) | 27193 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13901 (JMP) | 66476 | Undetermined |
| 182 | JPMORGAN CHASE BANK NA ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13902 (JMP) | 27203 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13902 (JMP) | 66469 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 183 | JPMORGAN CHASE BANK NA ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13900 (JMP) | 27207 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13900 (JMP) | 66466 | Undetermined |
| 184 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, THE, LTD 4 NEW YORK PLAZA, FLOOR 16 NEW YORK, NY 10004 | 09/04/2009 | 08-13888 (JMP) | 10405 | $12,066,452.31 | ETON PARK MASTER FUND, LTD TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 03/05/2010 | 08-13888 (JMP) | 66367 | $10,000,000.00 |
| 185 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: VITOL S.A. 1 Chase Manhattan Plaza, Floor 26 Attn: Susan McNamara Mail Code: NY1-A436 New York, NY 10004 | 12/16/2008 | 08-13885 (JMP) | 1363 | $15,073,242.56* | LOOMIS ST. LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036 | 03/03/2010 | 08-13885 (JMP) | 66351 | $12,483,643.20 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 186  JPMORGAN CHASE BANK, N.A. TRANSFEROR: VITOL ASIA PTE LTD 1 Chase Manhattan Plaza, Floor 26 Attn: Susan McNamara Mail Code: NY1-A436 New York, NY 10004 | 09/17/2009 | 08-13885 (JMP) | 15008 | $4,354,023.33 | LOOMIS ST. LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036 | 03/03/2010 | 08-13885 (JMP) | 66352 | $3,821,189.31 |
| 187  JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13885 (JMP) | 27184 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13885 (JMP) | 66473 | Undetermined |
| 188  JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13888 (JMP) | 27189 | Undetermined | JPMORGAN CHASE BANK, N.A. C/O JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13888 (JMP) | 66455 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 189 | JPMORGAN CHASE BANK, N.A. 245 PARK AVENUE, 3RD FLOOR ATTN: KEVIN C. KELLEY, ESQ. NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27198 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66462 | Undetermined |
| 190 | JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVE, 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13893 (JMP) | 27202 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTENTION: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13893 (JMP) | 66468 | Undetermined |
| 191 | JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13899 (JMP) | 27206 | Undetermined | JPMORGAN CHASE BANK, N.A. ATTN: KEVIN C. KELLEY, ESQ. 245 PARK AVENUE, 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13899 (JMP) | 66465 | Undetermined |
| 192 | JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE 4 NEW YORK PLAZA, FLOOR 16 NEW YORK, NY 10004 | 03/23/2009 | 08-13888 (JMP) | 3438 | $12,066,452.31 | ETON PARK MASTER FUND, LTD TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 03/05/2010 | 08-13888 (JMP) | 66367 | $10,000,000.00 |

* – Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 193  JPMORGAN CHASE BANK, N.A. TRANSFEROR: VITOL S.A. 1 Chase Manhattan Plaza, Floor 26 Attn: Susan McNamara Mail Code: NY1-A436 New York, NY 10004 | 10/20/2009 | 08-13885 (JMP) | 42247 | $15,103,141.04 | LOOMIS ST. LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036 | 03/03/2010 | 08-13885 (JMP) | 66351 | $12,483,643.20 |
| 194  JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 02/19/2010 | 08-13555 (JMP) | 66310 | $10,000,000.00 | ETON PARK MASTER FUND, LTD. TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 03/05/2010 | 08-13555 (JMP) | 66368 | $10,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 195  JPMORGAN CHASE BANK, N.A. TRANSFEROR: CHIBA BANK, LTD, THE ATTN: SUSAN MCNAMARA, MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 | 02/19/2010 | 08-13888 (JMP) | 66311 | $10,000,000.00 | ETON PARK MASTER FUND, LTD TRANSFEROR: JPMORGAN CHASE BANK, N.A. ATTN: SERGE TODOROVICH 399 PARK AVENUE, 10TH FLOOR NEW YORK, NY 10022 | 03/05/2010 | 08-13888 (JMP) | 66367 | $10,000,000.00 |
| 196  JPMORGAN CHASE FUNDING INC F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 09/22/2009 | 08-13555 (JMP) | 27205 | Undetermined | JPMORGAN CHASE FUNDING INC F/K/A J.P. MORGAN VENTURES CORPORATION ATTN: KEVIN C. KELLEY, ESQ 245 PARK AVE 12TH FLOOR NEW YORK, NY 10167 | 04/01/2010 | 08-13555 (JMP) | 66471 | Undetermined |
| 197  KAHALE, AYMAN 4634 DEL VALLE PARKWAY PLEASANTON, CA 94566 | 08/05/2009 | | 7373 | $30,000.00 | KAHALE, AYMAN 4634 DEL VALLE PARKWAY PLEASANTON, CA 94566 | 03/01/2010 | 08-13555 (JMP) | 66334 | $30,000.00 |
| 198  KAUFMAN, HENRY 934 CHEROKEE LANE FRANKLIN LAKES, NJ 07417 | 09/21/2009 | 08-13555 (JMP) | 22063 | Undetermined | KAUFMAN, HENRY 934 CHEROKEE LANE FRANKLIN LAKES, NJ 07417 | 01/29/2010 | 08-13555 (JMP) | 66188 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 199 KBR INTERNATIONAL GROWTH COMPANY C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21541 | $15,783.46 | KBR INTERNATIONAL GROWTH COMPANY C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65403 | $7,355.79 |
| 200 KELLERT, JOAN 234 WESTERVELT LANE MAHWAH, NJ 07430 | 08/17/2009 | 08-13555 (JMP) | 8554 | Undetermined | KELLERT, JOAN 234 WESTERVELT LANE MAHWAH, NJ 07430 | 03/29/2010 | 08-13555 (JMP) | 66429 | $31,161.00 |
| 201 KELLEY, JUNE MYERS IRA UBS C/FBO 3719 99TH ST SE EVERETT, WA 98208-3122 | 08/13/2009 | 08-13555 (JMP) | 8156 | $6,995.00 | KELLEY, JUNE - IRA UBS C/FBO 3719  99TH ST SE EVERETT, WA 98208 | 11/03/2009 | 08-13555 (JMP) | 64167 | $6,886.00 |
| 202 KENDALL, MARILYN M 4885 WAGONTRAIL CT PARKER, CO 80134 | 07/30/2009 | 08-13555 (JMP) | 6709 | $7,654.82 | KENDALL, MARILYN M 4885 WAGONTRAIL CT PARKER, CO 80134-5215 | 12/03/2009 | 08-13555 (JMP) | 65819 | $7,654.82 |
| 203 KEYDATA INVESTMENT PRODUCT NOMINEES LTD KEYDATA INVESTMENT SERVICES LIMITED FLOOR 8 FOUNTAIN HOUSE, 2 QUEENS WALK READING, RG1 7QF UNITED KINGDOM | 11/18/2008 | 08-13555 (JMP) | 794 | Undetermined | KEYDATA INVESTMENT SERVICES LIMITED FLOOR 8, FOUNTAIN HOUSE 2 QUEENS WALK READING, RG1 7QF UNITED KINGDOM | 10/15/2009 | 08-13555 (JMP) | 40339 | Undetermined |

*\* – Indicates claim contains unliquidated and/or undetermined amounts*                                   *Page 64 of 119*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 204 | KING'S TOWN BANK CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI, 106 TAIWAN, PROVINCE OF CHINA | 09/01/2009 | 08-13555 (JMP) | 10001 | $8,747,666.33 | KING'S TOWN BANK CHUNG-PING LIU JONES DAY 6F, 2 TUN HWA S. ROAD, SEC. 2 TAIPEI, 106 TAIWAN, PROVINCE OF CHINA | 11/04/2009 | 08-13555 (JMP) | 64657 | $8,747,666.33* |
| 205 | KNOCH, WINFRIED SCHMIEDENGASSE 30 SONNEFELD, D-96242 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36482 | $30,000.00 | KNOCH, WINFRIED SCHMIEDENGASSE 30 SONNEFELD, D-96242 LUXEMBOURG | 04/26/2010 | 08-13555 (JMP) | 66569 | $42,387.00 |
| 206 | KOCKELBERGH, ANTONIA LEESTRAAT 8 SINAAI-WAAS, 9112 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51685 | $5,616.79 | KOCKELBERGH, ANTONIA LEESTRAAT 8 SINAAI-WAAS, 9112 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65346 | $11,394.40 |
| 207 | KUSCHE, MONIKA GUTERSTR. 12 HAMMINKELN, 46499 GERMANY | 02/03/2009 | 08-13555 (JMP) | 2529 | $9,970.10 | KUSCHE, MONIKA GUTERSTR. 12 HAMMINKELN, 46499 GERMANY | 11/06/2009 | 08-13555 (JMP) | 65058 | $9,970.10 |
| 208 | LAMBERECHTS, KAREL/VAN DER VLOET ACHTERSTRAAT 3 STEKENE, 9190 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51682 | $7,020.99 | LAMBRECHTS-VAN DER VLOET, MR. AND MRS. ACHTERSTRAAT 3 STEKENE, 9190 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65351 | $14,243.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 209  LATOUR JR.,ALBERT R 3215 MONTEREY ST SAN MATEO, CA 94403 | 09/16/2009 | | 14348 | $200,000.00 | LATOUR, ALBERT R., JR 3215 MONTEREY ST SAN MATEO, CA 94403 | 03/15/2010 | 08-13555 (JMP) | 66394 | $200,000.00 |
| 210  LEE SHUK YING HELEN FLAT E, 12/F, WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64224 | $32,090.78* | LEE SHUK YING, HELEN 12E WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45204 | $32,090.78* |
| 211  LEE SHUK YING, HELEN FLAT E, 12/F, WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64225 | $32,090.78* | LEE SHUK YING, HELEN 12E WILLOW MANSION 22 TAIKOO WAN RD TAIKOO SHING, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45205 | $32,090.78* |
| 212  LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45158 | $51,345.25* | LEE SIU MUI FLAT D, 26/F, TOWER 7 YEE MEI COURT SOUTH HORIZONS AP LEI CHAU, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62935 | $51,345.25* |
| 213  LEENKNEGT, IRENA FR DE MERODESTRAAT 26 RONSE, 9600 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 48731 | $70,755.00 | LEENKNEGT, IRENA FR DE MERODESTRAAT 26 RONSE, 9600 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 48837 | $70,755.00 |

* – Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 214 **LONGACRE MASTER FUND II, LP TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193** | 09/17/2009 | 08-13888 (JMP) | 15084 | $1,750,000.00 | **LONGACRE MASTER FUND II, L.P. AS ASSIGNEE OF FH EMERGING MARKETS DEBT FUND, L.P. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVE, FLOOR 33 NEW YORK, NY 10019** | 04/21/2010 | 08-13888 (JMP) | 66556 | $1,600,000.00 |
| 215 **LONGACRE MASTER FUND II, LP TRANSFEROR: FH EMERGING MARKETS DEBT FUND LP 810 SEVENTH AVENUE, 33RD FLOOR ATTN: VLADIMIR JELISAVCIC NEW YORK, NY 100193** | 09/17/2009 | 08-13555 (JMP) | 15085 | $1,750,000.00 | **LONGACRE MASTER FUND II, L.P. AS ASSIGNEE OF FH EMERGING MARKETS DEBT FUND, L.P. ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVE, FLOOR 33 NEW YORK, NY 10019** | 04/21/2010 | 08-13555 (JMP) | 66555 | $1,600,000.00 |
| 216 **LOOMIS ST. LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036** | 09/17/2009 | 08-13885 (JMP) | 15013 | $64,766.93 | **LOOMIS ST. LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036** | 03/03/2010 | 08-13885 (JMP) | 66355 | $63,891.15 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 217 | LOOMIS STREET, L.L.C. TRANSFEROR: GSEF AL NAWRAS (CAYMAN) LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036-8704 | 09/17/2009 | 08-13555 (JMP) | 14751 | $26,127,966.46* | LOOMIS STREET L.L.C. TRANSFEROR: GSEF AL NAWRAS (CAYMAN) LIMITED C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036-8704 | 04/07/2010 | 08-13555 (JMP) | 66503 | $15,334,482.67 |
| 218 | LUC, DANS GRASBOS 88 MOLENSTEDE, B-3294 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51649 | $14,041.99 | DANS, LUC GRASBOS 88 MOLENSTEDE, B-3294 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65358 | $28,486.00 |
| 219 | LUQUE HERRERA, FRANCISCO CL MARE DE DEU DEL PORT 257 SA-1 BARCELONA, 08038 SPAIN | 01/27/2009 | 08-13555 (JMP) | 2056 | Undetermined | HERRERA, FRANCISCO LUQUE CL MARE DE DEUE DEL PORT 257 SA-1 BARCELONA, 08038 SPAIN | 08/11/2009 | | 8019 | Undetermined |
| 220 | MACOMBER, JOHN D. 2806 N STREET NW WASHINGTON, DC 20007 | 09/21/2009 | | 22065 | Undetermined | MACOMBER, JOHN D. 2806 N STREET NW WASHINGTON, DC 20007 | 01/29/2010 | 08-13555 (JMP) | 66184 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 221 MAEDA SECURITIES CO., LTD. ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHUO-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FLOOR FUKUOKA, 810-0001 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59198 | $8,044,671.56* | MAEDA SECURITIES CO LTD ATTN: YOSHIAKI TAKAKURA FUKUOKA-SHI CHUO-KU TENJIN 2-13-1 FUKUOKA BANK HEAD OFFICE BUILDING 9TH FL FUKUOKA, 810-0001 JAPAN | 04/27/2010 | 08-13555 (JMP) | 66580 | $8,044,671.56 |
| 222 MAES, IRENE GAVERSTRAAT 15 DESTELBERGEN, 9070 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51696 | $8,425.19 | MAES, IRENE GAVERSTRAAT 25 DESTELBERGEN, 9070 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65365 | $17,091.60 |
| 223 MARATHON MASTER FUND LTD C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK, NY 10036 | 09/21/2009 | 08-13888 (JMP) | 23675 | $158,435.00* | MARATHON MASTER FUND LTD MARATHON ASSET MANAGEMENT ATTENTION: GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK, NY 10036 | 03/04/2010 | 08-13888 (JMP) | 66358 | $89,848.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 224 | MARATHON MASTER FUND LTD C/O MARATHON ASSET MANAGEMENT ATTENTION : GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK, NY 10036 | 09/21/2009 | 08-13555 (JMP) | 23676 | $155,000.00* | MARATHON MASTER FUND LTD MARATHON ASSET MANAGEMENT ATTENTION: GREGORY RESNICK ONE BRYANT PARK, 38TH FLOOR NEW YORK, NY 10036 | 03/04/2010 | 08-13555 (JMP) | 66359 | $89,413.00* |
| 225 | MARCHISIO ANNA - SLIZZA MICHELE CORSO LODI, 29 MILAN, 20135 ITALY | 05/04/2009 | 08-13555 (JMP) | 4095 | $34,498.92 | MARCHISIO, ANNA - SLIZZA, MICHELE MICHELE SLIZA CORSO LODI MILAN, 20135 ITALY | 09/23/2009 | 08-13555 (JMP) | 34710 | $34,498.92 |
| 226 | MARTIN, GRIFF LINDENSTR. 17 SENNFELD, D-97526 GERMANY | 02/04/2009 | 08-13555 (JMP) | 2546 | $14,243.00 | MARTIN, GRIFF LINDENSTR. 17 SENNFELD, D-97526 GERMANY | 11/09/2009 | 08-13555 (JMP) | 65205 | $14,243.00 |
| 227 | MATIS, MICHAEL A. 39 DICKENS STREET STONY POINT, NY 10980 | 09/22/2009 | 08-13555 (JMP) | 31376 | Undetermined | MATIS, MICHAEL A. 39 DICKENS ST. STONY POINT, NY 10980 | 04/19/2010 | 08-13555 (JMP) | 66542 | $132,803.00 |
| 228 | MAYR, FRANZ ERDINGER STR. 28 BERGLEM, 85459 GERMANY | 09/22/2009 | 08-13555 (JMP) | 31294 | $14,919.00 | MAYR, FRANZ ERDINGER STR. 28 BERGLERN, 85459 GERMANY | 12/28/2009 | 08-13555 (JMP) | 66092 | $14,919.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 229 | MAYR, FRANZ ERDINGER STR. 28 85459 BERGLEM, GERMANY | 09/22/2009 | | 31415 | $14,813.00 | MAYR, FRANZ ERDINGER STR. 28 BERGLERN, 85459 GERMANY | 12/28/2009 | 08-13555 (JMP) | 66091 | $14,243.00 |
| 230 | MCCARTER & ENGLISH LLP ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. RENAISSANCE CENTRE WILMINGTON, DE 19801 | 09/21/2009 | 08-13555 (JMP) | 24726 | $1,802,435.00* | OCCIDENTAL ENERGY MARKETING, INC. MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE WILMINGTON, DE 19801 | 04/28/2010 | 08-13555 (JMP) | 66583 | $1,292,000.00* |
| 231 | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 09/22/2009 | 08-13555 (JMP) | 32794 | $837,036.00 | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 12/15/2009 | 08-13555 (JMP) | 65949 | $837,036.00 |
| 232 | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 09/22/2009 | 08-13555 (JMP) | 32795 | $10,950.00* | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 12/15/2009 | 08-13555 (JMP) | 65947 | $148,735.70 |
| 233 | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 09/22/2009 | 08-13555 (JMP) | 32796 | $10,950.00 | MCCULLY, MICHAEL K. 333 EAST 18TH STREET NEW YORK, NY 10003 | 12/15/2009 | 08-13555 (JMP) | 65946 | $148,735.70 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 234 | MERKEL, THOMAS POSTFACH 11 14 BUSUM, 25757 GERMANY | 12/01/2009 | 08-13555 (JMP) | 65784 | $181,507.50 | MERKEL, THOMAS HINTER DER DEICHSTR. 13 POSTFACH 1114 BUSUM, 25757 GERMANY | 10/28/2009 | 08-13555 (JMP) | 50286 | $181,507.50 |
| 235 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD ATTN: GARY S. COHEN, RON TOROK C/O BANK OF AMERICA MERRILL LYNCH NEW YORK, NY 10080 | 09/21/2009 | 08-13888 (JMP) | 22934 | $1,993,056.00 | MERRILL LYNCH CREDIT PRODUCTS, LLC C/O BANK OF AMERICA MERRILL LYNCH ATTN: JEFF BENESH/RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 04/14/2010 | 08-13888 (JMP) | 66530 | $1,793,750.40 |
| 236 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: RAVEN CREDIT OPPORTUNITIES MASTER FUND LTD C/O BANK OF AMERICA MERRILL LYNCH ATTN: GARY S. COHEN, RON TOROK NEW YORK, NY 10036 | 09/21/2009 | 08-13555 (JMP) | 23748 | $1,993,056.00* | MERRILL LYNCH CREDIT PRODUCTS, LLC C/O BANK OF AMERICA MERRILL LYNCH ATTN: JEFF BENESH/RON TOROK BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 04/14/2010 | 08-13555 (JMP) | 66529 | $1,793,750.40 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 237 | MERRILL LYNCH JAPAN FINANCE CO., LTD. TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH PRODUCTS, LLC BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 09/08/2009 | 08-13555 (JMP) | 10711 | Undetermined | MERRILL LYNCH JAPAN FINANCE CO., LTD. TRANSFEROR: KAWASAKI HEAVY INDUSTRIES, LTD. C/O MERRILL LYNCH CREDIT PRODUCTS, LLC BANK OF AMERICA TOWER, 3RD FLOOR NEW YORK, NY 10036 | 10/05/2009 | 08-13555 (JMP) | 36307 | $10,978,401.32 |
| 238 | MERTENS-BUYSSE PHOENIXSTRAAT 49 GENT, 9000 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51693 | $8,425.19 | MERTENS-BUYSSE, MR. AND MRS. PHOENIXSTRAAT 49 GENT, 9000 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65343 | $17,091.60 |
| 239 | METLIFE INSURANCE COMPANY OF CONNECTICUT C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J.DICKSON, ESQ. P.O. BOX 1902 MORRISTOWN, NJ 07962-1902 | 09/21/2009 | 08-13555 (JMP) | 23679 | Undetermined | METLIFE INSURANCE COMPANY OF CONNECTICUT C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. PO BOX 1902 MORRISTOWN, NJ 07962-1902 | 12/23/2009 | 08-13555 (JMP) | 65994 | $91,020,371.28* |

*– Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 240 METLIFE REINSURANCE COMPANY OF CHARLESTON C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 MORRISTOWN, NJ 07962-1902 | 09/21/2009 | 08-13555 (JMP) | 23677 | Undetermined | METLIFE REINSURANCE COMPANY OF CHARLESTON C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. P.O. BOX 1902 MORRISTOWN, NJ 07962-1902 | 12/23/2009 | 08-13555 (JMP) | 65995 | $40,453,498.34* |
| 241 METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 MORRISTOWN, NJ 07962-1902 | 09/21/2009 | 08-13555 (JMP) | 23678 | Undetermined | METLIFE REINSURANCE COMPANY OF SOUTH CAROLINA TRUST B C/O METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. P.O. BOX 1902 MORRISTOWN, NJ 07962-1902 | 12/23/2009 | 08-13555 (JMP) | 65996 | $35,396,811.05* |
| 242 METROPOLITAN LIFE INSURANCE COMPANY ATTN : JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARL AVENUE MORRISTOWN, NJ 07962-1902 | 09/21/2009 | 08-13555 (JMP) | 23680 | Undetermined | METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. PO BOX 1902 10 PARK AVENUE MORRISTOWN, NJ 07962-1902 | 12/23/2009 | 08-13555 (JMP) | 65993 | $338,798,048.64* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 243  METROPOLITAN LIFE INSURANCE COMPANY ATTN JANE J. DICKSON, ESQ. P.O. BOX 1902 10 PARK AVENUE MORRISTOWN, NJ 07962-1902 | 09/21/2009 | 08-13555 (JMP) | 23681 | Undetermined | METROPOLITAN LIFE INSURANCE COMPANY ATTN: JANE J. DICKSON, ESQ. PO BOX 1902 10 PARK AVENUE MORRISTOWN, NJ 07962-1902 | 12/23/2009 | 08-13555 (JMP) | 65992 | $381,575,761.75* |
| 244  MIDFIRST BANK ATTN: LEGAL DEPARTMENT 501 N.W. GRAND BLVD. OKLAHOMA CITY, OK 73118 | 09/21/2009 | 08-13888 (JMP) | 24664 | $4,018,186.42* | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: MIDFIRST BANK ATTN: ANTE JAKIC/RONALD TOROK C/O BANK OF AMERICA MERRILL LYNCH NEW YORK, NY 10036 | 03/23/2010 | 08-13888 (JMP) | 66417 | $3,850,000.00 |
| 245  MILES-WINTER-PINK, JASON 19 HARVEY COURT SANDY MEAD EPSOM SURREY, KT19 7NH UNITED KINGDOM | 09/22/2009 | | 30703 | Undetermined | MILES-WYNTER-PINK, JASON 19 HARVEY COURT SANDY MEAD EPSOM SURREY, KT19 7NH UNITED KINGDOM | 01/19/2010 | | 66115 | $7,897.87 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 246 | **MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF PANAMA -100592 C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM** | 09/21/2009 | 08-13555 (JMP) | 20757 | $12,563.00* | **MINISTRY OF ECONOMY AND FINANCE OF THE REPUBLIC OF PANAMA (100592) C/O GOLDMAN SACHS ASSET MANAGEMENT INTERNATIONAL ATTN: BENJAMIN ROBINSON CHRISTCHURCH COURT LONDON, EC1A 7HD UNITED KINGDOM** | 02/02/2010 | 08-13555 (JMP) | 66211 | $10,842.00* |
| 247 | **MIZUHO CORPORATE BANK, LIMITED 6-7, NIHONBASHI KABUTOCHO, CHUO-KU ATTN: MASAYA NAKAFUJI TOKYO, 103-0026 JAPAN** | 09/15/2009 | 08-13555 (JMP) | 12701[1] | $25,812,041.63* | **DEUTSCHE BANK AG, TOKYO BRANCH TRANSFEROR: MIZUHO CORPORATE BANK, LTD. ATTN: KAZUNORI SATO/STRATEGIC INVESTMENT GROUP SANNO PARK TOWER, 11-1, TOKYO, 100-6170 JAPAN** | 04/08/2010 | 08-13555 (JMP) | 66508 | $20,061,485.38* |
| 248 | **MOELLER, DIETER & EDITH C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401** | 09/23/2009 | 08-13555 (JMP) | 34349 | $18,435.30 | **MOELLER, DIETER + EDITH C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401** | 10/30/2009 | 08-13555 (JMP) | 57825 | $18,435.30 |

[1] Claim Number 12701 is only being expunged as it relates to Mizuho Corporate Bank, Limited.  The portion of Claim Number 12701 as it relates to Deutsche Bank AG, Tokyo Branch is not affected by this Objection and will remain active.

**\* - Indicates claim contains unliquidated and/or undetermined amounts**

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 249 MOONTFORT-KAISIN CORNICHE VERTE 30 BRUSSEL, B-1150 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51697 | $7,020.99 | MONTFORT-KAISIN, M. ET MME. CORNICHE VERTE 30 BRUSSELS, B-1150 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65349 | $14,243.00 |
| 250 NANCARROW, PAUL THE CHANTRY 50 BAKER STREET POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 08/25/2009 | 08-13555 (JMP) | 9365 | $100,000.00 | NANCARROW, PAUL 50 BAKER ST POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 10/27/2009 | 08-13555 (JMP) | 48869 | $100,000.00 |
| 251 NANCARROW, PAUL THE CHANTRY 50 BAKER STREET POTTERS BAR, EN6 2EB UNITED KINGDOM | 08/25/2009 | | 9366 | $100,000.00 | NANCARROW, PAUL 50 BAKER ST. POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 10/27/2009 | 08-13555 (JMP) | 48870 | $100,000.00 |
| 252 NETAPP, INC. ATTN: GENERAL COUNSEL 495 EAST JAVA DRIVE SUNNYVALE, CA 94089 | 09/21/2009 | 08-13893 (JMP) | 25707 | $61,500,000.00* | JPMORGAN CHASE BANK, N.A. TRANSFEROR: NETAPP, INC. 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK, NY 10004 | 04/21/2010 | 08-13893 (JMP) | 66554 | $57,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 253 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 04/21/2010 | 08-13555 (JMP) | 66553 | $99,320.97* | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | 05/03/2010 | 08-13555 (JMP) | 66598 | $99,712.87* |
| 254 | NEWCASTLE CITY COUNCIL, ""NSW AUSTRALIA"" TREASURY ACCOUNTANT - ALISSA JONES PO BOX 489 NEWCASTLE NSW, 2300 AUSTRALIA | 11/12/2008 | | 597 | Undetermined | NEWCASTLE CITY COUNCIL, ""NSW AUSTRALIA"" SENIOR ACCOUNTING OFFICER-MARTIN SWAN PO BOX 489 NEWCASTLE NSW, 2300 AUSTRALIA | 11/03/2009 | 08-13555 (JMP) | 64264 | $445,878.00 |
| 255 | NG SUI LING FLAT A 8/F KEN 7 BUILDING 39-39A JORDAN ROAD HONG KONG, KLN, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 60830 | $64,181.56* | NG SUI LING *****NO ADDRESS PROVIDED***** , | 11/10/2009 | 08-13555 (JMP) | 65280 | $64,181.56* |
| 256 | NG SUI LING ****NO ADDRESS PROVIDED**** , | 11/02/2009 | 08-13555 (JMP) | 61548 | $64,181.56* | NG SUI LING *****NO ADDRESS PROVIDED***** , | 11/10/2009 | 08-13555 (JMP) | 65280 | $64,181.56* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 257 NIGGE, KARL-MICHAEL FINKENWEG 1 D-76646 BRUCHSAL, 76646 GERMANY | 09/18/2009 | 08-13555 (JMP) | 17835 | $14,236.00 | NIGGE, KARL-MICHAEL FINKENWEG 1 BRUCHSAL, D-76646 GERMANY | 12/17/2009 | 08-13555 (JMP) | 65969 | $14,236.00 |
| 258 NISSHIN FIRE & MARINE INSURANCE CO., LTD ATTN INVESTMENT DEPARTMENT 3, KANDA-SURUGADAI 2-CHOME CHIVODA-KU TOKYO, 101-8329 JAPAN | 10/22/2008 | 08-13555 (JMP) | 341 | Undetermined | NISSHIN FIRE & MARINE INSURANCE CO., LTD ATTN INVESTMENT DEPARTMENT 3, KANDA-SURUGADAI 2-CHOME CHIYODA-KU TOKYO, 101-8329 JAPAN | 11/03/2009 | 08-13555 (JMP) | 64467 | $2,879,158.60 |
| 259 NORDEA BANK AB (PUBL) ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 09/21/2009 | 08-13555 (JMP) | 22908 | $1,150,640.87* | NORDEA BANK AB ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 04/16/2010 | 08-13555 (JMP) | 66539 | $1,150,640.87* |
| 260 NORDEA BANK AB (PUBL) ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 09/21/2009 | 08-13888 (JMP) | 22910 | $1,150,640.87* | NORDEA BANK AB ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 04/16/2010 | 08-13888 (JMP) | 66538 | $1,150,640.87* |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 261 | NORDEA BANK FINLAND PLC (PUBL) ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 09/21/2009 | 08-13555 (JMP) | 22905 | $149,830,761.88* | NORDEA BANK FINLAND PLC ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 04/16/2010 | 08-13555 (JMP) | 66537 | $149,987,497.88* |
| 262 | NORDEA BANK FINLAND PLC (PUBL) ATTN: MARIA KRONSTROM SMALANDSGATAN 17 STOCKHOLM, SE-105 71 SWEDEN | 09/21/2009 | 08-13888 (JMP) | 22906 | $149,830,761.88* | NORDEA BANK FINLAND PLC SMALANDSGATAN 17 ATTN: MARIA KRONSTROM STOCKHOLM, SE-105 71 SWEDEN | 04/16/2010 | 08-13888 (JMP) | 66540 | $149,987,497.88 |
| 263 | NORTHWOODS-CATHEDRAL CITY, L.P., A CALIFORNIA LIMITED PARTNERSHIP C/O BRET H. REED, JR., A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 04/16/2009 | 08-13899 (JMP) | 3824 | $52,584.00 | NORTHWOODS-CATHEDRAL CITY, L.P. C/O BRET H. REED, JR, A LAW CORPORATION 621 ACACIA AVENUE CORONA DEL MAR, CA 92625 | 09/18/2009 | 08-13899 (JMP) | 16069 | $55,334.00 |
| 264 | NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 11/09/2009 | 08-13555 (JMP) | 65278 | $98,926.59 | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | 05/03/2010 | 08-13555 (JMP) | 66598 | $99,712.87* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 265 | NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 02/12/2010 | 08-13555 (JMP) | 66268 | $99,079.28* | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | 05/03/2010 | 08-13555 (JMP) | 66598 | $99,712.87* |
| 266 | NY STATE DEPT OF TAXATION AND FINANCE BANKRUPTCY SECTION PO BOX 5300 ALBANY, NY 12205-0300 | 08/10/2009 | 08-13555 (JMP) | 7750 | $93,214.00* | NEW YORK STATE DEPARTMENT OF TAXATION AND FINANCE BANKRUPTCY SECTION P O BOX 5300 ALBANY, NY 12205-0300 | 05/03/2010 | 08-13555 (JMP) | 66598 | $99,712.87* |
| 267 | O'SULLIVAN, MARK 358 EASTERN PARKWAY, APT 8 BROOKLYN, NY 11225 | 09/18/2009 | | 18302 | $15,676.00 | O'SULLIVAN, MARK 358 EASTERN PARKWAY, APT. 8 BROOKLYN, NY 11225 | 01/21/2010 | 08-13555 (JMP) | 66142 | $15,676.00 |
| 268 | OCCIDENTAL ENERGY MARKETING, INC. MCCARTHER & ENGLISH LLP ATTN: KATHARINE L. MAYER COUNSEL TO OCCIDENTAL ENERGY MARKETS, INC. WILMINGTON, DE 19801 | 09/21/2009 | 08-13885 (JMP) | 24725 | $1,802,435.00* | OCCIDENTAL ENERGY MARKETING, INC. MCCARTER & ENGLISH, LLP ATTN: KATHARINE L. MAYER RENAISSANCE CENTRE WILMINGTON, DE 19801 | 04/28/2010 | 08-13885 (JMP) | 66584 | $1,292,000.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 269 | OESTERREICHE VOLKSBAKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLLINGASSE 19 VIENNA, A-1090 AUSTRIA | 10/30/2009 | 08-13555 (JMP) | 58673 | Undetermined | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/14/2010 | 08-13555 (JMP) | 66531 | Undetermined |
| | | | | | | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/14/2010 | 08-13555 (JMP) | 66532 | Undetermined |
| | | | | | | OESTERREICHE VOLKSBANKEN-AKTIENGESELLSCHAFT ON BEHALF OF VOLKSBANK GEWERBE-UND HANDELSBANK KARNTEN AG KOLINGASSE 19 VIENNA, A-1090 AUSTRIA | 04/14/2010 | 08-13555 (JMP) | 66533 | Undetermined |
| 270 | OH, WONHO 9 SOMERS LANE COMMACK, NY 11725 | 09/21/2009 | | 25176 | $6,918.69 | OH, WONHO 9 SOMERS LANE COMMACK, NY 11725 | 02/03/2010 | 08-13555 (JMP) | 66238 | $6,918.69 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 271  OIL INVESTMENT CORPORATION LTD P.O. BOX HM 1751 HAMILTON, HMGX BERMUDA | 10/22/2009 | 08-13555 (JMP) | 44298 | $180,070.00 | OIL INVESTMENT CORPORATION LTD P.O. BOX HM 1751 HAMILTON, HMGX BERMUDA | 10/30/2009 | 08-13555 (JMP) | 57004 | $185,121.00 |
| 272  OZ SPECIAL MASTER FUND LTD TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP 9 W. 57TH STREET, 13TH FLOOR NEW YORK, NY 10019 | 09/22/2009 | 08-13888 (JMP) | 26962 | $33,913,857.00* | OZ SPECIAL MASTER FUND, LTD. TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O OCH ZIFF CAPITAL MANAGEMENT GROUP 9 WEST 57TH STREET, 13TH FLOOR NEW YORK, NY 10019 | 03/30/2010 | 08-13888 (JMP) | 66436 | $40,330,307.00 |
| 273  OZ SPECIAL MASTER FUND, LTD TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP 9 WEST 57TH STREET, 13TH FLOOR NEW YORK, NY 10019 | 09/22/2009 | 08-13555 (JMP) | 26964 | $33,732,412.00* | OZ SPECIAL MASTER FUND, LTD TRANSFEROR: DEUTSCHE BANK AG LONDON BRANCH C/O OCH-ZIFF CAPITAL MANAGEMENT GROUP 9 WEST 57TH STREET, 13TH FLOOR NEW YORK, NY 10019 | 03/30/2010 | 08-13555 (JMP) | 66437 | $40,330,307.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 274 PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 | 10/13/2009 | 08-13905 (JMP) | 39822 | $15,028,774.00 | PACIFIC LIFE & ANNUITY COMPANY 700 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660 | 10/16/2009 | 08-13555 (JMP) | 40642 | $15,028,774.00 |
| 275 PAPARELLA, GIANFRANCO VIA SAN SIMPLICIAN 02 MILAN, 20121 ITALY | 09/16/2009 | 08-13555 (JMP) | 13714 | $2,589,716.39 | GIANFRANCO, PAPARELLA VIA SAN SIMPLICIANO 2 20121 MILANO, ITALY | 09/23/2009 | | 34421 | $10,099,233.33 |
| 276 PARKCENTRAL GLOBAL HUB LIMITED C/O KPMG ADVISORY LIMITED ATTN: CHARLES THRES/JAMES BENNETT/PETER LOGIE CROWN HOUSE HAMILTON, HM08 BERMUDA | 09/22/2009 | 08-13888 (JMP) | 27588 | $48,937,726.00* | PARKCENTRAL GLOBAL HUB LIMITED LEH CRED NUM: 1000197052 C/O KPMG ADVISORY LIMITED ATTENTION: CHARLES THRESH HAMILTON, HM08 BERMUDA | 03/10/2010 | 08-13888 (JMP) | 66382 | $48,937,726.00* |
| 277 PARMENIDES MASTER FUND, L.P. C/O SPM JR, LLC ATTN: CHRISTOPHER RUSSELL AND JENELLE SCANLON CLEARWATER HOUSE, 4TH FLOOR STAMFORD, CT 06902 | 09/21/2009 | 08-13888 (JMP) | 26248 | $1,543,797.87 | PARMENIDES MASTER FUND, L.P. C/O SPM JR, L.L.C. ATTN: CHRISTOPHER RUSSELL CLEARWATER HOUSE, 4TH FLOOR STAMFORD, CT 06902 | 03/31/2010 | 08-13888 (JMP) | 66439 | $1,312,228.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 278 PARMENIDES MASTER FUND, L.P. ATTN:CHRISTOPHER RUSSELL & JENELLE SCANLON C/O SPM JR LLC CLEARWATER HOUSE, 4TH FLOOR STAMFORD, CT 06902 | 09/21/2009 | 08-13555 (JMP) | 26249 | $1,543,797.87 | PARMENIDES MASTER FUND, L.P. C/O SPM JR, L.L.C. ATTN: CHRISTOPHER RUSSELL CLEARWATER HOUSE, 4TH FLOOR STAMFORD, CT 06902 | 03/31/2010 | 08-13555 (JMP) | 66440 | $1,312,228.00 |
| 279 PIEDMONT PRODUCTIONS LLC 110 EST 80TH STREET #3F NEW YORK, NY 10024 | 09/14/2009 | | 12078 | $9,167.30 | PIEDMONT PRODUCTIONS LLC 110 EST 80TH STREET # 3F NEW YORK, NY 10024 | 01/19/2010 | 08-13555 (JMP) | 66119 | $9,167.30 |
| 280 POLI, MR. STEFANO AND MS. ANTONELLA ARDUINI D'ALESSANDRO & PARTNERS LAW FIRM ATTN: MR. RAFFAELE ROMANO VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 04/24/2009 | 08-13555 (JMP) | 3944 | $92,168.93 | POLI, STEFANO & ARDUINI, ANTONELLA C/O D'ALESSANDRO & PARTNERS SGE VIA ANFITEATRO LATERIZIO NO 290, NOLA NAPLES, 80035 ITALY | 10/13/2009 | 08-13555 (JMP) | 38474 | $99,225.00 |
| 281 POLTUN, MONROE 245 BOW DRIVE HAUPPAUGE, NY 11788 | 08/17/2009 | | 8506 | $9,139.00 | POLTUN, MONROE 245 BOW DRIVE HAUPPAUGE, NY 11788 | 11/13/2009 | 08-13555 (JMP) | 65513 | $9,139.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 282 PORT MACQUARIE-HASTINGS COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SIDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | | 32660 | $2,341,200.00 | PORT MACQUARIE-HASTINGS COUNCIL C/ AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOVE MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW 2000 AUSTRALIA | 02/19/2010 | 08-13888 (JMP) | 66307 | $2,341,200.00 |
| 283 PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED C/O TLT LLP ONE REDCLIFF STREET BRISTOL, BS1 6TP UNITED KINGDOM | 09/23/2009 | 08-13555 (JMP) | 34488 | $5,000,000.00 | PUNJAB NATIONAL BANK (INTERNATIONAL) LIMITED 87 GRESHAM STREET LONDON, EC2V 7NQ UNITED KINGDOM | 11/02/2009 | 08-13555 (JMP) | 63860 | $5,044,967.85 |
| 284 RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13888 (JMP) | 26599 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13888 (JMP) | 66034 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 285 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13600 (JMP) | 26617 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13600 (JMP) | 66035 | Undetermined |
| 286 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13904 (JMP) | 26640 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13904 (JMP) | 66042 | Undetermined |
| 287 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13901 (JMP) | 26644 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13901 (JMP) | 66040 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 288 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13902 (JMP) | 26685 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13902 (JMP) | 66041 | Undetermined |
| 289 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 09-12516 (JMP) | 26699 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 09-12516 (JMP) | 66052 | Undetermined |
| 290 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 09-10560 (JMP) | 26727 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 09-10560 (JMP) | 66051 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 291 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13908 (JMP) | 26733 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13908 (JMP) | 66046 | Undetermined |
| 292 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13885 (JMP) | 26740 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13885 (JMP) | 66036 | Undetermined |
| 293 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13906 (JMP) | 26760 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13906 (JMP) | 66044 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 294 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13905 (JMP) | 26771 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13905 (JMP) | 66043 | Undetermined |
| 295 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13893 (JMP) | 26780 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13893 (JMP) | 66037 | Undetermined |
| 296 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13899 (JMP) | 26784 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13899 (JMP) | 66038 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 297 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13900 (JMP) | 26796 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13900 (JMP) | 66039 | Undetermined |
| 298 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13555 (JMP) | 26800 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13555 (JMP) | 66033 | Undetermined |
| 299 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 09-10558 (JMP) | 26814 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 09-10558 (JMP) | 66050 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 300 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 09-10137 (JMP) | 26825 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 09-10137 (JMP) | 66049 | Undetermined |
| 301 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 09-10108 (JMP) | 26836 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 09-10108 (JMP) | 66048 | Undetermined |
| 302 | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/22/2009 | 08-13907 (JMP) | 26851 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13907 (JMP) | 66045 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 303 | RAMIUS ENTERPRISE MASTER FUND, LTD F/K/A RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN NEW YORK, NY 10022 | 09/22/2009 | 08-13664 (JMP) | 26628 | Undetermined | RAMIUS ENTERPRISE MASTER FUND LTD, FKA RCG ENTERPRISE FUND LTD C/O RAMIUS LLC ATTN: OWEN LITTMAN 599 LEXINGTON AVE NEW YORK, NY 10022 | 12/31/2009 | 08-13664 (JMP) | 66047 | Undetermined |
| 304 | REDLICH, JENS DE-SMIT-STR. 7 GERA, 07545 GERMANY | 10/26/2009 | 08-13555 (JMP) | 46660 | Undetermined | REDLICH, JEMS DE-SMIT-STRASSE 7 GERA, D-07545 GERMANY | 01/08/2010 | 08-13555 (JMP) | 66081 | $32,120.00 |
| 305 | RESTRUCTURED ASSET CERTIFICATES WITH ENCHANCED RETURNS, SERIES 1998 I-P TRUST C/O THE BANK OF NEW YORK MELLON DEFUALT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 26000 | Undetermined | RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2002-45-L TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/16/2009 | 08-13555 (JMP) | 40735 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 306 | RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST, CLASS A-1 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/21/2009 | 08-13888 (JMP) | 21994 | Undetermined | RESTRUCTURED ASSET CERTIFICATES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/16/2009 | 08-13888 (JMP) | 40736 | Undetermined |
| 307 | RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST, CLASS A-1 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21995 | Undetermined | RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/16/2009 | 08-13555 (JMP) | 40737 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 308 RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST, CLASS A-2 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/21/2009 | 08-13888 (JMP) | 21996 | Undetermined | RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/16/2009 | 08-13888 (JMP) | 40738 | Undetermined |
| 309 RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST, CLASS A-2 C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 09/21/2009 | 08-13555 (JMP) | 21997 | Undetermined | RESTRUCTURED ASSET SECURITIES WITH ENHANCED RETURNS, SERIES 2002-26 TRUST C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP NEW YORK, NY 10286 | 10/16/2009 | 08-13555 (JMP) | 40739 | Undetermined |
| 310 RICHTER, HAROLD DR. VON-OSSIETZLEY-STR.60 GOETTINGEN, D-37085 GERMANY | 09/23/2009 | 08-13555 (JMP) | 34591 | $3,529.00 | RICHTER, HAROLD DR. VON-OSSIETZKY-STR.60 GOETTINGEN, D-37085 GERMANY | 02/10/2010 | 08-13555 (JMP) | 66260 | $7,153.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 311 **RODRIGUEZ-SASTRE FERNANDEZ-CORUGEDO, INIGO C/BERLANGA DE DUERO 30 MADRID, 28033 SPAIN** | 10/15/2009 | 08-13555 (JMP) | 40490 | **Undetermined** | **RODRIGUEZ-SASTRE FERNANDEZ-CORUGEDO, INIGO C/BERLANGA DE DUERO 30 MADRID, 28033 SPAIN** | 03/26/2010 | 08-13555 (JMP) | 66420 | $43,868.00 |
| 312 **ROGG, WOLFGANG AND KLARA JAHNWEG 6 KRESSBRONN, 88079 GERMANY** | 10/05/2009 | 08-13555 (JMP) | 36235 | $22,405.64 | **ROGG, WOLFGANG & KLARA JOHNWEG 6 KRESSBRONN, 88079 GERMANY** | 03/08/2010 | 08-13555 (JMP) | 66376 | $27,773.85 |
| 313 **ROSEN, MS. FRED C/O ELEANOR ROSEN 1 CHANNEL DR UNIT 806 MONMOUTH BEACH, NJ 07750** | 07/30/2009 | | 6708 | $185,000.00 | **ROSEN, ELEANOR 1 CHANNEL DRIVE UNIT 806 MONMOUTH BEACH, NJ 07750** | 03/29/2010 | 08-13555 (JMP) | 66430 | $185,000.00 |
| 314 **ROTTNEST LIMITED RIVKA SCHMUSKOVITS, SILVIO SCHUSTER NICOLAS SCHUSTER, FLAVIA SCHUSTER LOS OLIVOS BUENOS AIRES, ARGENTINA** | 04/06/2009 | 08-13555 (JMP) | 3684 | $100,000.00* | **ROTTNEST LIMITED RIVKA SCHMUSKOVITS SILVIO SCHUSTER, FLAVIA SCHUSTER, NICOLAS SCHUSTER FLAVIA M SCHUSTER BUENOS AIRES, B1609ENA ARGENTINA** | 09/18/2009 | | 19712 | $100,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 315 | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 10/30/2009 | 08-13555 (JMP) | 59550 | Undetermined | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 12/03/2009 | 08-13555 (JMP) | 65842 | $32,238,842.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 316  ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901  TRANSFERRED TO: KING STREET CAPITAL, L.P. TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE 65 EAST 55TH STREET 30TH FLOOR NEW YORK, NY 10022  TRANSFERRED TO: KING STREET CAPITAL MASTER FUND, LTD. TRANSFEROR: ROYAL BANK OF SCOTLAND PLC, THE 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 10/30/2009 | 08-13555 (JMP) | 59561 | $28,599,405.56* | ROYAL BANK OF SCOTLAND PLC, THE C/O RBS SECURITIES INC. ATTN: PIA FRIIS, MANAGING DIRECTOR AND SENIOR COUNSEL 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 12/03/2009 | 08-13555 (JMP) | 65843 | $72,928,484.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 317 | RUETZ, MIKE MARYLAND STATE RETIREMENT BOARD 120 EAST BALTIMORE STREET 16TH FLOOR BALTIMORE, MD 21202 | 09/21/2009 | 08-13555 (JMP) | 19931 | $10,350.71 | BOARD OF TRUSTEES FOR THE MARYLAND STATE RETIREMENT AND PENSION SYSTEM ATTN: MIKE RUETZ 120 EAST BALTIMORE STREET, 16TH FLOOR BALTIMORE, MD 21202 | 12/09/2009 | 08-13555 (JMP) | 65882 | $10,350.71 |
| 318 | S.A.C. MULTIQUANT FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13555 (JMP) | 14694 | Undetermined | S.A.C. MULTIQUANT FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 01/26/2010 | 08-13555 (JMP) | 66165 | $98,405,992.00* |
| 319 | SAC ARBITRAGE FUND LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13888 (JMP) | 14701 | $1,903,895.21* | S.A.C. ARBITRAGE FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13888 (JMP) | 66349 | $1,757,329.62 |
| 320 | SAC ARBITRAGE FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 09/17/2009 | 08-13555 (JMP) | 14686 | $1,903,895.21* | S.A.C. ARBITRAGE FUND, LLC ATTN: PETER NUSSBAUM 72 CUMMINGS POINT ROAD STAMFORD, CT 06902 | 03/02/2010 | 08-13555 (JMP) | 66341 | $1,757,329.62 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 321 | SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1ST PLANTA MADRID, 28001 SPAIN | 09/30/2009 | 08-13555 (JMP) | 35583 | $7,620,005.00 | SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID, 28001 SPAIN | 10/28/2009 | 08-13555 (JMP) | 51506 | $7,620,005.00 |
| 322 | SAPHIR FINANCE PLC - SERIES 2007-2 C/O BANK OF NEW YORK MELLON - LONDON BRANCH, THE ATTN: SANAJAY JOBANPUTRA - VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON, E14 5AL UNITED KINGDOM | 10/16/2009 | 08-13888 (JMP) | 40723 | $62,242,897.00* | JPMORGAN CHASE BANK, N.A. TRANSFEROR: FONDAZIONE CASSA DI RISPARMIO DI PADOVA E ROVIGO 1 CHASE MANHATTAN PLAZA, FLOOR 26 ATTN: SUSAN MCNAMARA MAIL CODE: NY1-A436 NEW YORK, NY 10004 | 04/09/2010 | 08-13888 (JMP) | 66524 | $36,576,240.29 |
| 323 | SCHAEFER, KLAUS UND GUDRUN C/O NABER PC 300 CENTRAL AVENUE, SUITE 320 GREAT FALLS, MT 59401 | 09/23/2009 | 08-13555 (JMP) | 34351 | $17,527.72 | SCHAEFER, KLAUS & GUDRUN C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57798 | $17,527.72 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 324  SCHEPENS, RITA GROENVELDSTRAAT 72/001 HEVERLEE, 3001 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51689 | $6,318.89 | SCHEPENS, RITA GROENVELDSTRAAT 72/001 HEVERLEE, 3001 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65355 | $12,818.70 |
| 325  SCHWEIGER-LUNG, MARIA ZWEIGSTR. 13 KARLSFELD, D-85757 GERMANY | 06/12/2009 | 08-13555 (JMP) | 4856 | $14,236.00 | SCHWEIGER-LUNG, MARIA ZWEIGSTR. 13 KARLSFELD, D-85757 GERMANY | 10/16/2009 | 08-13555 (JMP) | 40627 | $14,236.00 |
| 326  SCOPELLITO, ANN C 191 TENAFLY PLACE STATEN ISLAND, NY 10312 | 07/31/2009 | | 6863 | Undetermined | SCOPELLITO, ANN C. 191 TENAFLY PLACE STATEN ISLAND, NY 10312 | 10/29/2009 | 08-13555 (JMP) | 54847 | Undetermined |
| 327  SEEMA K. ABBHI FAMILY ALASKA TRUST UAD 4-8-02 MARK CHIOFFI, INVESTMENTS AND BENEFITS TTEE 177 BROAD STREET, 16TH FLOOR STAMFORD, CT 06901 | 09/18/2009 | | 16246 | $864,646.74 | SEEMA K. ABBHI FAMILY ALASKA TRUST UAD 4-8-02 MARK CHIOFFI, INVESTMENTS AND BENEFITS TTEE 177 BROAD STREET, 16TH FLOOR STAMFORD, CT 06901 | 04/07/2010 | 08-13555 (JMP) | 66502 | $864,646.74 |
| 328  SEGERS-POHL GROTE MARKT 1715 BOOM, B-2850 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51651 | $14,041.99 | SEGERS-POHL, MR. AND MRS. GROTE MARKT 17/5 BOOM, B-2850 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65341 | $28,486.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 329 | SERENGETI RAPAX MM L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY NEW YORK, NY 10012 | 09/10/2009 | 08-13555 (JMP) | 11085 | $6,851,585.82 | SERENGETI RAPAX MM L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY NEW YORK, NY 10012 | 03/22/2010 | 08-13555 (JMP) | 66415 | $5,700,000.00 |
| 330 | SERENGETI RAPAX MM L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY NEW YORK, NY 10012 | 09/10/2009 | 08-13888 (JMP) | 11086 | $6,858,554.30 | SERENGETI RAPAX MM L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O SERENGETI ASSET MANAGEMENT LP ATTN: SHAKER CHOUDHURY NEW YORK, NY 10012 | 03/22/2010 | 08-13888 (JMP) | 66414 | $5,700,000.00 |
| 331 | SHAPIRO, NATASHA FLAT 3 11 BELSIZE SQUARE LONDON, NW3 4HT UNITED KINGDOM | 09/22/2009 | | 28738 | $12,030.60 | SHAPIRO, NATASHA L FLAT 3 11 BELSIZE SQUARE LONDON, NW3 4HT UNITED KINGDOM | 02/16/2010 | 08-13555 (JMP) | 66280 | $12,030.60 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 332  SINGH, OLIVER AUBRIGSTRASSE 23B THALWIL, ZH 8800 SWITZERLAND | 09/21/2009 | | 24261 | $888,455.00 | SINGH, OLIVER AUBRIGSTRASSE 23B THALWIL, ZH-8800 SWITZERLAND | 11/06/2009 | | 65091 | $888,455.00 |
| 333  SIRIUS INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY P.O. BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 11/02/2009 | 08-13555 (JMP) | 62933 | $16,600.00 | SERIUS INTERNATIONAL LIMITED HSBC HOUSE 68 WEST BAY ROAD PO BOX 1109 GT GRAND CAYMAN, KY1-1102 CAYMAN ISLANDS | 03/24/2010 | 08-13555 (JMP) | 66418 | $16,600.00 |
| 334  SKYPOWER CORP ATTN: DAVID BACON 250 YONGE STREET, 16TH FLOOR TORONTO, ON M5B2L7 CANADA | 09/21/2009 | 08-13555 (JMP) | 33428 | $14,835,186.00* | INTERWIND CORP. (F/K/A SKYPOWER CORP.) C/O PRICEWATERHOUSECOOPERS INC., AS RECEIVER FOR INTERWIND CORP. ATTN: ARSALAN F. JOGEZAI, MICA ARLETTE ROYAL TRUST TOWER, TD CENTRE, SUITE 3000 TORONTO, ON M5K 1G8 CANADA | 05/06/2010 | 08-13555 (JMP) | 66602 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 335 | SOROS FUND MANAGEMENT LLC TRANSFEROR: GOLDMAN, SACHS & CO. ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10106 | 10/29/2009 | 08-13555 (JMP) | 54989 | $4,740,519.55 | QUANTUM PARTNERS LTD TRANSFEROR: GOLDMAN SACHS & CO. C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER NEW YORK, NY 10106 | 03/30/2010 | 08-13555 (JMP) | 66433 | $4,740,519.55 |
| 336 | STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION INTERNATIONAL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21535 | $11,812.17 | STANISLAUS COUNTY EMPLOYEE RETIREMENT ASSOCIATION INTERNATIONAL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65400 | $10,714.01 |
| 337 | STATE OF NEW JERSEY DIVISION OF TAXATION DEPARTMENT OF TREASURY PO BOX 245 TRENTON, NJ 08695 | 08/24/2009 | 08-13555 (JMP) | 9268 | $40,898.00 | STATE OF NEW JERSEY DEPARTMENT OF TREASURY DIVISION OF TAXATION PO BOX 245 TRENTON, NJ 08695-0245 | 04/26/2010 | 08-13555 (JMP) | 66567 | $4,920.00 |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | | **SURVIVING CLAIMS** | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 338 | STATE OF WISCONSIN INVESTMENT BOARD VARIABLE PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21544 | $12,636.98 | STATE OF WISCONSIN INVESTMENT BOARD VARIABLE PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65405 | $10,793.14 |
| 339 | STATE OF WISCONSIN INVESTMENT BOARD FIXED PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21545 | $177,366.08 | STATE OF WISCONSIN INVESTMENT BOARD FIXED PORTFOLIO C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65406 | $153,995.18 |
| 340 | STEFANONI, ANTHONY M 405 W. 23RD STREET APARTMENT 5G NEW YORK, NY 10011-1459 | 07/31/2009 | 08-13555 (JMP) | 6883 | $2,019.23 | STEFANONI, ANTHONY M 405 W. 23RD STREET APARTMENT 5G NEW YORK, NY 10011-1459 | 10/16/2009 | 08-13555 (JMP) | 40878 | $2,019.23 |
| 341 | STEIN, BRETT 390 BIRCH LANE IRVINGTON, NY | 09/17/2009 | | 15517 | $6,798.00 | STEIN, BRETT 390 BIRCH LANE IRVINGTON, NY 10533 | 02/03/2010 | 08-13555 (JMP) | 66240 | $6,798.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 342 STEPHENSON, REBECCA L<br>10272 MOUNTAIN MAPLE DRIVE<br>HIGHLANDS RANCH, CO 80129 | 09/11/2009 | 08-13555 (JMP) | 11469 | $74,850.93 | STEPHENSON, REBECCA L<br>10272 MOUNTAIN MAPLE DRIVE<br>HIGHLANDS RANCH, CO 80129 | 09/21/2009 | 08-13555 (JMP) | 26319 | $149,701.86 |
| 343 STONE LION PORTFOLIO LP<br>TRANSFEROR: BANC OF AMERICA SECURITIES LLC<br>C/O STONE LION CAPITAL PARTNERS LP<br>461 5TH AVE, 14TH FL<br>ATTN: CLAUDIA BORG<br>NEW YORK, NY 10017 | 02/25/2009 | 08-13555 (JMP) | 3014 | $9,582,743.74 | STONE LION PORTFOLIO LP<br>TRANSFEROR: BANC OF AMERICA SECURITIES LLC<br>C/O STONE LION CAPITAL PARTNERS LP<br>461 5TH AVE, 14TH FL<br>ATTN: CLAUDIA BORG<br>NEW YORK, NY 10017 | 10/27/2009 | 08-13555 (JMP) | 47718 | $9,582,743.74 |
| 344 STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P.<br>C/O STRUCTURED PORTFOLIO MANAGEMENT, LLC<br>ATTN: CHRISTOPHER RUSSELL AND JENELLE SCANLON<br>2187 ATLANTIC STREET, 4TH FLOOR<br>STAMFORD, CT 06902 | 09/21/2009 | 08-13555 (JMP) | 22160 | $2,530,576.47 | STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P.<br>C/O STRUCTURED PORTFOLIO MANAGEMENT, L.L.C.<br>ATTENTION: CHRISTOPHER RUSSELL<br>2187 ATLANTIC STREET, 4TH FLOOR<br>STAMFORD, CT 06902 | 03/31/2010 | 08-13555 (JMP) | 66438 | $2,150,990.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 345 | STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. C/O STRUCTURED PORTFOLIO MANAGEMENT LLC ATTN CHRISTOPHER RUSSELL & JENELLE SCANLON 2187 ATLANTIC STREET 4TH FLOOR STAMFORD, CT 06902 | 09/21/2009 | 08-13888 (JMP) | 26247 | $2,530,576.47 | STRUCTURED SERVICING HOLDINGS MASTER FUND, L.P. C/O STRUCTURED PORTFOLIO MANAGEMENT, L.L.C. ATTENTION: CHRISTOPHER RUSSELL 2187 ATLANTIC STREET, 4TH FLOOR STAMFORD, CT 06902 | 03/31/2010 | 08-13888 (JMP) | 66441 | $2,150,990.00 |
| 346 | SUNSET PARK CDO LIMITED SPC FOR THE ACCOUNT OF THE SERIS 2004-2 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON NEW YORK, NY 10286 | 09/17/2009 | 08-13888 (JMP) | 15789 | Undetermined | SUNSET PARK CDO LIMITED SPC C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 10/26/2009 | 08-13888 (JMP) | 46928 | Undetermined |
| 347 | SUNSET PARK CDO LIMITED SPC FOR THE ACCOUNT OF THE SERIS 2004-2 SEGREGATE PORTFOLIO C/O THE BANK OF NEW YORK MELLON NEW YORK, NY 10286 | 09/17/2009 | 08-13555 (JMP) | 15790 | Undetermined | SUNSET PARK CDO LIMITED SPC C/O THE BANK OF NEW YORK MELLON DEFAULT ADMINISTRATION GROUP 101 BARCLAY STREET NEW YORK, NY 10286 | 10/26/2009 | 08-13555 (JMP) | 46927 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 348 | TARBARD, GAVIN 9 TOR BRYAN INGATESTONE ESSEX, CM49HJ UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 15224 | $12,456.00 | TARBARD, GAVIN 9 TOR BRYAN INGATESTONE ESSEX, CM49HJ UNITED KINGDOM | 11/09/2009 | 08-13555 (JMP) | 65134 | $24,912.00 |
| 349 | TEIGE, PAMELA A. 3717 SMOKING GUN CT. LAS VEGAS, NV 89129 | 07/28/2009 | | 6532 | $10,000.00 | TEIGE, PAMELA A. 3717 SMOKING GUN CT. LAS VEGAS, NV 89129 | 10/13/2009 | 08-13555 (JMP) | 37426 | $10,000.00 |
| 350 | TEUFEL, DIANA FLOZBRUNNEN 1 ZIMMERN O.R., 78658 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36234 | $14,402.94 | TEUFEL, DIANA FLOZBRUNNEN 1 ZIMMERN O.R., 78658 GERMANY | 03/08/2010 | 08-13555 (JMP) | 66378 | $18,515.90 |
| 351 | THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-37A ATTN: MARTIN FEIG, VICE PRESIDENT 101 BARCLAY STREET; 8 WEST NEW YORK, NY 10286 | 09/17/2009 | 08-13899 (JMP) | 14473 | Undetermined | THE BANK OF NEW YORK MELLON, TRUSTEE FOR CREDITOR STRUCTURED ASSET SECURITIES CORPORATION MORTGAGE PASS-THROUGH CERTIFICATES, SER 2003-37A ATTN: MARTIN FEIG, VICE PRESIDENT NEW YORK, NY 10286 | 10/19/2009 | 08-13899 (JMP) | 41771 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 352 | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 STEAMBOAT ROAD GREENWICH, CT 06830 | 10/30/2009 | 08-13555 (JMP) | 59016 | $2,873,838.00 | THE ROYAL BANK OF SCOTLAND PLC TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 STEAMBOAT ROAD GREENWICH, CT 06830 | 02/25/2010 | 08-13555 (JMP) | 66328 | $2,873,838.00 |
| 353 | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 STEAMBOAT ROAD GREENWICH, CT 06830 | 10/30/2009 | 08-13555 (JMP) | 59017 | $2,873,838.00 | THE ROYAL BANK OF SCOTLAND PLC TRANSFEROR: RBS SECURITIES JAPAN LIMITED 600 STEAMBOAT ROAD GREENWICH, CT 06830 | 02/25/2010 | 08-13555 (JMP) | 66327 | $2,873,838.00 |
| 354 | THIELE, CLAAS C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 09/10/2009 | 08-13555 (JMP) | 11206 | $8,678.77 | THIELE, CLAAS C/O NABER PC 300 CENTRAL AVENUE SUITE 320 GREAT FALLS, MT 59401 | 10/30/2009 | 08-13555 (JMP) | 57809 | $8,678.77 |
| 355 | TINGVOLL BRANNTRYGDELAG GJENSIDIGE TINGVOLLSENTERET TINGVOLL, N 6630 NORWAY | 09/30/2009 | 08-13555 (JMP) | 35599 | $103,671.71 | TINGVOLL BRANNTRYGDELAG GJENSIDIGE TINGVOLLSENTERET TINGVOLL, N-6630 NORWAY | 11/02/2009 | 08-13555 (JMP) | 61224 | $103,671.71 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 356 | TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13555 (JMP) | 33285 | $30,151.00* | TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 04/06/2010 | 08-13555 (JMP) | 66509 | $31,030.98 |
| 357 | TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33286 | $30,151.00* | TRAXIS EMERGING MARKETS OPPORTUNITIES FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 04/06/2010 | 08-13888 (JMP) | 66510 | $31,030.98 |
| 358 | TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13888 (JMP) | 33284 | $2,143,075.00* | TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 04/06/2010 | 08-13888 (JMP) | 66512 | $676,637.80 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 359 | TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES, ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 09/18/2009 | 08-13555 (JMP) | 33304 | $2,143,075.00* | TRAXIS FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 04/06/2010 | 08-13555 (JMP) | 66511 | $676,637.80 |
| 360 | TRUYEN, LINDA KLEEMSTRAAT 22 WAASMUNSTER, 9250 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51684 | $14,041.98 | TRUYEN, LINDA KLEEMSTRAAT 22 WAASMUNSTER, 9250 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65347 | $28,486.00 |
| 361 | TWO SIGMA HORIZON PORTFOLIO, LLC C/O TWO SIGMAN INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK, NY 10012 | 09/22/2009 | 08-13893 (JMP) | 28407 | $381,543.44* | TWO SIGMA HORIZON PORTFOLIO, LLC C/O TWO SIGMA INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK, NY 10012 | 03/18/2010 | 08-13893 (JMP) | 66404 | $415,385.00* |
| 362 | TWO SIGMA HORIZON PORTFOLIO, LLC C/O TWO SIGMAN INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK, NY 10012 | 09/22/2009 | 08-13555 (JMP) | 28408 | $381,543.44* | TWO SIGMA HORIZON PORTFOLIO, LLC C/O TWO SIGMA INVESTMENTS, LLC ATTN: MICHAEL MARINIC 379 WEST BROADWAY, 5TH FLOOR NEW YORK, NY 10012 | 03/18/2010 | 08-13555 (JMP) | 66403 | $415,385.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | SURVIVING CLAIMS | | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 363 | UBS AG, STAMFORD BRANCH TRANSFEROR: INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD ATTN: DARLENE ARIAS/CRAIG PEARSON/BPS 677 WASHINGTON BLVD STAMFORD, CT 06901 | 08/28/2009 | 08-13555 (JMP) | 10503 | $920,820.00* | UBS AG, STAMFORD BRANCH TRANSFEROR: INVESTCORP FIXED INCOME RELATIVE VALUE FUND LTD. ATTN: DARLENE ARIAS/CRAIG PEARSON/BPS 677 WASHINGTON BLVD STAMFORD, CT 06901 | 02/18/2010 | 08-13555 (JMP) | 66302 | $787,158.54 |
| 364 | UBS AG, STAMFORD BRANCH TRANSFEROR: CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. ATTN: DARLENE ARIAS/CRAIG PEARSON/BPS 677 WASHINGTON BLVD STAMFORD, CT 06901 | 08/28/2009 | 08-13888 (JMP) | 10505 | $1,897,513.33* | UBS AG, STAMFORD BRANCH TRANSFEROR: CURA FIXED INCOME ARBITRAGE MASTER FUND, LTD. ATTN: DARLENE ARIAS/CRAIG PEARSON/BPS 677 WASHINGTON BLVD STAMFORD, CT 06901 | 02/18/2010 | 08-13888 (JMP) | 66304 | $1,578,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 365 | UNIVERSITY OF WESTERN ONTARIO C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO, ON M5G 2N7 CANADA | 09/21/2009 | 08-13555 (JMP) | 23606 | $11,674.00 | UNIVERSITY OF WESTERN ONTARIO C/O FIDELITY INVESTMENTS CANADA ULC 483 BAY STREET, SUITE 200 TORONTO, ON M5G 2N7 CANADA | 11/11/2009 | 08-13555 (JMP) | 65399 | $12,065.00 |
| 366 | VAN BENEDEN, ETIENNE LUSTHOFLAAN 54 WONDELGEM, B-9032 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51655 | $9,829.39 | VAN BENEDEN, ETIENNE LUSTHOFLAAN 54 WONDELGEM, B-9032 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65345 | $19,940.20 |
| 367 | VAN DEN BOOGERD, ERNEST RIJKSWEG 33 NIEUWENDIJK, 4255 GE NETHERLANDS | 10/30/2009 | 08-13555 (JMP) | 60030 | $42,453.00 | VAN DEN BOOGERD, ERNEST RIJKSWEG 33 NIEUWENDIJK, 4255 GE NETHERLANDS | 04/15/2010 | 08-13555 (JMP) | 66535 | $42,453.00 |
| 368 | VAN DEN BREEN MARC ROBERT RAMLOTSTRAAT 25 DENDERMONDE, 9200 BELGIUM | 07/10/2009 | 08-13555 (JMP) | 5248 | Undetermined | VAN DEN BREEN MARC ROBERT RAMLOTSTRAAT 25 DENDERMONDE, 9200 BELGIUM | 11/20/2009 | 08-13555 (JMP) | 65644 | $7,358.52 |
| 369 | VANGRONSVELD, ANNE-MARIE HASSALTSE DREEF 105 STEVOORT, 3512 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51647 | $14,041.99 | VANGRONSVELD, ANNE-MARIE HASSELTSEDREEF 105 STEVOORT, 3512 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65354 | $28,486.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 370 | VERLINDEN, JOOST DESIRE VANMONCKHOVENSTR AAT 24 GENT, B-9000 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51667 | $6,318.89 | VERLINDEN, JOOST DESIRE VAN MONCKHOVENSTRAAT 24 GENT, B-9000 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65362 | $12,818.70 |
| 371 | VITOL ASIA PTE LTD C/O K&L GATES LLP ATTN: ERIC T. MOSER 599 LEXINGTON AVE NEW YORK, NY 10022 | 09/17/2009 | 08-13555 (JMP) | 15009 | $4,354,023.33 | LOOMIS ST. LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036 | 03/03/2010 | 08-13555 (JMP) | 66354 | $3,821,189.31 |
| 372 | VITOL S.A. C/O K&L GATES LLP ATTN: ERIC T. MOSER, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 10/20/2009 | 08-13555 (JMP) | 42246 | $14,839,488.78 | LOOMIS ST. LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036-8704 | 03/03/2010 | 08-13555 (JMP) | 66353 | $12,220,661.10 |
| 373 | VITOL S.A. ATTN: ERIC T. MOSER, ESQ. & EUNICE RIM, ESQ. K&L GATES LLP 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 06/08/2009 | 08-13555 (JMP) | 4783 | $14,809,590.56 | LOOMIS ST. LLC TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036-8704 | 03/03/2010 | 08-13555 (JMP) | 66353 | $12,220,661.10 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 374 | WEBER, THOMAS EMIL-WARBURG-WEG 32 BAYREUTH, 95447 GERMANY | 09/28/2009 | 08-13555 (JMP) | 35310 | $1,419.65 | WEBER, THOMAS EULE-WARBURG-WEG 32 BAYREUTH, D-95447 GERMANY | 12/11/2009 | 08-13555 (JMP) | 65921 | $1,419.65 |
| 375 | WEIBER, LOTHAR EINTRACHTSTR. 11 MONCHWEILER, 78087 GERMANY | 10/05/2009 | 08-13555 (JMP) | 36236 | $143,680.58 | WEIBER, LOTHAR EINTRACHTSTR. 11 MONCHWEILER, 78087 GERMANY | 03/08/2010 | 08-13555 (JMP) | 66377 | $185,159.00 |
| 376 | WEISS, ROGER J. AND SUSANNE; AS CO EXECUTORS OF THE ESTATE OF STEPHEN H. WEISS 181 HIGHLAND RD. RYE, NY 10580 | 09/21/2009 | | 26076 | $400,000.00* | WEISS, ROGER J AND SUSANNE, AS CO-EXECUTORS OF THE ESTATE OF STEPHEN H WEISS ROGER J WEISS 181 HIGHLAND RD RYE, NY 10580 | 10/01/2009 | | 35916 | $400,000.00* |
| 377 | WEISS, ROGER J. AND SUZANNE, AS CO-EXECUTORS OF THE ESTATE OF STEPHEN H. WEISS ATTN: ROGER J. WEISS 181 HIGHLAND ROAD RYE, NY 10580 | 09/21/2009 | | 26075 | $400,000.00* | WEISS, ROGER J AND SUZANNE, AS CO-EXECUTORS OF THE ESTATE OF STEPHEN H WEISS ROGER J WEISS 181 HIGHLAND RD RYE, NY 10580 | 10/01/2009 | | 35917 | $400,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 378 | WELLS FARGO BANK IRA C/F BRINA KOHN 70950 HOLLYWOOD BLVD # 635 HOLLYWOOD, CA 90028 | 09/08/2009 | | 10646 | $10,796.80 | WELLS FARGO BANK IRA C/F KOHN, BRINA 7095 HOLLYWOOD BLVD #635 HOLLYWOOD, CA 90028 | 10/19/2009 | 08-13555 (JMP) | 41385 | $10,796.80 |
| 379 | WHAMOND, CHRISTIAN 35 MIDBROOK LANE OLD GREENWICH, CT 06870 | 09/08/2009 | 08-13555 (JMP) | 10579 | $11,050.63 | WHAMOND, CHRISTIAN 35 MIDBROOK LANE OLD GREENWICH, CT 06870 | 12/31/2009 | 08-13555 (JMP) | 66053 | $179,515.80 |
| 380 | WICHITA RETIREMENT SYSTEMS INTL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 21534 | $8,577.25 | WICHITA RETIREMENT SYSTEMS INTL GROWTH C/O PYRAMIS GLOBAL ADVISORS 82 DEVONSHIRE STREET, OT3N3 BOSTON, MA 02109 | 11/11/2009 | 08-13555 (JMP) | 65402 | $6,878.25 |
| 381 | WILMINGTON TRUST COMPANY, TRUSTEE STRUCTURED ASSET SECURITIES CORPORATION, SERIES 2004-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 WILMINGTON, DE 19801 | 09/21/2009 | 09-10558 (JMP) | 21128 | Undetermined | WILMINGTON TRUST COMPANY, AS TRUSTEE LEHMAN XS TRUST, SERIES 2006-20 C/O DORRI COSTELLO RODNEY SQUARE NORTH, MAIL CODE 1605 WILMINGTON, DE 19801 | 04/12/2010 | 09-10558 (JMP) | 66525 | Undetermined |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 382 | YE, ZHAOYING 5-2-101 ZHU XI YUAN LEGACY HOME 162 XIN DIAN LU CHAO YANG BEIJING, 1000/2 CHINA | 10/28/2009 | 08-13555 (JMP) | 50747 | $192,544.67* | YE ZHAOYING 5-2-101 ZHU XI YUAN LEGACY HOME 162 XIN DIAN LU CHAO YANG BEIJING, 100012 CHINA | 11/16/2009 | 08-13555 (JMP) | 65536 | $192,544.67* |
| 383 | YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41349 | $60,000.00* | YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG, KLN, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57753 | $60,000.00* |
| 384 | YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41350 | $30,000.00* | YIN GUANG 18/F CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57755 | $30,000.00* |
| 385 | YIN GUANG 18/F., CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41352 | $80,000.00* | YING GUANG 18/F CHINA AEROSPACE CENTRE NO. 143 HOI BUN ROAD KWUN TONG KOWLOON, HONG KONG | 10/30/2009 | 08-13555 (JMP) | 57756 | $80,000.00* |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED** | | | | | **SURVIVING CLAIMS** | | | | |
| 386 | ZBUCHALSKI, JOSEPH A CGM IRA ROLLOVER CUSTODIAN 106 HURON COVE MADISON, AL 35758-9415 | 08/27/2009 | | 9506 | Undetermined | ZBUCHALSKI, JOSEPH A CGM IRA ROLLOVER CUSTODIAN 106 HURON COVE MADISON, AL 35758-9415 | 10/23/2009 | 08-13555 (JMP) | 64042 | $15,000.00 |
| 387 | ZINSER, HAROLD W. CHEMIN DES USSES 7 CORSIER, GE-1246 SWITZERLAND | 09/30/2008 | 08-13555 (JMP) | 55 | $36,867.19 | ZINSER, HAROLD W. CHEMIN DES USSES 7 CORSIER, GE-1246 SWITZERLAND | 08/13/2009 | | 8159 | $62,967.01 |
| 388 | ZITA LTD MERRILL LYNCH BANK & TRUST COMPANY (CAYMANJ) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS | 10/16/2009 | 08-13555 (JMP) | 40800 | $100.00 | ZITA LTD. MERRILL LYNCH BANK & TRUST COMPANY (CAYMAN) LTD 4TH FLOOR HARBOUR CENTER NORTH CHURCH STREET GRAND CAYMAN, CAYMAN ISLANDS | 10/29/2009 | 08-13555 (JMP) | 56302 | $100.00 |
| 389 | ZUBALSKY, HELEN 11279 WESTLAND CIRCLE BOYNTON BEACH, FL 33437-1804 | 08/17/2009 | | 8568 | Undetermined | ZUBALSKY, HELEN 11279 WESTLAND CIRCLE BOYNTON BEACH, FL 33437-1804 | 03/29/2010 | 08-13555 (JMP) | 66427 | $27,500.00 |
| 390 | ZUBALSKY, MILTON 11279 WESTLAND CIRCLE BOYNTON BEACH, FL 33437-1804 | 08/17/2009 | | 8566 | Undetermined | ZUBALSKY, MILTON 11279 WESTLAND CIRCLE BOYNTON BEACH, FL 33437-1804 | 03/29/2010 | 08-13555 (JMP) | 66426 | $12,500.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 1 – AMENDED & SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| | | | TOTAL | $29,798,542,935.21 | | | | | |

# EXHIBIT 2

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN OBJECTIONS

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | ASPEN INSURANCE UK LIMITED ATTN: STEPHEN ROSE 30 FENCHURCH STREET LONDON, EC3M 3BD UNITED KINGDOM | 09/15/2009 | 08-13555 (JMP) | 13098 | $21,712,700.00 | ASPEN INSURANCE UK LIMITED ATTN: STEPHEN ROSE 30 FENCHURCH STREET LONDON, EC3M 3BD UNITED KINGDOM | 03/16/2010 | 08-13555 (JMP) | 66396 | $1,787,700.00 |
| 2 | MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 05/16/2009 | 08-13555 (JMP) | 4541 | $50,101.08 | STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M. HARRIS CADILLAC PLACE. STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 04/05/2010 | 08-13555 (JMP) | 66497 | $0.00 |
| 3 | MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS, ASSISTANT ATTORNEY GENERAL CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/03/2009 | 08-13555 (JMP) | 7181 | $32,923.08 | STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M. HARRIS CADILLAC PLACE. STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 04/05/2010 | 08-13555 (JMP) | 66497 | $0.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 11: EXHIBIT 2 – AMENDED & SUPERSEDED CLAIMS – WITHDRAWN OBJECTIONS

| | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED (OBJECTIONS WITHDRAWN) | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 STATE OF MICHIGAN, DEPARTMENT OF TREASURY ATTN: JUANDISHA M HARRIS (P62978) CADILLAC PLACE, STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 08/28/2009 | 08-13555 (JMP) | 9708 | $15,829.86 | STATE OF MICHIGAN DEPARTMENT OF TREASURY ATTN: JUANDISHA M. HARRIS CADILLAC PLACE. STE. 10-200 3030 W. GRAND BLVD. DETROIT, MI 48202 | 04/05/2010 | 08-13555 (JMP) | 66497 | $0.00 |
| 5 YASS VALLEY COUNCIL C/O AMANDA BANTON PIPER ALDERMAN, LEVEL 23 GOV MACQUARIE TOWER - 1 FARRER PLACE SYDNEY, NSW, 2000 AUSTRALIA | 09/22/2009 | 08-13555 (JMP) | 32655 | $2,109,110.38 | BARDAS, ATHANASSIOS 576 SUNSET ROAD WINNETKA, IL 60093 | 09/22/2009 | | 31137 | $247,537.00 |
| | | | TOTAL | $23,920,664.40 | | | | | |

# EXHIBIT 3

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 11: EXHIBIT 3 – AMENDED & SUPERSEDED CLAIMS – ADJOURNED OBJECTIONS

| | CLAIMS TO BE DISALLOWED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 10/22/2009 | 08-13555 (JMP) | 44207 | $10,783,770.00 | CREDITO PRIVATO COMMERCIALE SA VIA ZURIGO 46 LUGANO, 6901 SWITZERLAND | 04/23/2010 | 08-13555 (JMP) | 66566 | $8,062,256.00 |
| | | | TOTAL | | $10,783,770.00 | | | | | |