WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Richard P. Krasnow

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
------------------------------------------------------------------x
                                        :
In re                                   :    Chapter 11 Case No.
                                        :
LEHMAN BROTHERS HOLDINGS INC., et al.,  :    08-13555 (JMP)
                                        :
            Debtors.                    :    (Jointly Administered)
                                        :
------------------------------------------------------------------x
```

**NOTICE OF REVISED SCHEDULE OF**
**ART WORK ATTACHED TO DEBTORS' APPLICATION**
**PURSUANT TO SECTION 327(a) OF THE BANKRUPTCY CODE**
**TO RETAIN AND EMPLOY SOTHEBY'S AS ITS AUCTION HOUSE**

PLEASE TAKE NOTICE that attached hereto as <u>Exhibit 1</u> is the revised schedule

describing the art work ("<u>Revised Schedule</u>") owned by Lehman Brothers Holdings Inc. and one

of its non-debtor affiliates, James Ross LLC, to be consigned to Sotheby's Inc. ("<u>Sotheby's</u>") in

accordance with the application of the Debtors pursuant to section 327(a) of title 11 of the United

States Code authorizing the retention and employment of Sotheby's as its auction house (the

"<u>Application</u>"), filed on June 3, 2010 [Docket No. 9405] and approved by the Court by an order

entered on June 17, 2010 [Docket No. 9645].

PLEASE TAKE FURTHER NOTICE that attached hereto as <u>Exhibit 2</u> is a blackline of the schedule of artwork that was annexed as <u>Exhibit A</u> of the Application, that has been marked to identify those items that were on said schedule that are excluded from the Revised Schedule.

Dated: July 14, 2010
      New York, New York

                          /s/ Richard P. Krasnow
                          Richard P. Krasnow

                          WEIL, GOTSHAL & MANGES LLP
                          767 Fifth Avenue
                          New York, New York 10153
                          Telephone: (212) 310-8000
                          Facsimile: (212) 310-8007

                          Attorneys for Debtors
                          and Debtors in Possession

## Exhibit 1
**(Revised Schedule - Clean)**

**Release to Sotheby's**
**7.14.10**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 1990.05 | Lorna Simpson | ID | 1990 |
| JR LLC | 1990.11 | Waite, Peter | Empty Pool | 1989 |
| JR LLC | 1990.13 | Andreas Gursky | Niagara Falls | 1990 |
| JR LLC | 1990.22 | Gursky, Andreas | Furkapass | 1989 |
| JR LLC | 1990.24 | Ed Ruscha | Water Soluble Dreams | 1984 |
| JR LLC | 1990.26 | Kapoor, Anish | Untitled | 1990 |
| JR LLC | 1990.3 | Haim Steinbach | Untitled (Female Mannequin Right Hands) | 1990 |
| JR LLC | 1991.12 | John Currin | Shakespeare Actress | 1991 |
| JR LLC | 1991.13 | John Currin | Sneaker | 1990 |
| JR LLC | 1991.35 | Gerhard Richter | Misty Self-Portrait 19.1.90 | 1990 |
| JR LLC | 1991.36 | Erik Andriesse | Turtle | 1990 |
| JR LLC | 1991.48 | Craigie Horsfield | Feliks Szyszko ul Siemieradzkiego, Krakow, July 1 | 1991 |
| JR LLC | 1991.58 | John Baldessari | Stares (with Lamps) | 1986 |
| JR LLC | 1991.59 | Marcel Broodthaers | Porte Capital A | 1969 |
| JR LLC | 1991.6 | Daniel Buren | Une Peinture en 4 | 1973-1976 |
| JR LLC | 1991.61 | LeWitt, Sol | Wall Drawing # 91 | 1971 |
| JR LLC | 1991.63 | Shapiro, Joel | Untitled | 1977 |
| JR LLC | 1991.64 | Sebastião Salgado | Brazil (Bus Stop/ Cups) | 1980 |
| JR LLC | 1991.65 | Sebastião Salgado | Brazil (Standing on Tombstones) | 1980 |
| JR LLC | 1991.66 | Sebastião Salgado | Ecuador (Nun Reading) | 1982-1991 |
| JR LLC | 1991.67 | Sebastião Salgado | Mexico (Four Men Carrying Wood) | 1980 |
| JR LLC | 1991.68 | Sebastião Salgado | Mexico (Praying to Mixe God) | 1980-1991 |
| JR LLC | 1991.69 | Sebastião Salgado | Serra Pelada, Brazil (Cast of Thousands) | 1986-1991 |

**Release to Sotheby's**
**7.14.10**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 1991.7 | Gerhard Richter | Betty | 1991 |
| JR LLC | 1991.72 | Paul Winstanley | Stairwell-C | 1991 |
| JR LLC | 1991.73 | Jean-Marc Bustamante | Lumière | 1991 |
| JR LLC | 1991.74 | Ligon, Glenn | Invisible Man (2 Views) | 1991 |
| JR LLC | 1991.76 | Bevan, Tony | Portrait Boy | 1991 |
| JR LLC | 1992.02 | Boltanski, Christian | L'Ecole de la Grosse Hamburger Strasse, en 1938 | 1991 |
| JR LLC | 1992.08 | Robert Mangold | A Rectangle not Totally within a Triangle | 1976 |
| JR LLC | 1992.09 | Robert Mangold | Study for Irregular #5 (Ochre) | 1986 |
| JR LLC | 1992.1 | Rath, Alan | Wallflower VII | 1992 |
| JR LLC | 1992.13 | Prince, Richard | Waves and Flames | 1986 |
| JR LLC | 1992.16 | Boltanski, Christian | Portrait of Two Boys with Binoculars | 1991 |
| JR LLC | 1992.32 | Richard Artschwager | Landscape II | 1970 |
| JR LLC | 1992.35 | Rackstraw Downes | 110th & Broadway | 1980 |
| JR LLC | 1992.4 | Alighiero Boetti | Le infinite possibilita di esistere | 1990 |
| JR LLC | 1992.41 | Alighiero Boetti | Le infinite possibilita di esistere | 1990 |
| JR LLC | 1992.54 | Helmut Dorner | 'BROS' | 1992 |
| JR LLC | 1992.55 | Cole, Willie | Gas Snake (G) | 1992 |
| JR LLC | 1992.58 | Kelley, Mike | Garbage Drawing #39 | 1988 |
| JR LLC | 1992.62 | John Baldessari | The Mondrian Story (Version III) | 1973 |
| JR LLC | 1992.63 | Per Kirkeby | Billedtavle II | 1988 |
| JR LLC | 1992.64 | Artschwager, Richard | Mirror (Green) | 1988 |
| JR LLC | 1992.65 | Janet Fish | Honey Jars | 1971 |
| JR LLC | 1993.01 | Robert Rauschenberg | Quorum | 1975 |

Release to Sotheby's
7.14.10

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 1993.1 | Eric Wolf | Bisby Lake | 1992 |
| JR LLC | 1993.14 | Andy Warhol | Young Woman with Halo of Birds | no date |
| JR LLC | 1993.16 | Cage, John | River Rocks & Smoke #7 | 1990 |
| JR LLC | 1993.17 | Robert Rauschenberg | Bank (Galvanic) | 1991 |
| JR LLC | 1993.23 | Rainer, Arnulf | Untitled | 1969 |
| JR LLC | 1993.24 | Tony Smith | New Piece | 1966 |
| JR LLC | 1993.28 | Harry Bertoia | Untitled | no date |
| JR LLC | 1993.29 | Milton Resnick | Tail of J | 1986 |
| JR LLC | 1993.3 | Gerhard Richter | 763-5 Abstract Painting | 1992 |
| JR LLC | 1993.31 | Gerhard Richter | 763-9 Abstract Painting | 1992 |
| JR LLC | 1993.32 | Richard Long | Untitled | 1989 |
| JR LLC | 1993.33 | Sigmar Polke | Untitled | 1983 |
| JR LLC | 1993.34 | John Duff | Blue Serrated Wedge | 1985 |
| JR LLC | 1994.02 | Damien Hirst | We've Got Style (The Vessel Collection - Blue/ Green) | 1993 |
| JR LLC | 1994.03 | Balkenhol, Stephan | Man in Black Trunks | 1993 |
| JR LLC | 1994.05 | Alex Hartley | Untitled | 1994 |
| JR LLC | 1994.13 | Felix Gonzalez-Torres | "Untitled" | 1994 |
| JR LLC | 1994.16 | Wegman, William | Before/On/After Permutations | 1972 |
| JR LLC | 1994.17 | Jessica Stockholder | Untitled | 1994 |
| JR LLC | 1995.16 | Fred Tomaselli | Study for God's Eye | 1992 |
| JR LLC | 1995.29 | Vitali, Massimo | Cagliari, 1995 | 1995 |
| JR LLC | 1996.05 | Uta Barth | Ground #49 | 1995 |
| JR LLC | 1996.07 | Nancy Dwyer | Aging Punks | 1996 |

**Release to Sotheby's**
**7.14.10**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 1996.09 | Enrique Martinez Celaya | The Wonderful Lies | 1994 |
| JR LLC | 1996.12 | Valeska Soares | Untitled | 1996 |
| JR LLC | 1997.03 | Rovner, Michal | One-Person Game Against Nature I #35, 1993 | 1993 |
| JR LLC | 1997.05 | Appel, Kevin | Untitled Interior #5 | 1995 |
| JR LLC | 1997.15 | Fabian Marcaccio | Para-Portrait II | 1997 |
| JR LLC | 1997.2 | Sugito, Hiroshi | Hide Out | 1997 |
| JR LLC | 1998.03 | Hollingsworth, Dennis | Lil' Emerson | 1998 |
| JR LLC | 1998.15 | Fang Lijun | Untitled (Swimmer #1) | 1997 |
| JR LLC | 1998.2 | Richard Tuttle | Perceived Obstacle | 1991 |
| JR LLC | 1998.25 | Walker, Kara | Untitled (Clouds and Crow) | 1998 |
| JR LLC | 1998.27 | Lin, Maya | Phases of the Moon | 1988 |
| JR LLC | 1998.28 | Sol LeWitt | Brushstrokes in Different Colors in Two Directions | 1994 |
| JR LLC | 1998.35 | Ellis, Sharon | Jupiter | 1992 |
| JR LLC | 1998.36 | Karin Davie | Psyche | 1998 |
| JR LLC | 1998.42 | Olafur Eliasson | The Waterfall Series | 1996 |
| JR LLC | 1999.06 | Takashi Murakami | Chaos | 1998 |
| JR LLC | 1999.07 | James Casebere | Tunnel with Dark Hole | 1998 |
| JR LLC | 1999.08 | Dawson, Verne | 2100 | 1998 |
| JR LLC | 1999.23 | Thomas Struth | Shibuya Crossing, Tokyo | 1991 |
| JR LLC | 1999.24 | Doug Aitken | Untitled (Santa Barbara Offshore Platforms) I | 1998 |
| JR LLC | 1999.25 | Doug Aitken | Untitled (Santa Barbara Offshore Platforms) II | 1998 |
| JR LLC | 1999.33 | Mitch Epstein | Untitled, New York | 1998 |
| JR LLC | 1999.34 | Horn, Roni | Piece (2) | 1998 |

**Release to Sotheby's**
**7.14.10**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 1999.37 | Sherman, Cindy | Untitled (#127A) | 1983 |
| JR LLC | 1999.46 | Yoshitomo Nara | The Little Pilgrims (Night Walking) | 1999 |
| JR LLC | 1999.52 | Lawrence Weiner | Islands in the Storm (a Set of Four Prints) | 1990 |
| JR LLC | 1999.65 | Muniz, Vik | 200 yards (The Apple Tree, after Atget from Pictures of Thread series), 1998 | 1998 |
| JR LLC | 1999.7 | Stingel, Rudolf | Instructions | 1989 |
| JR LLC | 1999.86 | Vito Acconci | Blown-Up Baby Doll | 1992 |
| JR LLC | 1999.89 | Wesley, John | Sweetpea (Reversed) | 1992 |
| JR LLC | 1999.9 | Baltz, Lewis | Corso Dei Lavoro, 1992 | 1992 |
| JR LLC | 1999.92 | Graham, Rodney | Welsh Oaks (#6) | 1998 |
| JR LLC | 2000.1 | Maureen Gallace | Untitled Cape Cod #3 | 1999 |
| JR LLC | 2000.16 | Krisanamis, Udomsak | How Soon is Now | 1999 |
| JR LLC | 2000.17 | Piotr Uklanski | Untitled (Brooklyn Bridge Tail Lights) | 1998 |
| JR LLC | 2000.22 | Ruyter, Lisa | Treasure Island | 1999 |
| JR LLC | 2000.26 | Ingrid Calame | ...hnggnh-hnggnh-hnggnh... | 2000 |
| JR LLC | 2000.33 | Gonzales, Wayne | AURTEL-99-B | 2000 |
| JR LLC | 2000.39 | Clay Ketter | T.P. 181 '98 | 1998 |
| JR LLC | 2000.41 | Jason Brooks | Estella Rijnveld | 2000 |
| JR LLC | 2000.47 | Oliver Boberg | Himmel II | 2000 |
| JR LLC | 2000.7 | Neo Rauch | Einbruch | 1999 |
| JR LLC | 2000.72 | Callum Innes | Exposed Painting Charcoal Black, Gold Green | 2000 |
| JR LLC | 2001.01 | Mark Grotjahn | Untitled (three-tiered perspective) | 2000 |
| JR LLC | 2001.3 | Julie Mehretu | Untitled 1 | 2001 |
| JR LLC | 2001.36 | Elizabeth Magill | Blue/ Birds | 1999 |

**Release to Sotheby's**
**7.14.10**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 2001.4 | Elisa Sighicelli | Iceland: Kitchen | 2001 |
| JR LLC | 2001.51 | Hancock, Trenton Doyle | The Life and Death of #1 | 2001 |
| JR LLC | 2001.56 | Paul Pfeiffer | Long Count III (Thrilla in Manila) | 2001 |
| JR LLC | 2002.18 | Hodges, Jim | Between Them | 2001 |
| JR LLC | 2002.25 | Do Ho Suh | Metal Jacket | 1992-2001 |
| JR LLC | 2002.35 | Doris Salcedo | Atrabiliarios | 1996 |
| JR LLC | 2002.4 | Mary Corse | Untitled (White Inner Band) | 2001 |
| JR LLC | 2002.42 | Rebecca Horn | Thermometer of Love | 1985 |
| JR LLC | 2002.45 | Skreber, Dirk | Ohne Titel | 1994 |
| JR LLC | 2002.49 | Sarmento, Juliao | Where Speech Could Have Been Transcribed | 2001 |
| JR LLC | 2003.12 | Herrera, Arturo | Untitled | 2003 |
| JR LLC | 2003.25 | Robert Longo | Untitled (November 2) | 2003 |
| JR LLC | 2003.31 | Richard Prince | Untitled | 2003 |
| JR LLC | 2005.05 | Suling Wang | 'Untitled' | 2005 |
| JR LLC | 2005.09 | Liu Ye | The Long Way Home | 2005 |
| JR LLC | 2005.1 | Qiu Shihua | Landscape 94.10.3 | 1994 |
| JR LLC | 2005.26 | Dickinson, Jeremy | Bus Compound | 2002 |
| JR LLC | 2005.31 | Xu Bing | Landscript | 2004 |
| JR LLC | 2006.27 | Ed Ruscha | Petroplots Suite: Laurel Canyon / Ventura | 2001 |
| JR LLC | 2007.002 | Dunham, Carroll | Untitled (Tree) | 2006 |
| JR LLC | 1991.28.03 | Jenny Holzer | Selection from the SURVIVAL SERIES | 1983-1985 |
| JR LLC | 1991.28.08 | Andreas Serrano | Blood and Semen V | 1990 |
| JR LLC | LB2005.001.4 | Kimsooja | The Seven Wishes | 2004 |

**Release to Sotheby's**
**7.14.10**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | LB2005.032 | Mary Heilmann | Hiphop | 2002 |
| JR LLC | LB2005.033 | Mary Heilmann | Jazz | 2002 |
| JR LLC | LB2006.063 | Arturo Herrera | untitled | 2005 |
| JR LLC | LB2006.085 | Alyson Shotz | Forced Bloom #4 | 2006 |
| JR LLC | LB2006.093 | Tara Donovan | Untitled | 2006 |
| JR LLC | LB2006.094 | Tara Donovan | Untitled | 2006 |
| JR LLC | LB2006.095 | Tara Donovan | Untitled | 2006 |
| JR LLC | LB2006.097 | Robert Mangold | Double Column A, B & C | 2006 |
| JR LLC | LB2007.022.1 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.10 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.2 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.3 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.4 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.5 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.6 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.7 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.8 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.9 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.040 | Terry Winters | Notes for Color Coding (1.8) | 2005 |
| JR LLC | LB2007.044 | Jim Dine | Running Hammers in a Landscape, State I | 1987 |
| JR LLC | LB2007.048 | Tam Van Tran | Green Power | 2006 |
| JR LLC | LB2007.061.1-25 | Jennifer Bartlett | House | 2005 |
| JR LLC | LB2007.062 | Wayne Thiebaud | Tide Figures | 2006 |

**Release to Sotheby's
7.14.10**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | LB2007.063 | Joan Mitchell | Sunflowers III | 1992 |
| JR LLC | LB2007.064 | Joan Mitchell | Sunflowers IV | 1992 |
| JR LLC | LB2007.075 | Ed Ruscha | Cities | 1982 |
| JR LLC | LB2007.100 | Robert Motherwell | Automatism A | 1965-66 |
| JR LLC | LB2007.101 | Robert Motherwell | Automatism B | 1965-66 |
| JR LLC | LB2007.102 | Kiki Smith | Tidal | 1998 |
| JR LLC | LB2007.103 | Sol LeWitt | Brushstrokes in Different Colors in Two Directions (Yellow) | 1994 |
| JR LLC | LB2007.104 | Sol LeWitt | Brushstrokes in Different Colors in Two Directions (Black) | 1994 |
| JR LLC | LB2007.138 | Sean Scully | Standing I | 1986 |
| JR LLC | LB2007.139 | Sean Scully | Standing II | 1986 |
| JR LLC | LB2007.141 | Jasper Johns | Untitled (For the American Center) | 1994 |
| JR LLC | LB2007.155 | Peng Wei | Floral Roundels with Butterflies Robe | 2006 |
| JR LLC | LB2007.162 | Ellsworth Kelly | Green | 2001 |
| JR LLC | LB2007.261 | Matthias Meyer | Waterfall 4 | 2007 |
| LB | 2008.005 | Imi Knoebel | Untitled | 1983 |
| LB | 2008.023 | Xiaoze Xie | The Ago Library (Tissot) | 2007 |
| LB | 2008.025 | Matthias Meyer | Chicago | 2007 |
| LB | 2008.027 | Norman Bluhm | Untitled | 1967 |
| LB | 2008.031 | Sarah Walker | Arc | 2007 |
| LB | 2008.032 | Sarah Walker | Vault | 2007 |
| LB | 2008.033 | Qin Feng | West Wind East Water, 0111 | 2006-2007 |
| LB | LB0000.182 | Edmund Lewandowski | Bridge Building | |
| LB | LB0000.183 | Maximilien Luce | L'Echafaudage | |

**Release to Sotheby's
7.14.10**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| LB | LB1986.078 | Melissa Meyer | Untitled | 1986 |
| LB | LB1998.017 | Abram Manievich | City Street | |
| LB | LB2007.236.1-.5 | Tara Donovan | Untitled I | 2004 |
| LB | LB2008.030 | Wang Jianwei | Dilemma: Three Way Fork in the Road, 2007 | 2007 |
| LB | LB2008.223 | Zhang Dawo | Reconstruction No. I | 1996 |
| JR LLC | LB2007.065.1 | Brice Marden | I | 1983 |
| JR LLC | LB2007.065.2 | Brice Marden | II | 1983 |
| JR LLC | LB2007.065.3 | Brice Marden | III | 1983 |

**<u>Exhibit 2</u>**
**(Marked Schedule)**

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 1990.05 | Lorna Simpson | ID | 1990 |
| ~~JR LLC~~ | ~~1990.06~~ | ~~Marc Maet~~ | ~~EST (The Suffering)~~ | ~~1989~~ |
| ~~JR LLC~~ | ~~1990.09~~ | ~~Alexis Rockman~~ | ~~The Fall~~ | ~~1990~~ |
| ~~JR LLC~~ | ~~1990.1~~ | ~~James Welling~~ | ~~Untitled (ILEX)~~ | ~~1989~~ |
| JR LLC | 1990.11 | Waite, Peter | Empty Pool | 1989 |
| JR LLC | 1990.13 | Andreas Gursky | Niagara Falls | 1990 |
| ~~JR LLC~~ | ~~1990.16~~ | ~~Tobacco-Forrester, Patricia~~ | ~~Yellow La Jolla Hill~~ | ~~1990~~ |
| ~~JR LLC~~ | ~~1990.17~~ | ~~John Hull~~ | ~~Dugout at Night: Rally~~ | ~~1990~~ |
| ~~JR LLC~~ | ~~1990.18~~ | ~~Nancy Spero~~ | ~~Mother & Child~~ | ~~1990~~ |
| ~~JR LLC~~ | ~~1990.21~~ | ~~Pruitt Early~~ | ~~Painting for Teenage Boys~~ | ~~1990~~ |
| JR LLC | 1990.22 | Gursky, Andreas | Furkapass | 1989 |
| JR LLC | 1990.24 | Ed Ruscha | Water Soluble Dreams | 1984 |
| JR LLC | 1990.26 | Kapoor, Anish | Untitled | 1990 |
| ~~JR LLC~~ | ~~1990.29~~ | ~~Irving Petlin~~ | ~~Stolen Blessing...The True Door~~ | ~~1986~~ |
| JR LLC | 1990.3 | Haim Steinbach | Untitled (Female Mannequin Right Hands) | 1990 |
| ~~JR LLC~~ | ~~1991.01~~ | ~~Maurizio Pellegrin~~ | ~~Secreti Ovali~~ | ~~1989~~ |
| ~~JR LLC~~ | ~~1991.06~~ | ~~Andi Brenner~~ | ~~Body Builder~~ | ~~1986-1988~~ |
| ~~JR LLC~~ | ~~1991.07~~ | ~~Andi Brenner~~ | ~~Postman~~ | ~~1986~~ |
| ~~JR LLC~~ | ~~1991.08~~ | ~~Andi Brenner~~ | ~~Runner~~ | ~~1986~~ |
| ~~JR LLC~~ | ~~1991.09~~ | ~~Jan Groover~~ | ~~Untitled (Mustard Color Small Black Bottle)~~ | ~~1990~~ |
| JR LLC | 1991.12 | John Currin | Shakespeare Actress | 1991 |
| JR LLC | 1991.13 | John Currin | Sneaker | 1990 |
| ~~JR LLC~~ | ~~1991.14~~ | ~~Terry Adkins~~ | ~~Shaken Green~~ | ~~1991~~ |
| ~~JR LLC~~ | ~~1991.16~~ | ~~Willie Doherty~~ | ~~Believing~~ | ~~1988~~ |

Release- James Ross LLC

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| ~~JR LLC~~ | ~~1991.19~~ | ~~Nell Blaine~~ | ~~November Fifth~~ | ~~1990~~ |
| ~~JR LLC~~ | ~~1991.29~~ | ~~Sally Gall~~ | ~~Andrea~~ | ~~1989~~ |
| ~~JR LLC~~ | ~~1991.32~~ | ~~Claes Oldenburg~~ | ~~Chicago Stuffed with Numbers~~ | ~~1977~~ |
| ~~JR LLC~~ | ~~1991.34~~ | ~~William Wegman~~ | ~~Waif~~ | ~~1990~~ |
| JR LLC | 1991.35 | Gerhard Richter | Misty Self-Portrait 19.1.90 | 1990 |
| JR LLC | 1991.36 | Erik Andriesse | Turtle | 1990 |
| ~~JR LLC~~ | ~~1991.37~~ | ~~Peter Campus~~ | ~~Mudrock~~ | ~~1990~~ |
| ~~JR LLC~~ | ~~1991.38~~ | ~~Peter Campus~~ | ~~rupture~~ | ~~1991~~ |
| ~~JR LLC~~ | ~~1991.43~~ | ~~Jan Vercruysse~~ | ~~Fontaine Lustre~~ | ~~1990~~ |
| ~~JR LLC~~ | ~~1991.45~~ | ~~Jan Vercruysse~~ | ~~Jo~~ | ~~1988~~ |
| JR LLC | 1991.48 | Craigie Horsfield | Feliks Szyszko ul Siemieradzkiego, Krakow, July 1 | 1991 |
| JR LLC | 1991.58 | John Baldessari | Stares (with Lamps) | 1986 |
| JR LLC | 1991.59 | Marcel Broodthaers | Porte Capital A | 1969 |
| JR LLC | 1991.6 | Daniel Buren | Une Peinture en 4 | 1973-1976 |
| JR LLC | 1991.61 | LeWitt, Sol | Wall Drawing # 91 | 1971 |
| ~~JR LLC~~ | ~~1991.62~~ | ~~Meuser~~ | ~~Untitled~~ | ~~1978~~ |
| JR LLC | 1991.63 | Shapiro, Joel | Untitled | 1977 |
| JR LLC | 1991.64 | Sebastião Salgado | Brazil (Bus Stop/ Cups) | 1980 |
| JR LLC | 1991.65 | Sebastião Salgado | Brazil (Standing on Tombstones) | 1980 |
| JR LLC | 1991.66 | Sebastião Salgado | Ecuador (Nun Reading) | 1982-1991 |
| JR LLC | 1991.67 | Sebastião Salgado | Mexico (Four Men Carrying Wood) | 1980 |
| JR LLC | 1991.68 | Sebastião Salgado | Mexico (Praying to Mixe God) | 1980-1991 |
| JR LLC | 1991.69 | Sebastião Salgado | Serra Pelada, Brazil (Cast of Thousands) | 1986-1991 |
| JR LLC | 1991.7 | Gerhard Richter | Betty | 1991 |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 1991.72 | Paul Winstanley | Stairwell-C | 1991 |
| JR LLC | 1991.73 | Jean-Marc Bustamante | Lumière | 1991 |
| JR LLC | 1991.74 | Ligon, Glenn | Invisible Man (2 Views) | 1991 |
| JR LLC | 1991.76 | Bevan, Tony | Portrait Boy | 1991 |
| ~~JR LLC~~ | ~~1991.79~~ | ~~Jurgen Albrecht~~ | ~~Untitled~~ | ~~1989~~ |
| JR LLC | 1992.02 | Boltanski, Christian | L'Ecole de la Grosse Hamburger Strasse, en 1938 | 1991 |
| ~~JR LLC~~ | ~~1992.03~~ | ~~Carl Ostendarp~~ | ~~It's Own Delight~~ | ~~1991~~ |
| JR LLC | 1992.08 | Robert Mangold | A Rectangle not Totally within a Triangle | 1976 |
| JR LLC | 1992.09 | Robert Mangold | Study for Irregular #5 (Ochre) | 1986 |
| JR LLC | 1992.1 | Rath, Alan | Wallflower VII | 1992 |
| ~~JR LLC~~ | ~~1992.12~~ | ~~Maurizio Pellegrin~~ | ~~Silenzio Musicale~~ | ~~1990~~ |
| JR LLC | 1992.13 | Prince, Richard | Waves and Flames | 1986 |
| ~~JR LLC~~ | ~~1992.15~~ | ~~Pensato, Joyce~~ | ~~Untitled~~ | ~~1991~~ |
| JR LLC | 1992.16 | Boltanski, Christian | Portrait of Two Boys with Binoculars | 1991 |
| ~~JR LLC~~ | ~~1992.27~~ | ~~James Barsness~~ | ~~My Early Life~~ | ~~1992~~ |
| JR LLC | 1992.32 | Richard Artschwager | Landscape II | 1970 |
| ~~JR LLC~~ | ~~1992.33~~ | ~~Michael Joaquin Grey~~ | ~~Young Autonomic Yoke~~ | ~~1991~~ |
| JR LLC | 1992.35 | Rackstraw Downes | 110th & Broadway | 1980 |
| ~~JR LLC~~ | ~~1992.37~~ | ~~Myriam Laplante~~ | ~~Angel Skin (Labyrinth)~~ | ~~1991~~ |
| JR LLC | 1992.4 | Alighiero Boetti | Le infinite possibilita di esistere | 1990 |
| JR LLC | 1992.41 | Alighiero Boetti | Le infinite possibilita di esistere | 1990 |
| JR LLC | 1992.54 | Helmut Dorner | 'BROS' | 1992 |
| JR LLC | 1992.55 | Cole, Willie | Gas Snake (G) | 1992 |
| JR LLC | 1992.58 | Kelley, Mike | Garbage Drawing #39 | 1988 |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 1992.62 | John Baldessari | The Mondrian Story (Version III) | 1973 |
| JR LLC | 1992.63 | Per Kirkeby | Billedtavle II | 1988 |
| JR LLC | 1992.64 | Artschwager, Richard | Mirror (Green) | 1988 |
| JR LLC | 1992.65 | Janet Fish | Honey Jars | 1971 |
| JR LLC | 1993.01 | Robert Rauschenberg | Quorum | 1975 |
| JR LLC | 1993.1 | Eric Wolf | Bisby Lake | 1992 |
| JR LLC | 1993.14 | Andy Warhol | Young Woman with Halo of Birds | no date |
| JR LLC | 1993.16 | Cage, John | River Rocks & Smoke #7 | 1990 |
| JR LLC | 1993.17 | Robert Rauschenberg | Bank (Galvanic) | 1991 |
| ~~JR LLC~~ | ~~1993.21~~ | ~~Jan Groover~~ | ~~Untitled (Knife and Fork)~~ | ~~1978~~ |
| JR LLC | 1993.23 | Rainer, Arnulf | Untitled | 1969 |
| JR LLC | 1993.24 | Tony Smith | New Piece | 1966 |
| JR LLC | 1993.28 | Harry Bertoia | Untitled | no date |
| JR LLC | 1993.29 | Milton Resnick | Tail of J | 1986 |
| JR LLC | 1993.3 | Gerhard Richter | 763-5 Abstract Painting | 1992 |
| JR LLC | 1993.31 | Gerhard Richter | 763-9 Abstract Painting | 1992 |
| JR LLC | 1993.32 | Richard Long | Untitled | 1989 |
| JR LLC | 1993.33 | Sigmar Polke | Untitled | 1983 |
| JR LLC | 1993.34 | John Duff | Blue Serrated Wedge | 1985 |
| ~~JR LLC~~ | ~~1994.01~~ | ~~John Ahearn~~ | ~~Janice "Peanut" Harvey~~ | ~~1983~~ |
| JR LLC | 1994.02 | Damien Hirst | We've Got Style (The Vessel Collection - Blue/ Green) | 1993 |
| JR LLC | 1994.03 | Balkenhol, Stephan | Man in Black Trunks | 1993 |
| JR LLC | 1994.05 | Alex Hartley | Untitled | 1994 |
| JR LLC | 1994.13 | Felix Gonzalez-Torres | "Untitled" | 1994 |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 1994.16 | Wegman, William | Before/On/After Permutations | 1972 |
| JR LLC | 1994.17 | Jessica Stockholder | Untitled | 1994 |
| ~~JR LLC~~ | ~~1995.01~~ | ~~Mary Jones~~ | ~~Purple Capacity~~ | ~~1994~~ |
| ~~JR LLC~~ | ~~1995.14~~ | ~~Skeet McAuley~~ | ~~Ventana Canyon, Mountain Course, 3rd Green, Tuscon AZ~~ | ~~1991~~ |
| ~~JR LLC~~ | ~~1995.15~~ | ~~Sabina Ott~~ | ~~Monotype - Mater Rosa #2~~ | ~~1992~~ |
| JR LLC | 1995.16 | Fred Tomaselli | Study for God's Eye | 1992 |
| ~~JR LLC~~ | ~~1995.17~~ | ~~Linda Burnham~~ | ~~Untitled 10 (#9420)~~ | ~~1994~~ |
| ~~JR LLC~~ | ~~1995.18~~ | ~~David Ruddell~~ | ~~Wood Boat/ Dark Green~~ | ~~1995~~ |
| ~~JR LLC~~ | ~~1995.21~~ | ~~Robinson, Steve~~ | ~~Whatever Remains~~ | ~~1992~~ |
| ~~JR LLC~~ | ~~1995.28~~ | ~~Chris Finley~~ | ~~Dethiever~~ | ~~1995~~ |
| JR LLC | 1995.29 | Vitali, Massimo | Cagliari, 1995 | 1995 |
| ~~JR LLC~~ | ~~1996.04~~ | ~~China Adams~~ | ~~Box #24 from "the Official Stitch and Hide Procedure" series~~ | ~~1995~~ |
| JR LLC | 1996.05 | Uta Barth | Ground #49 | 1995 |
| JR LLC | 1996.07 | Nancy Dwyer | Aging Punks | 1996 |
| ~~JR LLC~~ | ~~1996.08~~ | ~~Martin Kersels~~ | ~~Tripping Photos #3~~ | ~~1994~~ |
| JR LLC | 1996.09 | Enrique Martinez Celaya | The Wonderful Lies | 1994 |
| JR LLC | 1996.12 | Valeska Soares | Untitled | 1996 |
| ~~JR LLC~~ | ~~1996.13~~ | ~~Kim Dingle~~ | ~~Recycler Series: Semi-Nude Girl~~ | ~~1992~~ |
| JR LLC | 1997.03 | Rovner, Michal | One-Person Game Against Nature I #35, 1993 | 1993 |
| JR LLC | 1997.05 | Appel, Kevin | Untitled Interior #5 | 1995 |
| JR LLC | 1997.15 | Fabian Marcaccio | Para-Portrait II | 1997 |
| ~~JR LLC~~ | ~~1997.16~~ | ~~Mary Beyt~~ | ~~Streamline (Yellow)~~ | ~~1997~~ |
| JR LLC | 1997.2 | Sugito, Hiroshi | Hide Out | 1997 |
| JR LLC | 1998.03 | Hollingsworth, Dennis | Lil' Emerson | 1998 |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 1998.15 | Fang Lijun | Untitled (Swimmer #1) | 1997 |
| ~~JR LLC~~ | ~~1998.19~~ | ~~Jorge Pardo~~ | ~~Eucalyptus~~ | ~~1997~~ |
| JR LLC | 1998.2 | Richard Tuttle | Perceived Obstacle | 1991 |
| JR LLC | 1998.25 | Walker, Kara | Untitled (Clouds and Crow) | 1998 |
| JR LLC | 1998.27 | Lin, Maya | Phases of the Moon | 1988 |
| JR LLC | 1998.28 | Sol LeWitt | Brushstrokes in Different Colors in Two Directions | 1994 |
| JR LLC | 1998.35 | Ellis, Sharon | Jupiter | 1992 |
| JR LLC | 1998.36 | Karin Davie | Psyche | 1998 |
| JR LLC | 1998.42 | Olafur Eliasson | The Waterfall Series | 1996 |
| JR LLC | 1999.06 | Takashi Murakami | Chaos | 1998 |
| JR LLC | 1999.07 | James Casebere | Tunnel with Dark Hole | 1998 |
| JR LLC | 1999.08 | Dawson, Verne | 2100 | 1998 |
| ~~JR LLC~~ | ~~1999.09~~ | ~~Julie Becker~~ | ~~Interior Corner #3~~ | ~~1996~~ |
| ~~JR LLC~~ | ~~1999.1~~ | ~~Julie Becker~~ | ~~Interior Corner #4~~ | ~~1996~~ |
| ~~JR LLC~~ | ~~1999.2~~ | ~~Linda Stark~~ | ~~Red Ribbon (2nd place)~~ | ~~1996~~ |
| JR LLC | 1999.23 | Thomas Struth | Shibuya Crossing, Tokyo | 1991 |
| JR LLC | 1999.24 | Doug Aitken | Untitled (Santa Barbara Offshore Platforms) I | 1998 |
| JR LLC | 1999.25 | Doug Aitken | Untitled (Santa Barbara Offshore Platforms) II | 1998 |
| ~~JR LLC~~ | ~~1999.31~~ | ~~Raven Schlossberg~~ | ~~The Ice Queen and the Hog~~ | ~~1998~~ |
| JR LLC | 1999.33 | Mitch Epstein | Untitled, New York | 1998 |
| JR LLC | 1999.34 | Horn, Roni | Piece (2) | 1998 |
| ~~JR LLC~~ | ~~1999.36~~ | ~~Peter Garfield~~ | ~~Mobile Home (Manifest Destiny)~~ | ~~1997~~ |
| JR LLC | 1999.37 | Sherman, Cindy | Untitled (#127A) | 1983 |
| JR LLC | 1999.46 | Yoshitomo Nara | The Little Pilgrims (Night Walking) | 1999 |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| ~~JR LLC~~ | ~~1999.48~~ | ~~Michael Lazarus~~ | ~~As a Matter of Fact~~ | ~~no date~~ |
| ~~JR LLC~~ | ~~1999.51~~ | ~~Orit Raff~~ | ~~Untitled (Foot on Marble)~~ | ~~1998~~ |
| JR LLC | 1999.52 | Lawrence Weiner | Islands in the Storm (a Set of Four Prints) | 1990 |
| ~~JR LLC~~ | ~~1999.55~~ | ~~Lynn Aldrich~~ | ~~Light Show~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~1999.6~~ | ~~Chan Schatz~~ | ~~The Universal Templates UN 0086~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~1999.61~~ | ~~Chan Schatz~~ | ~~The Universal Templates UN 0087~~ | ~~1999~~ |
| JR LLC | 1999.65 | Muniz, Vik | 200 yards (The Apple Tree, after Atget from Pictures of Thread series), 1998 | 1998 |
| ~~JR LLC~~ | ~~1999.68~~ | ~~David Hilliard~~ | ~~Untitled (bathroom mirror)~~ | ~~1997~~ |
| JR LLC | 1999.7 | Stingel, Rudolf | Instructions | 1989 |
| ~~JR LLC~~ | ~~1999.74~~ | ~~Yutaka Sone~~ | ~~Drawing for Jungle #2~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~1999.75~~ | ~~Yutaka Sone~~ | ~~Drawing for Magic Stick #1~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~1999.76~~ | ~~Yutaka Sone~~ | ~~Untitled~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~1999.79~~ | ~~Collier Schorr~~ | ~~Dan (After a Match)~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~1999.8~~ | ~~Collier Schorr~~ | ~~Player~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~1999.81~~ | ~~Fletcher, Rubin and Thompson~~ | ~~Mark as a Tree from His Past~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~1999.84~~ | ~~Kiki Lamers~~ | ~~Untitled~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~1999.85~~ | ~~Polly Apfelbaum~~ | ~~1/2 and 1/2~~ | ~~1996-1997~~ |
| JR LLC | 1999.86 | Vito Acconci | Blown-Up Baby Doll | 1992 |
| JR LLC | 1999.89 | Wesley, John | Sweetpea (Reversed) | 1992 |
| JR LLC | 1999.9 | Baltz, Lewis | Corso Dei Lavoro, 1992 | 1992 |
| JR LLC | 1999.92 | Graham, Rodney | Welsh Oaks (#6) | 1998 |
| JR LLC | 2000.1 | Maureen Gallace | Untitled Cape Cod #3 | 1999 |
| JR LLC | 2000.16 | Krisanamis, Udomsak | How Soon is Now | 1999 |
| JR LLC | 2000.17 | Piotr Uklanski | Untitled (Brooklyn Bridge Tail Lights) | 1998 |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 2000.22 | Ruyter, Lisa | Treasure Island | 1999 |
| JR LLC | 2000.26 | Ingrid Calame | ...hnggnh-hnggnh-hnggnh... | 2000 |
| ~~JR LLC~~ | ~~2000.27~~ | ~~Porges, Maria~~ | ~~Tutelary Spirits: Guardian Angels for Artist~~ | ~~2000~~ |
| ~~JR LLC~~ | ~~2000.32~~ | ~~Burnham, Linda~~ | ~~Two Men Walking in Suits and Hats~~ | ~~1995~~ |
| JR LLC | 2000.33 | Gonzales, Wayne | AURTEL-99-B | 2000 |
| ~~JR LLC~~ | ~~2000.34~~ | ~~Zaki, Amir~~ | ~~Untitled (Up_UNIV 01), 1999~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~2000.35~~ | ~~de Beer, Sue~~ | ~~Untitled (Resident Evil 2 / Keyboard)~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~2000.36~~ | ~~de Beer, Sue~~ | ~~Untitled (Resident Evil 2 / Entryway)~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~2000.37~~ | ~~de Beer, Sue~~ | ~~Untitled (Resident Evil 2 / Stairway)~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~2000.38~~ | ~~Mark Dion~~ | ~~Notes Towards a Field Guide of the Birds of the Department of European Decorative Arts of the Art Institute of Chicago~~ | ~~1998~~ |
| JR LLC | 2000.39 | Clay Ketter | T.P. 181 '98 | 1998 |
| JR LLC | 2000.41 | Jason Brooks | Estella Rijnveld | 2000 |
| JR LLC | 2000.47 | Oliver Boberg | Himmel II | 2000 |
| ~~JR LLC~~ | ~~2000.57~~ | ~~Sarah Dockter~~ | ~~Slipper~~ | ~~2000~~ |
| ~~JR LLC~~ | ~~2000.58~~ | ~~Aleeza Pianko~~ | ~~Days~~ | ~~2000~~ |
| ~~JR LLC~~ | ~~2000.59~~ | ~~Jay Wholley~~ | ~~Untitled~~ | ~~2000~~ |
| ~~JR LLC~~ | ~~2000.6~~ | ~~Jay Wholley~~ | ~~Untitled~~ | ~~2000~~ |
| ~~JR LLC~~ | ~~2000.69~~ | ~~Angela Cappetta~~ | ~~Shower NYC~~ | ~~1995~~ |
| JR LLC | 2000.7 | Neo Rauch | Einbruch | 1999 |
| ~~JR LLC~~ | ~~2000.71~~ | ~~Rob De Mar~~ | ~~Stonewall and Dirt Road III~~ | ~~2000~~ |
| JR LLC | 2000.72 | Callum Innes | Exposed Painting Charcoal Black, Gold Green | 2000 |
| ~~JR LLC~~ | ~~2000.74~~ | ~~Dean McNeil~~ | ~~Genoa~~ | ~~1995~~ |
| ~~JR LLC~~ | ~~2000.75~~ | ~~Dean McNeil~~ | ~~Prague~~ | ~~1994~~ |
| JR LLC | 2001.01 | Mark Grotjahn | Untitled (three-tiered perspective) | 2000 |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| ~~JR LLC~~ | ~~2001.05~~ | ~~Terri Friedman~~ | ~~Sometimes You Confuse Me with Air #11~~ | ~~2000~~ |
| ~~JR LLC~~ | ~~2001.06~~ | ~~Fries, Pia~~ | ~~Cadels~~ | ~~2000~~ |
| ~~JR LLC~~ | ~~2001.09~~ | ~~Ann Agee~~ | ~~Anna Sui~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~2001.1~~ | ~~Ann Agee~~ | ~~Blue Pants with Flower Pattern~~ | ~~2000~~ |
| ~~JR LLC~~ | ~~2001.11~~ | ~~Ann Agee~~ | ~~Pink Skirt and Jacket with Gold Flowers~~ | ~~2000~~ |
| ~~JR LLC~~ | ~~2001.18~~ | ~~Laura London~~ | ~~True Self-Portrait 1~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~2001.19~~ | ~~Laura London~~ | ~~True Self-Portrait 2~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~2001.22~~ | ~~Rosmarin, Susie~~ | ~~Pink-Orange-Purple~~ | ~~2001~~ |
| ~~JR LLC~~ | ~~2001.23~~ | ~~Miriam Wosk~~ | ~~Wait for the Wagon~~ | ~~1998-2000~~ |
| ~~JR LLC~~ | ~~2001.24~~ | ~~Niedermayr, Walter~~ | ~~Mittel Allain IV, 2000~~ | ~~2000~~ |
| ~~JR LLC~~ | ~~2001.25~~ | ~~Raul Cordero~~ | ~~A, B, or C: Get the real taste~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~2001.28~~ | ~~Raymond Saunders~~ | ~~Untitled~~ | ~~2001~~ |
| ~~JR LLC~~ | ~~2001.29~~ | ~~Kelly Nipper~~ | ~~shotgun and a figure 8 (detail 6)~~ | ~~2000~~ |
| JR LLC | 2001.3 | Julie Mehretu | Untitled 1 | 2001 |
| ~~JR LLC~~ | ~~2001.31~~ | ~~Jeff Carter~~ | ~~Endless Variations~~ | ~~1999~~ |
| JR LLC | 2001.36 | Elizabeth Magill | Blue/ Birds | 1999 |
| ~~JR LLC~~ | ~~2001.39~~ | ~~Guy Limone~~ | ~~Elections Americaines~~ | ~~2000~~ |
| JR LLC | 2001.4 | Elisa Sighicelli | Iceland: Kitchen | 2001 |
| ~~JR LLC~~ | ~~2001.42~~ | ~~Paul Seawright~~ | ~~Broken Wall~~ | ~~2000~~ |
| ~~JR LLC~~ | ~~2001.43~~ | ~~Maureen Connor~~ | ~~Time Matters~~ | ~~1999-2001~~ |
| ~~JR LLC~~ | ~~2001.44~~ | ~~Peter Edlund~~ | ~~Another America: Blackbirders Invade the Hudson Valley~~ | ~~2001~~ |
| ~~JR LLC~~ | ~~2001.45~~ | ~~Peter Rostovsky~~ | ~~Bathers~~ | ~~2001~~ |
| ~~JR LLC~~ | ~~2001.47~~ | ~~Joan Bankemper~~ | ~~Hummingbird Lady~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~2001.48~~ | ~~Joan Bankemper~~ | ~~Red Poppy~~ | ~~2001~~ |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 2001.51 | Hancock, Trenton Doyle | The Life and Death of #1 | 2001 |
| JR LLC | 2001.52 | Yoshihiro Suda | One Hundred Encounters, Entwistle, London | 2001 |
| JR LLC | 2001.56 | Paul Pfeiffer | Long Count III (Thrilla in Manila) | 2001 |
| JR LLC | 2001.58 | L. C. Armstrong | Sunrise over Surfer | 2001 |
| JR LLC | 2001.6 | Pensato, Joyce | Untitled (Mickey) | 1997 |
| JR LLC | 2002.15 | Paula Santiago | AMIC | 2001 |
| JR LLC | 2002.16 | Paula Santiago | Septum | 2001 |
| JR LLC | 2002.17 | Paula Santiago | Torso TG | 2001 |
| JR LLC | 2002.18 | Hodges, Jim | Between Them | 2001 |
| JR LLC | 2002.25 | Do Ho Suh | Metal Jacket | 1992-2001 |
| JR LLC | 2002.35 | Doris Salcedo | Atrabiliarios | 1996 |
| JR LLC | 2002.4 | Mary Corse | Untitled (White Inner Band) | 2001 |
| JR LLC | 2002.42 | Rebecca Horn | Thermometer of Love | 1985 |
| JR LLC | 2002.43 | Todd Brainard | East Region: Section 17 | 2002 |
| JR LLC | 2002.44 | Jason Rogenes | JPC451113 | 2002 |
| JR LLC | 2002.45 | Skreber, Dirk | Ohne Titel | 1994 |
| JR LLC | 2002.49 | Sarmento, Juliao | Where Speech Could Have Been Transcribed | 2001 |
| JR LLC | 2003.02 | Beat Streuli | Sydney 98 | 1999 |
| JR LLC | 2003.12 | Herrera, Arturo | Untitled | 2003 |
| JR LLC | 2003.19 | Richardson, Clare | Untitled I (from 'Sylvan'), 2002 | 2002 |
| JR LLC | 2003.25 | Robert Longo | Untitled (November 2) | 2003 |
| JR LLC | 2003.31 | Richard Prince | Untitled | 2003 |
| JR LLC | 2004.03 | Faris McReynolds | Untitled (Ship) | 2004 |
| JR LLC | 2004.19 | Stefan Kurten | Innocent When You Dream | 2004 |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | 2005.05 | Suling Wang | 'Untitled' | 2005 |
| JR LLC | 2005.09 | Liu Ye | The Long Way Home | 2005 |
| JR LLC | 2005.1 | Qiu Shihua | Landscape 94.10.3 | 1994 |
| ~~JR LLC~~ | ~~2005.17~~ | ~~Jim Butler~~ | ~~Orange Horn~~ | ~~2001~~ |
| ~~JR LLC~~ | ~~2005.25~~ | ~~Vernon Fisher~~ | ~~Year Without Rain~~ | ~~2005~~ |
| JR LLC | 2005.26 | Dickinson, Jeremy | Bus Compound | 2002 |
| JR LLC | 2005.31 | Xu Bing | Landscript | 2004 |
| ~~JR LLC~~ | ~~2006.17~~ | ~~Nora Aslan~~ | ~~Faded Itinerary~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~2006.21~~ | ~~Anne Chu~~ | ~~Rock One~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~2006.23~~ | ~~Jane Wilbraham~~ | ~~Can~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~2006.24~~ | ~~Jane Wilbraham, Born: Shropshire, U.K. 1967~~ | ~~Cup~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~2006.25~~ | ~~Mary Judge~~ | ~~From the Rose Window Series #042~~ | ~~2006~~ |
| JR LLC | 2006.27 | Ed Ruscha | Petroplots Suite: Laurel Canyon / Ventura | 2001 |
| JR LLC | 2007.002 | Dunham, Carroll | Untitled (Tree) | 2006 |
| ~~JR LLC~~ | ~~1991.28.02~~ | ~~Sarah Charlesworth~~ | ~~Ego~~ | ~~1990~~ |
| JR LLC | 1991.28.03 | Jenny Holzer | Selection from the SURVIVAL SERIES | 1983-1985 |
| ~~JR LLC~~ | ~~1991.28.06~~ | ~~McDermott~~ | ~~The Anointed 1989~~ | ~~1991~~ |
| JR LLC | 1991.28.08 | Andreas Serrano | Blood and Semen V | 1990 |
| ~~JR LLC~~ | ~~1991.28.12~~ | ~~Joel-Peter Witkin~~ | ~~Feast of Fools~~ | ~~1991~~ |
| JR LLC | LB2005.001.4 | Kimsooja | The Seven Wishes | 2004 |
| ~~JR LLC~~ | ~~LB2005.002~~ | ~~Mark Bradford~~ | ~~Untitled~~ | ~~2003~~ |
| ~~JR LLC~~ | ~~LB2005.003~~ | ~~Mark Bradford~~ | ~~Untitled~~ | ~~2003~~ |
| ~~JR LLC~~ | ~~LB2005.004~~ | ~~Mark Bradford~~ | ~~Untitled~~ | ~~2003~~ |
| ~~JR LLC~~ | ~~LB2005.005~~ | ~~Sam Gilliam~~ | ~~Castle Banner 5~~ | ~~2004~~ |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| ~~JR LLC~~ | ~~LB2005.006~~ | ~~Sam Gilliam~~ | ~~Bowling~~ | ~~2002~~ |
| ~~JR LLC~~ | ~~LB2005.022~~ | ~~Nils Erik Gjerdevik~~ | ~~Untitled~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2005.023~~ | ~~Nils Erik Gjerdevik~~ | ~~Untitled~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2005.024~~ | ~~Nils Erik Gjerdevik~~ | ~~Untitled~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2005.025~~ | ~~Matthias Lahme~~ | ~~Untitled (drawing)~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2005.026~~ | ~~Matthias Lahme~~ | ~~Untitled (drawing)~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2005.027~~ | ~~Matthias Lahme~~ | ~~Untitled (flowers)~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2005.028~~ | ~~Matthias Lahme~~ | ~~Untitled (flowers)~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2005.029~~ | ~~Pat Steir~~ | ~~Dragon Waterfall~~ | ~~2001~~ |
| ~~JR LLC~~ | ~~LB2005.030~~ | ~~Pat Steir~~ | ~~Peacock Waterfall~~ | ~~2001~~ |
| ~~JR LLC~~ | ~~LB2005.031~~ | ~~Pat Steir~~ | ~~Silver Waterfall~~ | ~~2001~~ |
| JR LLC | LB2005.032 | Mary Heilmann | Hiphop | 2002 |
| JR LLC | LB2005.033 | Mary Heilmann | Jazz | 2002 |
| ~~JR LLC~~ | ~~LB2005.034~~ | ~~James Siena~~ | ~~Multi-colored Nesting Unknots~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2005.035~~ | ~~James Siena~~ | ~~Recursive Lighthouse Variation~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2005.036~~ | ~~Willie Cole~~ | ~~Pressed Iron Blossom No. 1~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2005.037~~ | ~~Willie Cole~~ | ~~Pressed Iron Bud~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2006.046.4~~ | ~~Tal R~~ | ~~i am young i am old~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~LB2006.046.5~~ | ~~Tal R~~ | ~~i am young i am old~~ | ~~2006~~ |
| JR LLC | LB2006.063 | Arturo Herrera | untitled | 2005 |
| ~~JR LLC~~ | ~~LB2006.064~~ | ~~Jessica Stockholder~~ | ~~Grey~~ | ~~2004~~ |
| ~~JR LLC~~ | ~~LB2006.065~~ | ~~Jessica Stockholder~~ | ~~Owl Plaid~~ | ~~2004~~ |
| ~~JR LLC~~ | ~~LB2006.067~~ | ~~Hans Broek~~ | ~~Sketch for Family~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~LB2006.075~~ | ~~Stephen Pusey~~ | ~~Vanishing Point~~ | ~~2006~~ |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| ~~JR LLC~~ | ~~LB2006.076~~ | ~~Glen Baldridge~~ | ~~bad posture~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2006.082~~ | ~~Jason Brown~~ | ~~Sisyphus~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2006.083~~ | ~~Elliott Puckette~~ | ~~Untitled~~ | ~~2006~~ |
| JR LLC | LB2006.085 | Alyson Shotz | Forced Bloom #4 | 2006 |
| ~~JR LLC~~ | ~~LB2006.086~~ | ~~Lee Etheredge IV~~ | ~~High Energy Particles~~ | ~~2001~~ |
| ~~JR LLC~~ | ~~LB2006.087~~ | ~~Lee Etheredge IV~~ | ~~Retribution~~ | ~~2001~~ |
| JR LLC | LB2006.093 | Tara Donovan | Untitled | 2006 |
| JR LLC | LB2006.094 | Tara Donovan | Untitled | 2006 |
| JR LLC | LB2006.095 | Tara Donovan | Untitled | 2006 |
| JR LLC | LB2006.097 | Robert Mangold | Double Column A, B & C | 2006 |
| ~~JR LLC~~ | ~~LB2006.101.10~~ | ~~Joanne Greenbaum~~ | ~~Untitled Outtakes 10~~ | ~~2002~~ |
| ~~JR LLC~~ | ~~LB2006.101.2~~ | ~~Joanne Greenbaum~~ | ~~Untitled Outtakes 2~~ | ~~2002~~ |
| ~~JR LLC~~ | ~~LB2006.101.4~~ | ~~Joanne Greenbaum~~ | ~~Untitled Outtakes 4~~ | ~~2002~~ |
| ~~JR LLC~~ | ~~LB2006.101.5~~ | ~~Joanne Greenbaum~~ | ~~Untitled Outtakes 5~~ | ~~2002~~ |
| ~~JR LLC~~ | ~~LB2006.101.7~~ | ~~Joanne Greenbaum~~ | ~~Untitled Outtakes 7~~ | ~~2002~~ |
| ~~JR LLC~~ | ~~LB2006.101.8~~ | ~~Joanne Greenbaum~~ | ~~Untitled Outtakes 8~~ | ~~2002~~ |
| ~~JR LLC~~ | ~~LB2006.116~~ | ~~Sophie von Hellermann, Born: Munich, German  1975~~ | ~~Marta's Garden~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~LB2006.117~~ | ~~Sophie von Hellermann, Born: Munich, German  1975~~ | ~~Jonathan Making Tortilla for Hemingway~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~LB2006.120~~ | ~~Lynda Benglis~~ | ~~Untitled (II)~~ | ~~1989~~ |
| ~~JR LLC~~ | ~~LB2006.121~~ | ~~Chee Wang Ng~~ | ~~Favorable Abundance Infinitely~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~LB2006.122~~ | ~~Chee Wang Ng~~ | ~~Four Seasons of Brilliance~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~LB2006.125~~ | ~~Richard Deacon Born: Bangor, Wales 1949~~ | ~~Blakeney #3~~ | ~~2001~~ |
| ~~JR LLC~~ | ~~LB2006.126~~ | ~~Jane Hammond~~ | ~~Ting #9~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~LB2006.127~~ | ~~Jane Hammond~~ | ~~Ting #8~~ | ~~2006~~ |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| ~~JR LLC~~ | ~~LB2006.128~~ | ~~Caio Fonseca, Born: New York City, NY  1959~~ | ~~Sarabande~~ | ~~2004~~ |
| ~~JR LLC~~ | ~~LB2006.129~~ | ~~Thomas Nozkowski, Born: Teaneck, NJ  1944~~ | ~~Untitled #5~~ | ~~2002~~ |
| ~~JR LLC~~ | ~~LB2006.130~~ | ~~Ingrid Calame~~ | ~~Untitled (Trace 1, 2 &3)~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~LB2006.132~~ | ~~John Lees~~ | ~~Hollywood Ripples~~ | ~~2003~~ |
| ~~JR LLC~~ | ~~LB2006.140~~ | ~~Sam Gilliam~~ | ~~New Moon~~ | ~~1991~~ |
| ~~JR LLC~~ | ~~LB2006.143~~ | ~~Robert Zandvliet~~ | ~~Untitled #14~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~LB2006.144~~ | ~~Robert Zandvliet~~ | ~~Untitled #39~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~LB2006.145~~ | ~~Robert Zandvliet~~ | ~~Untitled #58~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~LB2006.146~~ | ~~Robert Zandvliet~~ | ~~Untitled #71~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~LB2006.150~~ | ~~Russell Crotty~~ | ~~Four Seasons in our Galaxy~~ | ~~2004~~ |
| ~~JR LLC~~ | ~~LB2006.156~~ | ~~Walead Beshty~~ | ~~Picture Made by My Hand with the Assitance of Light~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~LB2006.167~~ | ~~Jenny Rosemeyer, Born: Berlin, Germany  1974~~ | ~~ohne Titel~~ | ~~2006~~ |
| JR LLC | LB2007.022.1 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.10 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.2 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.3 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.4 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.5 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.6 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.7 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.8 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| JR LLC | LB2007.022.9 | Cy Twombly | Natural History, Part I (Mushrooms) | 1974 |
| ~~JR LLC~~ | ~~LB2007.025.1-3~~ | ~~Jennifer Bartlett~~ | ~~Bridge, Boat, Dog~~ | ~~1997~~ |
| ~~JR LLC~~ | ~~LB2007.037~~ | ~~Prabir Purkayastha~~ | ~~Zendo #3~~ | ~~2006~~ |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| ~~JR LLC~~ | ~~LB2007.038~~ | ~~Prabir Purkayastha~~ | ~~Zendo #26~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~LB2007.039.1-8~~ | ~~Gary Hume~~ | ~~Here's Flowers~~ | ~~2006~~ |
| JR LLC | LB2007.040 | Terry Winters | Notes for Color Coding (1.8) | 2005 |
| ~~JR LLC~~ | ~~LB2007.041~~ | ~~Terry Winters~~ | ~~Notes for Color Coding (5.4)~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2007.042~~ | ~~Terry Winters~~ | ~~Notes for Color Coding (5.6)~~ | ~~2005~~ |
| ~~JR LLC~~ | ~~LB2007.043.1~~ | ~~Robert Mangold~~ | ~~Four Figures A~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~LB2007.043.2~~ | ~~Robert Mangold~~ | ~~Four Figures B~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~LB2007.043.3~~ | ~~Robert Mangold~~ | ~~Four Figures C~~ | ~~1998~~ |
| ~~JR LLC~~ | ~~LB2007.043.4~~ | ~~Robert Mangold~~ | ~~Four Figures D~~ | ~~1998~~ |
| JR LLC | LB2007.044 | Jim Dine | Running Hammers in a Landscape, State I | 1987 |
| JR LLC | LB2007.048 | Tam Van Tran | Green Power | 2006 |
| ~~JR LLC~~ | ~~LB2007.050~~ | ~~John Baldessari~~ | ~~Two Unfinished Letters~~ | ~~1992-93~~ |
| ~~JR LLC~~ | ~~LB2007.052~~ | ~~Bruce Nauman~~ | ~~Doe Fawn~~ | ~~1973~~ |
| ~~JR LLC~~ | ~~LB2007.053~~ | ~~Alex Katz~~ | ~~Sunset: Lake Wesserunsett II~~ | ~~1972~~ |
| ~~JR LLC~~ | ~~LB2007.054~~ | ~~James Rosenquist~~ | ~~My Mind is a Glass of Water~~ | ~~1972~~ |
| ~~JR LLC~~ | ~~LB2007.057~~ | ~~Donald Sultan~~ | ~~Mimosas (October 2, 2006)~~ | ~~2006~~ |
| ~~JR LLC~~ | ~~LB2007.058a-c~~ | ~~Tam Van Tran~~ | ~~Untitled~~ | ~~2004~~ |
| ~~JR LLC~~ | ~~LB2007.059~~ | ~~Richard Diebenkorn~~ | ~~Scrabbling~~ | ~~1985~~ |
| ~~JR LLC~~ | ~~LB2007.060~~ | ~~Judy Pfaff~~ | ~~Snowy Egret~~ | ~~2006~~ |
| JR LLC | LB2007.061.1-25 | Jennifer Bartlett | House | 2005 |
| JR LLC | LB2007.062 | Wayne Thiebaud | Tide Figures | 2006 |
| JR LLC | LB2007.063 | Joan Mitchell | Sunflowers III | 1992 |
| JR LLC | LB2007.064 | Joan Mitchell | Sunflowers IV | 1992 |
| JR LLC | LB2007.065.1 | Brice Marden | II | 1983 |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | LB2007.065.2 | Brice Marden | II | 1983 |
| JR LLC | LB2007.065.3 | Brice Marden | III | 1983 |
| ~~JR LLC~~ | ~~LB2007.066~~ | ~~Brice Marden~~ | ~~Untitled Print Series # 2~~ | ~~1972~~ |
| ~~JR LLC~~ | ~~LB2007.069~~ | ~~Robert Motherwell~~ | ~~La Casa de la Mancha~~ | ~~1984~~ |
| JR LLC | LB2007.075 | Ed Ruscha | Cities | 1982 |
| ~~JR LLC~~ | ~~LB2007.076~~ | ~~Charles Arnoldi~~ | ~~Stamp~~ | ~~2002~~ |
| JR LLC | LB2007.100 | Robert Motherwell | Automatism A | 1965-66 |
| JR LLC | LB2007.101 | Robert Motherwell | Automatism B | 1965-66 |
| JR LLC | LB2007.102 | Kiki Smith | Tidal | 1998 |
| JR LLC | LB2007.103 | Sol LeWitt | Brushstrokes in Different Colors in Two Directions (Yellow) | 1994 |
| JR LLC | LB2007.104 | Sol LeWitt | Brushstrokes in Different Colors in Two Directions (Black) | 1994 |
| ~~JR LLC~~ | ~~LB2007.135~~ | ~~Ross Bleckner~~ | ~~Bonds and Proteins~~ | ~~1999~~ |
| ~~JR LLC~~ | ~~LB2007.136~~ | ~~Laura Owens~~ | ~~Untitled (Moon)~~ | ~~2003~~ |
| ~~JR LLC~~ | ~~LB2007.137.1~~ | ~~Guillermo Kuitca~~ | ~~L'Encyclopedie (Marble flooring plan and ceiling plan of a Salon in the Palace of the Marquis de Spinola)~~ | ~~2002~~ |
| ~~JR LLC~~ | ~~LB2007.137.2~~ | ~~Guillermo Kuitca~~ | ~~L'Encyclopedie (Marble flooring plan and ceiling plan of a Salon in the Palace of the Marquis de Spinola)~~ | ~~2002~~ |
| JR LLC | LB2007.138 | Sean Scully | Standing I | 1986 |
| JR LLC | LB2007.139 | Sean Scully | Standing II | 1986 |
| JR LLC | LB2007.141 | Jasper Johns | Untitled (For the American Center) | 1994 |
| ~~JR LLC~~ | ~~LB2007.146~~ | ~~Bill Jensen~~ | ~~Tergo~~ | ~~2001~~ |
| ~~JR LLC~~ | ~~LB2007.147~~ | ~~Bill Jensen~~ | ~~Tuva~~ | ~~2001~~ |
| ~~JR LLC~~ | ~~LB2007.148~~ | ~~Joan Mitchell~~ | ~~Sunflower IV~~ | ~~1972~~ |
| ~~JR LLC~~ | ~~LB2007.149~~ | ~~Joan Mitchell~~ | ~~Sunflower VII~~ | ~~1972~~ |
| ~~JR LLC~~ | ~~LB2007.154~~ | ~~Dorothea Rockburne~~ | ~~Wave/Locate I~~ | ~~1992-94~~ |
| JR LLC | LB2007.155 | Peng Wei | Floral Roundels with Butterflies Robe | 2006 |

**Release- James Ross LLC**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| JR LLC | LB2007.162 | Ellsworth Kelly | Green | 2001 |
| JR LLC | LB2007.163 | Richard Artschwager | Cherokee | 1991 |
| JR LLC | LB2007.164 | Mel Bochner | Genetic Space, Black and White #1 | 1995 |
| JR LLC | LB2007.165 | Martin Puryear | Shoulders (State 2) | 2005 |
| JR LLC | LB2007.166 | Martin Puryear | Untitled | 1999 |
| JR LLC | LB2007.169 | Anton Henning | Blumenstilleben No. 259 | 2004 |
| JR LLC | LB2007.170 | Anton Henning | Blumenstilleben No. 260 | 2004 |
| JR LLC | LB2007.171 | Anton Henning | Blumenstilleben mit Früchten - 1855er Monument (Die Klassifizierung des Monsieur Corbet) | 2004 |
| JR LLC | LB2007.185 | Joan Mitchell | Bedford II | 1981 |
| JR LLC | LB2007.186 | Joan Mitchell | Flower I | 1981 |
| JR LLC | LB2007.187 | Joan Mitchell | Flower III | 1981 |
| JR LLC | LB2007.196 | Marcelo Legrand | Jamon y Pickles (Ham and Pickles) | 2006 |
| JR LLC | LB2007.261 | Matthias Meyer | Waterfall 4 | 2007 |

Release- Lehman Brothers

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| LB | 2008.005 | Imi Knoebel | Untitled | 1983 |
| ~~LB~~ | ~~2008.006~~ | ~~Michael Van den Besselaar~~ | ~~What We've Just Seen is Not Real~~ | ~~2007~~ |
| ~~LB~~ | ~~2008.007~~ | ~~Michael Van den Besselaar~~ | ~~Foolproof and Incapable of Error~~ | ~~2007~~ |
| ~~LB~~ | ~~2008.009~~ | ~~Pierre Buraglio~~ | ~~"T"~~ | ~~1980~~ |
| ~~LB~~ | ~~2008.01~~ | ~~Pierre Buraglio~~ | ~~Le "16"~~ | ~~2004~~ |
| ~~LB~~ | ~~2008.011~~ | ~~Georges Rousse~~ | ~~Clichy~~ | ~~1999/2004~~ |
| ~~LB~~ | ~~2008.012~~ | ~~Georges Rousse~~ | ~~Le Mans~~ | ~~1999/2004~~ |
| ~~LB~~ | ~~2008.013~~ | ~~Georges Rousse~~ | ~~Alex~~ | ~~2000/2003~~ |
| ~~LB~~ | ~~2008.014~~ | ~~Georges Rousse~~ | ~~Koblentz~~ | ~~2000/2003~~ |
| ~~LB~~ | ~~2008.015~~ | ~~Melik Ohanian~~ | ~~Selected Recording #804~~ | |
| ~~LB~~ | ~~2008.017~~ | ~~Günther Förg~~ | ~~Untitled~~ | ~~2001~~ |
| ~~LB~~ | ~~2008.018~~ | ~~Naoya Hatakeyama~~ | ~~Slow Glass #108~~ | ~~2001~~ |
| ~~LB~~ | ~~2008.019~~ | ~~John Hilliard~~ | ~~Mixed Lighting~~ | ~~2001~~ |
| ~~LB~~ | ~~2008.02~~ | ~~John Hilliard~~ | ~~Cross-Contamination - Entrance Hall~~ | ~~2001~~ |
| ~~LB~~ | ~~2008.021~~ | ~~Maria Serebriakova~~ | ~~Untitled~~ | ~~2007~~ |
| LB | 2008.023 | Xiaoze Xie | The Ago Library (Tissot) | 2007 |
| LB | 2008.025 | Matthias Meyer | Chicago | 2007 |
| LB | 2008.027 | Norman Bluhm | Untitled | 1967 |
| ~~LB~~ | ~~2008.029~~ | ~~Kishio Suga~~ | ~~space-connection-construction-outline~~ | ~~1975~~ |
| LB | 2008.031 | Sarah Walker | Arc | 2007 |
| LB | 2008.032 | Sarah Walker | Vault | 2007 |
| LB | 2008.033 | Qin Feng | West Wind East Water, 0111 | 2006-2007 |
| LB | LB0000.182 | Edmund Lewandowski | Bridge Building | |

**Release- Lehman Brothers**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| LB | LB0000.183 | Maximilien Luce | L'Echafaudage | |
| LB | LB0000.187 | Joseph Austin Pennell | Grey Day | |
| LB | LB1986.078 | Melissa Meyer | Untitled | 1986 |
| LB | LB1998.017 | Abram Manievich | City Street | |
| LB | LB2007.213 | Donald Baechler | Red Coral | 2004 |
| LB | LB2007.230 | Tyler Vlahovic | Slab Event with Empty Space | 2007 |
| LB | LB2007.231 | Tyler Vlahovic | Six Layer Event | 2007 |
| LB | LB2007.232 | Tyler Vlahovic | Five Layer Event | 2007 |
| LB | LB2007.233 | Tyler Vlahovic | Space Cell Event | 2007 |
| LB | LB2007.234 | Tyler Vlahovic | Double Profile (5-Layer Event on Ground) | 2007 |
| LB | LB2007.235 | Tyler Vlahovic | Space Cell Event/Slab | 2007 |
| LB | LB2007.236.1-.5 | Tara Donovan | Untitled I | 2004 |
| LB | LB2007.239 | Richmond Burton | Barok | 2000 |
| LB | LB2007.240 | Richmond Burton | Solex | 2000 |
| LB | LB2007.241 | Brad Davis | Transformations | 1994 |
| LB | LB2007.242 | Pat Steir | Alphabet: Primary | 2007 |
| LB | LB2008.023.1 | Terry Frost | Halzephron | 2001 |
| LB | LB2008.023.2 | Terry Frost | Halzephron | 2001 |
| LB | LB2008.023.3 | Terry Frost | Halzephron | 2001 |
| LB | LB2008.023.4 | Terry Frost | Halzephron | 2001 |
| LB | LB2008.030 | Wang Jianwei | Dilemma: Three Way Fork in the Road, 2007 | 2007 |
| LB | LB2008.042 | Jiha Moon | En Route | 2007 |
| LB | LB2008.088.1 | Taiji Matsue | JP 22, #27, 2005 | 2005 |

**Release- Lehman Brothers**

| Legal Collection | Inventory No | Artist | Title | Date |
|---|---|---|---|---|
| ~~LB~~ | ~~LB2008.088.2~~ | ~~Taiji Matsue~~ | ~~JP 22, #23, 2005~~<br>~~chromogenic print~~ | ~~2005~~ |
| ~~LB~~ | ~~LB2008.088.3~~ | ~~Taiji Matsue~~ | ~~JP 22, #59, 2005~~<br>~~chromogenic print~~ | ~~2005~~ |
| ~~LB~~ | ~~LB2008.150~~ | ~~Jian-Jun Zhang~~ | ~~Sumi-Ink Garden of Re-creation~~ | ~~2002~~ |
| LB | LB2008.223 | Zhang Dawo | Reconstruction No. I | 1996 |