**EXHIBITS F-I OF DECLARATION OF NEIL J. OXFORD
IN SUPPORT OF THE MEMORANDUM OF
MOVANTS IN OPPOSITION TO THE MOTION IN LIMINE OF BARCLAYS
CAPITAL INC. FOR AN ORDER EXCLUDING THE EXPERT TESTIMONY OF
DANIEL MCISAAC REGARDING LBI'S OBLIGATIONS UNDER SEC RULES 15c3-1,
15c3-3 AND/OR THE SECURITIES INVESTOR PROTECTION ACT**

# EXHIBIT F

| | |
|---|---|
| **From:** | william.burke@barclayscapital.com |
| **To:** | Puente, Jeffrey (US - New York) |
| **Subject:** | FW: Revised LBI Reserve Formula - Sept 19, 2008 |
| **Date:** | Friday, January 09, 2009 4:15:33 PM |
| **Attachments:** | ADP Customer-PAIB Reserve Calculation 091908-Updated with ADP Change PROFORMA v 010709 agreed.xls |

fyi

> _____
>
> From:       Sudarsan, Daniram: Loan Operations (NYK)
> Sent: Thursday, January 08, 2009 12:22 PM
> To:   McLaughlin, Kendall J: Loan Operations (NYK)
> Cc:   Buonocore, Salvatore: Loan Operations (NYK); Potenciano, Joel:
> Finance (NYK); Burke, William T: Finance (NYK)
> Subject:     Revised LBI Reserve Formula - Sept 19, 2008
>
> Kendall,
>
> We had a meeting where Sal and myself discussed with Bill and Joel the
> revised Reserve Formula as of 9/19/08 based on the revised allocation
> reports produced by Broadridge.
>
> The net effect was that the reserve requirement increased by $213 mln.
>
> Summary:
>
> Reclass of customers to PB fails:
>
> A benefit of $255 mln was obtained due to reclass of PB fails that
> were comprehended as customer positions in the production Reserve
> Formula as of 9/19 which was made up of a decrease in credit
> allocations of $644 and decrease in debits of $390 mln.
>
> The requirement went up by $468 mln mln due to the effect of the 097
> double allocation.
>
>
>   <<ADP Customer-PAIB Reserve Calculation 091908-Updated with ADP
> Change PROFORMA v 010709 agreed.xls>>
>
> Thanks
>
> Dan
>

_____

This e-mail may contain information that is confidential, privileged or otherwise protected from disclosure. If you are not an intended recipient of this e-mail, do not duplicate or redistribute it by any means. Please delete it and any attachments and notify the sender that you have received it in error. Unless specifically indicated, this e-mail is not an offer to buy or sell or a solicitation to buy or sell any securities, investment products or other financial product or service, an official confirmation of any transaction, or an official statement of Barclays. Any views or opinions presented are solely those of the author and do not necessarily represent those of Barclays. This e-mail is subject to terms available at the following link: www.barcap.com/emaildisclaimer. By messaging with Barclays you consent to the foregoing.  Barclays Capital is the investment banking division of Barclays Bank PLC, a company registered in England (number 1026167) with its registered office at 1 Churchill Place, London, E14 5HP.  This email may relate to or be sent from other members of the Barclays Group.

**EXHIBIT**

599

2-5-10

PENGAD 800-631-6989

*15c3-3 CUSTOMER RESERVE COMPUTATION*
*BROKER DEALER UNIT*
*AS OF SEPTEMBER 19, 2008*
*(in OOO'S)*

| | with ADP Change 09/19/2008 | Production 09/19/2008 | VARIANCE |
|---|---|---|---|
| **1.** **CUSTOMER CREDITS:** | | | |
| CUSTOMER SECURITY ACCOUNTS | 8,512,491 | 8,512,491 | - |
| CUSTOMER ADJUSTMENTS | 1,059,956 | 1,059,956 | - |
| UNMAPPED CUSTOMER PAYABLE | 80 | 80 | - |
| CUSTOMER NETTING LBI (incl. 941-20159 & 941-20160) | (138,131) | (138,131) | - |
| CUSTOMER NETTING NB | (77,250) | (77,250) | - |
| 944 CREDITS | (446,586) | - | (446,586) |
| NON-BROKER DEALER AFFILIATES TYPE 5 | 290 | 290 | - |
| BOOKKEEPING ADJUSTMENTS | - | - | - |
| CUSTOMER ADJUSTMENTS VS. ADP OMNI (097-00084) | - | - | - |
| NON-NETWORK OFFSHR MUTUAL FUNDS | - | - | - |
| BANK OVERDRAFTS | 222,207 | 222,207 | - |
| NON-BROKER DEALER AFFILIATES - OTHER TYPES | 210,769 | 210,769 | - |
| HOUSE ACCOUNTS | 2,525 | 2,525 | - |
| TEFRA WITHHOLDING PAYABLE | 95 | 95 | - |
| LEGAL LEDGER CONTRA ACCOUNTS | 116 | 116 | - |
| BREAK VS. CUSTOMER LONG | 268,711 | 84,788 | 183,923 |
| FIRM LONG VS. CUSTOMER SHORT | (262,832) | (281,484) | 18,652 |
| NONCUST LONG VS. CUSTOMER SHORT | (6,484,698) | (6,857,319) | 372,621 |
| REVERSE REPO VS. CUSTOMER SHORT | - | - | - |
| PAIB LONG VS. CUSTOMER SHORT | (10,975) | (11,596) | 621 |
| SHORT & CREDIT INTEREST | 28,371 | 28,371 | - |
| MONEY FUND SETTLEMENTS 098-00003 & 098-70001 | 290 | 290 | - |
| UNALLOCATED CUSTOMER SHORT | - | - | - |
| TOTAL CUSTOMER CREDITS | 2,885,428 | 2,756,197 | 129,231 |
| | | | |
| **2.** **CUSTOMER BANK LOAN:** | | | |
| OCC MARGIN | - | - | - |
| OCC MARGIN DEFICIT | - | - | - |
| OCC COMMINGLED MARGIN (NONCUST BANK LOAN) | - | - | - |
| STOCK BORROW VS. CUST BANK LOAN | 65 | - | 65 |
| STOCK BORROW VS. FIRM BANK LOAN | - | - | - |
| STOCK BORROW PLEDGE Q VS. FIRM BANK LOAN | - | - | - |
| STOCK BORROW PLEDGE NQ VS. FIRM BANK LOAN | - | - | - |
| STOCK BORROW L/C VS FIRM BANK LOAN | - | - | - |
| FAIL TO DELIVER VS. FIRM BANK LOAN | - | - | - |
| CUSTOMER BANK LOAN VS. NON-CUST LONG | - | - | - |
| CUSTOMER LONG VS. CUSTOMER BANK LOAN | 181,664 | 181,854 | (190) |
| CUST BANK LOAN - CUST NOT LONG | - | - | - |
| NONCUST BANK LOAN - NONCUSTOMER NOT LONG | - | - | - |
| FIRM BANK LOAN - FIRM NOT LONG | - | - | - |
| TOTAL CUSTOMER BANK LOAN | 181,729 | 181,854 | (125) |
| | | | |
| **3.** **CUSTOMER STOCK LOAN:** | | | |
| STOCK LOAN | 8,421,983 | 8,421,983 | - |
| STOCK LOAN MTM | (642,717) | (642,717) | - |
| STOCK LOAN WITH CLEARING ORG | - | - | - |
| STOCK LOAN FREE OF MONEY | 5,224,063 | 5,224,063 | - |
| STOCK LOAN MTM DEFICIT | 468 | 468 | - |
| STOCK LOAN BOB ADJUSTMENT | - | - | - |
| UNALLOCATED STOCK LOAN ADJ | - | - | - |
| STOCK LOAN VS. STOCK BORROW L/C | - | - | - |
| STOCK LOAN PLEDGE VS. STOCK BORROW L/C | - | - | - |
| STOCK LOAN VS. REVERSE REPO | - | - | - |
| STOCK LOAN PLEDGE VS. REVERSE REPO | - | - | - |
| STOCK LOAN VS. PAIB LONG | - | - | - |
| STOCK LOAN PLEDGE VS. PAIB LONG | (80,016) | (80,009) | (7) |
| STOCK LOAN VS. STOCK BORROW | (9,344,291) | (9,344,291) | - |
| STOCK LOAN VS. STOCK BORROW PLEDGE Q. | (21,386) | (21,386) | - |
| STOCK LOAN VS. STOCK BORROW PLEDGE NQ | (7,499) | (7,499) | - |
| STOCK LOAN PLEDGE VS. STOCK BORROW | (256,503) | (256,503) | - |
| STOCK LOAN PLEDGE VS. STOCK BORROW PLEDGE Q. | (9,644) | (9,644) | - |
| STOCK LOAN PLEDGE VS. STOCK BORROW PLEDGE NQ | (28,422) | (28,422) | - |
| STOCK LOAN VS. NONCUSTOMER LONG | (249,244) | (247,637) | (1,607) |
| STOCK LOAN PLEDGE VS. NONCUSTOMER LONG | (461,907) | (461,255) | (652) |
| STOCK LOAN VS. FIRM LONG | (181,875) | (181,875) | - |
| STOCK LOAN PLEDGE VS. FIRM LONG | (334,323) | (334,323) | - |
| TOTAL CUSTOMER STOCK LOAN | 2,028,687 | 2,030,953 | (2,266) |

*15c3-3 CUSTOMER RESERVE COMPUTATION*
*BROKER DEALER UNIT*
*AS OF SEPTEMBER 19, 2008*
*(in OOO'S)*

| | with ADP Change 09/19/2008 | Production 09/19/2008 | VARIANCE |
|---|---|---|---|
| **4. CUSTOMER FAIL TO RECEIVE:** | | | |
| FAIL TO RECEIVE | 6,548,855 | 5,318,473 | 1,230,382 |
| CNS FAIL TO RECEIVE | 99,743 | 99,743 | - |
| MISC FAIL TO RECEIVE ADJUSTMENTS | - | - | - |
| OMNI FAIL TO RECEIVE ADJUSTMENTS | - | - | - |
| FAIL TO RECEIVE MTM ADJUSTMENT | - | - | - |
| FAIL TO RECEIVE ADJ. PAM MONEY MARKET FUND | 6,907 | 6,907 | - |
| FAIL TO RECEIVE VS. FAIL TO DELIVER | (545,964) | (363,249) | (182,715) |
| FAIL TO RECEIVE VS. REVERSE REPO | - | - | - |
| FAIL TO RECEIVE VS. MTM DEFICIT | - | - | - |
| FAIL TO RECEIVE VS. STOCK BORROW | (632,486) | (488,042) | (144,444) |
| FAIL TO RECEIVE VS. STOCK BORROW PLEDGE Q. | (34,033) | (23,607) | (10,426) |
| FAIL TO RECEIVE VS. STOCK BORROW PLEDGE NQ | - | - | - |
| FAIL TO RECEIVE VS. STOCK BORROW L/C | - | - | - |
| FAIL TO RECEIVE VS. FAIL TO DELIVER CNS | (47,642) | (25,903) | (21,739) |
| FAIL TO RECEIVE VS. FIRM LONG | (1,139,266) | (1,046,635) | (92,631) |
| FAIL TO RECEIVE VS. NONCUSTOMER LONG | (1,982,469) | (1,661,289) | (321,180) |
| FAIL TO RECEIVE VS. PAIB LONG | (7,368) | (4,066) | (3,302) |
| FAIL TO RECEIVE VS. UNALLOCATED / BREAK | - | - | - |
| CNS FAIL TO RECEIVE VS. FIRM LONG | (55,708) | (55,709) | 1 |
| CNS FAIL TO RECEIVE VS. NONCUSTOMER LONG | (12,668) | (12,668) | - |
| CNS FAIL TO RECEIVE VS. PAIB LONG | (7) | (7) | - |
| CNS FAIL TO RECEIVE ADJUSTMENT | - | - | - |
| CNS FAIL TO RECEIVE VS. STOCK BORROW | (15,169) | (15,106) | (63) |
| CNS FAIL TO RECEIVE VS. STOCK BORROW PLEDGE Q. | (32) | (23) | (9) |
| CNS FAIL TO RECEIVE VS. STOCK BORROW PLEDGE NQ | - | - | - |
| CNS FAIL TO RECEIVE VS. STOCK BORROW L/C | - | - | - |
| CNS FAIL TO RECEIVE VS. REVERSE REPO | - | - | - |
| CNS FAIL TO RECEIVE VS. FAIL TO DELIVER | (2,510) | (1,487) | (1,023) |
| | | | |
| **TOTAL CUSTOMER FAIL TO RECEIVE** | 2,180,184 | 1,727,333 | 452,851 |
| | | | |
| **5. FIRM SHORT VS CUSTOMER LONG:** | | | |
| TOTAL FIRM SHORT | - | - | - |
| FIRM OMNI SHORT | - | - | - |
| FIRM SHORT VS. CUSTOMER LONG | 101,821 | 137,078 | (35,257) |
| NONCUSTOMER SHORT VS. CUSTOMER LONG | 2,867,507 | 3,447,193 | (579,686) |
| REPO VS. CUSTOMER LONG | 1,520,964 | 1,805,374 | (284,410) |
| PAIB SHORT VS. CUSTOMER LONG | 60,742 | 122,322 | (61,580) |
| REPO VS. UNALLOCATED | 12,674 | 5,295 | 7,379 |
| FIRM SHORT VS. UNALLOCATED | 7,187 | 5,230 | 1,957 |
| NONCUSTOMER SHORT VS. UNALLOCATED | 16,047 | 17,978 | (1,931) |
| | | | |
| **TOTAL FIRM SHORT VS. CUSTOMER LONG** | 4,586,942 | 5,540,470 | (953,528) |
| | | | |
| **6. CUSTOMER DIVIDEND & INTEREST:** | | | |
| DIVIDEND & INT PAYABLES | 26,684 | 26,684 | - |
| ADJUSTMENTS FROM DIVIDEND DEPT. | (21,362) | (21,362) | - |
| | | | |
| **TOTAL CUSTOMER DIVIDENDS & INTEREST** | 5,322 | 5,322 | - |
| | | | |
| **7. SECURITY COUNT DIFFERENCE > 7 DAYS:** | | | |
| | | | |
| **8. SUSPENSE ACCOUNTS:** | | | |
| SUSPENSE CREDITS & SMV: | 35,290 | 35,290 | - |
| CUSTOMER UNAPPLIED 090-01234 | 11,553 | 11,553 | - |
| ABANDONED PROPERTY / SOFT DOLLARS / COMM. REBATES | 85,319 | 85,319 | - |
| | | | |
| **TOTAL SUSPENSE ACCOUNTS** | 132,162 | 132,162 | - |
| | | | |
| **9. AGED TRANSFERS & REORGANIZATION:** | | | |
| TRANSFER SHORTS OVER 40 DAYS | - | - | - |
| REORG/REDEMPTION SMV OVER 7 DAYS | - | - | - |
| | | | |
| **TOTAL AGED TRANSFERS & REORGANIZATION** | - | - | - |
| | | | |
| **10. OTHER:** | | | |
| OTHER CREDITS | - | - | - |
| | | | |
| **TOTAL OTHER** | - | - | - |
| | | | |
| **TOTAL CREDITS** | 12,000,454 | 12,374,291 | (373,837) |

*15c3-3 CUSTOMER RESERVE COMPUTATION*
*BROKER DEALER UNIT*
*AS OF SEPTEMBER 19, 2008*
*(in 000'S)*

| | with ADP Change 09/19/2008 | Production 09/19/2008 | VARIANCE |
|---|---|---|---|
| **12.    CUSTOMER DEBITS:** | | | |
| CUSTOMER SECURITY ACCOUNTS | 4,946,070 | 4,946,070 | - |
| CUSTOMER NETTING LBI (incl. 941-20159 & 941-20160) | (138,131) | (138,131) | - |
| CUSTOMER NETTING NB | (77,250) | (77,250) | - |
| 944 DEBITS | (836,398) | | (836,398) |
| CUSTOMER ADJUSTMENT | 3,492,635 | 3,492,635 | - |
| CUSTOMER ADJUSTMENTS VS. ADP OMNI (097-00084) | - | - | - |
| BOOKKEEPING ADJUSTMENTS | - | - | - |
| INV ADVISORY FEES RELATED TO NB MARGIN DEBITS | - | - | - |
| MONEY FUND RECEIVABLE | (81,568) | (81,568) | - |
| MARGIN INTEREST | 41,227 | 41,227 | - |
| UNSECURED DEBITS | (21,006) | (21,006) | - |
| PARTLY SECURED DEBITS | (1,745) | (1,745) | - |
| NON-PURPOSE LOANS | (189,409) | (189,409) | - |
| RULE 144 UNSECURED DEBITS | - | - | - |
| SECURITY CONCENTRATION | - | - | - |
| | | | |
| **TOTAL CUSTOMER DEBITS** | 7,134,424 | 7,970,822 | (836,398) |
| | | | |
| | | | |
| **13.    CUSTOMER STOCK BORROW:** | | | |
| STOCK BORROW | 26,275,972 | 26,275,972 | - |
| STOCK BORROW MTM | (5,909,361) | (5,909,361) | - |
| STOCK BORROW L.O.C. | - | - | - |
| STOCK BORROW VS. CUST SHORT ADJ. | - | - | - |
| STOCK BORROW FREE OF MONEY | 8,438,386 | 8,438,386 | - |
| STOCK BORROW L/C VS SECURED BK LOAN | - | - | - |
| STOCK BORROW L/C VS. CUSTOMER SHORT | - | - | - |
| STOCK BORROW NQ VS. CUSTOMER SHORT | (5,612) | (10,976) | 5,364 |
| STOCK BORROW L/C VS. FIRM BANK LOAN | - | - | - |
| STOCK BORROW NQ VS. FIRM BANK LOAN | - | - | - |
| STOCK BORROW VS STOCK LOAN | (9,344,291) | (9,344,291) | - |
| STOCK BORROW PLEDGE Q VS. STOCK LOAN | (256,503) | (256,503) | - |
| STOCK BORROW PLEDGE Q VS. STOCK LOAN | (21,386) | (21,386) | - |
| STOCK BORROW PLEDGE NQ VS. STOCK LOAN | (7,499) | (7,499) | - |
| STOCK BORROW PLEDGE Q. VS. STOCK LOAN PLEDGE | (9,644) | (9,644) | - |
| STOCK BORROW PLEDGE NQ VS. STOCK LOAN PLEDGE | (28,422) | (28,422) | - |
| STOCK BORROW L/C VS. STOCK LOAN | - | - | - |
| STOCK BORROW L/C VS. STOCK LOAN PLEDGE | - | - | - |
| STOCK BORROW L/C VS. FIRM SHORT | - | - | - |
| STOCK BORROW L/C VS. NONCUSTOMER SHORT | - | - | - |
| STOCK BORROW VS. FIRM SHORT | (3,714,514) | (3,714,514) | - |
| STOCK BORROW VS. NONCUSTOMER SHORT | (6,679,542) | (6,670,788) | (8,754) |
| STOCK BORROW PLEDGE Q. VS FIRM SHORT | (201,992) | (201,992) | - |
| STOCK BORROW PLEDGE Q. VS. NONCUSTOMER SHORT | (340,875) | (340,769) | (106) |
| STOCK BORROW PLEDGE NQ VS. FIRM SHORT | (794,427) | (794,427) | - |
| STOCK BORROW PLEDGE NQ VS. NONCUSTOMER SHORT | (632,690) | (630,382) | (2,308) |
| STOCK BORROW VS. THE BOX | (156,047) | (269,782) | 113,735 |
| STOCK BORROW PLEDGE Q. VS. THE BOX | (4,614) | (38,241) | 33,627 |
| STOCK BORROW PLEDGE NQ VS. THE BOX | (13,423) | (82,771) | 69,348 |
| STOCK BORROW L/C VS. THE BOX | - | - | - |
| STOCK BORROW VS. FAIL REC CNS | (15,169) | (15,106) | (63) |
| STOCK BORROW PLEDGE Q. VS. F/R CNS | (32) | (23) | (9) |
| STOCK BORROW PLEDGE NQ VS. F/R CNS | - | - | - |
| STOCK BORROW L/C VS. F/R CNS | - | - | - |
| STOCK BORROW L/C VS. REPO | - | - | - |
| STOCK BORROW VS. REPO | (1,341,239) | (1,341,239) | - |
| STOCK BORROW PLEDGE Q. VS. REPO | (46,141) | (46,141) | - |
| STOCK BORROW PLEDGE NQ VS. REPO | (365,820) | (365,820) | - |
| STOCK BORROW VS. UNALLOCATED | (213,328) | (99,827) | (113,501) |
| STOCK BORROW PLEDGE Q. VS. UNALLOCATED | (25,215) | (1,704) | (23,511) |
| STOCK BORROW PLEDGE NQ VS. UNALLOCATED | (78,558) | (7,128) | (71,430) |
| STOCK BORROW L/C VS. UNALLOCATED | - | - | - |
| STOCK BORROW VS. PAIB SHORT | (442,171) | (442,429) | 258 |
| STOCK BORROW PLEDGE Q. VS. PAIB SHORT | (215) | (215) | - |
| STOCK BORROW PLEDGE NQ VS. PAIB SHORT | (15,569) | (18,115) | 2,546 |
| STOCK BORROW L/C VS. PAIB SHORT | - | - | - |
| STOCK BORROW L/C VS. FAIL TO RECEIVE | - | - | - |
| STOCK BORROW VS. FAIL TO RECEIVE | (632,486) | (488,042) | (144,444) |
| STOCK BORROW PLEDGE Q. VS. FAIL TO RECEIVE | (34,033) | (23,607) | (10,426) |
| STOCK BORROW PLEDGE NQ. VS. FAIL TO RECEIVE | (4,526) | (1,005) | (3,521) |
| | | | |
| **TOTAL CUSTOMER STOCK BORROW** | 3,379,015 | 3,532,210 | (153,195) |

### 15c3-3 CUSTOMER RESERVE COMPUTATION
### BROKER DEALER UNIT
### AS OF SEPTEMBER 19, 2008
(in OOO'S)

| | | with ADP Change 09/19/2008 | Production 09/19/2008 | VARIANCE |
|---|---|---:|---:|---:|
| 14. | **CUSTOMER FAIL TO DELIVER:** | | | |
| | FAIL TO DELIVER | 6,819,473 | 4,960,740 | 1,858,734 |
| | CNS FAIL TO DELIVER | 1,900,343 | 1,900,343 | - |
| | MISC FAIL TO DELIVER ADJUSTMENTS | 2,060,021 | 2,060,021 | - |
| | OMNI FAIL TO DELIVER ADJUSTMENTS | - | - | - |
| | FAIL TO DELIVER MTM ADJUSTMENT | - | - | - |
| | FAIL TO DELIVER ADJUSTMENT | - | - | - |
| | FAIL TO DELIVER VS. FAIL TO RECEIVE | (545,964) | (363,249) | (182,715) |
| | FAIL TO DELIVER VS. FAIL TO RECEIVE CNS | (2,510) | (1,487) | (1,023) |
| | FAIL TO DELIVER OVER CALENDAR 30 DAYS | (826) | (826) | - |
| | FAIL TO DELIVER VS. FIRM SHORT | (885,868) | (742,968) | (142,900) |
| | FAIL TO DELIVER VS. PAIB SHORT | (20,506) | (43,487) | 22,981 |
| | FAIL TO DELIVER VS. REPO | (726,754) | (466,128) | (260,626) |
| | FAIL TO DELIVER VS. THE BOX | (613,086) | (1,107,188) | 494,102 |
| | FAIL TO DELIVER VS. NON-CUSTOMER SHORT | (3,315,995) | (2,936,233) | (379,762) |
| | FAIL TO DELIVER VS. UNALLOCATED/ BREAK | (1,282,051) | (276,055) | (1,005,996) |
| | CNS FAIL TO DELIVER VS. FIRM SHORT | (438,105) | (452,940) | 14,835 |
| | CNS FAIL TO DELIVER VS. NONCUSTOMER SHORT | (660,121) | (665,286) | 5,165 |
| | CNS FAIL TO DELIVER VS. PAIB SHORT | (26,172) | (62,417) | 36,245 |
| | CNS FAIL TO DELIVER VS. THE BOX | (80,652) | (264,016) | 183,364 |
| | CNS FAIL TO DELIVER VS. REPO | (101,016) | (96,672) | (4,344) |
| | CNS FAIL TO DELIVER VS. CUSTOMER BANK LOAN | (125) | | (125) |
| | CNS FAIL TO DELIVER VS. UNALLOC/BREAK | (259,490) | (27,371) | (232,119) |
| | CNS FAIL TO DELIVER VS. FAIL TO RECEIVE | (47,642) | (25,903) | (21,739) |
| | *TOTAL CUSTOMER FAIL TO DELIVER* | 1,772,955 | 1,388,878 | 384,077 |
| 15. | **CUSTOMER MARGIN WITH OCC** | | | |
| | OCC MARGIN | - | - | - |
| | OCC PROPRIETARY QUALIFIED COLLATERAL | 507,418 | 507,418 | - |
| | OCC COMMINGLED MARGIN (CUST. BANK LOAN) | - | - | - |
| | *TOTAL CUSTOMER MARGIN WITH OCC* | 507,418 | 507,418 | - |
| 16. | **OTHER** | | | |
| | OTHER CUSTOMER DEBITS | - | - | - |
| | *TOTAL OTHER* | - | - | - |
| 17. | **AGGREGATE DEBIT ITEMS** | 12,793,812 | 13,399,328 | (605,516) |
| 18. | **LESS 3%** | (383,814) | (401,980) | 18,166 |
| 19. | **TOTAL 15C3-3 DEBITS** | 12,409,998 | 12,997,348 | (587,350) |
| 20. | **EXCESS - DEBITS OVER CREDITS** | 409,544 | 623,057 | (213,513) |
| 21. | **DEFICIT - CREDITS OVER DEBITS** | | | |

### 15c3-3 P.A.I.B COMPUTATION
### BROKER DEALER UNIT
### AS OF SEPTEMBER 19, 2008
*(in OOO'S)*

|  |  | 09/19/2008 | 09/19/2008 | VARIANCE |
|---|---|---:|---:|---:|
| **1.** | **P.A.I.B. CREDITS:** | | | |
| | *PAIB CREDITS* | 2,235,573 | 2,235,573 | - |
| | *BREAK VS. PAIB LONG* | 254,621 | 99,471 | 155,151 |
| | *PAIB CREDIT ADJ* | (8,000) | (8,000) | - |
| | *PAIB DEFERRED COMMISSIONS AND IA FEES* | 11,659 | 11,659 | - |
| | *PAIB LONG VS CUSTOMER SHORT* | 10,975 | 11,596 | (621) |
| | *FIRM LONG vs PAIB SHORT* | (3,419) | (21,967) | 18,548 |
| | *NONCUST LONG VS. PAIB SHORT* | (331,895) | (173,085) | (158,810) |
| | *UNALLOCATED PAIB SHORT* | 589 | - | 589 |
| | *PAIB SHORT VS CUSTOMER LONG* | (60,742) | (122,322) | 61,580 |
| | | | | |
| | *P.A.I.B. CREDITS:* | 2,109,361 | 2,032,924 | 76,437 |
| | | | | |
| **2.** | **PAIB BANK LOAN:** | | | |
| | | | | |
| | *OCC MARGIN* | - | - | - |
| | *OCC MARGIN DEFECIT* | - | - | - |
| | *PAIB LONG VS. FIRM BANK LOAN* | - | - | - |
| | *PAIB LONG VS. CUST BANK LOAN* | 114 | 114 | - |
| | *PAIB LONG VS. PAIB BANK LOAN* | - | - | - |
| | *PAIB BANK LOAN - PAIB NOT LONG* | - | - | - |
| | *CUST BANK LOAN- CUSTOMER NOT LONG* | - | - | - |
| | *FIRM BANK LOAN- CUSTOMER NOT LONG* | - | - | - |
| | | | | |
| | *TOTAL P.A.I.B. BANK LOAN* | 114 | 114 | - |
| | | | | |
| **3.** | **PAIB STOCK LOAN:** | | | |
| | | | | |
| | *STOCK LOAN VS PAIB LONG* | - | - | - |
| | *STOCK LN PLDG VS. PAIB LONG* | 80,016 | 80,009 | 7 |
| | | | | |
| | *TOTAL CUSTOMER STOCK LOAN* | 80,016 | 80,009 | 7 |
| | | | | |
| **4.** | **PAIB FAIL TO RECEIVE:** | | | |
| | | | | |
| | *FAIL TO RECEIVE VS PAIB LONG* | 7,368 | 4,066 | 3,302 |
| | *CNS FAIL TO RECEIVE VS PAIB LONG* | 7 | 7 | - |
| | | | | |
| | *TOTAL P.A.I.B. FAIL TO RECEIVE* | 7,375 | 4,073 | 3,302 |

### 15c3-3 P.A.I.B COMPUTATION
### BROKER DEALER UNIT
### AS OF SEPTEMBER 19, 2008
#### (in OOO'S)

| | | 09/19/2008 | 09/19/2008 | VARIANCE |
|---|---|---|---|---|
| **5.** | **FIRM SHORT VS PAIB LONG:** | | | |
| | REPO VS PAIB LONG | 49,832 | 47,883 | 1,949 |
| | NONCUST SHORT VS. PAIB LONG | 348,603 | 344,571 | 4,032 |
| | FIRM SHORT VS PAIB LONG | 2,646 | 11,399 | (8,753) |
| | TOTAL FIRM SHORT VS P.A.I.B. LONG | 401,081 | 403,853 | (2,772) |
| **6.** | **PAIB DIVIDEND & INTEREST:** | | | |
| | STOCK DIVIDENDS > 30 DAYS | - | - | - |
| | MONEY CONTROL ADJUSTMENT | - | - | - |
| | DIVIDEND & INT PAYABLES > 7 DAYS | - | - | - |
| | TOTAL P.A.I.B. DIVIDENDS & INTEREST | - | - | - |
| **7.** | **SECURITY COUNT DIFFERENCE > 7 DAYS:** | - | - | - |
| **8.** | **SUSPENSE CREDITS & SMV >7 DAYS:** | - | - | - |
| **9.** | **AGED TRANSFERS & REORGANIZATION:** | | | |
| | TRANSFER SHORTS OVER 40 DAYS | - | - | - |
| | REORG/REDEMPTION SMV OVER 7 DAYS | - | - | - |
| | TOTAL AGED TRANSFERS & REORGANIZATION | - | - | - |
| **10.** | **OTHER:** | | | |
| | OTHER CREDITS | - | - | - |
| | TOTAL OTHER | - | - | - |
| | TOTAL PAIB CREDITS | 2,597,947 | 2,520,973 | 76,974 |

### 15c3-3 P.A.I.B COMPUTATION
### BROKER DEALER UNIT
### AS OF SEPTEMBER 19, 2008
*(in OOO'S)*

| | | 09/19/2008 | 09/19/2008 | VARIANCE |
|---|---|---|---|---|
| **12.** | **P.A.I.B. DEBITS:** | | | |
| | *CUSTOMER SECURITY ACCOUNTS* | 1,955,103 | 1,955,103 | - |
| | *VARIOUS PAIB DEBIT ADJ* | (176,096) | (176,096) | - |
| | *UNSECURED DEBITS* | - | - | - |
| | *PARTLY SECURED DEBITS* | - | - | - |
| | *RULE 144 UNSECURED DEBITS* | - | - | - |
| | *SECURITY CONCENTRATION* | - | - | - |
| | *BREAK VS CUSTOMER LONG* | - | - | - |
| | *P.A.I.B. DEBITS:* | 1,779,007 | 1,779,007 | - |
| **13.** | **PAIB STOCK BORROW:** | | | |
| | *STOCK BORROW VS PAIB SHORT* | 442,171 | 442,429 | (258) |
| | *STOCK BORROW Q. VS. PAIB SHORT* | 215 | 215 | - |
| | *STOCK BORROW NQ VS. PAIB SHORT* | - | - | - |
| | *STOCK BORROW L/C VS PAIB SHORT* | - | - | - |
| | *TOTAL P.A.I.B. STOCK BORROW* | 442,386 | 442,644 | (258) |
| **14.** | **PAIB FAIL TO DELIVER:** | | | |
| | *FAIL TO DELIVER OVER 30 DAYS* | - | - | - |
| | *FAIL TO DELIVER VS PAIB SHORT* | 20,506 | 43,487 | (22,981) |
| | *CNS FAIL TO DELIVER VS PAIB SHORT* | 26,172 | 62,417 | (36,245) |
| | *CNS FAIL TO DELIVER VS THE BOX* | - | - | - |
| | *CNS FAIL TO DELIVER VS REPO* | - | - | - |
| | *CNS FAIL TO DELIVER VS UNALLOC./BREAK* | - | - | - |
| | *CNS FAIL TO DELIVER VS FAIL TO RECEIVE* | - | - | - |
| | *TOTAL P.A.I.B. FAIL TO DELIVER* | 46,678 | 105,904 | (59,226) |
| **15.** | **PAIB MARGIN WITH OCC** | | | |
| | *OCC MARGIN* | - | - | - |
| | *CUSTOMER LONG SEG VS. CUST. BANK LOAN* | - | - | - |
| | *OCC COMMINGLED MARGIN (CUST. BANK LOAN)* | - | - | - |
| | *TOTAL P.A.I.B. MARGIN WITH OCC* | - | - | - |

### 15c3-3 P.A.I.B COMPUTATION
### BROKER DEALER UNIT
### AS OF SEPTEMBER 19, 2008
*(in OOO'S)*

|  |  | 09/19/2008 | 09/19/2008 | VARIANCE |
|---|---|---:|---:|---:|
| 16. | OTHER |  |  |  |
|  | OTHER PAIB DEBITS | - | - | - |
|  | TOTAL OTHER | - | - | - |
| 17. | TOTAL PAIB DEBITS | 2,268,071 | 2,327,555 | (59,484) |
| 20. | EXCESS - DEBITS OVER CREDITS | - | - | - |
| 21. | DEFICIT - CREDITS OVER DEBITS | 329,876 | 193,419 | 136,458 |

### ADP ALLOCATION INPUT

| BEFORE ALLOCATION LONGS: | BEGINNING BALANCE | ADJUSTMENTS | FINAL BALANCE | FINAL BALANCE | DIFFERENCE |
|---|---|---|---|---|---|
| Firm Long | 944,034,966,223 | | 944,034,966,223 | 944,034,966,223 | 0 |
| Specialist Long | 0 | | 0 | 0 | 0 |
| Customer Long | 139,238,031,658 | | 139,238,031,658 | 24,701,562,834 | 114,536,468,824 |
| Non-Customer | 26,528,040,272 | | 26,528,040,272 | 26,528,040,272 | 0 |
| PAIB | 1,104,928,076 | | 1,104,928,076 | 1,104,928,076 | 0 |
| Stock Borrow | 26,149,844,163 | | 26,149,844,163 | 26,149,844,163 | 0 |
| Stock Borrow L/C | 0 | | 0 | 0 | 0 |
| Stock Borrow Pledge Q | 708,606,933 | | 708,606,933 | 708,606,933 | 0 |
| Stock Borrow Pledge NQ | 1,946,546,655 | | 1,946,546,655 | 1,946,546,655 | 0 |
| Fail To Deliver | 6,819,473,256 | 2,060,021,358 | 8,879,494,614 | 7,020,761,105 | 1,858,733,509 |
| Fail To Deliver CNS | 1,900,343,364 | | 1,900,343,364 | 1,900,343,364 | 0 |
| | 0 | | | | |
| TOTAL LONGS | | | 1,150,490,801,958 | 1,034,095,599,625 | |

| BEFORE ALLOCATION SHORTS: | | | | | |
|---|---|---|---|---|---|
| Firm Short | 12,188,303,529 | | 12,188,303,529 | 12,188,303,529 | 0 |
| Specialist Short | 0 | | 0 | 0 | 0 |
| Customer Short | 13,837,586,908 | | 13,837,586,908 | 15,067,969,009 | (1,230,382,101) |
| Non-Customer | 24,341,414,759 | | 24,341,414,759 | 24,341,414,759 | 0 |
| PAIB | 1,044,747,393 | | 1,044,747,393 | 1,044,747,393 | 0 |
| Stock Loan | 11,756,140,133 | | 11,756,140,133 | 11,756,140,133 | 0 |
| Stock Loan Pledge | 1,247,189,569 | | 1,247,189,569 | 1,247,189,569 | 0 |
| Fail To Receive | 6,548,855,331 | 6,907,207 | 6,555,762,538 | 5,325,380,501 | 1,230,382,037 |
| Fail To Receive CNS | 99,743,386 | | 99,743,386 | 99,743,386 | 0 |
| Repo | 14,961,908,292 | | 14,961,908,292 | 14,961,908,292 | 0 |
| TOTAL SHORTS | | | 86,032,796,507 | 86,032,796,571 | |
| | | | 1,800,599,978 | 1,800,599,978 | |

| MTM DEFICITS | | | TOTAL | TOTAL | |
|---|---|---|---|---|---|
| S/L MTM | | | (642,717) | (642,717) | 0 |
| S/B MTM | | | (5,909,361) | (5,909,361) | 0 |

| Stock Borrow Loan Free of Money | | | | | |
|---|---|---|---|---|---|
| s/b free of money | | | 8,438,386 | 8,438,386 | 0 |
| s/b vs loc | | | 0 | 0 | 0 |
| s/l free of money | | | 5,224,063 | 5,224,063 | 0 |

| Stock Borrow/Loan Deficits | | | | | |
|---|---|---|---|---|---|
| s/l deficits | | | 468 | 468 | 0 |

### ALLOCATION WORKSHEET BY STEPS:

| | By Steps | BEGINNING BALANCE | ADJUSTMENTS | FINAL BALANCE | FINAL BALANCE | DIFFERENCE |
|---|---|---|---|---|---|---|
| | STOCK BORROW PLEDGE NQ. | | | | | |
| 1A | Stock Loan | 7,498,876 | | 7,498,876 | 7,498,876 | 0 |
| 1B | Stock Loan Pledge | 28,422,186 | | 28,422,186 | 28,422,186 | 0 |
| 1C | Repo | 365,819,872 | | 365,819,872 | 365,819,872 | 0 |
| | | | | | | 0 |
| | STOCK BORROW L/C | | | | | |
| 1D | Stock Loan | | | - | - | 0 |
| 1E | Stock Loan Pledge | | | - | - | 0 |
| 1F | Repo | | | - | - | 0 |
| | | | | | | 0 |
| 1 | STOCK BORROW VS. | | | | | |
| 1G | Stock Loan | 9,344,290,988 | | 9,344,290,988 | 9,344,290,988 | 0 |
| 1H | Stock Loan Pledge | 256,503,301 | | 256,503,301 | 256,503,301 | 0 |
| 1I | Repo | 1,341,238,979 | | 1,341,238,979 | 1,341,238,979 | 0 |
| | | | | | | 0 |
| | STOCK BORROW PLEDGE Q. | | | | | |
| 1J | Stock Loan | 21,385,993 | | 21,385,993 | 21,385,993 | 0 |
| 1K | Stock Loan Pledge | 9,643,834 | | 9,643,834 | 9,643,834 | 0 |
| 1L | Repo | 46,140,603 | | 46,140,603 | 46,140,603 | 0 |
| | | | | | | 0 |
| 2 | SPECIALIST LONG | | | | | |
| 2A | Specialist Short | - | | - | - | 0 |
| 2B | Firm Short | - | | - | - | 0 |
| | | | | | | 0 |
| 3 | FIRM SHORT | | | | | |
| 3A | Firm Long | 4,863,299,222 | | 4,863,299,222 | 4,863,299,222 | 0 |
| 3B | Suspended | - | | - | - | 0 |
| | | | | | | 0 |
| 4 | SPECIALIST SHORT | | | | | |
| 4A | Firm Long | - | | - | - | 0 |

| | By Steps | BEGINNING BALANCE | ADJUSTMENTS | FINAL BALANCE | FINAL BALANCE | DIFFERENCE |
|---|---|---|---|---|---|---|
| | ALLOCATION WORKSHEET BY STEPS: | | | | | |
| | | | | | | 0 |
| **5** | **FIRM LONG** | | | | | 0 |
| 5A | Firm Bank Loan | - | | | | 0 |
| 51 | Remove from Firm Bank Loan | | - | | | 0 |
| 5B | Repo | 6,293,888,802 | | 6,293,888,802 | 6,293,888,802 | 0 |
| 5C | Stock Loan | 181,875,436 | | 181,875,436 | 181,875,436 | 0 |
| 5D | Stock Loan Pledge | 334,322,516 | | 334,322,516 | 334,322,516 | 0 |
| 5E | Fail To Receive | 1,139,265,550 | | 1,139,265,550 | 1,046,635,474 | 92,630,076 |
| 5F | Fail To Receive CNS | 55,707,531 | | 55,707,531 | 55,708,765 | (1,234) |
| 5G | Transfer | 13,303,499 | | 13,303,499 | 13,332,803 | (29,304) |
| 5H | Suspended | - | | - | | 0 |
| | | | | | | 0 |
| **6** | **FIRM SHORT** | | | | | 0 |
| 6A | Stock Borrow Pledge NQ | 794,427,401 | | 794,427,401 | 794,427,401 | 0 |
| 6B | Stock Borrow L/C | | | | | 0 |
| 6C | Stock Borrow | 3,714,514,214 | | 3,714,514,214 | 3,714,514,214 | 0 |
| 6D | Stock Borrow Pledge Q | 201,991,967 | | 201,991,967 | 201,991,967 | 0 |
| 6E | Fail To Deliver | 599,314,792 | 286,553,658 | 885,868,450 | 742,967,574 | 142,900,876 |
| 6F | Fail To Deliver CNS | 438,105,032 | | 438,105,032 | 452,940,283 | (14,835,251) |
| | | | | | | 0 |
| **7** | **REVERSE REPO** | | | | | 0 |
| 7A | Repo | - | | - | - | 0 |
| 7B | Firm Short | - | | - | - | 0 |
| 7C | Stock Loan | - | | - | - | 0 |
| 7D | Stock Loan Pledge | - | | - | - | 0 |
| 7E | Fail To Receive | - | | - | - | 0 |
| 7F | Fail To Receive CNS | - | | - | - | 0 |
| 7G | Firm Bank Loan | - | | - | - | 0 |
| 7H | Box | - | | - | - | 0 |
| | | | | | | 0 |
| **8** | **NON CUSTOMER LONG** | | | | | 0 |
| 8A | Non Customer Bank Loan | - | | - | - | 0 |
| | To Be Removed From Non Customer Ban | | | | | 0 |
| 8B | Customer Short | 6,484,698,020 | | 6,484,698,020 | 6,857,318,912 | (372,620,892) |
| 8C | Firm Short | 1,186,366,779 | | 1,186,366,779 | 1,264,455,174 | (78,088,395) |
| 77 8D | Firm Bank Loan | | | | | 0 |
| 8E | Stock Loan | 249,244,257 | | 249,244,257 | 247,636,517 | 1,607,740 |
| 8F | Stock Loan Pledge | 461,906,783 | | 461,906,783 | 461,254,975 | 651,808 |
| 8G | Repo | 5,890,477,688 | | 5,890,477,688 | 5,879,466,284 | 11,011,404 |
| 8H | Fail To Receive | 1,982,469,388 | | 1,982,469,388 | 1,661,289,460 | 321,179,928 |
| 8I | Fail To Receive CNS | | | 12,668,115 | 12,668,115 | 0 |
| 8J | Customer Bank Loan | 71,963,692 | 71,963,692 | | | 0 |
| 8K | Non Customer Short | 6,940,830,463 | | 6,940,830,463 | 6,850,387,480 | 90,442,983 |
| 8L | Box | 1,599,301,422 | | 1,599,301,422 | 2,291,430,952 | (692,129,530) |
| 8M | Streetside DTC | | | - | 83,058,897 | (83,058,897) |
| 8N | Transfer | 1,083,822 | | 1,083,822 | | 1,083,822 |
| | | | | | | 0 |
| **9** | **PAIB LONG** | | | | | 0 |
| 9A | PAIB Bank Loan | - | | - | - | 0 |
| | To Be Removed From PAIB Bank Loan | | | | | 0 |
| 9B | Customer Short | 10,974,838 | | 10,974,838 | 11,595,968 | (621,130) |
| 9C | Firm Short | 2,645,823 | | 2,645,823 | 11,398,797 | (8,752,974) |
| 9D | Firm Bk Loan | - | | - | | 0 |
| 9E | Stock Loan | - | | - | | 0 |
| 9F | Stock Loan Pledge | 80,016,085 | | 80,016,085 | 80,009,381 | 6,704 |
| 9G | Repo | 49,831,874 | | 49,831,874 | 47,883,178 | 1,948,695 |
| 9H | Fail To Receive | 7,367,855 | | 7,367,855 | 4,066,087 | 3,301,768 |
| 9I | Fail To Receive CNS | 7,129 | | 7,129 | 7,129 | 0 |
| 9J | Customer Bk Loan | 114,077 | | 114,077 | 114,077 | 0 |
| 9K | Non-Customer Short | 348,603,423 | | 348,603,423 | 344,571,220 | 4,032,203 |
| 9L | Box | 317,564,980 | | 317,564,980 | 436,137,770 | (118,572,790) |
| 9M | Streetside DTC | | | - | 49,618,983 | (49,618,983) |
| 9N | Transfer | | | - | | 0 |
| 9O | PAIB Short | 34,174,743 | | 34,174,743 | 29,941,186 | 4,233,557 |
| 9P | NonCust Long vs. PAIB Short | 302,379,460 | 29,515,748 | 331,895,208 | 173,085,311 | 158,809,897 |
| | | | | | | 0 |
| **10** | **NON CUSTOMER SHORT** | | | | | 0 |
| 10A | Firm Long | 2,370,768,814 | | 2,370,768,814 | 2,437,826,262 | (67,057,448) |
| 10B | Reverse Repo | | | - | | 0 |
| 10C | Stock Borrow Pledge NQ | 632,690,060 | | 632,690,060 | 630,382,368 | 2,307,692 |
| 10D | Stock Borrow L/C | | | - | | 0 |
| 10E | Stock Borrow | 6,679,542,007 | | 6,679,542,007 | 6,670,788,189 | 8,753,818 |
| 10F | Stock Borrow Pledge Q | 340,875,354 | | 340,875,354 | 340,769,317 | 106,037 |
| 10G | Fail To Deliver | 1,803,606,874 | 1,512,387,680 | 3,315,994,554 | 2,936,233,160 | 379,761,394 |
| 10H | Fail To Deliver CNS | 660,121,192 | | 660,121,192 | 665,286,472 | (5,165,280) |
| | | | | | | 0 |
| **11** | **PAIB SHORT** | | | | | 0 |
| 11A | Firm Long | 3,419,106 | | 3,419,106 | 21,967,131 | (18,548,025) |
| 11B | Reverse Repo | | | - | | 0 |
| 11C | Stock Borrow | 442,171,459 | | 442,171,459 | 442,428,656 | (257,197) |
| 11D | Stock Borrow Pldg Q | 214,631 | | 214,631 | 214,631 | 0 |
| 11E | Stock Borrow Pldg NQ | 15,569,295 | | 15,569,295 | 18,114,999 | (2,545,704) |
| 11F | Stock Borrow L/C | | | | | |

| | By Steps | BEGINNING BALANCE | ADJUSTMENTS | FINAL BALANCE | FINAL BALANCE | DIFFERENCE |
|---|---|---|---|---|---|---|
| | ALLOCATION WORKSHEET BY STEPS: | | | | | |
| 11G | Fail To Deliver | 20,505,684 | | 20,505,684 | 43,486,514 | (22,980,830) |
| 11H | Fail To Deliver CNS | 26,171,585 | | 26,171,585 | 62,416,830 | (36,245,245) |
| 12 | CUSTOMER LONG | | | | | 0 |
| 12A | Customer Bank Loan | 181,663,668 | | 181,663,668 | 181,854,042 | (190,374) |
| | To Be Removed From Customer Bank Loa | - | | - | | 0 |
| | | | | | | 0 |
| 12B | Stock Loan | 1,827,745,781 | | 1,827,745,781 | 1,832,258,927 | (4,513,146) |
| 12C | Stock Loan Pledge | 52,309,591 | | 52,309,591 | 59,286,006 | (6,976,415) |
| 12D | Repo | 134,966,498 | 1,385,997,246 | 1,520,963,744 | 1,805,373,548 | (284,409,804) |
| 12E | Fail To Receive | 2,009,668,353 | 6,907,207 | 2,016,575,560 | 1,682,987,179 | 333,588,381 |
| 12F | Fail To Receive CNS | 7,248,720 | 5,023,057 | 12,271,777 | 14,743,525 | (2,471,748) |
| 12G | Non Cust Short | 2,867,506,809 | | 2,867,506,809 | 3,447,192,538 | (579,685,729) |
| 12H | Firm Short | 101,820,755 | | 101,820,755 | 137,078,487 | (35,257,732) |
| 12I | PAIB Short | 60,741,999 | | 60,741,999 | 122,322,167 | (61,580,168) |
| 13 | CUSTOMER SHORT | | | | | 0 |
| 13A | Firm Long | 262,831,552 | | 262,831,552 | 281,484,123 | (18,652,571) |
| 13B | Reverse Repo | | | | | 0 |
| 13C | Stock Borrow | 3,354,488,135 | | 3,354,488,135 | 3,507,321,963 | (152,833,828) |
| 13D | Stock Borrow Pldg Q | 24,460,403 | | 24,460,403 | 24,886,073 | (425,670) |
| 13E | Stock Borrow Pldg NQ | 5,612,261 | | 5,612,261 | 10,976,244 | (5,363,983) |
| 13F | Stock Borrow L/C | - | | - | | 0 |
| 13G | Fail To Deliver | 1,363,871,429 | | 1,363,871,429 | 968,782,340 | 395,089,089 |
| 13H | Fail To Deliver CNS | 263,241,457 | | 263,241,457 | 283,052,045 | (19,810,588) |
| 13I | Customer Long | 1,331,133,991 | | 1,331,133,991 | 2,290,179,615 | (959,045,624) |
| 14 | STOCK LOAN | | | | | 0 |
| 14A | Fail To Deliver | 17,351,139 | 97,391,273 | 114,742,412 | 112,507,376 | 2,235,036 |
| 14B | Fail To Deliver CNS | 8,154,035 | | 8,154,035 | 7,899,739 | 254,296 |
| | STOCK LOAN PLEDGE | | | | | 0 |
| 14C | Fail To Deliver | 8,147,606 | | 8,147,606 | 2,676,696 | 5,470,910 |
| 14D | Fail To Deliver CNS | 15,624,240 | | 15,624,240 | 14,785,610 | 838,630 |
| 15 | FAIL TO RECEIVE | | | | | 0 |
| 15A | Stock Borrow | 632,485,915 | | 632,485,915 | 488,042,404 | 144,443,511 |
| 15B | Stock Borrow Pldg Q | 34,032,988 | | 34,032,988 | 23,606,923 | 10,426,065 |
| 15C | Stock Borrow Pldg NQ | 4,525,805 | | 4,525,805 | 1,005,456 | 3,520,349 |
| 15D | Stock Borrow L/C | | | | | 0 |
| 15E | Fail To Deliver | 408,081,173 | 137,882,348 | 545,963,521 | 363,249,061 | 182,714,460 |
| 15F | Fail To Deliver CNS | 47,641,670 | | 47,641,670 | 25,903,025 | 21,738,645 |
| 16 | FAIL TO RECEIVE CNS | | | | | 0 |
| 16A | Stock Borrow | 15,169,120 | | 15,169,120 | 15,105,915 | 63,205 |
| 16B | Stock Borrow Pldg Q | 32,363 | | 32,363 | 23,100 | 9,263 |
| 16C | Stock Borrow Pldg NQ | | | | | 0 |
| 16D | Stock Borrow L/C | - | | - | | 0 |
| 16E | Fail To Deliver | 2,510,340 | | 2,510,340 | 1,486,829 | 1,023,511 |
| 16F | Fail To Deliver CNS | - | | - | | 0 |
| 17 | STOCK BORROW | | | | | 0 |
| 156 17A | Firm Bank Loan | - | | - | | 0 |
| 17B | Customer Bank Loan | 65,075 | | 65,075 | - | 65,075 |
| 17C | Box | 134,177,225 | 21,151,631 | 155,328,856 | 269,782,072 | (114,453,216) |
| 17D | Transfer | 717,719 | | 717,719 | | 717,719 |
| 18 | STOCK BORROW PLDG Q | | | | | 0 |
| 160 18A | Firm Bank Loan | - | | - | - | 0 |
| 18B | Customer Bank Loan | - | | - | | 0 |
| 18C | Box | 4,613,862 | | 4,613,862 | 38,240,872 | (33,627,010) |
| 18D | Transfer | 384 | | 384 | - | 384 |
| 19 | STOCK BORROW PLDG NQ | | | | | 0 |
| 164 19A | Firm Bank Loan | - | | - | - | 0 |
| 19B | Customer Bank Loan | - | | - | | 0 |
| 19C | Box | 13,402,955 | | 13,402,955 | 82,771,057 | (69,368,102) |
| 19D | Transfer | 20,405 | | 20,405 | | 20,405 |
| 20 | STOCK BORROW L/C | | | | | 0 |
| 20A | Firm Bank Loan | - | | - | - | 0 |
| 20B | Customer Bank Loan | - | | - | | 0 |
| 20C | Box | - | | - | | 0 |
| 20D | Transfer | - | | - | | 0 |
| 21 | FAIL TO DELIVER | | | | | 0 |
| 172 21A | Firm Bank Loan | - | | - | - | 0 |
| 21B | Customer Bank Loan | - | | - | | 0 |
| 21C | Repo | 700,947,443 | 25,806,399 | 726,753,842 | 466,127,698 | 260,626,144 |
| 21D | Box | 591,692,828 | 20,774,339 | 612,467,167 | 1,107,111,867 | (494,644,700) |
| 21E | Transfer | 618,964 | | 618,964 | 76,527 | 542,437 |
| 22 | FAIL TO DELIVER CNS | | | | | |

| | | By Steps | BEGINNING BALANCE | ADJUSTMENTS | FINAL BALANCE | FINAL BALANCE | DIFFERENCE |
|---|---|---|---|---|---|---|---|
| | | **ALLOCATION WORKSHEET BY STEPS:** | | | | | 0 |
| 177 | 22A | Firm Bank Loan | - | | - | - | 0 |
| | 22B | Customer Bank Loan | 125,298 | | 125,298 | - | 125,298 |
| | 22C | Repo | 101,016,296 | | 101,016,296 | 96,671,971 | 4,344,325 |
| | 22D | Box | 80,114,846 | 505,405 | 80,620,251 | 264,015,979 | (183,395,728) |
| | 22E | Transfer | 32,241 | | 32,241 | - | 32,241 |
| | | | | | | | 0 |
| | **23** | **FIRM LONG** | | | | | 0 |
| | 23A | Customer Bank Loan | - | | - | - | 0 |
| | 23B | Box | 927,590,426,777 | | 927,590,426,777 | 927,826,061,146 | (235,634,369) |
| | | | | | | | 0 |
| | **24** | **CUSTOMER LONG** | | | | | 0 |
| | 24A | Transfer | 21,153,392 | | 21,153,392 | 23,879,330 | (2,725,938) |
| | 24B | Streetside DTC | 128,943,502,058 | | 128,943,502,058 | 12,736,754,785 | 116,206,747,273 |
| | 24C | Suspended | 1,654,173,368 | (1,385,997,246) | 268,176,122 | - | 268,176,122 |
| | 24D | Break | - | | - | - | 0 |
| | | | | | | | 0 |
| | | **BREAK ACCOUNTS ALLOCATED ITEMS:** | | | | | 0 |
| | | Stock Borrow vs L/C | - | | - | - | 0 |
| | | Stock Borrow vs. Pledge Q | 25,214,491 | | 25,214,491 | 1,703,562 | 23,510,929 |
| | | Stock Borrow vs. Pledge NQ | 78,557,176 | | 78,557,176 | 7,127,832 | 71,429,344 |
| | | Stock Loan vs. Pledge | 285,023 | | 285,023 | 285,023 | 0 |
| | | Reverse Repo | | | | | 0 |
| | | Repo | 31,228,300 | (25,806,399) | 5,421,901 | - | 5,421,901 |
| | | Firm Long | 905,020,212 | | 905,020,212 | 661,054,981 | 243,965,231 |
| | | Firm Short | 276,840,517 | (276,840,517) | - | - | 0 |
| | | Customer Long | 534,669 | | 534,669 | 84,787,811 | (84,253,142) |
| | | Non Customer Short | 1,649,637,713 | (1,649,637,713) | - | - | 0 |
| | | Stock Loan | 37,810,833 | (37,810,833) | - | - | 0 |
| | | Stock Borrow | 212,384,233 | | 212,384,233 | 99,827,482 | 112,556,751 |
| | | Fail To Receive | 963,002,307 | (963,002,307) | - | - | 0 |
| | | Fail To Deliver | 1,235,995,771 | | 1,235,995,771 | 276,055,463 | 959,940,308 |
| | | Fail To Receive CNS | 6,400,059 | (5,023,057) | 1,377,002 | - | 1,377,002 |
| | | Fail to Deliver CNS | 252,727,518 | | 252,727,518 | 27,371,410 | 225,356,108 |
| | | PAIB Long | 254,527,215 | | 254,527,215 | 89,584,269 | 164,942,946 |
| | | PAIB Short | 131,130,184 | (131,036,088) | 94,096 | 9,886,478 | (9,792,382) |
| | | | | | | | 0 |
| | **26** | **UNALLOCATED POSITIONS** | | | | | 0 |
| | | Firm Specialist Long | 20,837,206 | | 20,837,206 | 17,509,562 | 3,327,644 |
| | | Customer Long | 40,862,006 | | 40,862,006 | 294,795,138 | (253,933,132) |
| | | Non Customer Long | 1,344,650,483 | | 1,344,650,483 | 703,540,351 | 641,110,132 |
| | | Stock Loan | 782,795 | | 782,795 | 786,281 | (3,486) |
| | | Stock Borrow | 22,095,793 | (21,151,631) | 944,162 | - | 944,162 |
| | | Stock Borrow Pledge Q | 60 | | 60 | 58 | 2 |
| | | Fail To Receive | 30,314,547 | | 30,314,547 | 28,595,432 | 1,719,115 |
| | | Fail To Receive CNS | 9 | | 9 | 8 | 1 |
| | | Reverse Repo | | | | | 0 |
| | | Firm Specialist Short | 7,187,227 | | 7,187,227 | 5,230,410 | 1,956,817 |
| | | Customer Short | 733,274,822 | (733,274,822) | - | - | 0 |
| | | Non Customer Short | 744,438,896 | (728,391,581) | 16,047,315 | 17,977,722 | (1,930,407) |
| | | Stock Loan Pledge | 8,404 | | 8,404 | 41 | 8,363 |
| | | Stock Borrow L/C | | | | | 0 |
| | | Stock Borrow Pledge NQ | 363 | | 363 | 364 | (1) |
| | | Fail To Deliver | 66,829,213 | (20,774,339) | 46,054,874 | - | 46,054,874 |
| | | Fail To Deliver CNS | 7,267,954 | (505,405) | 6,762,549 | - | 6,762,549 |
| | | Repo | 7,251,937 | | 7,251,937 | 5,294,603 | 1,957,334 |
| | **27** | **UNALLOCATED PAIB:** | | | | | 0 |
| | | PAIB LONG | 697,206,880 | (689,142,471) | 8,064,409 | - | 8,064,409 |
| | | PAIB SHORT | 8,269,247 | (7,680,010) | 589,237 | - | 589,237 |

# Lehman Brothers
# S/B & S/L Reconcilation
# AS OF SEPTEMBER 19, 2008

| | ADJ'S | |
|---|---|---|
| Stock Borrow Contract (per T.B.) | | |
| Domestic(Loannet) 098-60010 | | 16,055,568 |
| Domestic(Loannet) 098-60013 | | - |
| International(Global 1) 098-60011 | | 10,220,405 |
| Less: Stock Borrow/Pledge NQ v. Firm Bank Loan Adj | | - |
| *TOTAL (per T.B.)* | | 26,275,972 |
| Plus:Stock Borrow Free of Money | | 8,438,386 |
| Stock Borrow L.O.C. | | |
| Plus (Adj. To ADP FOR ILLOGICAL POS.) | | - |
| **TOTAL STOCK BORROW CONTRACT** | | 34,714,358 |
| Less: | | |
| Stock Borrow -Before Allocation | | 28,804,998 |
| Stock Borrow L/C -Before Allocation | | - |
| Plus (Adj. To Global 1) | | |
| **TOTAL STOCK BORROW MARKET VALUE** | | 28,804,998 |
| Difference - Stock Borrow MTM | | (5,909,361) |

| | | |
|---|---|---|
| Stock Loan Contract (per T.B.) | | |
| Domestic 098-50005 | | 2,605,170 |
| Government | | |
| International 098-50006 | | 5,816,813 |
| Less: Cash Pool | | - |
| *TOTAL (per T.B.)* | | 8,421,983 |
| Plus:Stock Loan Free of Money | | 5,224,063 |
| Plus: Global 1 Rec. Adjustments | | - |
| **TOTAL STOCK LOAN CONTRACT** | | 13,646,046 |
| Less: | | |
| Stock Loan -Before Allocation | | 13,003,330 |
| Plus: Cash Pool | | |
| **TOTAL STOCK LOAN MARKET VALUE** | | 13,003,330 |
| Difference - Stock Loan MTM | | (642,717) |

**LEHMAN BROTHERS INC**
**WEEKLY STOCK BORROW ALLOCATION REC**
**AS OF SEPTEMBER 19, 2008**

| | STCK BORROW | STK BRW PLD Q | STK BRW PLD NQ | TOTAL STK BORROW |
|---|---|---|---|---|
| *STOCK BORROW BEFORE ALLOCATION* | | | | |
| STOCK BORROW | 26,149,844 | 708,607 | 1,946,547 | 28,804,998 |
| UNPRICED | 0 | 0 | 0 | 0 |
| STOCK BORROW MV | 26,149,844 | 708,607 | 1,946,547 | 28,804,998 |
| | | | | |
| *ALLOCATIONS* | | | | |
| STK LOAN VS STK BORROW (1G) | 9,344,291 | 21,386 | 7,499 | 9,373,176 |
| UNPRICED / ADJUSTMENTS | 0 | 0 | 0 | 0 |
| | | | | |
| STCK LN PLDG VS STK BOR (1H) | 256,503 | 9,644 | 28,422 | 294,569 |
| UNPRICED / ADJUSTMENTS | 0 | 0 | 0 | 0 |
| | | | | |
| REPO VS. STOCK BORROW (1I) | 1,341,239 | 46,141 | 365,820 | 1,753,199 |
| UNPRICED / ADJUSTMENTS | 0 | 0 | 0 | 0 |
| | | | | |
| FIRM SHORT VS STK BORROW (6C) | 3,714,514 | 201,992 | 794,427 | 4,710,934 |
| UNPRICED / ADJUSTMENTS | 0 | 0 | 0 | 0 |
| | | | | |
| NONCUST SHORT VS. STK BORROW (10E) | 6,679,542 | 340,875 | 632,690 | 7,653,107 |
| UNPRICED / ADJUSTMENTS | 0 | 0 | 0 | 0 |
| | | | | |
| PAIB SHORT VS. STOCK BORROW (11C) | 442,171 | 215 | 15,569 | 457,955 |
| UNPRICED / ADJUSTMENTS | 0 | 0 | 0 | 0 |
| | | | | |
| FAIL TO RECEIVE VS. STOCK BORROW (15A) | 632,486 | 34,033 | 4,526 | 671,045 |
| UNPRICED / ADJUSTMENTS | 0 | 0 | 0 | 0 |
| | | | | |
| FAIL TO RECEIVE CNS VS. STOCK BORROW (16A) | 15,169 | 32 | 0 | 15,201 |
| UNPRICED / ADJUSTMENTS | 0 | 0 | 0 | 0 |
| | | | | |
| STOCK BORROW VS. FIRM BANK LOAN (17A) | 0 | 0 | 0 | 0 |
| UNPRICED / ADJUSTMENTS | 6,907 | 0 | 0 | 6,907 |
| | | | | |
| STOCK BORROW VS. CUST BANK LOAN (17B) | 65 | 0 | 0 | 65 |
| UNPRICED / ADJUSTMENTS | 0 | 0 | 0 | 0 |
| | | | | |
| STOCK BORROW VS. THE BOX (17C) | 134,177 | 4,614 | 13,403 | 152,194 |
| UNPRICED / ADJUSTMENTS | 21,152 | 0 | 0 | 21,152 |
| | | | | |
| STOCK BORROW VS. TRANSFER | 718 | 0 | 20 | 739 |
| UNPRICED / ADJUSTMENTS | 0 | 0 | 0 | 0 |
| TOTAL ALLOCATION | 22,588,935 | 658,932 | 1,862,377 | 25,110,244 |
| | | | | |
| UNALLOCATED STOCK BORROW (16L) | 234,480 | 25,215 | 78,558 | 338,252 |
| ADJ. STOCK BORROW VS UNALLOCATED | (21,152) | 0 | 0 | (21,152) |
| **TOTAL** | 3,347,581 | 24,460 | 5,612 | 3,377,654 |
| | | | | |
| PER ALLOCATION SUMMARY RPT | 3,354,488 | 24,460 | 5,612 | 3,384,560 |
| Penalty Item for S/B NQ vs. Customer Short | 0 | 0 | (5,612) | (5,612) |
| Adj. To Stock Borrow vs. Cust Short | 0 | 0 | 0 | 0 |
| Stock borrow vs f/r | 0 | 0 | 0 | 0 |
| Stock borrow vs firm short | 0 | 0 | 0 | 0 |
| Stock Borrow vs. Firm Bank Loan | 0 | 0 | 0 | 0 |
| ADJ. STOCK BORROW VS UNALLOCATED | 0 | 0 | 0 | 0 |
| ADJ TO S/B VS BOX | 0 | 0 | 0 | 0 |
| **TOTAL** | 3,354,488 | 24,460 | 0 | 3,378,948 |
| | | | | |
| DIFF | (6,907) | 0 | 5,612 | (1,294) |
| | | | | |
| ADJ BEGINNING STOCK BORROW FBL | 0 | 0 | 0 | 0 |
| ADJ STOCK BORROW VS. CUSTOMER BANK LOAN | 65 | 0 | 0 | 65 |
| TOTAL STOCK BORROW | 3,354,553 | 24,460 | 0 | 3,379,013 |
| | | | | |
| TOTAL PER RESERVE FORMULA | | | | 3,379,015 |
| | | | | |
| DIFFERENCE FORMULA VS ALLOCATION | | | | (2) |

**LEHMAN BROTHERS INC**
**WEEKLY STOCK LOAN ALLOCATION REC**
**AS OF SEPTEMBER 19, 2008**

| | STOCK LOAN | STOCK LN PLEDGE | TOTAL STK LOAN |
|---|---|---|---|
| ***STOCK LOAN BEFORE ALLOCATION*** | | | |
| *STOCK LOAN* | *11,756,140* | *1,247,190* | *13,003,330* |
| *UNPRICED* | *0* | *0* | *0* |
| **STOCK LOAN MV** | *11,756,140* | *1,247,190* | *13,003,330* |
| | | | |
| ***ALLOCATIONS*** | | | |
| *STK LOAN VS STK BORROW* | *9,344,291* | *256,503* | *9,600,794* |
| *UNPRICED / ADJUSTMENTS* | *0* | *0* | *0* |
| | | | |
| *STK LOAN VS STK BORROW PLDG Q* | *21,386* | *9,644* | *31,030* |
| *UNPRICED / ADJUSTMENTS* | *0* | *0* | *0* |
| | | | |
| *STOCK LOAN VS. STK BORR PLDG NQ* | *7,499* | *28,422* | *35,921* |
| *UNPRICED / ADJUSTMENTS* | *0* | *0* | *0* |
| | | | |
| *STOCK LOAN VS. STK BORR L/C* | *0* | *0* | *0* |
| *UNPRICED / ADJUSTMENTS* | *0* | *0* | *0* |
| | | | |
| *FIRM LONG VS. STOCK LOAN* | *181,875* | *334,323* | *516,198* |
| *UNPRICED / ADJUSTMENTS* | *0* | *0* | *0* |
| | | | |
| *REVERSE REPO VS. STOCK LOAN* | *0* | *0* | *0* |
| *UNPRICED / ADJUSTMENTS* | *0* | *0* | *0* |
| | | | |
| *NONCUST LONG VS. STOCK LOAN (8E)* | *249,244* | *461,907* | *711,151* |
| *UNPRICED / ADJUSTMENTS* | *0* | *0* | *0* |
| | | | |
| *PAIB LONG VS. STOCK LOAN (9E)* | *0* | *80,016* | *80,016* |
| *UNPRICED / ADJUSTMENTS* | *0* | *0* | *0* |
| | | | |
| *FAIL TO DELIVER VS. STOCK LOAN* | *17,351* | *8,148* | *25,499* |
| *UNPRICED / ADJUSTMENTS* | *97,391* | *0* | *97,391* |
| | | | |
| *FAIL TO DELIVER CNS VS. STOCK LOAN* | *8,154* | *15,624* | *23,778* |
| *UNPRICED / ADJUSTMENTS* | *0* | *0* | *0* |
| | | | |
| *TOTAL ALLOCATIONS* | *9,927,192* | *1,194,587* | *11,121,779* |
| | | | |
| *TOTAL* | *1,828,948* | *52,603* | *1,881,551* |
| *UNALLOCATED STOCK LOAN* | *783* | *293* | *1,076* |
| *TOTAL* | *1,828,165* | *52,310* | *1,880,475* |
| | | | |
| *CUST LONG VS. STOCK LOAN ALLOC* | *1,827,746* | *52,310* | *1,880,055* |
| | | | |
| *DIFF ALLOC TO CUST LONG VS. STCK LN* | *420* | *(0)* | *420* |
| | | | |
| *Stock Loan Vs. Clearing Org* | | | *0* |
| *Stock Loan Vs. Unallocated* | | | *783* |
| *Stock Loan adj for Illogical Positions* | | | *0* |
| *Stock Loan Pledge Vs. Unallocated* | | | *293* |
| *Stock Loan Deficits* | | | *468* |
| *Stock Loan Vs. Fail To Deliver* | | | *146,668* |
| *TOTAL* | | | *2,028,268* |
| | | | |
| *TOTAL RESERVE FORMULA* | | | *2,028,687* |
| | | | |
| ***DIFF ALLOCATION TO FORMULA*** | | | *(420)* |

### LEHMAN BROTHERS INC
### WEEKLY STOCK BORROW L/C ALLOCATION REC
### AS OF SEPTEMBER 19, 2008

| | STOCK BOR LET OF CR |
|---|---|
| **STOCK BORROW LOC BEFORE ALLOCATION** | |
| STOCK BORROW LOC | 0 |
| UNPRICED | 0 |
| **STOCK BORROW LOC MV** | 0 |
| | |
| **ALLOCATIONS** | |
| Stock Loan Vs. Stock Borrow L/C (1D) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| Stock Loan Pledge vs. Stock Borrow L/C (1E) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| Repo Vs. Stock Borrow L/C (1F) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| Firm Short Vs. Stock Borrow L/C (6B) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| Noncustomer Short Vs. Stock Borrow L/C (10D) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| PAIB Short Vs. Stock Borrow L/C (11F) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| Fail To Receive Vs. Stock Borrow L/C (15D) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| Fail To Receive CNS Vs. Stock Borrow L/C (16D) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| Firm Bank Loan Vs. Stock Borrow L/C (20A) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| Cust Bank Loan Vs. Stock Borrow L/C (20B) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| Box Vs. Stock Borrow L/C (20C) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| Transfer Vs. Stock Borrow L/C (20D) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| TOTAL ALLOCATIONS | 0 |
| | |
| TOTAL | 0 |
| UNALLOCATED STOCK BORROW L/C | 0 |
| TOTAL | 0 |
| | |
| CUST SHORT VS. STOCK BORROW LOC ALLOC | 0 |
| | |
| **DIFF ALLOC TO CUST SHORT VS. S/B LOC** | 0 |

### LEHMAN BROTHERS INC
### WEEKLY FAIL TO RECEIVE ALLOCATION REC
### AS OF SEPTEMBER 19, 2008

**FAIL TO RECEIVE**

| | |
|---|---:|
| FAIL TO RECEIVE  [022] | 6,548,855 |
| UNPRICED | 6,907 |
| **FAIL TO RECEIVE MV** | 6,555,763 |

**ALLOCATIONS**

| | |
|---|---:|
| FAIL TO REC VS. FIRM LONG (5E) | 1,139,266 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| FAIL TO REC VS. REV REPO (7E) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| FAIL TO REC VS. NONCUSTOMER LONG (8H) | 1,982,469 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| FAIL TO REC VS. PAIB LONG (9H) | 7,368 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| FAIL TO REC VS. STOCK BORROW (15A) | 632,486 |
| FAIL TO REC VS. STOCK BORROW PLDG Q (15B) | 34,033 |
| FAIL TO REC VS. STOCK BORROW PLDG NQ (15C) | 4,526 |
| FAIL TO REC VS. STOCK BORROW L/C (15D) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| FAIL TO REC VS. FAIL TO DEL (15E) | 408,081 |
| UNPRICED / ADJUSTMENTS | 137,882 |
| | |
| FAIL TO REC VS. FAIL TO DEL CNS (15F) | 47,642 |
| UNPRICED / ADJUSTMENTS | 0 |
| | |
| **TOTAL ALLOCATION** | 4,393,753 |
| | |
| UNALLOCATED FAIL TO RECEIVE (26) | 283,317 |
| UNPRICED / ADJUSTMENTS | (253,002) |
| **PLUS PENALTY ITEMS:** | |
| FAIL TO REC VS. STOCK BORROW PLDG NQ (15C) | (4,526) |
| FAIL TO REC VS. STOCK BORROW L/C (15D) | 0 |
| | |
| TOTAL | 2,131,695 |
| | |
| CUST. LONG VS. FTR ((12E) | 2,016,576 |
| | |
| **DIFF ALLOCATION TO CUST LONG VS. F/R** | 115,120 |

### LEHMAN BROTHERS INC
### WEEKLY FAIL TO DELIVER ALLOCATION REC
### AS OF SEPTEMBER 19, 2008

**FAIL TO DELIVER BEFORE ALLOCATION**

| | |
|---|---:|
| FAIL TO DELIVER (015) | 6,819,473 |
| UNPRICED | 2,060,021 |
| **FAIL TO RECEIVE MV** | 8,879,495 |

**ALLOCATIONS**

| | |
|---|---:|
| FIRM SHORT VS. FAIL TO DELIVER (6E) | 599,315 |
| UNPRICED / ADJUSTMENTS | 286,554 |
| NONCUSTOMER SHORT VS. FAIL TO DELIVER (10G) | 1,803,607 |
| UNPRICED / ADJUSTMENTS | 1,512,388 |
| PAIB SHORT VS. FAIL TO DELIVER (11G) | 20,506 |
| UNPRICED / ADJUSTMENTS | 0 |
| STOCK LOAN VS. FAIL TO DELIVER (14A) | 17,351 |
| UNPRICED / ADJUSTMENTS | 97,391 |
| STOCK LOAN PLEDGE VS. FAIL TO DEL (14C) | 8,148 |
| UNPRICED / ADJUSTMENTS | 0 |
| FAIL TO RECEIVE VS. FAIL TO DELIVER (15E) | 408,081 |
| UNPRICED / ADJUSTMENTS | 137,882 |
| FAIL TO RECEIVE CNS VS. FAIL TO DELIVER (16E) | 2,510 |
| UNPRICED / ADJUSTMENTS | 0 |
| FIRM BANK LOAN VS. FAIL TO DELIVER (21A) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| CUST BANK LOAN VS. FAIL TO DELIVER (21B) | 0 |
| UNPRICED / ADJUSTMENTS | 0 |
| FAIL TO DELIVER VS. REPO (21C) | 700,947 |
| UNPRICED / ADJUSTMENTS | 25,806 |
| FAIL TO DELIVER VS. BOX (21D) | 591,693 |
| UNPRICED / ADJUSTMENTS | 20,774 |
| FAIL TO DELIVER VS. TRANSFER (21E) | 619 |
| UNPRICED / ADJUSTMENTS | 0 |
| **TOTAL ALLOCATION** | 6,233,573 |
| UNALLOCATED FAIL TO DELIVER (26) | 1,302,825 |
| UNPRICED / ADJUSTMENTS | (20,774) |
| FTD vs. SUSPENSE ADJUSTMENTS | 0 |
| TOTAL | 1,363,871 |
| Customer Short Vs. Fail To Deliver (13G) | 1,363,871 |
| **Difference Cust Shrt Vs. F/D to Allocations** | 0 |

**LEHMAN BROTHERS INC**
**MONTHLY RESERVE FORMULA**
**FAIL TO RECEIVE / DELIVER ANALYSIS**
**AS OF SEPTEMBER 19, 2008**

| FAIL TO RECEIVE | PER T/B | | FAIL TO DELIVER | |
|---|---|---|---|---|
| BEG BAL | 6,548,855 | | BEG BAL | 6,819,473 |
| FOREIGN FAILS | - | | FOREIGN FAILS | - |
| PRIME BROKER (BT0045-A) | - | 6,548,855 | PRIME BROKER (BT0045-A) | 2,060,021 |
| | | 6,555,763 | | |
| Fail to Receive MTM Deficit | - | (6,907) | Fail to Deliver > 30 Days | (826) |
| Fail to Receive MTM Adjustment | - | | Fail to Deliver MTM Adjustment | - |
| Fail to Receive adjustment - | 6,907 | | Fail to Deliver adjustment - | - |
| Less: 15c3-3 ALLOCATION | (4,389,228) | | Less: 15C3-3 ALLOCATION | (7,392,734) |
| **Adj Fail to Receive per 15c3-3** | **2,166,535** | | **Adj Fail to Deliver per 15c3-3** | **1,485,935** |
| Fail to Recv vs Cust Long Alloc | 2,009,668 | | Fail to Delv vs Cust Short Alloc | 1,363,871 |
| Fail to Receive MTM Deficit | - | | Less:Fail to Deliver > 30 Days | (826) |
| UNPRICED (4D) | 6,907 | | UNPRICED | - |
| **Adj F/R vs Cust Long Alloc** | **2,016,576** | | **Adj F/D vs Cust Short Alloc** | **1,363,045** |
| | | | Fail to Delv vs Firm Bank Loan (21A) | - |
| Unallocated Fail to Recv | 30,315 | | Fail to Delv vs Stock Loan (8B) | 122,890 |
| **ADJUSTED DIFFERENCE** | **119,644** | | **ADJUSTED DIFFERENCE** | **(1)** |

| FAIL TO RECEIVE CNS | | | FAIL TO DELIVER CNS | |
|---|---|---|---|---|
| BEGINNING BALANCE | 99,743 | | BEGINNING BALANCE | 1,900,343 |
| Less: 15c3-3 ALLOCATION | (86,094) | | Less: 15c3-3 ALLOCATION | (1,613,323) |
| **Adj Fail to Receive per 15c3-3** | **13,649** | | **Adj Fail to Deliver per 15c3-3** | **287,020** |
| CNS Fail to Recv vs Cust Long Alloc | 12,272 | | CNS Fail to Delv vs Cust Short Alloc | 263,241 |
| UNPRICED | | | UNPRICED | |
| **Adj CNS F/R vs Cust Long Alloc** | **12,272** | | **Adj CNS F/D vs Cust Short Alloc** | **263,241** |
| | | | CNS Fail to Delv vs. Firm Bank Loan (22A) | - |
| Unallocated CNS Fail to Recv | 1,377 | | CNS Fail to Delv vs Stock Loan (14B) | 8,154 |
| Penalty Item: CNS FTR vs. NQ Borrows | - | | Cns Fail To Delv vs. Stk Ln Pldg (14D) | 15,624 |
| **ADJUSTED DIFFERENCE** | **0** | | **ADJUSTED DIFFERENCE** | **0** |

| | | | | |
|---|---|---|---|---|
| **Total per 15c3-3 Allocation** | 2,060,539 | | **Total per 15c3-3 Allocation** | 1,634,441 |
| **Total per 15c3-3 Reserve** | 2,180,184 | | **Total per 15c3-3 Reserve** | 1,650,065 |
| **Difference** | 119,645 | | **Difference** | 15,624 |

# EXHIBIT G

**Tonucci, Paolo**

| | |
|---|---|
| From: | Jones, Craig L |
| Sent: | 19 September 2008 12 26 |
| To: | Tonucci, Paolo |
| Subject: | FW  FINAL 15C3-3 RESERVE LOCK-UP AS OF 09/17/08 |

Attachments:    Microsoft Office Excel Worksheet

| | |
|---|---|
| From: | Potenciano, Joel |
| Sent: | Friday, September 19, 2008 8:55 AM |
| To: | Abate, Joseph; Arancio, John; Barfield, Jon W; Birnbaum, Michael; Birney, Janet; Brown, Stephen; Buonocore, Salvatore; Burke, William T; Cash Management LBI/LBHI; Critchell, Emily; D'Agostino, Anthony; Denig, Nancy; Engel, Steven J; Flores, Teresa; Fondacaro, Jack; Forsyth, David; Garner, Anna; Golaszewski, Richard; Grutsch, Christopher; Hawes, George (CORP); Hiller, Arthur; Jacob, Jobby; Jones, Craig L; Kavalipurapu, Seshu B; Legotte, Lenny; Li, Christopher; Lin, Dennis; Liz, John; Lohrus, David W; Maher, Michael R; McLaughlin, Kendall J; NY Funding & Investments; NY Liquidity Forecasting; Rejas, Janice; RepoTS; Restrepo, Michael; Rick, Neal; Rivera, Anthony; Shapiro, Brian; Shirreffs, Brett; Stucchio, Anthony; Sudarsan, Danwam; Van Schaick, George V; Vasisth, Ansh; Vecchio, Laura M; Webb, Michael A; Yuan, Jeffrey |
| Cc: | Jones, Craig L |
| Subject: | FINAL 15C3-3 RESERVE LOCK-UP AS OF 09/17/08 |

Below is the **FINAL 15C3-3 RESERVE LOCK-UP AS OF 09/17/08** (in 000s).  The decrease of $1 billion in the lock-up was approved by the Mike Macchiaroli of the SEC.

| *Customer:* | 769,000 | all in qualified securities |
|---|---|---|
| | - | cash with JPMorgan Chase |
| | 1,000,000 | cash with Wells Fargo |
| | - | cash with HSBC |
| | 1,769,000 | Total |

| *PAIB:* | 492,000 | all in qualified securities |
|---|---|---|

The next lock-up will be finalized tentatively on, *Monday, September 22nd.*

With kind regards,
Joel K. Potenciano
LEHMAN BROTHERS
Telephone  +1 (212) 320-6786
Fax +1 (646) 285 9083
E-mail  joel.potenciano@lehman.com

1

Δπ EXHIBIT 451
Deponent Kobak
Date 2/7/10  Rptr KC
WWW.DEPOBOOK.COM

**BCI Exhibit No.**
**221**

CONFIDENTIAL

BCI-CG00033812

# EXHIBIT H

**Cc:**    Azerad, Robert [RAzerad@lehman.com]; Tonucci, Paolo [paolo.tonucci@lehman.com]; Lowitt, Ian T [ilowitt@lehman.com]; O'Meara, Chris M (NY) [comeara@lehman.com]

**To:**    Stucchio, Anthony [astucchi@lehman.com]; Burke, William T [wburke@lehman.com]; Lee, Mark [mark.lee@lehman.com]

**From:**    Kelly, Martin [martin.kelly@lehman.com]

**Sent:**    Mon 9/22/2008 1:07:32 AM

Guys - s e c told us we need to do a 15c3 calc for each of the accounts that transfer and those which will not before they are comfortable releasing cushion/surplus to barclays. We agreed with Weil a mechanic to have value transferred to barclays as it frees. When we have the separate calculations done the s e c will permit us to transfer the $1b. Once the ADP break is resolved, the team needs to focus on separate calculations in the next day or so. Let's discuss this in the am  Tnx - M

-----------------------------

MOVANTS' TRIAL EXHIBIT
83


EXHIBIT
173 A
8.14.09 ac

# E‌XHIBIT I

**To:**         McDade, Bart[bmcdade@lehman.com]
**Cc:**         Kelly, Martin[martin.kelly@lehman.com]
**From:**       O'Meara, Chris M (NY)
**Sent:**       Mon 9/22/2008 12:59:05 AM
**Importance:** Low
**Subject:**    15c3-3
**Categories:** urn:content-classes:message

Bart - Good progress on this today.  We just gave Ian the download.  The
lawyers say they have enough to go on.  The LEH regulatory team and the
Barclays regulatory team have had 2 meetings on this today and will have
one more tonight, once the remaining big reconciliation break has been
solved.  Barclays reps are much more comfortable than this am, but still
substantial challenges (I think they are manageable).  We spoke with SEC
as well to tell them the plan and explain that some amount of the excess
15c3-3 lock-up is part of the purchase price consideration.  They don't
object, but want to see the info once the reconciliation break has been
resolved, and want to ensure that all customer balances are moved
cleanly before authorizing the release of the cushions.  We're in my
office 5-9295.  C

MOVANTS' TRIAL
EXHIBIT

453