WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

-------------------------------------------------------------------x
                                                        :
In re                                                   :        **Chapter 11 Case No.**
                                                        :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*            :        **08-13555 (JMP)**
                                                        :
                                 Debtors.               :        **(Jointly Administered)**
                                                        :
-------------------------------------------------------------------x

**NOTICE OF FILING OF ALVAREZ AND MARSAL**
**NORTH AMERICA, LLC'S SEVENTH QUARTERLY**
**REPORT OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY**
**EXPENSES INCURRED FROM MARCH 1, 2010 THROUGH MAY 31, 2010**

      **PLEASE TAKE NOTICE** that pursuant to the Final Order Pursuant to Sections
105(a) and 363(b) of the Bankruptcy Code Authorizing the Debtors to (a) Retain Alvarez and
Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional
Personnel, and (b) Appoint the Chief Restructuring Officer *Nunc Pro Tunc* to the
Commencement Date (the "A&M Order"), entered by the United States Bankruptcy Court for
the Southern District of New York (the "Bankruptcy Court") on December 17, 2008 in the above
captioned chapter 11 cases of Lehman Brothers Holdings Inc. and its affiliated debtors in
possession (collectively, the "Debtors"), Alvarez and Marsal North America, LLC ("A&M") is
required to file with the Bankruptcy Court and serve upon all parties entitled to receive notice in
these cases quarterly reports of compensation earned and expenses incurred.  A&M's seventh
quarterly compensation report (the "Quarterly Compensation Report") is attached hereto as
Exhibit "A".

      **PLEASE TAKE FURTHER NOTICE** that pursuant to the A&M Order,
objections, if any, to the fees and/or expenses described in the Quarterly Compensation Report
shall be filed within 10 days of the filing of this Quarterly Compensation Report, and shall be in
writing, shall conform to the Federal Rules of Bankruptcy Procedure  and the Local Rules of the
Bankruptcy Court for the Southern District of New York, shall set forth the name of the
objecting party, the basis for the objection and the specific grounds thereof, shall be filed with
the Bankruptcy Court electronically in accordance with General Order M-242 (which can be

found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's case filing system and by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with two hard copies delivered directly to Chambers), and shall be served upon:  (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153, Attn:  Shai Y. Waisman, Esq., attorneys for the Debtors; (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004, Attn:  Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.; and (iv) Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005, Attn:  Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq., attorneys for the Official Committee of Unsecured Creditors appointed in these cases, so as to be so filed and received by no later than **August 9, 2010**.

PLEASE TAKE FURTHER NOTICE that if a timely objection is filed, the Debtors or A&M will schedule a hearing with the Bankruptcy Court with respect to the specific fees and/or expenses that are the subject of such objection.

Dated: July 29, 2010
      New York, New York

                /s/ Shai Y. Waisman
                Shai Y. Waisman
                WEIL, GOTSHAL & MANGES LLP
                767 Fifth Avenue
                New York, New York 10153
                Telephone: (212) 310-8000
                Facsimile: (212) 310-8007

                Attorneys for Debtors
                and Debtors in Possession

## EXHIBIT A

**Seventh Quarterly Compensation Report**



**ALVAREZ & MARSAL**

600 Lexington Avenue, 6th Floor, New York, NY 10022
Phone: 212.759.4433 Fax: 212.759.5532
**www.alvarezandmarsal.com**

July 28, 2010

In accordance with the Final Order Granting Debtors' Motion Pursuant to Sections 105(a) and 363(b) of the Bankruptcy Code Seeking Authorization to (A) Retain Alvarez & Marsal North America, LLC to Provide the Debtors a Chief Restructuring Officer and Additional Personnel, and (B) to Appoint the Chief Restructuring Officer, Nunc Pro Tunc to the Commencement date, annexed herewith are billing statements of Alvarez & Marsal North America, LLC ("A&M") covering the period from March 1, 2010 to May 31, 2010 (Quarterly Compensation Report). As reflected in the billing statements, A&M was paid on May 28, 2010, $18,109,030.03 for professional services rendered and $502,243.67 for expense reimbursements for the period March 1, 2010 through March 31, 2010. A&M was paid on June 29, 2010, $15,117,674.17 for professional services rendered and $500,403.43 for expense reimbursements for the period April 1, 2010 through April 30, 2010. A&M was paid on July 27, 2010, $13,984,977.77 for professional services rendered and $415,584.75 for expense reimbursements for the period May 1, 2010 through May 31, 2010.

Attached please find a summary of hours, rates and expense reimbursement by professional and project category.

A&M will continue to review its fees and expenses charged for the period in question. Should any overpayments become apparent we will credit amounts owed on future invoices accordingly. Should any additional fees and expenses become apparent we will add such amounts to future invoices.

Very truly yours,

John K. Suckow

Alvarez & Marsal
North America, LLC

Alvarez & Marsal
Lehman: Fees and Expenses
March 1, 2010 thru March 31, 2010

| Project | Project | AM Title | Employee(T) | Hours | Rate | Fees by Currency | Fees $USD | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|
| 83381 | Overall Administration | CEO | Marsal, Bryan P. | 125.0 | $ 850.00 | $ 106,250 | 106,250.00 | $ 2,833.47 | 2,833.47 |
| 83381 | Overall Administration | Managing Director | Javdan, David | 6.0 | $ 700.00 | $ 4,200 | 4,200.00 | $ 17.41 | 17.41 |
| **83381** | **Overall Administration** | | | **131.0** | | **$ 110,450** | **110,450.00** | **$ 2,850.88** | **2,850.88** |
| 83381A | Lehman - Legacy RS | Senior Director | Parekh, Deep | 243.0 | $ 600.00 | $ 145,800 | 145,800.00 | $ 74.11 | 74.11 |
| 83381A | Lehman - Legacy RS | Managing Director | Coles, David | 4.0 | $ 750.00 | $ 3,000 | 3,000.00 | $ 1.85 | 1.85 |
| 83381A | Lehman - Legacy RS | Senior Associate | Goldsmith, Brad | 234.5 | $ 450.00 | $ 105,525 | 105,525.00 | $ 119.05 | 119.05 |
| 83381A | Lehman - Legacy RS | Director | Leto, Michael S. | 247.0 | $ 550.00 | $ 135,850 | 135,850.00 | $ 162.81 | 162.81 |
| 83381A | Lehman - Legacy RS | Managing Director | Tamulis, Michael | 4.0 | $ 700.00 | $ 2,800 | 2,800.00 | $ 3.69 | 3.69 |
| 83381A | Lehman - Legacy RS | Manager | Chomat, Robert | 204.0 | $ 450.00 | $ 91,800 | 91,800.00 | $ 95.99 | 95.99 |
| 83381A | Lehman - Legacy RS | Senior Associate | Kassab, Sara | 184.0 | $ 425.00 | $ 78,200 | 78,200.00 | $ 19.08 | 19.08 |
| 83381A | Lehman - Legacy RS | Managing Director | Fox, William J. | 235.3 | $ 750.00 | $ 176,438 | 176,437.50 | $ 638.67 | 638.67 |
| 83381A | Lehman - Legacy RS | Director | Sullivan, Kevin | 246.5 | $ 550.00 | $ 135,575 | 135,575.00 | $ 154.26 | 154.26 |
| 83381A | Lehman - Legacy RS | Director | Tarsatana, Michael | 296.5 | $ 550.00 | $ 163,075 | 163,075.00 | $ 18,709.45 | 18,709.45 |
| 83381A | Lehman - Legacy RS | Senior Associate | Dice, Holly | 245.8 | $ 450.00 | $ 110,588 | 110,587.50 | $ 234.20 | 234.20 |
| **83381A** | **Lehman - Legacy RS** | | | **2,144.5** | | **$ 1,148,650** | **1,148,650.00** | **$ 20,213.16** | **20,213.16** |
| 83381A-1 | Lehman - Legacy FIAS | Managing Director | Golden, Samuel | 1.0 | $ 700.00 | $ 700 | 700.00 | $ 7.13 | 7.13 |
| **83381A-1** | **Lehman - Leagcy FIAS** | | | **1.0** | | **$ 700** | **700.00** | **$ 7.13** | **7.13** |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Ling, Bill | 11.5 | $ 685.00 | $ 7,878 | 7,877.50 | $ 8.50 | 8.50 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Czarnecka, Kinga | 205.5 | $ 370.00 | $ 76,035 | 76,035.00 | $ 76.00 | 76.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Liguori, Albert | 42.0 | $ 790.00 | $ 33,180 | 33,180.00 | $ 197.66 | 197.66 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Horowitz, Danielle | 109.0 | $ 370.00 | $ 40,330 | 40,330.00 | $ - | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Torres, Rosann | 162.8 | $ 630.00 | $ 102,564 | 102,564.00 | $ - | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Koutouras, George | 71.5 | $ 750.00 | $ 53,625 | 53,625.00 | $ 4,553.69 | 4,553.69 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Jung, Jennifer | 22.0 | $ 420.00 | $ 9,240 | 9,240.00 | $ - | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Valencia, John | 183.3 | $ 650.00 | $ 119,113 | 119,112.50 | $ - | 0.00 |
| **83381A-2** | **Lehman - Legacy Tax Intl** | | | **807.6** | | **$ 441,964** | **441,964.00** | **$ 4,835.85** | **4,835.85** |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Roveto III, Donald | 178.2 | $ 790.00 | $ 140,778 | 140,778.00 | $ 64.00 | 64.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Ferlianto, Susan | 91.9 | $ 360.00 | $ 33,084 | 33,084.00 | $ - | 0.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Guyton, Kristen | 147.2 | $ 490.00 | $ 72,128 | 72,128.00 | $ 3,790.49 | 3,790.49 |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Lippman, Michael | 192.0 | $ 840.00 | $ 161,280 | 161,280.00 | $ 6,524.54 | 6,524.54 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Lee, Samuel | 109.3 | $ 395.00 | $ 43,154 | 43,153.75 | $ - | 0.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Rosen, Lisa | 198.5 | $ 420.00 | $ 83,370 | 83,370.00 | $ 45.00 | 45.00 |
| **83381A-3** | **Lehman - Legacy Tax SALT** | | | **917.1** | | **$ 533,794** | **533,793.75** | **$ 10,424.03** | **10,424.03** |
| 83381A-4 | Lehman - Legacy Tax CAB | Managing Director | Cumberland, Brian | 59.0 | $ 750.00 | $ 44,250 | 44,250.00 | $ - | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Director | Hearne, Allison | 22.3 | $ 515.00 | $ 11,485 | 11,484.50 | $ - | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Director | Griffin, Garrett | 24.9 | $ 490.00 | $ 12,201 | 12,201.00 | $ 75.00 | 75.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Managing Director | Ivy, Jason Don | 5.0 | $ 775.00 | $ 3,875 | 3,875.00 | $ - | |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Casburn, Robert | 11.9 | $ 260.00 | $ 3,084 | 3,083.60 | $ - | |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Hays, Erin. | 17.8 | $ 250.00 | $ 4,450 | 4,450.00 | $ - | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Miller, Lindsey M. | 73.0 | $ 685.00 | $ 50,005 | 50,005.00 | $ - | 0.00 |
| **83381A-4** | **Lehman - Legacy Tax CAB** | | | **213.9** | | **$ 129,349** | **129,349.10** | **$ 75.00** | **75.00** |
| 83381A-5 | Lehman - Legacy Tax Federal | Director | DeYoung, Stephanie | 268.0 | $ 525.00 | $ 140,700 | 140,700.00 | $ 12.46 | 12.46 |
| 83381A-5 | Lehman - Legacy Tax Federal | Associate | Yount, David | 216.3 | $ 275.00 | $ 59,469 | 59,468.75 | $ - | 0.00 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Director | Sumlin, Mark | 60.0 | $ 670.00 | $ 40,200 | 40,200.00 | $ 3,252.95 | 3252.95 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Associate | Higgins, Ashley | 65.5 | $ 360.00 | $ 23,580 | 23,580.00 | $ 3,133.37 | 3133.37 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Walker, Frank | 4.0 | $ 750.00 | $ 3,000 | 3,000.00 | $ 3.74 | 3.74 |
| 83381A-5 | Lehman - Legacy Tax Federal | Director | Flood, Tanner | 9.5 | $ 490.00 | $ 4,655 | 4,655.00 | $ - | 0.00 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Director | Howe, Christopher | 215.0 | $ 660.00 | $ 141,900 | 141,900.00 | $ 437.86 | 437.86 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Albert, Layne | 169.8 | $ 750.00 | $ 127,313 | 127,312.50 | $ 4,246.88 | 4,246.88 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Wiseberg, Stanley | 76.0 | $ 840.00 | $ 63,840 | 63,840.00 | $ 4,405.75 | 4,405.75 |
| 83381A-5 | Lehman - Legacy Tax Federal | Associate | Carameros, Jessica | 145.5 | $ 225.00 | $ 32,738 | 32,737.50 | $ 5,192.58 | 5,192.58 |
| **83381A-5** | **Lehman - Legacy Tax Federal** | | | **1,229.5** | | **$ 637,394** | **637,393.75** | **$ 20,685.59** | **20,685.59** |
| 83381A-6 | Lehman - Legacy Tax-TAG | Director | Rimmer, Jamie | 168.5 | $ 555.00 | $ 93,518 | 93,517.50 | $ 41.57 | 41.57 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Managing Director | Byrne, Lauren | 54.7 | $ 765.00 | $ 41,807 | 41,807.25 | $ - | 0.00 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Senior Director | Dios, Anthony | 62.0 | $ 685.00 | $ 42,470 | 42,470.00 | $ - | 0.00 |
| **83381A-6** | **Lehman - Legacy Tax-TAG** | | | **285.2** | | **$ 177,795** | **177,794.75** | **$ 41.57** | **41.57** |

| Code | Entity | Title | Name | Hours | Rate | Amount | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|
| 83381A-7 | Lehman - Legacy RS | Managing Director | Cohn, Steven J. | 239.8 $ | 725.00 $ | 173,819 | 173,818.75 $ | 47.56 | 47.56 |
| 83381A-7 | Lehman - Legacy RS | Managing Director | Cheston, Peter | 148.0 $ | 700.00 $ | 103,600 | 103,600.00 $ | 57.96 | 57.96 |
| 83381A-7 | Lehman - Legacy RS | Senior Associate | Meighan, Timothy | 219.0 $ | 450.00 $ | 98,550 | 98,550.00 $ | 4,895.18 | 4,895.18 |
| 83381A-7 | Lehman - Legacy RS | Director | Kelly, Christopher P. | 217.0 $ | 550.00 $ | 119,350 | 119,350.00 $ | 8,014.15 | 8,014.15 |
| **83381A-7** | **Lehman - Legacy RS** | | | **823.8** | **$** | **495,319** | **495,318.75 $** | **13,014.85** | **13,014.85** |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Managing Director | Poole, Neill | 115.8 $ | 725.00 $ | 83,919 | 83,918.75 $ | 505.63 | 505.63 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Director | Dillenseger, Thomas | 197.0 € | 400.00 € | 78,800.00 | 97,832.78 $ | 25,958.06 | 25,958.06 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Director | Weerasekera, Aruni Amali | 107.3 $ | 575.00 $ | 61,669 | 61,668.75 $ | - | 0.00 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Senior Associate | Kumar, Harish | 234.0 € | 325.00 € | 76,050.00 | 94,418.57 $ | (3,337.30) | ($3,337.30) |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Manager | Tan, Ian William Kwun Beng | 177.6 $ | 555.00 $ | 98,568 | 98,568.00 $ | 505.12 | 505.12 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | N/A | Miscellaneous | 0.0 $ | - $ | - | 0.00 $ | 8,476.10 | 8,476.10 |
| **83381AHD** | **Lehman - Intl Op Co´s HK DAF** | | | **831.6** | **$** | **399,006** | **436,406.85 $** | **32,107.61** | **32,107.61** |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Managing Director | Maund, David Giles | 130.2 $ | 725.00 $ | 94,395 | 94,395.00 $ | 1,632.57 | 1,632.57 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Manager | Oxley, Lauren Claire | 246.6 $ | 555.00 $ | 136,863 | 136,863.00 $ | 5,020.87 | 5,020.87 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Manager | Wong, Victor | 175.0 $ | 555.00 $ | 97,125 | 97,125.00 $ | 3,142.17 | 3,142.17 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Senior Associate | Chua, Paul Christian | 166.3 $ | 555.00 $ | 92,269 | 92,268.75 $ | 1,767.06 | 1,767.06 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Senior Associate | Kang, Kim Liang | 191.5 $ | 555.00 $ | 106,283 | 106,282.50 $ | (631.33) | (631.33) |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Associate | Tsai, Patrick | 190.8 $ | 470.00 $ | 89,676 | 89,676.00 $ | - | 0.00 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | N/A | Miscellaneous | 0.0 $ | - $ | - | 0.00 $ | 9,609.71 | 9,609.71 |
| **83381AHR** | **Lehman - Intl Op Co´s RS/BC** | | | **1,100.4** | **$** | **616,610** | **616,610.25 $** | **20,541.05** | **20,541.05** |
| 83381ASH | Lehman - Intl Op Co´s RS/BC SHANGHAI | Senior Associate | Zhang, Kevin | 83.5 $ | 350.00 $ | 29,225 | 29,225.00 $ | 925.41 | 925.41 |
| **83381ASH** | **Lehman - Intl Op Co´s RS/BC SHANGHAI** | | | **83.5** | **$** | **29,225** | **29,225.00 $** | **925.41** | **925.41** |
| 83381B | Lehman - Winddown RS | Managing Director | Gordon, William B. | 220.0 $ | 700.00 $ | 154,000 | 154,000.00 $ | 277.30 | 277.30 |
| 83381B | Lehman - Winddown RS | Senior Associate | Teets, Brian | 6.5 $ | 450.00 $ | 2,925 | 2,925.00 $ | 8.65 | 8.65 |
| 83381B | Lehman - Winddown RS | Senior Associate | Costa, Filipe | 184.2 $ | 450.00 $ | 82,886 | 82,885.50 $ | 35.77 | 35.77 |
| 83381B | Lehman - Winddown RS | Analyst | Berman, Yael | 205.5 $ | 250.00 $ | 51,375 | 51,375.00 $ | 32.54 | 32.54 |
| **83381B** | **Lehman - Winddown RS** | | | **616.2** | **$** | **291,186** | **291,185.50 $** | **354.26** | **354.26** |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Hunt, J. Ronald | 174.0 $ | 550.00 $ | 95,700 | 95,700.00 $ | 7,422.61 | 7,422.61 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Thathappa, Thiru | 214.0 $ | 425.00 $ | 90,950 | 90,950.00 $ | 100.80 | 100.80 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | McKenna, Michael | 147.0 $ | 575.00 $ | 84,525 | 84,525.00 $ | 26.70 | 26.70 |
| 83381B-1 | Lehman - Winddown BC | Director | Ross, Jason | 206.0 $ | 425.00 $ | 87,550 | 87,550.00 $ | 76.02 | 76.02 |
| 83381B-1 | Lehman - Winddown BC | Director | Shanahan, Michael | 220.0 $ | 450.00 $ | 99,000 | 99,000.00 $ | 271.95 | 271.95 |
| 83381B-1 | Lehman - Winddown BC | Director II | Vantipalli, Ashok | 193.5 $ | 500.00 $ | 96,750 | 96,750.00 $ | 245.82 | 245.82 |
| 83381B-1 | Lehman - Winddown BC | Director II. | Shah, Subhang | 223.0 $ | 500.00 $ | 111,500 | 111,500.00 $ | 98.32 | 98.32 |
| 83381B-1 | Lehman - Winddown BC | Director II | Ierubino, Matthew | 129.0 $ | 425.00 $ | 54,825 | 54,825.00 $ | 1,966.30 | 1,966.30 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Krassner, Laura | 204.0 $ | 250.00 $ | 51,000 | 51,000.00 $ | 148.72 | 148.72 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Donaldson, Jeffrey | 191.0 $ | 650.00 $ | 124,150 | 124,150.00 $ | 878.67 | 878.67 |
| 83381B-1 | Lehman - Winddown BC | Director | Dorris, Doreen | 204.0 $ | 450.00 $ | 91,800 | 91,800.00 $ | 7,800.13 | 7,800.13 |
| 83381B-1 | Lehman - Winddown BC | Director II | Choi, Simon | 174.0 $ | 500.00 $ | 87,000 | 87,000.00 $ | 252.95 | 252.95 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Baglieber, Michael | 204.0 $ | 250.00 $ | 51,000 | 51,000.00 $ | 41.74 | 41.74 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Stallard, Brendan | 8.0 $ | 250.00 $ | 2,000 | 2,000.00 $ | 48.49 | 48.49 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Thomas, Stephen | 22.0 $ | 550.00 $ | 12,100 | 12,100.00 $ | 33.15 | 33.15 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Guardiola, Conrad | 199.0 $ | 550.00 $ | 109,450 | 109,450.00 $ | 6,334.29 | 6,334.29 |
| 83381B-1 | Lehman - Winddown BC | Director | Spak, Thomas | 211.0 $ | 450.00 $ | 94,950 | 94,950.00 $ | 87.31 | 87.31 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Rege, Mandar | 84.0 $ | 550.00 $ | 46,200 | 46,200.00 $ | - | 0.00 |
| 83381B-1 | Lehman - Winddown BC | Director | Bryce, Michael | 69.0 $ | 450.00 $ | 31,050 | 31,050.00 $ | 8,269.19 | 8,269.19 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Mavridis, Savvas | 257.5 $ | 550.00 $ | 141,625 | 141,625.00 $ | 2,435.17 | 2,435.17 |
| 83381B-1 | Lehman - Winddown BC | Director | Schmeiser, Arthur | 173.0 $ | 450.00 $ | 77,850 | 77,850.00 $ | 64.83 | 64.83 |
| **83381B-1** | **Lehman - Winddown BC** | | | **3,507.0** | **$** | **1,640,975** | **1,640,975.00 $** | **36,603.16** | **36,603.16** |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Pyland, Britton | 15.0 $ | 300.00 $ | 4,500 | 4,500.00 $ | 11.67 | 11.67 |
| 83381B-3 | Lehman - Winddown TAMS | Managing Director | Hendrickson, Charlie | 10.0 $ | 600.00 $ | 6,000 | 6,000.00 $ | 15.92 | 15.92 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | McManus, William | 75.0 $ | 500.00 $ | 37,500 | 37,500.00 $ | 2,688.96 | 2,688.96 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Yount, Sue | 77.8 $ | 250.00 $ | 19,438 | 19,437.50 $ | 13.21 | 13.21 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | Stemmle, Carol | 14.5 $ | 500.00 $ | 7,250 | 7,250.00 $ | 425.92 | 425.92 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Paroulek, Aaron | 52.3 $ | 300.00 $ | 15,675 | 15,675.00 $ | 16.63 | 16.63 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Hoaglan, Treena | 32.5 $ | 300.00 $ | 9,750 | 9,750.00 $ | 13.93 | 13.93 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Gatza, Luke | 48.8 $ | 250.00 $ | 12,188 | 12,187.50 $ | 8.22 | 8.22 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | DeGeso, Gary | 13.3 $ | 300.00 $ | 3,975 | 3,975.00 $ | 5.18 | 5.18 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Gatza, Jennifer | 16.0 $ | 300.00 $ | 4,800 | 4,800.00 $ | - | 0.00 |
| 83381B-3 | Lehman - Winddown TAMS | Director | Rudkin, Samuel D. | 5.0 $ | 400.00 $ | 2,000 | 2,000.00 $ | 33.47 | 33.47 |
| 83381B-3 | Lehman - Winddown TAMS | N/A | Miscellaneous | $ | - $ | - | 0.00 $ | 3,626.95 | 3,626.95 |
| **83381B-3** | **Lehman - Winddown TAMS** | | | **360.0** | **$** | **123,075** | **123,075.00 $** | **6,860.06** | **6,860.06** |

| Code | Name | Title | Person | Hours | | Rate | | Amount | Amount | | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381B-4 | Lehman - Winddown RS | Senior Associate | Schwarz, Jamie | 191.0 | $ | 450.00 | $ | 85,950 | 85,950.00 | $ | 96.17 | 96.17 |
| 83381B-4 | Lehman - Winddown RS | Managing Director | Hershan, Robert | 238.8 | $ | 700.00 | $ | 167,125 | 167,125.00 | $ | 276.12 | 276.12 |
| **83381B-4** | **Lehman - Winddown HR** | | | **429.8** | | | **$** | **253,075** | **253,075.00** | **$** | **372.29** | **372.29** |
| 83381C | Lehman - Claims RS | Managing Director | Suckow, John  K. | 241.5 | $ | 750.00 | $ | 181,125 | 181,125.00 | $ | 105.13 | 105.13 |
| 83381C | Lehman - Claims RS | Managing Director | Spragg, Daniel | 68.0 | $ | 600.00 | $ | 40,800 | 40,800.00 | $ | (34.04) | (34.04) |
| 83381C | Lehman - Claims RS | Director | Anchin, Scott | 258.8 | $ | 550.00 | $ | 142,313 | 142,312.50 | $ | 42.68 | 42.68 |
| **83381C** | **Lehman - Claims RS** | | | **568.3** | | | **$** | **364,238** | **364,237.50** | **$** | **113.77** | **113.77** |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Hertzberg, Julie | 7.0 | $ | 600.00 | $ | 4,200 | 4,200.00 | $ | 738.56 | 738.56 |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Kotarba, Steven | 190.4 | $ | 600.00 | $ | 114,240 | 114,240.00 | $ | 4,663.21 | 4,663.21 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Wells, William | 213.0 | $ | 275.00 | $ | 58,575 | 58,575.00 | $ | 23.56 | 23.56 |
| 83381C-1 | Lehman - Claims CMS | Director | Zeiss, Mark R. | 208.9 | $ | 450.00 | $ | 94,005 | 94,005.00 | $ | 3,391.88 | 3,391.88 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Herriman, Doreen | 188.6 | $ | 325.00 | $ | 61,295 | 61,295.00 | $ | 37.58 | 37.58 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Croft, Betty | 1.0 | $ | 250.00 | $ | 250 | 250.00 | $ | 1.60 | 1.60 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Hoeflich, Lauren | 175.2 | $ | 275.00 | $ | 48,180 | 48,180.00 | $ | 35.02 | 35.02 |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Ullman, Eric | 129.0 | $ | 400.00 | $ | 51,600 | 51,600.00 | $ | 4,124.71 | 4,124.71 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Strohl, Jamie | 169.1 | $ | 325.00 | $ | 54,958 | 54,957.50 | $ | 33.35 | 33.35 |
| 83381C-1 | Lehman - Claims CMS | Analyst | Whitney, Andrew | 210.9 | $ | 275.00 | $ | 57,998 | 57,997.50 | $ | - | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Analyst | Gilleland, Jeffrey | 188.3 | $ | 250.00 | $ | 47,075 | 47,075.00 | $ | 570.20 | 570.20 |
| **83381C-1** | **Lehman - Claims CMS** | | | **1,681.4** | | | **$** | **592,375** | **592,375.00** | **$** | **13,619.67** | **13,619.67** |
| 83381D | Lehman - Real Estate | Senior Director | Chastain, Gregory | 231.6 | $ | 500.00 | $ | 115,800 | 115,800.00 | $ | 45.61 | 45.61 |
| 83381D | Lehman - Real Estate | Manager I | Kelley, Matthew | 125.3 | $ | 375.00 | $ | 46,969 | 46,968.75 | $ | 4,565.21 | 4565.21 |
| 83381D | Lehman - Real Estate | Manager I | Rios, Michael | 237.0 | $ | 375.00 | $ | 88,875 | 88,875.00 | $ | 1,287.20 | 1,287.20 |
| 83381D | Lehman - Real Estate | Director | Sembera, Jennifer | 161.0 | $ | 400.00 | $ | 64,400 | 64,400.00 | $ | 13,467.35 | 13,467.35 |
| 83381D | Lehman - Real Estate | Managing Director | Gotthardt, Gregory | 4.8 | $ | 550.00 | $ | 2,640 | 2,640.00 | $ | - | 0.00 |
| 83381D | Lehman - Real Estate | Managing Director | Sell, Jeff | 3.0 | $ | 700.00 | $ | 2,100 | 2,100.00 | $ | - | 0.00 |
| 83381D | Lehman - Real Estate | Associate | Briones Jr., Luis | 199.5 | $ | 300.00 | $ | 59,850 | 59,850.00 | $ | 121.98 | 121.98 |
| 83381D | Lehman - Real Estate | Associate | Dobbs, Edward | 15.1 | $ | 300.00 | $ | 4,530 | 4,530.00 | $ | 3.75 | 3.75 |
| 83381D | Lehman - Real Estate | Managing Director | Burd, Ken | 0.0 | $ | - | $ | - | 0.00 | $ | 6,753.95 | 6,753.95 |
| 83381D | Lehman - Real Estate | Managing Director | Fitts, Jeffrey | 228.5 | $ | 650.00 | $ | 148,525 | 148,525.00 | $ | 5,721.27 | 5,721.27 |
| 83381D | Lehman - Real Estate | Manager I | Markowitz, Seth I. | 117.0 | $ | 325.00 | $ | 38,025 | 38,025.00 | $ | 123.71 | 123.71 |
| 83381D | Lehman - Real Estate | Senior Director | Kirsh, Brian | 237.5 | $ | 500.00 | $ | 118,750 | 118,750.00 | $ | 8,787.99 | 8,787.99 |
| 83381D | Lehman - Real Estate | Director | Nuzzolo, Stephen | 29.3 | $ | 400.00 | $ | 11,700 | 11,700.00 | $ | 135.68 | 135.68 |
| 83381D | Lehman - Real Estate | Managing Director | Harris, Troy | 148.0 | $ | 550.00 | $ | 81,400 | 81,400.00 | $ | 4,583.61 | 4,583.61 |
| 83381D | Lehman - Real Estate | Director | Stiklorius, Jonas | 199.5 | $ | 575.00 | $ | 114,713 | 114,712.50 | $ | 3,633.09 | 3,633.09 |
| 83381D | Lehman - Real Estate | Manager I | Stroher, Nathan | 184.0 | $ | 325.00 | $ | 59,800 | 59,800.00 | $ | 8,460.00 | 8,460.00 |
| 83381D | Lehman - Real Estate | Managing Director | Shanik, Nancy | 141.0 | $ | 725.00 | $ | 102,225 | 102,225.00 | $ | 665.82 | 665.82 |
| 83381D | Lehman - Real Estate | Managing Director | Holsomback, Hunt | 132.5 | $ | 550.00 | $ | 72,875 | 72,875.00 | $ | 8,578.11 | 8,578.11 |
| 83381D | Lehman - Real Estate | Analyst | Gilligan, Nicholas | 26.5 | $ | 200.00 | $ | 5,300 | 5,300.00 | $ | 165.40 | 165.40 |
| 83381D | Lehman - Real Estate | Managing Director | Cyburt, Phillip | 216.0 | $ | 650.00 | $ | 140,400 | 140,400.00 | $ | 10,886.65 | 10,886.65 |
| 83381D | Lehman - Real Estate | Associate | Myers, Cyril | 261.2 | $ | 300.00 | $ | 78,360 | 78,360.00 | $ | 1,649.44 | 1,649.44 |
| 83381D | Lehman - Real Estate | Associate | Kaplan, Daniel | 244.0 | $ | 300.00 | $ | 73,200 | 73,200.00 | $ | 1,306.82 | 1,306.82 |
| 83381D | Lehman - Real Estate | N/A | Miscellaneous | 0.0 | $ | - | $ | - | 0.00 | $ | 100.26 | 100.26 |
| **83381D** | **Lehman - Real Estate** | | | **3,142.2** | | | **$** | **1,430,436** | **1,430,436.25** | **$** | **81,042.90** | **81,042.90** |
| 83381D-1 | Lehman - Real Estate - Asset Management | Managing Director | Brown, Jerold | 123.0 | $ | 650.00 | $ | 79,950 | 79,950.00 | $ | 4,799.91 | 4,799.91 |
| 83381D-1 | Lehman - Real Estate - Asset Management | Manager I | Sills, Christine | 234.5 | $ | 325.00 | $ | 76,213 | 76,212.50 | $ | 7,898.68 | 7,898.68 |
| **83381D-1** | **Lehman - Real Estate** | | | **357.5** | | | **$** | **156,163** | **156,162.50** | **$** | **12,698.59** | **12,698.59** |
| 83381D-2 | Lehman-Real Estate - Hospitality | Managing Director | Bedsole, Embree | 9.0 | $ | 550.00 | $ | 4,950 | 4,950.00 | $ | 1,431.13 | 1,431.13 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Associate | Mace, Patrick | 234.8 | $ | 300.00 | $ | 70,425 | 70,425.00 | $ | 7,712.13 | 7,712.13 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Associate | Bremont, Manuel | 227.0 | $ | 300.00 | $ | 68,100 | 68,100.00 | $ | 4,229.35 | 4,229.35 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Senior Director | Pons, Mauricio | 128.0 | $ | 500.00 | $ | 64,000 | 64,000.00 | $ | 7,367.40 | 7,367.40 |
| **83381D-2** | **Lehman-Real Estate - Hospitality** | | | **598.8** | | | **$** | **207,475** | **207,475.0** | **$** | **20,740.01** | **20,740.01** |

| Code | Description | Title | Name | Hours | | Rate | | Amount | Amount | | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381D-4 | Lehman - Real Estate/TAMS | Manager I | Pyland, Britton | 31.5 | $ | 300.00 | $ | 9,450 | 9,450.00 | $ | 17.06 | 17.06 |
| 83381D-4 | Lehman - Real Estate/TAMS | Director | McManus, William | 22.8 | $ | 500.00 | $ | 11,375 | 11,375.00 | $ | 9.76 | 9.76 |
| 83381D-4 | Lehman - Real Estate/TAMS | Senior Director | Stemmle, Carol | 15.0 | $ | 500.00 | $ | 7,500 | 7,500.00 | $ | 9.49 | 9.49 |
| 83381D-4 | Lehman - Real Estate/TAMS | Senior Associate | Yount, Sue | 9.8 | $ | 250.00 | $ | 2,438 | 2,437.50 | $ | 2.90 | 2.90 |
| 83381D-4 | Lehman - Real Estate/TAMS | Manager I | Paroulek, Aaron | 20.5 | $ | 300.00 | $ | 6,150 | 6,150.00 | $ | 5.17 | 5.17 |
| 83381D-4 | Lehman - Real Estate/TAMS | Manager I | Hoaglan, Treena | 2.5 | $ | 300.00 | $ | 750 | 750.00 | $ | 0.28 | 0.28 |
| 83381D-4 | Lehman - Real Estate/TAMS | N/A | Miscellaneous | 0.0 | $ | - | $ | - | 0.00 | $ | 1,105.04 | 1,105.04 |
| **83381D-4** | **Lehman-Real Estate/TAMS** | | | **102.0** | | | **$** | **37,663** | **37,662.5** | | **1,149.7** | **1,149.70** |
| 83381D-5 | Lehman - Hospitality 2 | Manager I | Symons, Caleb | 5.0 | $ | 325.00 | $ | 1,625 | 1,625.00 | | -165.6 | (165.57) |
| **83381D-5** | **Lehman - Hospitality 2** | | | **5.0** | | | **$** | **1,625** | **1,625.0** | | **-165.6** | **(165.57)** |
| 83381E | Lehman - Intl Op Co´s RS | Managing Director | Ehrmann, Daniel | 280.0 | $ | 725.00 | $ | 203,000 | 203,000.00 | $ | 9,640.48 | 9,640.48 |
| 83381E | Lehman - Intl Op Co´s RS | Senior Associate | Teets, Brian | 233.0 | $ | 450.00 | $ | 104,850 | 104,850.00 | $ | 33.59 | 33.59 |
| 83381E | Lehman - Intl Op Co´s RS | Managing Director | Jones, Tom | 268.0 | $ | 725.00 | $ | 194,300 | 194,300.00 | $ | 18,081.62 | 18,081.62 |
| **83381E** | **Lehman - Intl Op Co´s RS** | | | **781.0** | | | **$** | **502,150** | **502,150.00** | **$** | **27,755.69** | **27,755.69** |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Cairns, Ann | 41.5 | € | 650.00 | € | 26,975 | 33,490.35 | € | 21.91 | 27.20 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Keen, John | 208.5 | € | 400.00 | € | 83,400 | 103,543.83 | € | 118.20 | 146.75 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Gunn, Richard | 1.0 | € | 400.00 | € | 400 | 496.61 | € | 0.19 | 0.24 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Senior Director | Franck, Steven | 219.6 | € | 475.00 | € | 104,286 | 129,474.79 | € | 51.31 | 63.70 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Muhammed, Fauza | 199.5 | € | 275.00 | € | 54,863 | 68,113.59 | € | 25.32 | 31.44 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Page, Roger | 127.5 | € | 400.00 | € | 51,000 | 63,318.17 | € | 34.94 | 43.38 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Perrot, Luc | 5.0 | € | 400.00 | € | 2,000 | 2,483.07 | € | 0.73 | 0.91 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Fabri, Arianna | 204.0 | € | 275.00 | € | 56,100 | 69,649.99 | € | 1,344.67 | 1,669.45 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Birkett, Antony | 52.0 | € | 400.00 | € | 20,800 | 25,823.88 | € | 49.78 | 61.80 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Analyst | Jain, Divir | 210.0 | € | 200.00 | € | 42,000 | 52,144.38 | € | 241.66 | 300.03 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Analyst | Gaspar, Ysabel | 177.0 | € | 200.00 | € | 35,400 | 43,950.26 | € | 6,722.40 | 8,346.08 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Senior Director | Christie, Neil | 156.0 | € | 475.00 | € | 74,100 | 91,997.58 | € | 8,686.40 | 10,784.45 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Chen, Clara | 185.0 | € | 275.00 | € | 50,875 | 63,162.98 | € | 111.33 | 138.22 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Beattie, Keith | 60.8 | € | 400.00 | € | 24,300 | 30,169.25 | € | 101.40 | 125.89 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Gilberti, Caio | 260.0 | € | 550.00 | € | 143,000 | 177,539.18 | € | 2,776.81 | 3,447.50 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Senior Associate | Attwal, Charanjit | 208.0 | € | 325.00 | € | 67,600 | 83,927.61 | € | 495.69 | 615.42 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Van Dorssen, Aljosja | 16.0 | € | 550.00 | € | 8,800 | 10,925.49 | € | 54.80 | 68.04 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Teng, Adrian | 197.0 | € | 400.00 | € | 78,800 | 97,832.78 | € | 291.89 | 362.39 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Senior Director | Mathews, Bruce | 189.5 | € | 475.00 | € | 90,013 | 111,753.47 | € | 5,076.50 | 6,302.64 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Gill, Tejinder | 202.0 | € | 275.00 | € | 55,550 | 68,967.14 | € | 33.09 | 41.08 |
| **83381E-2** | **Lehman - Intl Op Co´s EUROPE** | | | **2,919.8** | | | **$** | **1,070,261** | **1,328,764.39** | **€** | **26,239.02** | **32,576.60** |
| 83381E-3 | Lehman - Intl Op Co´s INDIA | Senior Associate | Trivedi, Sameer | 162.5 | € | 325.00 | € | 52,813 | 65,568.45 | € | 4,087.47 | 5,074.73 |
| 83381E-3 | Lehman - Intl Op Co´s INDIA | Managing Director | Chopra, Rakesh | 85.5 | € | 550.00 | € | 47,025 | 58,383.08 | € | 1,499.49 | 1,861.67 |
| **83381E-3** | **Lehman - Intl Op Co´s INDIA** | | | **248.0** | | | **€** | **99,838** | **123,951.53** | **€** | **5,586.96** | **6,936.39** |
| 83381E-5 | Lehman - Specialist Technical Support | Senior Associate | Morgan, David | 240.8 | € | 475.00 | € | 114,356.25 | 141,977.03 | € | 4,188.94 | 5,200.71 |
| 83381E-5 | Lehman - Specialist Technical Support | Director | Birkett, Antony | 192.0 | € | 400.00 | € | 76,800.00 | 95,349.72 | € | 4,344.99 | 5,394.45 |
| **83381E-5** | **Lehman - Specialist Technical Support** | | | **432.8** | | | **€** | **191,156** | **237,326.74** | **€** | **8,533.93** | **10,595.15** |
| 83381E-7 | Lehman - DAF UK | Senior Director | Barton, David | 67.5 | € | 475.00 | € | 32,063 | 39,806.64 | € | 68.67 | 85.26 |
| 83381E-7 | Lehman - DAF UK | Associate | Swift, Peter | 101.5 | € | 275.00 | € | 27,913 | 34,654.28 | € | 18.71 | 23.23 |
| **83381E-7** | **Lehman-DAF UK** | | | **169.0** | | | **$** | **59,975** | **74,460.93** | **€** | **87.38** | **108.49** |
| 83381E-8 | Lehman - Intercompany - TAG | Manager | Patel, Raju | 214.0 | $ | 475.00 | $ | 101,650 | 101,650.00 | $ | 8,386.16 | 8,386.16 |
| 83381E-8 | Lehman - Intercompany - TAG | Manager | Rockwood, Ryan | 213.5 | $ | 475.00 | $ | 101,413 | 101,412.50 | $ | 38.76 | 38.76 |
| 83381E-8 | Lehman - Intercompany - TAG | Managing Director | Nietupski, Stephen | 127.5 | $ | 700.00 | $ | 89,250 | 89,250.00 | $ | 32.88 | 32.88 |
| **83381E-8** | **Lehman - Intercompany - TAG** | | | **555.0** | | | **$** | **292,313** | **292,312.50** | **$** | **8,457.80** | **8,457.80** |
| 83381E-9 | Lehman Intercompany DAF | Director | Tallent, Michael | 224.0 | € | 400.00 | € | 89,600 | 111,241.33 | € | 97.92 | 121.57 |
| 83381E-9 | Lehman Intercompany DAF | Senior Associate | Hobday, Helen | 170.0 | € | 325.00 | € | 55,250 | 68,594.68 | € | 5,661.14 | 7,028.49 |
| 83381E-9 | Lehman Intercompany DAF | Manager I | Babaa, Sanaa | 151.7 | € | 325.00 | € | 49,290 | 61,194.53 | € | 53.27 | 66.14 |
| 83381E-9 | Lehman Intercompany DAF | Analyst | Vranic, Milan | 175.3 | € | 200.00 | € | 35,050 | 43,515.72 | € | 56.91 | 70.66 |
| 83381E-9 | Lehman Intercompany DAF | Senior Associate | Landgraf, Gregory | 64.0 | € | 275.00 | € | 17,600 | 21,850.98 | € | 882.58 | 1,095.75 |
| 83381E-9 | Lehman Intercompany DAF | Senior Manager | Corti, Lisa | 48.1 | € | 325.00 | € | 15,633 | 19,408.26 | € | 8.87 | 11.01 |
| 83381E-9 | Lehman Intercompany DAF | Senior Associate | Schmidt, Rachel | 74.0 | € | 275.00 | € | 20,336 | 25,248.12 | € | 14.07 | 17.47 |
| 83381E-9 | Lehman Intercompany DAF | Managing Director | Jones, Julian | 121.0 | € | 550.00 | € | 66,550 | 82,624.00 | € | 166.71 | 206.98 |
| 83381E-9 | Lehman Intercompany DAF | Senior Associate | Matthews, Paul | 186.5 | € | 325.00 | € | 60,613 | 75,252.40 | € | 4,078.74 | 5,063.89 |
| **83381E-9** | **Lehman Intercompany DAF** | | | **1,214.5** | | | **$** | **409,921** | **508,930.04** | **€** | **11,020.21** | **13,681.95** |

| Code | Matter | Title | Name | Hours | Rate | Amount | Amount | | |
|---|---|---|---|---|---|---|---|---|---|
| 83381F | Lehman - Data Preservation | Managing Director | Lakhani, Al | 84.8 $ | 700.00 $ | 59,325 | 59,325.00 $ | 881.99 | 881.99 |
| 83381F | Lehman - Data Preservation | Manager | Evans, Craig | 163.6 $ | 425.00 $ | 69,530 | 69,530.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Burke, Gary | 7.0 $ | 500.00 $ | 3,500 | 3,500.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | DeCraen, John | 165.9 $ | 375.00 $ | 62,213 | 62,212.50 $ | 8.27 | 8.27 |
| 83381F | Lehman - Data Preservation | Manager I | Badger, Dara | 98.6 $ | 425.00 $ | 41,905 | 41,905.00 $ | 2,446.16 | 2,446.16 |
| 83381F | Lehman - Data Preservation | Manager | Shepard, Joshua | 83.4 $ | 425.00 $ | 35,445 | 35,445.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Holton, Matthew | 50.1 $ | 350.00 $ | 17,535 | 17,535.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Kwan, Peter | 227.4 $ | 375.00 $ | 85,275 | 85,275.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Director | DeMartino, Donna M. | 188.7 $ | 550.00 $ | 103,785 | 103,785.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Sporkin, David | 69.5 $ | 500.00 $ | 34,725 | 34,725.00 $ | 1,146.86 | 1,146.86 |
| 83381F | Lehman - Data Preservation | Director | Harssema, Erik | 166.5 $ | 500.00 $ | 83,250 | 83,250.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Patel, Dipesh | 234.8 $ | 375.00 $ | 88,050 | 88,050.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Baum, Steven | 6.3 $ | 375.00 $ | 2,370 | 2,370.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Manager | Lyons, Michael | 170.0 $ | 425.00 $ | 72,250 | 72,250.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Manager | Tilsner, Jeremy | 177.7 $ | 425.00 $ | 75,523 | 75,522.50 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Koehler, Bradley | 240.1 $ | 375.00 $ | 90,038 | 90,037.50 $ | 2,822.38 | 2,822.38 |
| 83381F | Lehman - Data Preservation | Senior Associate | Kim, Jay | 183.9 $ | 375.00 $ | 68,944 | 68,943.75 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Konig, Louis | 196.2 $ | 375.00 $ | 73,575 | 73,575.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Goot, Amy | 199.5 $ | 500.00 $ | 99,750 | 99,750.00 $ | 9,202.91 | 9,202.91 |
| 83381F | Lehman - Data Preservation | Managing Director | Kindy, Mark | 119.5 $ | 700.00 $ | 83,650 | 83,650.00 $ | 128.20 | 128.20 |
| 83381F | Lehman - Data Preservation | Director | Rheder, Brett | 116.1 $ | 500.00 $ | 58,050 | 58,050.00 $ | 4.55 | 4.55 |
| 83381F | Lehman - Data Preservation | N/A | Miscellaneous | 0.0 | $ | - | 0.00 $ | 3,645.31 | 3,645.31 |
| **83381F** | **Lehman - Data Preservation** | | | **2,949.5** | **$** | **1,308,686** | **1,308,686.25 $** | **20,286.63** | **20,286.63** |
| 83381F-3 | Lehman - Forensic Technology (Europe) | Managing Director | Degitz, Gunter | 36.0 € | 550.00 € | 19,800 | 24,582.36 € | 53.08 | 65.90 |
| 83381F-3 | Lehman - Forensic Technology (Europe) | Senior Associate | Von Borstel, Roland | 1.1 € | 375.00 € | 413 | 512.13 € | - | 0.00 |
| 83381F-3 | Lehman - Forensic Technology (Europe) | Manager I | Evans, Craig | 5.1 € | 400.00 € | 2,040 | 2,532.73 € | - | 0.00 |
| 83381F-3 | Lehman - Forensic Technology (Europe) | Senior Manager | Teo, Davin | 86.2 € | 350.00 € | 30,170 | 37,457.04 € | 3,374.01 | 4,188.94 |
| 83381F-3 | Lehman - Forensic Technology (Europe) | Senior Associate | Nikel, Martin | 153.6 € | 325.00 € | 49,920 | 61,977.31 € | 252.79 | 313.85 |
| 83381F-3 | Lehman - Forensic Technology (Europe) | N/A | Miscellaneous | 0.0 € | - € | - | 0.00 € | 948.38 | 1,177.44 |
| **83381F-3** | **Lehman - Forensic Technology (Europe)** | | | **282.0** | | **102,343** | **127,061.57** | **4,628.3** | **5,746.1** |
| 83381G | Lehman - Derivatives | Associate | Olson, Reilly | 254.5 $ | 300.00 $ | 76,350 | 76,350.00 $ | 11.00 | 11.00 |
| 83381G | Lehman - Derivatives | Senior Associate | Korycki, Mary | 299.5 $ | 450.00 $ | 134,775 | 134,775.00 $ | 23.16 | 23.16 |
| 83381G | Lehman - Derivatives | Senior Director | Cash, Debra | 195.0 $ | 600.00 $ | 117,000 | 117,000.00 $ | 8,500.96 | 8,500.96 |
| 83381G | Lehman - Derivatives | Analyst | Walsh, Ryan | 135.0 $ | 250.00 $ | 33,750 | 33,750.00 $ | - | 0.00 |
| 83381G | Lehman - Derivatives | Associate | Doolittle, Matthew | 206.3 $ | 300.00 $ | 61,890 | 61,890.00 $ | 15,387.02 | 15,387.02 |
| 83381G | Lehman - Derivatives | Senior Associate | Zavo, Kristen | 34.5 $ | 450.00 $ | 15,525 | 15,525.00 $ | - | 0.00 |
| 83381G | Lehman - Derivatives | Manager II | Richmond, Aaliyah | 214.0 $ | 400.00 $ | 85,600 | 85,600.00 $ | 25.34 | 25.34 |
| 83381G | Lehman - Derivatives | Senior Associate | Daversa, Aileen | 32.5 $ | 450.00 $ | 14,625 | 14,625.00 $ | - | 0.00 |
| 83381G | Lehman - Derivatives | Director | Gamache, Paula | 207.0 $ | 450.00 $ | 93,150 | 93,150.00 $ | 30.75 | 30.75 |
| **83381G** | **Lehman - Derivatives** | | | **1,578.3** | **$** | **632,665** | **632,665.00 $** | **23,978.23** | **23,978.23** |
| 83381G-1 | Lehman - Derivatives | Managing Director | Finch, Charles | 191.8 $ | 650.00 $ | 124,638 | 124,637.50 $ | 6,876.99 | 6,876.99 |
| 83381G-1 | Lehman - Derivatives | Director | Smith, Kenton Paul | 222.0 $ | 450.00 $ | 99,900 | 99,900.00 $ | 6,625.97 | 6,625.97 |
| 83381G-1 | Lehman - Derivatives | Manager | Pederson, Christina | 245.1 $ | 400.00 $ | 98,040 | 98,040.00 $ | 4,546.30 | 4,546.30 |
| 83381G-1 | Lehman - Derivatives | Senior Director | Clack, Holly | 195.5 $ | 600.00 $ | 117,300 | 117,300.00 $ | 6,685.14 | 6,685.14 |
| **83381G-1** | **Lehman - Derivatives** | | | **854.4** | **$** | **439,878** | **439,877.50 $** | **24,734.40** | **24,734.40** |
| 83381H | Lehman - Loans | Managing Director | Baldasare, Thomas W. | 206.0 $ | 700.00 $ | 144,200 | 144,200.00 $ | 6,833.34 | 6,833.34 |
| 83381H | Lehman - Loans | Managing Director | Walsh, David G. | 238.5 $ | 700.00 $ | 166,950 | 166,950.00 $ | 104.87 | 104.87 |
| 83381H | Lehman - Loans | Managing Director | Lambert, Douglas J. | 233.0 $ | 725.00 $ | 168,925 | 168,925.00 $ | 54.24 | 54.24 |
| 83381H | Lehman - Loans | Associate | McCready, Ian | 202.0 $ | 350.00 $ | 70,700 | 70,700.00 $ | 31.65 | 31.65 |
| 83381H | Lehman - Loans | Senior Associate | Lal, Arjun | 173.0 $ | 450.00 $ | 77,850 | 77,850.00 $ | 70.01 | 70.01 |
| 83381H | Lehman - Loans | Senior Associate | Lee, Amy | 222.0 $ | 450.00 $ | 99,900 | 99,900.00 $ | 45.32 | 45.32 |
| 83381H | Lehman - Loans | Director | Stiklorius, Jonas | 2.0 $ | 575.00 $ | 1,150 | 1,150.00 $ | 0.75 | 0.75 |
| 83381H | Lehman - Loans | Managing Director | Sell, Jeff | 93.5 $ | 700.00 $ | 65,450 | 65,450.00 $ | - | 0.00 |
| 83381H | Lehman - Loans | Director | Dooley, Ronald | 187.0 $ | 550.00 $ | 102,850 | 102,850.00 $ | 30.80 | 30.80 |
| **83381H** | **Lehman - Loans** | | | **1,557.0** | **$** | **897,975** | **897,975.00 $** | **7,170.98** | **7,170.98** |

| Code | Entity | Title | Name | Hours | | Rate | | Amount | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 833811 | Lehman - Private Equity | Managing Director | McCarthy Jr., Jack | 59.0 | $ | 750.00 | $ | 44,250 | 44,250.00 $ | 4,446.56 | 4,446.56 |
| 833811 | Lehman - Private Equity | Senior Associate | Francis, Scott | 153.0 | $ | 450.00 | $ | 68,850 | 68,850.00 $ | 67.18 | 67.18 |
| 833811 | Lehman - Private Equity | Managing Director | Spink, Shepard (Colie) | 2.0 | $ | 700.00 | $ | 1,400 | 1,400.00 $ | 8.55 | 8.55 |
| 833811 | Lehman - Private Equity | Managing Director | McIntosh, Douglas | 4.1 | $ | 675.00 | $ | 2,768 | 2,767.50 $ | - | 0.00 |
| 833811 | Lehman - Private Equity | Senior Director | Wald, Darrin | 67.4 | $ | 575.00 | $ | 38,755 | 38,755.00 $ | 50.11 | 50.11 |
| 833811 | Lehman - Private Equity | Senior Associate | Cohen, Jason | 200.0 | $ | 450.00 | $ | 90,000 | 90,000.00 $ | 81.47 | 81.47 |
| 833811 | Lehman - Private Equity | Senior Associate | Rundqvist, Henrik | 150.0 | € | 325.00 | € | 48,750 | 60,524.72 $ | 129.75 | 129.75 |
| 833811 | Lehman - Private Equity | Managing Director | Sell, Jeff | 5.0 | $ | 600.00 | $ | 3,000 | 3,000.00 $ | - | 0.00 |
| 833811 | Lehman - Private Equity | Director | Karl, Kevin | 190.0 | $ | 555.00 | $ | 105,450 | 105,450.00 $ | 125.48 | 125.48 |
| 833811 | Lehman - Private Equity | Director | Graham, Neil | 97.0 | € | 400.00 | € | 38,800 | 48,111.47 $ | 83.51 | 83.51 |
| 833811 | Lehman - Private Equity | Managing Director | McCarthy Sr., Jack | 48.0 | $ | 700.00 | $ | 33,600 | 33,600.00 $ | 5,974.60 | 5,974.60 |
| **833811** | **Lehman - Private Equity** | | | **975.5** | | | **$** | **475,623** | **496,768.69 $** | **10,967.21** | **10,967.21** |
| 83381J | Lehman - Forensic Analysis | Managing Director | Kruse, Philip | 213.5 | $ | 700.00 | $ | 149,450 | 149,450.00 $ | 9.00 | 9.00 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Sheridan, Lauren | 62.6 | $ | 550.00 | $ | 34,430 | 34,430.00 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Cheng, Loran | 118.5 | $ | 375.00 | $ | 44,438 | 44,437.50 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Esterov, Rina | 10.8 | $ | 375.00 | $ | 4,050 | 4,050.00 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Merrick, Hallie | 36.5 | $ | 375.00 | $ | 13,688 | 13,687.50 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Managing Director | Gardemal, Joseph | 16.0 | $ | 650.00 | $ | 10,400 | 10,400.00 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Christian, Ingrid | 100.2 | $ | 500.00 | $ | 50,100 | 50,100.00 $ | (6,317.06) | (6,317.06) |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Bardhi, Ganimet | 168.5 | $ | 375.00 | $ | 63,188 | 63,187.50 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Brun, Cristal | 98.0 | $ | 400.00 | $ | 39,200 | 39,200.00 $ | 683.70 | 683.70 |
| 83381J | Lehman - Forensic Analysis | Manager I | Haggins, Jason | 252.1 | $ | 425.00 | $ | 107,143 | 107,142.50 $ | 11,637.71 | 11,637.71 |
| 83381J | Lehman - Forensic Analysis | Director | Martinez, Lizette | 185.5 | $ | 500.00 | $ | 92,750 | 92,750.00 $ | 6,836.73 | 6,836.73 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Ivory, Jesse | 82.8 | $ | 375.00 | $ | 31,031 | 31,031.25 $ | 1,053.72 | 1,053.72 |
| 83381J | Lehman - Forensic Analysis | Manager I | Velazquez, Jose | 53.5 | $ | 425.00 | $ | 22,738 | 22,737.50 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Burris, David | 1.5 | $ | 450.00 | $ | 675 | 675.00 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Shaw, David | 82.5 | $ | 375.00 | $ | 30,938 | 30,937.50 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | You, Dan | 95.0 | $ | 375.00 | $ | 35,625 | 35,625.00 $ | 278.37 | 278.37 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Ankalkoti, Rajesh | 215.0 | $ | 550.00 | $ | 118,250 | 118,250.00 $ | - | 0.00 |
| **83381J** | **Lehman - Forensic Analysis** | | | **1,792.5** | | | **$** | **848,091** | **848,091.25 $** | **14,182.17** | **14,182.17** |
| 83381K | Lehman - Brazil | Senior Associate | Formiga, Helena Pini | 230.0 | $ | 325.00 | $ | 74,750 | 74,750.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Analyst | Carvalho, Bernardo | 138.0 | $ | 100.00 | $ | 13,800 | 13,800.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Analyst | Porto, Bruna | 221.0 | $ | 170.00 | $ | 37,570 | 37,570.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Managing Director | DeLucio, Luis, Jr. | 98.0 | $ | 550.00 | $ | 53,900 | 53,900.00 $ | (4,156.80) | (4,156.80) |
| **83381K** | **Lehman - Brazil** | | | **687.0** | | | **$** | **180,020** | **180,020.00 $** | **(4,156.80)** | **(4,156.80)** |
| 83381L | Lehman - Tax UK | Director | McKeown, Kerry | 174.0 | € | 475.00 | € | 82,650 | 102,612.68 € | 51.74 | 64.24 |
| 83381L | Lehman - Tax UK | Managing Director | Mahalingham, Shiv | 4.0 | € | 750.00 | € | 3,000 | 3,724.60 € | 7.76 | 9.63 |
| 83381L | Lehman - Tax UK | Director | Nicolaou, Marcus | 1.0 | € | 475.00 | € | 475 | 589.73 € | 0.19 | 0.24 |
| 83381L | Lehman - Tax UK | Director | Bharij, Jagdip | 5.0 | € | 475.00 | € | 2,375 | 2,948.64 € | 1.36 | 1.69 |
| 83381L | Lehman - Tax UK | Senior Director | Keane, Colin | 4.5 | € | 475.00 | € | 2,138 | 2,653.78 € | - | 0.00 |
| 83381L | Lehman - Tax UK | Senior Associate | Shi, Paige | 6.8 | € | 350.00 | € | 2,380 | 2,954.85 € | 1.37 | 1.70 |
| 83381L | Lehman - Tax UK | Senior Director | Clarkson, Andrea | 4.6 | € | 500.00 | € | 2,300 | 2,855.53 € | 2.23 | 2.77 |
| 83381L | Lehman - Tax UK | Managing Director | Greenwood, Andrew | 103.0 | € | 750.00 | € | 77,250 | 95,908.40 € | 25.29 | 31.40 |
| **83381L** | **Lehman - Intl Op Co´s EUROPE** | | | **302.9** | | | **$** | **172,568** | **214,248.20 €** | **89.94** | **111.66** |
| 83381M | Lehman - Colombia | Managing Director | Isaza, Guillermo | 41.0 | $ | 600.00 | $ | 24,600 | 24,600.00 $ | - | 0.00 |
| 83381M | Lehman - Colombia | Director | Diaz, Camilo | 38.0 | $ | 400.00 | $ | 15,200 | 15,200.00 $ | - | 0.00 |
| **83381M** | **Lehman - Colombia** | | | **79.0** | | | **$** | **39,800** | **39,800.00 $** | **-** | **0.00** |
| | | | | 37,314.8 | | | | | 18,109,030.0 | | 502,243.7 |

|  |  |
|---|---|
| $18,109,030.03 | $502,243.67 |

**Total Fees and Expenses**  $18,611,273.70

Alvarez & Marsal
Lehman: Fees and Expenses
April 1, 2010 thru April 30, 2010

| Project | Project | AM Title | Employee(T) | Hours | Rate | Fees by Currency | Fees $USD | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|
| 83381 | Overall Administration | CEO | Marsal, Bryan P. | 120.0 $ | 850.00 $ | 102,000 | 102,000.00 $ | 8,684.40 | 8,684.40 |
| 83381 | Overall Administration | Managing Director | Javdan, David | 44.5 $ | 700.00 $ | 31,150 | 31,150.00 $ | 15.31 | 15.31 |
| **83381** | **Overall Administration** | | | **164.5** | | **$  133,150** | **133,150.00 $** | **8,699.71** | **8,699.71** |
| 83381A | Lehman - Legacy RS | Senior Director | Parekh, Deep | 213.5 $ | 600.00 $ | 128,100 | 128,100.00 $ | 93.23 | 93.23 |
| 83381A | Lehman - Legacy RS | Senior Associate | Goldsmith, Brad | 189.5 $ | 450.00 $ | 85,275 | 85,275.00 $ | 144.47 | 144.47 |
| 83381A | Lehman - Legacy RS | Director | Leto, Michael S. | 228.5 $ | 550.00 $ | 125,675 | 125,675.00 $ | 40.62 | 40.62 |
| 83381A | Lehman - Legacy RS | Managing Director | Tamulis, Michael | 1.5 $ | 700.00 $ | 1,050 | 1,050.00 $ | 0.95 | 0.95 |
| 83381A | Lehman - Legacy RS | Manager | Chomat, Robert | 210.0 $ | 450.00 $ | 94,500 | 94,500.00 $ | 97.34 | 97.34 |
| 83381A | Lehman - Legacy RS | Senior Associate | Kassab, Sara | 199.0 $ | 425.00 $ | 84,575 | 84,575.00 $ | 21.88 | 21.88 |
| 83381A | Lehman - Legacy RS | Managing Director | Fox, William J. | 200.8 $ | 750.00 $ | 150,563 | 150,562.50 $ | 193.85 | 193.85 |
| 83381A | Lehman - Legacy RS | Director | Sullivan, Kevin | 251.5 $ | 550.00 $ | 138,325 | 138,325.00 $ | 793.09 | 793.09 |
| 83381A | Lehman - Legacy RS | Director | Tarsatana, Michael | 212.5 $ | 550.00 $ | 116,875 | 116,875.00 $ | 17,841.71 | 17,841.71 |
| 83381A | Lehman - Legacy RS | Senior Associate | Dice, Holly | 232.5 $ | 450.00 $ | 104,625 | 104,625.00 $ | 52.01 | 52.01 |
| **83381A** | **Lehman - Legacy RS** | | | **1,939.3** | | **$  1,029,563** | **1,029,562.50 $** | **19,279.15** | **19,279.15** |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Czarnecka, Kinga | 144.0 $ | 370.00 $ | 53,280 | 53,280.00 $ | - | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Liguori, Albert | 32.0 $ | 790.00 $ | 25,280 | 25,280.00 $ | 44.09 | 44.09 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Horowitz, Danielle | 146.0 $ | 370.00 $ | 54,020 | 54,020.00 $ | - | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Torres, Rosann | 48.0 $ | 630.00 $ | 30,240 | 30,240.00 $ | 53.74 | 53.74 |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Koutouras, George | 159.0 $ | 750.00 $ | 119,250 | 119,250.00 $ | 4,964.93 | 4,964.93 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Valencia, John | 192.0 $ | 650.00 $ | 124,800 | 124,800.00 $ | - | 0.00 |
| **83381A-2** | **Lehman - Legacy Tax Intl** | | | **721.0** | | **$  406,870** | **406,870.00 $** | **5,062.76** | **5,062.76** |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Roveto III, Donald | 159.5 $ | 790.00 $ | 126,005 | 126,005.00 $ | 125.00 | 125.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Ferlianto, Susan | 78.0 $ | 360.00 $ | 28,080 | 28,080.00 $ | 1,387.09 | 1,387.09 |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Guyton, Kristen | 90.7 $ | 490.00 $ | 44,443 | 44,443.00 $ | 3,121.60 | 3,121.60 |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Lippman, Michael | 132.0 $ | 840.00 $ | 110,880 | 110,880.00 $ | 9,760.86 | 9,760.86 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Lee, Samuel | 65.3 $ | 395.00 $ | 25,774 | 25,773.75 $ | - | 0.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Rosen, Lisa | 180.5 $ | 420.00 $ | 75,810 | 75,810.00 $ | 80.00 | 80.00 |
| **83381A-3** | **Lehman - Legacy Tax SALT** | | | **706.0** | | **$  410,992** | **410,991.75 $** | **14,474.55** | **14,474.55** |
| 83381A-4 | Lehman - Legacy Tax CAB | Managing Director | Cumberland, Brian | 64.0 $ | 750.00 $ | 48,000 | 48,000.00 $ | 2,378.31 | 2,378.31 |
| 83381A-4 | Lehman - Legacy Tax CAB | Director | Hearne, Allison | 42.0 $ | 515.00 $ | 21,630 | 21,630.00 $ | - | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Director | Griffin, Garrett | 32.1 $ | 490.00 $ | 15,705 | 15,704.50 $ | 75.00 | 75.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Managing Director | Ivy, Jason Don | 6.0 $ | 775.00 $ | 4,650 | 4,650.00 $ | - | |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Casburn, Robert | 32.6 $ | 260.00 $ | 8,473 | 8,473.40 $ | - | |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Hays, Erin. | 6.6 $ | 250.00 $ | 1,650 | 1,650.00 $ | - | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Miller, Lindsey M. | 53.0 $ | 685.00 $ | 36,305 | 36,305.00 $ | 28.89 | 28.89 |
| 83381A-4 | Lehman - Legacy Tax CAB | N/A | Miscellaneous | 0.0 $ | - $ | - | 0.00 $ | - | 0.00 |
| **83381A-4** | **Lehman - Legacy Tax CAB** | | | **236.2** | | **$  136,413** | **136,412.90 $** | **2,482.20** | **2,482.20** |
| 83381A-5 | Lehman - Legacy Tax Federal | Director | DeYoung, Stephanie | 186.0 $ | 525.00 $ | 97,650 | 97,650.00 $ | 5.97 | 5.97 |
| 83381A-5 | Lehman - Legacy Tax Federal | Associate | Yount, David | 184.5 $ | 275.00 $ | 50,738 | 50,737.50 $ | - | 0.00 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Director | Sumlin, Mark | 144.0 $ | 670.00 $ | 96,480 | 96,480.00 $ | 7,329.90 | 7329.90 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Associate | Higgins, Ashley | 179.3 $ | 360.00 $ | 64,530 | 64,530.00 $ | 8,136.97 | 8136.97 |
| 83381A-5 | Lehman - Legacy Tax Federal | Director | Flood, Tanner | 2.8 $ | 490.00 $ | 1,348 | 1,347.50 $ | - | 0.00 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Director | Howe, Christopher | 176.0 $ | 660.00 $ | 116,160 | 116,160.00 $ | 73.82 | 73.82 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Albert, Layne | 161.5 $ | 750.00 $ | 121,125 | 121,125.00 $ | 7,896.85 | 7,896.85 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Wiseberg, Stanley | 24.6 $ | 840.00 $ | 20,664 | 20,664.00 $ | 1,057.84 | 1,057.84 |
| 83381A-5 | Lehman - Legacy Tax Federal | Associate | Carameros, Jessica | 168.0 $ | 225.00 $ | 37,800 | 37,800.00 $ | 6,636.00 | 6,636.00 |
| **83381A-5** | **Lehman - Legacy Tax Federal** | | | **1,226.6** | | **$  606,494** | **606,494.00 $** | **31,137.35** | **31,137.35** |
| 83381A-6 | Lehman - Legacy Tax-TAG | Director | Rimmer, Jamie | 148.0 $ | 555.00 $ | 82,140 | 82,140.00 $ | 48.12 | 48.12 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Managing Director | Byrne, Lauren | 52.6 $ | 765.00 $ | 40,239 | 40,239.00 $ | - | 0.00 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Senior Director | Dios, Anthony | 28.0 $ | 685.00 $ | 19,180 | 19,180.00 $ | - | 0.00 |
| **83381A-6** | **Lehman - Legacy Tax-TAG** | | | **228.6** | | **$  141,559** | **141,559.00 $** | **48.12** | **48.12** |
| 83381A-7 | Lehman - Legacy RS | Managing Director | Cohn, Steven J. | 240.0 $ | 725.00 $ | 174,000 | 174,000.00 $ | 365.48 | 365.48 |
| 83381A-7 | Lehman - Legacy RS | Managing Director | Cheston, Peter | 158.0 $ | 700.00 $ | 110,600 | 110,600.00 $ | 93.94 | 93.94 |
| 83381A-7 | Lehman - Legacy RS | Senior Associate | Meighan, Timothy | 199.0 $ | 450.00 $ | 89,550 | 89,550.00 $ | 4,962.20 | 4,962.20 |
| 83381A-7 | Lehman - Legacy RS | Director | Kelly, Christopher P. | 194.5 $ | 550.00 $ | 106,975 | 106,975.00 $ | 8,545.56 | 8,545.56 |
| **83381A-7** | **Lehman - Legacy RS** | | | **791.5** | | **$  481,125** | **481,125.00 $** | **13,967.18** | **13,967.18** |

| Code | Description | Title | Name | Hours | Rate | Amount | Total | | |
|---|---|---|---|---|---|---|---|---|---|
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Managing Director | Poole, Neill | 33.8 $ | 725.00 $ | 24,505 | 24,505.00 $ | (198.38) | (198.38) |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Director | Dillenseger, Thomas | 208.5 € | 400.00 € | 83,400.00 | 103,236.73 $ | 19,402.95 | 19,402.95 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Director | Weerasekera, Aruni Amali | 113.1 $ | 575.00 $ | 65,004 | 65,003.75 $ | 518.27 | 518.27 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Senior Associate | Kumar, Harish | 209.0 € | 325.00 € | 67,925.00 | 84,081.00 $ | 13,782.67 | $13,782.67 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Analyst | Cheung, Edwin | 111.5 $ | 290.00 $ | 32,335 | 32,335.00 $ | - | $0.00 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Manager | Tan, Ian William Kwun Beng | 138.5 $ | 555.00 $ | 76,868 | 76,867.50 $ | 47.97 | 47.97 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | N/A | Miscellaneous | 0.0 $ | - $ | | 0.00 $ | 2,414.55 | 2,414.55 |
| **83381AHD** | **Lehman - Intl Op Co´s HK DAF** | | | **814.4** | **$** | **350,036** | **386,028.98 $** | **35,968.03** | **35,968.03** |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Managing Director | Maund, David Giles | 148.6 $ | 725.00 $ | 107,735 | 107,735.00 $ | (28.76) | (28.76) |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Manager | Oxley, Lauren Claire | 193.7 $ | 555.00 $ | 107,504 | 107,503.50 $ | 1,133.08 | 1,133.08 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Manager | Wong, Victor | 169.0 $ | 555.00 $ | 93,795 | 93,795.00 $ | 4,962.65 | 4,962.65 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Senior Associate | Chua, Paul Christian | 186.3 $ | 555.00 $ | 103,369 | 103,368.75 $ | 154.62 | 154.62 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Senior Associate | Kang, Kim Liang | 158.0 $ | 555.00 $ | 87,690 | 87,690.00 $ | - | 0.00 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Associate | Tsai, Patrick | 158.3 $ | 470.00 $ | 74,401 | 74,401.00 $ | - | 0.00 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | N/A | Miscellaneous | 0.0 $ | - $ | | 0.00 $ | 10,625.83 | 10,625.83 |
| **83381AHR** | **Lehman - Intl Op Co´s RS/BC** | | | **1,013.9** | **$** | **574,493** | **574,493.25 $** | **16,847.42** | **16,847.42** |
| 83381ASH | Lehman - Intl Op Co´s RS/BC SHANGHAI | Senior Associate | Zhang, Kevin | 63.5 $ | 350.00 $ | 22,225 | 22,225.00 $ | 2,428.50 | 2,428.50 |
| **83381ASH** | **Lehman - Intl Op Co´s RS/BC SHANGHAI** | | | **63.5** | **$** | **22,225** | **22,225.00 $** | **2,428.50** | **2,428.50** |
| 83381B | Lehman - Winddown RS | Managing Director | Gordon, William B. | 194.0 $ | 700.00 $ | 135,800 | 135,800.00 $ | (181.07) | (181.07) |
| 83381B | Lehman - Winddown RS | Senior Associate | Teets, Brian | 17.8 $ | 450.00 $ | 7,988 | 7,987.50 $ | 2.09 | 2.09 |
| 83381B | Lehman - Winddown RS | Senior Associate | Costa, Filipe | 191.1 $ | 450.00 $ | 86,013 | 86,013.00 $ | 50.43 | 50.43 |
| 83381B | Lehman - Winddown RS | Analyst | Berman, Yael | 212.0 $ | 250.00 $ | 53,000 | 53,000.00 $ | 29.55 | 29.55 |
| **83381B** | **Lehman - Winddown RS** | | | **614.9** | **$** | **282,801** | **282,800.50 $** | **(99.00)** | **(99.00)** |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Hunt, J. Ronald | 174.0 $ | 550.00 $ | 95,700 | 95,700.00 $ | 9,433.11 | 9,433.11 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Thathappa, Thiru | 72.0 $ | 425.00 $ | 30,600 | 30,600.00 $ | 276.37 | 276.37 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | McKenna, Michael | 4.0 $ | 575.00 $ | 2,300 | 2,300.00 $ | 3.74 | 3.74 |
| 83381B-1 | Lehman - Winddown BC | Director | Ross, Jason | 194.0 $ | 425.00 $ | 82,450 | 82,450.00 $ | 23.79 | 23.79 |
| 83381B-1 | Lehman - Winddown BC | Director | Shanahan, Michael | 95.0 $ | 450.00 $ | 42,750 | 42,750.00 $ | 69.68 | 69.68 |
| 83381B-1 | Lehman - Winddown BC | Director II | Vantipalli, Ashok | 192.0 $ | 500.00 $ | 96,000 | 96,000.00 $ | 239.34 | 239.34 |
| 83381B-1 | Lehman - Winddown BC | Director II. | Shah, Subhang | 214.0 $ | 500.00 $ | 107,000 | 107,000.00 $ | 164.33 | 164.33 |
| 83381B-1 | Lehman - Winddown BC | Director II | Ierubino, Matthew | 112.0 $ | 425.00 $ | 47,600 | 47,600.00 $ | 734.47 | 734.47 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Krassner, Laura | 117.0 $ | 250.00 $ | 29,250 | 29,250.00 $ | 138.79 | 138.79 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Donaldson, Jeffrey | 146.0 $ | 650.00 $ | 94,900 | 94,900.00 $ | (556.85) | (556.85) |
| 83381B-1 | Lehman - Winddown BC | Director | Dorris, Doreen | 149.0 $ | 450.00 $ | 67,050 | 67,050.00 $ | 7,742.46 | 7,742.46 |
| 83381B-1 | Lehman - Winddown BC | Director II | Choi, Simon | 195.0 $ | 500.00 $ | 97,500 | 97,500.00 $ | (68.22) | (68.22) |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Bagliebter, Michael | 111.0 $ | 250.00 $ | 27,750 | 27,750.00 $ | 49.88 | 49.88 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Thomas, Stephen | 14.0 $ | 550.00 $ | 7,700 | 7,700.00 $ | 88.03 | 88.03 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Guardiola, Conrad | 176.0 $ | 550.00 $ | 96,800 | 96,800.00 $ | 5,443.12 | 5,443.12 |
| 83381B-1 | Lehman - Winddown BC | Director | Spak, Thomas | 190.0 $ | 450.00 $ | 85,500 | 85,500.00 $ | 85.00 | 85.00 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Mavridis, Savvas | 272.0 $ | 550.00 $ | 149,600 | 149,600.00 $ | 34.64 | 34.64 |
| 83381B-1 | Lehman - Winddown BC | Director | Schmeiser, Arthur | 69.5 $ | 450.00 $ | 31,275 | 31,275.00 $ | 100.66 | 100.66 |
| **83381B-1** | **Lehman - Winddown BC** | | | **2,496.5** | **$** | **1,191,725** | **1,191,725.00 $** | **24,002.34** | **24,002.34** |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Pyland, Britton | 16.5 $ | 300.00 $ | 4,950 | 4,950.00 $ | 2,243.10 | 2,243.10 |
| 83381B-3 | Lehman - Winddown TAMS | Managing Director | Hendrickson, Charlie | 4.5 $ | 600.00 $ | 2,700 | 2,700.00 $ | 5.42 | 5.42 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | McManus, William | 48.5 $ | 500.00 $ | 24,250 | 24,250.00 $ | 2,272.37 | 2,272.37 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Yount, Sue | 59.8 $ | 250.00 $ | 14,938 | 14,937.50 $ | 18.04 | 18.04 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | Stemmle, Carol | 15.5 $ | 500.00 $ | 7,750 | 7,750.00 $ | 147.23 | 147.23 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Paroulek, Aaron | 31.3 $ | 300.00 $ | 9,375 | 9,375.00 $ | 8.99 | 8.99 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Hoaglan, Treena | 43.8 $ | 300.00 $ | 13,125 | 13,125.00 $ | 7.73 | 7.73 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Gatza, Luke | 64.8 $ | 250.00 $ | 16,188 | 16,187.50 $ | 16.15 | 16.15 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | DeGeso, Gary | 5.5 $ | 300.00 $ | 1,650 | 1,650.00 $ | 0.80 | 0.80 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Gatza, Jennifer | 8.0 $ | 300.00 $ | 2,400 | 2,400.00 $ | - | 0.00 |
| 83381B-3 | Lehman - Winddown TAMS | N/A | Miscellaneous | 0.0 $ | - $ | | 0.00 $ | 3,606.23 | 3,606.23 |
| **83381B-3** | **Lehman - Winddown TAMS** | | | **298.0** | **$** | **97,325** | **97,325.00 $** | **8,326.06** | **8,326.06** |
| 83381B-4 | Lehman - Winddown RS | Senior Associate | Schwarz, Jamie | 192.0 $ | 450.00 $ | 86,400 | 86,400.00 $ | 42.04 | 42.04 |
| 83381B-4 | Lehman - Winddown RS | Managing Director | Hershan, Robert | 199.3 $ | 700.00 $ | 139,475 | 139,475.00 $ | 104.99 | 104.99 |
| **83381B-4** | **Lehman - Winddown HR** | | | **391.3** | **$** | **225,875** | **225,875.00 $** | **147.03** | **147.03** |
| 83381C | Lehman - Claims RS | Managing Director | Suckow, John K. | 172.5 $ | 750.00 $ | 129,375 | 129,375.00 $ | 253.58 | 253.58 |
| 83381C | Lehman - Claims RS | Managing Director | Spragg, Daniel | 98.0 $ | 600.00 $ | 58,800 | 58,800.00 $ | 6,445.86 | 6,445.86 |
| 83381C | Lehman - Claims RS | Director | Anchin, Scott | 267.0 $ | 550.00 $ | 146,850 | 146,850.00 $ | 59.87 | 59.87 |
| **83381C** | **Lehman - Claims RS** | | | **537.5** | **$** | **335,025** | **335,025.00 $** | **6,759.31** | **6,759.31** |

| Code | Matter | Title | Name | Hours | Rate | Amount | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|
| 83381C-1 | Lehman - Claims CMS | Managing Director | Hertzberg, Julie | 3.4 $ | 600.00 $ | 2,040 | 2,040.00 $ | 4.65 | 4.65 |
| 83381C-1 | Lehman - Claims CMS | Managing Director | Kotarba, Steven | 177.2 $ | 600.00 $ | 106,320 | 106,320.00 $ | 3,132.82 | 3,132.82 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Wells, William | 180.0 $ | 275.00 $ | 49,500 | 49,500.00 $ | 21.69 | 21.69 |
| 83381C-1 | Lehman - Claims CMS | Director | Zeiss, Mark R. | 164.6 $ | 450.00 $ | 74,070 | 74,070.00 $ | 1,672.91 | 1,672.91 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Herriman, Doreen | 124.9 $ | 325.00 $ | 40,593 | 40,592.50 $ | 1,650.34 | 1,650.34 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Williams, Matthew | 12.5 $ | 325.00 $ | 4,063 | 4,062.50 $ | - | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Niemerg, Richard | 9.1 $ | 300.00 $ | 2,730 | 2,730.00 $ | - | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Director | Bixler, Holden | 17.3 $ | 325.00 $ | 5,623 | 5,622.50 $ | - | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Manager II | DeVore, Stacey | 13.0 $ | 325.00 $ | 4,225 | 4,225.00 $ | 2.51 | 2.51 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | McKeighan, Erin | 18.0 $ | 325.00 $ | 5,850 | 5,850.00 $ | - | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Analyst | Torres, Diego | 32.4 $ | 275.00 $ | 8,910 | 8,910.00 $ | - | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Hoeflich, Lauren | 129.0 $ | 275.00 $ | 35,475 | 35,475.00 $ | 23.35 | 23.35 |
| 83381C-1 | Lehman - Claims CMS | Director | Ullman, Eric | 163.0 $ | 400.00 $ | 65,200 | 65,200.00 $ | 6,048.58 | 6,048.58 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Strohl, Jamie | 189.2 $ | 325.00 $ | 61,490 | 61,490.00 $ | 24.17 | 24.17 |
| 83381C-1 | Lehman - Claims CMS | Analyst | Whitney, Andrew | 190.6 $ | 275.00 $ | 52,415 | 52,415.00 $ | - | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Analyst | Gilleland, Jeffrey | 162.8 $ | 250.00 $ | 40,700 | 40,700.00 $ | 1,212.44 | 1,212.44 |
| **83381C-1** | **Lehman - Claims CMS** | | | **1,587.0** | **$** | **559,203** | **559,202.50 $** | **13,793.46** | **13,793.46** |
| 83381D | Lehman - Real Estate | Senior Director | Chastain, Gregory | 201.6 $ | 500.00 $ | 100,800 | 100,800.00 $ | 55.64 | 55.64 |
| 83381D | Lehman - Real Estate | Manager I | Kelley, Matthew | 86.3 $ | 375.00 $ | 32,344 | 32,343.75 $ | 36.42 | 36.42 |
| 83381D | Lehman - Real Estate | Manager I | Rios, Michael | 212.5 $ | 375.00 $ | 79,688 | 79,687.50 $ | 1,694.22 | 1,694.22 |
| 83381D | Lehman - Real Estate | Director | Sembera, Jennifer | 173.0 $ | 400.00 $ | 69,200 | 69,200.00 $ | 13,804.87 | 13,804.87 |
| 83381D | Lehman - Real Estate | Associate | Briones Jr., Luis | 173.5 $ | 300.00 $ | 52,050 | 52,050.00 $ | 95.97 | 95.97 |
| 83381D | Lehman - Real Estate | Associate | Dobbs, Edward | 64.5 $ | 300.00 $ | 19,356 | 19,356.00 $ | 9.15 | 9.15 |
| 83381D | Lehman - Real Estate | Managing Director | Fitts, Jeffrey | 223.3 $ | 650.00 $ | 145,113 | 145,112.50 $ | (586.40) | (586.40) |
| 83381D | Lehman - Real Estate | Manager I | Markowitz, Seth I. | 58.0 $ | 325.00 $ | 18,850 | 18,850.00 $ | 1,033.45 | 1,033.45 |
| 83381D | Lehman - Real Estate | Senior Director | Kirsh, Brian | 164.5 $ | 500.00 $ | 82,250 | 82,250.00 $ | 7,366.94 | 7,366.94 |
| 83381D | Lehman - Real Estate | Director | Nuzzolo, Stephen | 15.0 $ | 400.00 $ | 6,000 | 6,000.00 $ | 40.78 | 40.78 |
| 83381D | Lehman - Real Estate | Managing Director | Harris, Troy | 92.0 $ | 550.00 $ | 50,600 | 50,600.00 $ | 2,753.57 | 2,753.57 |
| 83381D | Lehman - Real Estate | Director | Stiklorius, Jonas | 197.5 $ | 575.00 $ | 113,563 | 113,562.50 $ | 5,631.96 | 5,631.96 |
| 83381D | Lehman - Real Estate | Manager I | Stroher, Nathan | 165.0 $ | 325.00 $ | 53,625 | 53,625.00 $ | 9,991.41 | 9,991.41 |
| 83381D | Lehman - Real Estate | Managing Director | Shanik, Nancy | 154.5 $ | 725.00 $ | 112,013 | 112,012.50 $ | 1,164.97 | 1,164.97 |
| 83381D | Lehman - Real Estate | Managing Director | Holsomback, Hunt | 156.0 $ | 550.00 $ | 85,800 | 85,800.00 $ | 8,006.68 | 8,006.68 |
| 83381D | Lehman - Real Estate | Analyst | Gilligan, Nicholas | 13.5 $ | 200.00 $ | 2,700 | 2,700.00 $ | - | - |
| 83381D | Lehman - Real Estate | Managing Director | Cyburt, Phillip | 257.0 $ | 650.00 $ | 167,050 | 167,050.00 $ | 12,265.61 | 12,265.61 |
| 83381D | Lehman - Real Estate | Associate | Myers, Cyril | 235.9 $ | 300.00 $ | 70,755 | 70,755.00 $ | 3,098.97 | 3,098.97 |
| 83381D | Lehman - Real Estate | Associate | Kaplan, Daniel | 228.0 $ | 300.00 $ | 68,400 | 68,400.00 $ | 1,823.68 | 1,823.68 |
| **83381D** | **Lehman - Real Estate** | | | **2,871.5** | **$** | **1,330,155** | **1,330,154.75 $** | **68,287.89** | **68,287.89** |
| 83381D-1 | Lehman - Real Estate - Asset Management | Managing Director | Brown, Jerold | 104.0 $ | 650.00 $ | 67,600 | 67,600.00 $ | 4,318.54 | 4,318.54 |
| 83381D-1 | Lehman - Real Estate - Asset Management | Manager I | Sills, Christine | 140.0 $ | 325.00 $ | 45,500 | 45,500.00 $ | 8,487.94 | 8,487.94 |
| **83381D-1** | **Lehman - Real Estate** | | | **244.0** | **$** | **113,100** | **113,100.00 $** | **12,806.48** | **12,806.48** |
| 83381D-2 | Lehman-Real Estate - Hospitality | Managing Director | Bedsole, Embree | 4.0 $ | 550.00 $ | 2,200 | 2,200.00 $ | 30.53 | 30.53 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Associate | Mace, Patrick | 205.8 $ | 300.00 $ | 61,725 | 61,725.00 $ | 14,230.73 | 14,230.73 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Associate | Bremont, Manuel | 9.0 $ | 300.00 $ | 2,700 | 2,700.00 $ | 13,125.94 | 13,125.94 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Senior Director | Pons, Mauricio | 194.0 $ | 500.00 $ | 97,000 | 97,000.00 $ | 8,043.50 | 8,043.50 |
| **83381D-2** | **Lehman-Real Estate - Hospitality** | | | **412.8** | **$** | **163,625** | **163,625.0 $** | **35,430.70** | **35,430.70** |
| 83381D-4 | Lehman - Real Estate/TAMS | Manager I | Pyland, Britton | 27.0 $ | 300.00 $ | 8,100 | 8,100.00 $ | 48.52 | 48.52 |
| 83381D-4 | Lehman - Real Estate/TAMS | Director | McManus, William | 22.8 $ | 500.00 $ | 11,375 | 11,375.00 $ | 14.12 | 14.12 |
| 83381D-4 | Lehman - Real Estate/TAMS | Senior Director | Stemmle, Carol | 11.5 $ | 500.00 $ | 5,750 | 5,750.00 $ | 687.95 | 687.95 |
| 83381D-4 | Lehman - Real Estate/TAMS | Senior Associate | Yount, Sue | 9.5 $ | 250.00 $ | 2,375 | 2,375.00 $ | 2.66 | 2.66 |
| 83381D-4 | Lehman - Real Estate/TAMS | Manager I | Paroulek, Aaron | 21.3 $ | 300.00 $ | 6,375 | 6,375.00 $ | 5.68 | 5.68 |
| 83381D-4 | Lehman - Real Estate/TAMS | Senior Associate | Gatza, Luke | 1.5 $ | 250.00 $ | 375 | 375.00 $ | 0.19 | 0.19 |
| 83381D-4 | Lehman - Real Estate/TAMS | N/A | Miscellaneous | 0.0 $ | - $ | - | 0.00 $ | 1,125.76 | 1,125.76 |
| **83381D-4** | **Lehman-Real Estate/TAMS** | | | **93.5** | **$** | **34,350** | **34,350.0 $** | **1,884.9** | **1,884.88** |
| 83381E | Lehman - Intl Op Co's RS | Managing Director | Ehrmann, Daniel | 246.5 $ | 725.00 $ | 178,713 | 178,712.50 $ | 14,916.25 | 14,916.25 |
| 83381E | Lehman - Intl Op Co's RS | Senior Associate | Teets, Brian | 172.8 $ | 450.00 $ | 77,738 | 77,737.50 $ | 30.07 | 30.07 |
| 83381E | Lehman - Intl Op Co's RS | Managing Director | Jones, Tom | 211.3 $ | 725.00 $ | 153,156 | 153,156.25 $ | 30,739.83 | 30,739.83 |
| **83381E** | **Lehman - Intl Op Co's RS** | | | **630.5** | **$** | **409,606** | **409,606.25 $** | **45,686.15** | **45,686.15** |
| 83381E-1 | Lehman - Intl Op Co's CF | Associate | Muhammed, Fauza | 149.5 € | 275.00 € | 41,112.50 | 50,891.13 € | - | 0.00 |
| 83381E-1 | Lehman - Intl Op Co's CF | Director | Keen, John | 172.0 € | 400.00 € | 68,800.00 | 85,164.11 € | 79.09 | 97.90 |
| 83381E-1 | Lehman - Intl Op Co's CF | Associate | Fabri, Arianna | 118.0 € | 275.00 € | 32,450.00 | 40,168.25 € | - | 0.00 |
| **83381E-1** | **Lehman - Intl Op Co's CF** | | | **439.5** | **€** | **142,362.50** | **176,223.49 €** | **79.09** | **97.90** |

| Code | Entity | Position | Name | Hours | | Rate | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Cairns, Ann | 35.0 | € | 650.00 | € | 22,750 | 28,161.10 € | 16.51 | 20.44 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Senior Director | Franck, Steven | 141.0 | € | 475.00 | € | 66,975 | 82,905.04 € | 290.02 | 359.00 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Muhammed, Fauza | 8.0 | € | 275.00 | € | 2,200 | 2,723.27 € | 12.97 | 16.05 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Ahmad, Naeem | 4.0 | € | 550.00 | € | 2,200 | 2,723.27 € | 7.19 | 8.90 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Page, Roger | 122.5 | € | 400.00 | € | 49,000 | 60,654.67 € | 23.51 | 29.10 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Perrot, Luc | 5.0 | € | 400.00 | € | 2,000 | 2,475.70 € | 0.58 | 0.72 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Associate | Fabri, Arianna | 4.0 | € | 275.00 | € | 1,100 | 1,361.64 € | - | 0.00 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Analyst | Jain, Divir | 150.0 | € | 200.00 | € | 30,000 | 37,135.52 € | 94.21 | 116.62 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Analyst | Gaspar, Ysabel | 144.0 | € | 200.00 | € | 28,800 | 35,650.09 € | 5,099.72 | 6,312.69 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Spink, Shepard (Colie) | 3.0 | € | 550.00 | € | 1,650 | 2,042.45 € | 5.35 | 6.62 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Senior Director | Christie, Neil | 126.0 | € | 475.00 | € | 59,850 | 74,085.35 € | 342.97 | 424.55 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Gilberti, Caio | 190.0 | € | 550.00 | € | 104,500 | 129,355.38 € | 101.02 | 125.05 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Senior Associate | Attwal, Charanjit | 197.0 | € | 325.00 | € | 64,025 | 79,253.38 € | 525.07 | 649.96 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Managing Director | Van Dorssen, Aljosja | 26.0 | € | 550.00 | € | 14,300 | 17,701.26 € | 48.77 | 60.37 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Director | Teng, Adrian | 133.0 | € | 400.00 | € | 53,200 | 65,853.65 € | 432.19 | 534.99 |
| 83381E-2 | Lehman - Intl Op Co´s EUROPE | Senior Director | Mathews, Bruce | 192.0 | € | 475.00 | € | 91,200 | 112,891.97 € | (3,325.77) | (4,116.81) |
| **83381E-2** | **Lehman - Intl Op Co´s EUROPE** | | | **1,480.5** | | | **$** | **593,750** | **734,973.73 €** | **3,674.31** | **4,548.25** |
| 83381E-3 | Lehman - Intl Op Co´s INDIA | Senior Associate | Trivedi, Sameer | 80.0 | € | 325.00 | € | 26,000 | 32,184.11 € | 967.38 | 1,197.47 |
| 83381E-3 | Lehman - Intl Op Co´s INDIA | Managing Director | Chopra, Rakesh | 23.0 | € | 550.00 | € | 12,650 | 15,658.81 € | - | 0.00 |
| **83381E-3** | **Lehman - Intl Op Co´s INDIA** | | | **103.0** | | | **€** | **38,650** | **47,842.92 €** | **967.38** | **1,197.47** |
| 83381E-5 | Lehman - Specialist Technical Support | Senior Director | Morgan, David | 197.5 | € | 475.00 | € | 93,812.50 | 116,125.85 € | 6,600.63 | 8,170.59 |
| 83381E-5 | Lehman - Specialist Technical Support | Director | Beattie, Keith | 39.0 | € | 400.00 | € | 15,600.00 | 19,310.47 € | 52.23 | 64.65 |
| 83381E-5 | Lehman - Specialist Technical Support | Director | Birkett, Antony | 222.0 | € | 400.00 | € | 88,800.00 | 109,921.12 € | 6,922.43 | 8,568.93 |
| 83381E-5 | Lehman - Specialist Technical Support | Associate | Chen, Clara | 139.0 | € | 275.00 | € | 38,225.00 | 47,316.84 € | 140.28 | 173.65 |
| 83381E-5 | Lehman - Specialist Technical Support | Associate | Gill, Tejinder | 101.5 | € | 275.00 | € | 27,912.50 | 34,551.50 € | 182.55 | 225.97 |
| **83381E-5** | **Lehman - Specialist Technical Support** | | | **699.0** | | | **€** | **264,350** | **327,225.78 €** | **13,898.12** | **17,203.79** |
| 83381E-7 | Lehman - DAF UK | Senior Director | Barton, Daniel | 45.0 | € | 475.00 | € | 21,375 | 26,459.05 € | 86.04 | 106.50 |
| 83381E-7 | Lehman - DAF UK | Associate | Swift, Peter | 120.5 | € | 275.00 | € | 33,138 | 41,019.27 € | 23.08 | 28.57 |
| **83381E-7** | **Lehman-DAF UK** | | | **165.5** | | | **$** | **54,513** | **67,478.33 €** | **109.12** | **135.07** |
| 83381E-8 | Lehman - Intercompany - TAG | Manager | Patel, Raju | 185.0 | € | 475.00 | $ | 87,875 | 87,875.00 $ | 8,230.90 | 8,230.90 |
| 83381E-8 | Lehman - Intercompany - TAG | Manager | Rockwood, Ryan | 208.0 | € | 475.00 | $ | 98,800 | 98,800.00 $ | 53.59 | 53.59 |
| 83381E-8 | Lehman - Intercompany - TAG | Managing Director | Nietupski, Stephen | 41.5 | € | 700.00 | $ | 29,050 | 29,050.00 $ | 53.06 | 53.06 |
| **83381E-8** | **Lehman - Intercompany - TAG** | | | **434.5** | | | **$** | **215,725** | **215,725.00 $** | **8,337.55** | **8,337.55** |
| 83381E-9 | Lehman Intercompany DAF | Director | Tallent, Michael | 138.5 | € | 400.00 | $ | 55,400 | 68,576.92 € | 6,157.14 | 7,621.62 |
| 83381E-9 | Lehman Intercompany DAF | Senior Associate | Hobday, Helen | 160.0 | € | 325.00 | € | 52,000 | 64,368.23 € | (2,850.55) | (3,528.55) |
| 83381E-9 | Lehman Intercompany DAF | Manager I | Babaa, Sanaa | 56.0 | € | 325.00 | € | 18,200 | 22,528.88 € | 39.94 | 49.44 |
| 83381E-9 | Lehman Intercompany DAF | Analyst | Vranic, Milan | 105.0 | € | 200.00 | € | 21,000 | 25,994.86 € | 33.75 | 41.78 |
| 83381E-9 | Lehman Intercompany DAF | Senior Associate | Landgraf, Gregory | 52.0 | € | 275.00 | € | 14,300 | 17,701.26 € | 648.59 | 802.86 |
| 83381E-9 | Lehman Intercompany DAF | Senior Manager | Corti, Lisa | 70.9 | € | 325.00 | € | 23,043 | 28,523.17 € | 13.71 | 16.97 |
| 83381E-9 | Lehman Intercompany DAF | Senior Associate | Schmidt, Rachel | 32.0 | € | 275.00 | € | 8,800 | 10,893.08 € | 12.63 | 15.63 |
| 83381E-9 | Lehman Intercompany DAF | Managing Director | Jones, Julian | 68.0 | € | 550.00 | € | 37,400 | 46,295.61 € | 116.73 | 144.49 |
| 83381E-9 | Lehman Intercompany DAF | Senior Associate | Matthews, Paul | 167.3 | € | 325.00 | € | 54,356 | 67,284.91 € | (328.49) | (406.62) |
| **83381E-9** | **Lehman Intercompany DAF** | | | **849.7** | | | **$** | **284,499** | **352,166.92 €** | **3,843.45** | **4,757.62** |
| 83381F | Lehman - Data Preservation | Managing Director | Lakhani, Al | 75.5 | $ | 700.00 | $ | 52,850 | 52,850.00 $ | 3,234.82 | 3,234.82 |
| 83381F | Lehman - Data Preservation | Manager | Evans, Craig | 60.0 | $ | 425.00 | $ | 25,500 | 25,500.00 $ | 2.62 | 2.62 |
| 83381F | Lehman - Data Preservation | Senior Associate | DeCraen, John | 103.6 | $ | 375.00 | $ | 38,850 | 38,850.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Manager I | Badger, Dara | 184.8 | $ | 425.00 | $ | 78,540 | 78,540.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Lee, Sangyop | 13.1 | $ | 500.00 | $ | 6,550 | 6,550.00 $ | 22.00 | 22.00 |
| 83381F | Lehman - Data Preservation | Manager | Shepard, Joshua | 111.8 | $ | 425.00 | $ | 47,515 | 47,515.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Holton, Matthew | 68.4 | $ | 350.00 | $ | 23,940 | 23,940.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Kwan, Peter | 200.2 | $ | 375.00 | $ | 75,075 | 75,075.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Director | DeMartino, Donna M. | 173.3 | $ | 550.00 | $ | 95,315 | 95,315.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Sporkin, David | 132.7 | $ | 500.00 | $ | 66,350 | 66,350.00 $ | 1,651.08 | 1,651.08 |
| 83381F | Lehman - Data Preservation | Director | Harssema, Erik | 111.0 | $ | 500.00 | $ | 55,500 | 55,500.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Patel, Dipesh | 211.0 | $ | 375.00 | $ | 79,125 | 79,125.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Baum, Steven | 4.8 | $ | 375.00 | $ | 1,793 | 1,792.50 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Manager | Lyons, Michael | 136.0 | $ | 425.00 | $ | 57,800 | 57,800.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Manager | Tilsner, Jeremy | 129.6 | $ | 425.00 | $ | 55,080 | 55,080.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Koehler, Bradley | 176.4 | $ | 375.00 | $ | 66,150 | 66,150.00 $ | 1,358.40 | 1,358.40 |
| 83381F | Lehman - Data Preservation | Senior Associate | Kim, Jay | 180.2 | $ | 375.00 | $ | 67,575 | 67,575.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Konig, Louis | 168.0 | $ | 375.00 | $ | 63,000 | 63,000.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Goot, Amy | 118.3 | $ | 500.00 | $ | 59,125 | 59,125.00 $ | 6,545.96 | 6,545.96 |
| 83381F | Lehman - Data Preservation | Managing Director | Kindy, Mark | 87.0 | $ | 700.00 | $ | 60,900 | 60,900.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Rheder, Brett | 79.8 | $ | 500.00 | $ | 39,900 | 39,900.00 $ | - | 0.00 |
| 83381F | Lehman - Data Preservation | N/A | Miscellaneous | 0.0 | | | $ | - | 0.00 $ | 1,172.66 | 1,172.66 |
| **83381F** | **Lehman - Data Preservation** | | | **2,525.4** | | | **$** | **1,116,433** | **1,116,432.50 $** | **13,987.54** | **13,987.54** |

| Code | Company | Title | Name | Hours | Rate | | Amount | Converted | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83381F-3 | Lehman - Forensic Technology (Europe) | Managing Director | Degitz, Gunter | 8.0 € | 550.00 € | | 4,400 | 5,446.54 € | 248.00 | 306.99 |
| 83381F-3 | Lehman - Forensic Technology (Europe) | Senior Manager | Teo, Davin | 31.2 € | 350.00 € | | 10,920 | 13,517.33 € | 20.88 | 25.85 |
| 83381F-3 | Lehman - Forensic Technology (Europe) | Senior Associate | Nikel, Martin | 146.9 € | 325.00 € | | 47,743 | 59,098.08 € | 303.53 | 375.72 |
| **83381F-3** | **Lehman - Forensic Technology (Europe)** | | | **186.1** | | **$** | **63,063** | **78,061.95** | **572.4** | **708.6** |
| 83381G | Lehman - Derivatives | Associate | Olson, Reilly | 226.5 $ | 300.00 $ | | 67,950 | 67,950.00 $ | 18.44 | 18.44 |
| 83381G | Lehman - Derivatives | Senior Associate | Korycki, Mary | 268.0 $ | 450.00 $ | | 120,600 | 120,600.00 $ | 35.64 | 35.64 |
| 83381G | Lehman - Derivatives | Senior Director | Cash, Debra | 198.0 $ | 600.00 $ | | 118,800 | 118,800.00 $ | 14,836.49 | 14,836.49 |
| 83381G | Lehman - Derivatives | Analyst | Walsh, Ryan | 223.5 $ | 250.00 $ | | 55,875 | 55,875.00 $ | 17.54 | 17.54 |
| 83381G | Lehman - Derivatives | Associate | Doolittle, Matthew | 176.1 $ | 300.00 $ | | 52,830 | 52,830.00 $ | 8,547.04 | 8,547.04 |
| 83381G | Lehman - Derivatives | Senior Associate | Zavo, Kristen | 220.5 $ | 450.00 $ | | 99,225 | 99,225.00 $ | 36.54 | 36.54 |
| 83381G | Lehman - Derivatives | Manager II | Richmond, Aaliyah | 181.0 $ | 400.00 $ | | 72,400 | 72,400.00 $ | 24.88 | 24.88 |
| 83381G | Lehman - Derivatives | Senior Associate | Daversa, Aileen | 193.0 $ | 450.00 $ | | 86,850 | 86,850.00 $ | 32.48 | 32.48 |
| 83381G | Lehman - Derivatives | Director | Gamache, Paula | 189.0 $ | 450.00 $ | | 85,050 | 85,050.00 $ | 30.89 | 30.89 |
| **83381G** | **Lehman - Derivatives** | | | **1,875.6** | | **$** | **759,580** | **759,580.00 $** | **23,579.94** | **23,579.94** |
| 83381G-1 | Lehman - Derivatives | Managing Director | Finch, Charles | 126.5 $ | 650.00 $ | | 82,225 | 82,225.00 $ | 6,869.04 | 6,869.04 |
| 83381G-1 | Lehman - Derivatives | Director | Smith, Kenton Paul | 203.0 $ | 450.00 $ | | 91,350 | 91,350.00 $ | 6,199.47 | 6,199.47 |
| 83381G-1 | Lehman - Derivatives | Manager | Pederson, Christina | 179.1 $ | 400.00 $ | | 71,620 | 71,620.00 $ | 4,247.62 | 4,247.62 |
| 83381G-1 | Lehman - Derivatives | Senior Director | Clack, Holly | 97.5 $ | 600.00 $ | | 58,500 | 58,500.00 $ | 5,430.58 | 5,430.58 |
| **83381G-1** | **Lehman - Derivatives** | | | **606.1** | | **$** | **303,695** | **303,695.00 $** | **22,746.71** | **22,746.71** |
| 83381H | Lehman - Loans | Managing Director | Baldasare, Thomas W. | 176.5 $ | 700.00 $ | | 123,550 | 123,550.00 $ | 7,889.14 | 7,889.14 |
| 83381H | Lehman - Loans | Managing Director | Walsh, David G. | 220.5 $ | 700.00 $ | | 154,350 | 154,350.00 $ | 114.11 | 114.11 |
| 83381H | Lehman - Loans | Managing Director | Lambert, Douglas J. | 234.0 $ | 725.00 $ | | 169,650 | 169,650.00 $ | 30.07 | 30.07 |
| 83381H | Lehman - Loans | Associate | McCready, Ian | 161.0 $ | 350.00 $ | | 56,350 | 56,350.00 $ | 30.96 | 30.96 |
| 83381H | Lehman - Loans | Senior Associate | Lal, Arjun | 18.0 $ | 450.00 $ | | 8,100 | 8,100.00 $ | 115.26 | 115.26 |
| 83381H | Lehman - Loans | Senior Associate | Lee, Amy | 196.0 $ | 450.00 $ | | 88,200 | 88,200.00 $ | 26.63 | 26.63 |
| 83381H | Lehman - Loans | Director | Dooley, Ronald | 171.5 $ | 550.00 $ | | 94,325 | 94,325.00 $ | 30.96 | 30.96 |
| **83381H** | **Lehman - Loans** | | | **1,177.5** | | **$** | **694,525** | **694,525.00 $** | **8,237.13** | **8,237.13** |
| 83381I | Lehman - Private Equity | Managing Director | McCarthy Jr., Jack | 20.0 $ | 750.00 $ | | 15,000 | 15,000.00 $ | 12.66 | 12.66 |
| 83381I | Lehman - Private Equity | Senior Associate | Francis, Scott | 195.0 $ | 450.00 $ | | 87,750 | 87,750.00 $ | 53.60 | 53.60 |
| 83381I | Lehman - Private Equity | Senior Associate | Cohen, Jason | 141.0 $ | 450.00 $ | | 63,450 | 63,450.00 $ | 39.49 | 39.49 |
| 83381I | Lehman - Private Equity | Director | Karl, Kevin | 186.0 $ | 555.00 $ | | 103,230 | 103,230.00 $ | 79.24 | 79.24 |
| 83381I | Lehman - Private Equity | Director | Graham, Neil | 62.0 € | 400.00 € | | 24,800 | 30,698.69 $ | 1,456.39 | 1,456.39 |
| 83381I | Lehman - Private Equity | Managing Director | McCarthy Sr., Jack | 43.0 $ | 700.00 $ | | 30,100 | 30,100.00 $ | 3,664.00 | 3,664.00 |
| **83381I** | **Lehman - Private Equity** | | | **647.0** | | **$** | **324,330** | **330,228.69 $** | **5,305.38** | **5,305.38** |
| 83381J | Lehman - Forensic Analysis | Managing Director | Kruse, Philip | 177.5 $ | 700.00 $ | | 124,250 | 124,250.00 $ | 13.50 | 13.50 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Sheridan, Lauren | 18.7 $ | 550.00 $ | | 10,285 | 10,285.00 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Cheng, Loran | 106.5 $ | 375.00 $ | | 39,938 | 39,937.50 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Esterov, Rina | 8.4 $ | 375.00 $ | | 3,150 | 3,150.00 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Managing Director | Gardemal, Joseph | 8.2 $ | 650.00 $ | | 5,330 | 5,330.00 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Bardhi, Ganimet | 114.0 $ | 375.00 $ | | 42,750 | 42,750.00 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Brun, Cristal | 66.3 $ | 400.00 $ | | 26,500 | 26,500.00 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Manager I | Haggins, Jason | 172.9 $ | 425.00 $ | | 73,483 | 73,482.50 $ | 10,587.76 | 10,587.76 |
| 83381J | Lehman - Forensic Analysis | Director | Martinez, Lizette | 144.5 $ | 500.00 $ | | 72,250 | 72,250.00 $ | 7,142.76 | 7,142.76 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Ivory, Jesse | 49.0 $ | 375.00 $ | | 18,375 | 18,375.00 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Shaw, David | 54.0 $ | 375.00 $ | | 20,250 | 20,250.00 $ | - | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Ankalkoti, Rajesh | 154.5 $ | 550.00 $ | | 84,975 | 84,975.00 $ | - | 0.00 |
| **83381J** | **Lehman - Forensic Analysis** | | | **1,074.5** | | **$** | **521,535** | **521,535.00 $** | **17,744.02** | **17,744.02** |
| 83381K | Lehman - Brazil | Senior Associate | Formiga, Helena Pini | 220.0 $ | 325.00 $ | | 71,500 | 71,500.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Associate | Spada, Giovana | 80.0 $ | 250.00 $ | | 20,000 | 20,000.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Analyst | Carvalho, Bernardo | 132.0 $ | 100.00 $ | | 13,200 | 13,200.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Analyst | Porto, Bruna | 199.0 $ | 170.00 $ | | 33,830 | 33,830.00 $ | - | 0.00 |
| 83381K | Lehman - Brazil | Managing Director | DeLucio, Luis, Jr. | 56.0 $ | 550.00 $ | | 30,800 | 30,800.00 $ | 4,299.80 | 4,299.80 |
| **83381K** | **Lehman - Brazil** | | | **687.0** | | **$** | **169,330** | **169,330.00 $** | **4,299.80** | **4,299.80** |
| 83381L | Lehman - Tax UK | Director | McKeown, Kerry | 52.0 € | 475.00 € | | 24,700 | 30,574.91 € | 21.31 | 26.38 |
| 83381L | Lehman - Tax UK | Director | Nicolaou, Marcus | 7.5 € | 475.00 € | | 3,563 | 4,409.84 € | 4.03 | 4.99 |
| 83381L | Lehman - Tax UK | Director | Bharij, Jagdip | 28.5 € | 475.00 € | | 13,538 | 16,757.40 € | 17.03 | 21.08 |
| 83381L | Lehman - Tax UK | Senior Director | Clarkson, Andrea | 3.4 € | 500.00 € | | 1,700 | 2,104.35 € | 3.18 | 3.94 |
| 83381L | Lehman - Tax UK | Managing Director | Greenwood, Andrew | 67.0 € | 750.00 € | | 50,250 | 62,201.99 € | 32.35 | 40.04 |
| **83381L** | **Lehman - Intl Op Co´s EUROPE** | | | **158.4** | | **$** | **93,750** | **116,048.48 €** | **77.90** | **96.43** |
| 83381M | Lehman - Colombia | Managing Director | Isaza, Guillermo | 39.5 $ | 600.00 $ | | 23,700 | 23,700.00 $ | - | 0.00 |
| 83381M | Lehman - Colombia | Director | Diaz, Camilo | 28.0 $ | 400.00 $ | | 11,200 | 11,200.00 $ | - | 0.00 |
| **83381M** | **Lehman - Colombia** | | | **67.5** | | **$** | **34,900** | **34,900.00 $** | **-** | **0.00** |
| | | | | **31,259.4** | | | | **15,117,674.2** | | **500,403.4** |

|  |  |
|---|---|
| | $15,117,674.17 | | $500,403.43 |

**Total Fees and Expenses**  $15,618,077.61

Alvarez & Marsal
Lehman: Fees and Expenses
May 1, 2010 thru May 31, 2010

| Project | Project | AM Title | Employee(T) | Hours | Rate | Fees by Currency | Fees $USD | Expense by Currency | Expense $USD |
|---|---|---|---|---|---|---|---|---|---|
| 83381 | Overall Administration | CEO | Marsal, Bryan P. | 116.0 $ | 850.00 $ | 98,600 | 98,600.00 | 6,015.24 | 6,015.24 |
| **83381** | **Overall Administration** | | | **116.0** | $ | **98,600** | **98,600.00** | **6,015.24** | **6,015.24** |
| 83381A | Lehman - Legacy RS | Senior Director | Parekh, Deep | 166.0 $ | 600.00 $ | 99,600 | 99,600.00 | 74.23 | 74.23 |
| 83381A | Lehman - Legacy RS | Senior Associate | Goldsmith, Brad | 121.0 $ | 450.00 $ | 54,450 | 54,450.00 | 177.49 | 177.49 |
| 83381A | Lehman - Legacy RS | Director | Leto, Michael S. | 177.0 $ | 550.00 $ | 97,350 | 97,350.00 | 45.15 | 45.15 |
| 83381A | Lehman - Legacy RS | Managing Director | Tamulis, Michael | 18.5 $ | 700.00 $ | 12,950 | 12,950.00 | 8.07 | 8.07 |
| 83381A | Lehman - Legacy RS | Manager | Chomat, Robert | 192.0 $ | 450.00 $ | 86,400 | 86,400.00 | 128.75 | 128.75 |
| 83381A | Lehman - Legacy RS | Senior Associate | Kassab, Sara | 158.0 $ | 425.00 $ | 67,150 | 67,150.00 | 22.19 | 22.19 |
| 83381A | Lehman - Legacy RS | Managing Director | Fox, William J. | 175.3 $ | 750.00 $ | 131,438 | 131,437.50 | 212.38 | 212.38 |
| 83381A | Lehman - Legacy RS | Director | Sullivan, Kevin | 194.5 $ | 550.00 $ | 106,975 | 106,975.00 | 224.55 | 224.55 |
| 83381A | Lehman - Legacy RS | Director | Tarsatana, Michael | 189.0 $ | 550.00 $ | 103,950 | 103,950.00 | -1,854.84 | -1,854.84 |
| 83381A | Lehman - Legacy RS | Senior Associate | Dice, Holly | 116.0 $ | 450.00 $ | 52,200 | 52,200.00 | 264.96 | 264.96 |
| **83381A** | **Lehman - Legacy RS** | | | **1,507.3** | $ | **812,463** | **812,462.50** | **-697.07** | **-697.07** |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Czarnecka, Kinga | 107.5 $ | 370.00 $ | 39,775 | 39,775.00 | 0.00 | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Liguori, Albert | 21.0 $ | 790.00 $ | 16,590 | 16,590.00 | 0.00 | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Associate | Horowitz, Danielle | 32.0 $ | 370.00 $ | 11,840 | 11,840.00 | 0.00 | 0.00 |
| 83381A-2 | Lehman - Legacy Tax Intl | Managing Director | Koutouras, George | 72.0 $ | 750.00 $ | 54,000 | 54,000.00 | 6,058.11 | 6,058.11 |
| 83381A-2 | Lehman - Legacy Tax Intl | Senior Director | Valencia, John | 166.6 $ | 650.00 $ | 108,290 | 108,290.00 | 0.00 | 0.00 |
| **83381A-2** | **Lehman - Legacy Tax Intl** | | | **399.1** | $ | **230,495** | **230,495.00** | **6,058.11** | **6,058.11** |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Roveto III, Donald | 110.8 $ | 790.00 $ | 87,532 | 87,532.00 | 7.00 | 7.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Polli, Kevin | 16.1 $ | 540.00 $ | 8,694 | 8,694.00 | 1,847.85 | 1,847.85 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Ferlianto, Susan | 107.5 $ | 360.00 $ | 38,700 | 38,700.00 | 0.00 | 0.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Director | Guyton, Kristen | 86.2 $ | 490.00 $ | 42,238 | 42,238.00 | 2,046.78 | 2,046.78 |
| 83381A-3 | Lehman - Legacy Tax SALT | Managing Director | Lippman, Michael | 135.0 $ | 840.00 $ | 113,400 | 113,400.00 | 5,627.49 | 5,627.49 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Lee, Samuel | 87.5 $ | 395.00 $ | 34,563 | 34,562.50 | 0.00 | 0.00 |
| 83381A-3 | Lehman - Legacy Tax SALT | Senior Associate | Rosen, Lisa | 160.0 $ | 420.00 $ | 67,200 | 67,200.00 | 45.00 | 45.00 |
| **83381A-3** | **Lehman - Legacy Tax SALT** | | | **703.1** | $ | **392,327** | **392,326.50** | **9,574.12** | **9,574.12** |
| 83381A-4 | Lehman - Legacy Tax CAB | Managing Director | Cumberland, Brian | 58.0 $ | 750.00 $ | 43,500 | 43,500.00 | 2,205.34 | 2,205.34 |
| 83381A-4 | Lehman - Legacy Tax CAB | Director | Hearne, Allison | 63.8 $ | 515.00 $ | 32,857 | 32,857.00 | 0.00 | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Director | Griffin, Garrett | 6.5 $ | 490.00 $ | 3,185 | 3,185.00 | 0.00 | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Casburn, Robert | 11.0 $ | 260.00 $ | 2,860 | 2,860.00 | 0.00 | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Associate | Hays, Erin. | 31.0 $ | 250.00 $ | 7,750 | 7,750.00 | 0.00 | 0.00 |
| 83381A-4 | Lehman - Legacy Tax CAB | Senior Director | Miller, Lindsey M. | 39.5 $ | 685.00 $ | 27,058 | 27,057.50 | 37.52 | 37.52 |
| **83381A-4** | **Lehman - Legacy Tax CAB** | | | **209.8** | $ | **117,210** | **117,209.50** | **2,242.86** | **2,242.86** |
| 83381A-5 | Lehman - Legacy Tax Federal | Director | DeYoung, Stephanie | 122.0 $ | 525.00 $ | 64,050 | 64,050.00 | 19.13 | 19.13 |
| 83381A-5 | Lehman - Legacy Tax Federal | Associate | Yount, David | 169.5 $ | 275.00 $ | 46,613 | 46,612.50 | 928.69 | 928.69 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Director | Sumlin, Mark | 135.0 $ | 670.00 $ | 90,450 | 90,450.00 | 11,358.24 | 11,358.24 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Associate | Higgins, Ashley | 175.8 $ | 360.00 $ | 63,270 | 63,270.00 | 8,980.77 | 8,980.77 |
| 83381A-5 | Lehman - Legacy Tax Federal | Director | Flood, Tanner | 13.5 $ | 490.00 $ | 6,615 | 6,615.00 | 0.00 | 0.00 |
| 83381A-5 | Lehman - Legacy Tax Federal | Senior Director | Howe, Christopher | 152.5 $ | 660.00 $ | 100,650 | 100,650.00 | 0.00 | 0.00 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Albert, Layne | 163.5 $ | 750.00 $ | 122,625 | 122,625.00 | 4,494.54 | 4,494.54 |
| 83381A-5 | Lehman - Legacy Tax Federal | Managing Director | Wiseberg, Stanley | 57.0 $ | 840.00 $ | 47,880 | 47,880.00 | 2,821.26 | 2,821.26 |
| 83381A-5 | Lehman - Legacy Tax Federal | Associate | Carameros, Jessica | 129.5 $ | 225.00 $ | 29,138 | 29,137.50 | 0.00 | 0.00 |
| **83381A-5** | **Lehman - Legacy Tax Federal** | | | **1,118.3** | $ | **571,290** | **571,290.00** | **28,602.63** | **28,602.63** |
| 83381A-6 | Lehman - Legacy Tax-TAG | Director | Rimmer, Jamie | 150.3 $ | 555.00 $ | 83,389 | 83,388.75 | 0.00 | 0.00 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Managing Director | Byrne, Lauren | 78.7 $ | 765.00 $ | 60,206 | 60,205.50 | 0.00 | 0.00 |
| 83381A-6 | Lehman - Legacy Tax-TAG | Senior Director | Dios, Anthony | 69.0 $ | 685.00 $ | 47,265 | 47,265.00 | 0.00 | 0.00 |
| **83381A-6** | **Lehman - Legacy Tax-TAG** | | | **298.0** | $ | **190,859** | **190,859.25** | **0.00** | **0.00** |
| 83381A-7 | Lehman - Legacy RS | Managing Director | Cohn, Steven J. | 178.3 $ | 725.00 $ | 129,231 | 129,231.25 | 14.95 | 14.95 |
| 83381A-7 | Lehman - Legacy RS | Managing Director | Cheston, Peter | 138.0 $ | 700.00 $ | 96,600 | 96,600.00 | 49.36 | 49.36 |
| 83381A-7 | Lehman - Legacy RS | Senior Associate | Meighan, Timothy | 179.3 $ | 450.00 $ | 80,663 | 80,662.50 | 979.50 | 979.50 |
| 83381A-7 | Lehman - Legacy RS | Director | Kelly, Christopher P. | 191.0 $ | 550.00 $ | 105,050 | 105,050.00 | 563.67 | 563.67 |
| **83381A-7** | **Lehman - Legacy RS** | | | **686.5** | $ | **411,544** | **411,543.75** | **1,607.48** | **1,607.48** |
| 83381A-9 | Lehman - Debtor | Senior Director | Sciametta, Joseph | 16.0 $ | 625.00 $ | 10,000 | 10,000.00 | 0.00 | 0.00 |
| 83381A-9 | Lehman - Debtor | Director | Stiklorius, Jonas | 3.0 $ | 575.00 $ | 1,725 | 1,725.00 | 0.00 | 0.00 |
| 83381A-9 | Lehman - Debtor | Director | Sullivan, Kevin | 2.0 $ | 550.00 $ | 1,100 | 1,100.00 | 0.00 | 0.00 |
| **83381A-9** | **Lehman - Debtor** | | | **21.0** | $ | **12,825** | **12,825.00** | **0.00** | **0.00** |

| Code | Firm | Position | Name | Hours | | Rate | | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Managing Director | Poole, Neill | 53.9 | $ | 725.00 | $ | 39,078 | 39,077.50 | 300.52 | 300.52 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Director | Dillenseger, Thomas | 186.5 | € | 400.00 | € | 74,600.00 | 94,185.50 | 19,060.79 | 19,060.79 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Director | Weerasekera, Aruni Amali | 129.0 | $ | 575.00 | $ | 74,175 | 74,175.00 | 0.00 | 0.00 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Senior Associate | Kumar, Harish | 201.0 | € | 325.00 | € | 65,325.00 | 82,475.44 | 16,409.06 | 16,409.06 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Analyst | Cheung, Edwin | 139.2 | $ | 290.00 | $ | 40,368 | 40,368.00 | 0.00 | 0.00 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | Manager | Tan, Ian William Kwun Beng | 160.4 | $ | 555.00 | $ | 88,994 | 88,994.25 | 89.49 | 89.49 |
| 83381AHD | Lehman - Intl Op Co´s HK DAF | N/A | Miscellaneous | 0.0 | $ | - | $ | - | 0.00 | 5,752.20 | 5,752.20 |
| **83381AHD** | **Lehman - Intl Op Co´s HK DAF** | | | **870.0** | | | **$** | **382,540** | **419,275.68** | **41,612.06** | **41,612.06** |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Managing Director | Maund, David Giles | 127.8 | $ | 725.00 | $ | 92,655 | 92,655.00 | 1,004.04 | 1,004.04 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Manager | Oxley, Lauren Claire | 143.3 | $ | 555.00 | $ | 79,532 | 79,531.50 | 1,394.88 | 1,394.88 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Manager | Wong, Victor | 169.0 | $ | 555.00 | $ | 93,795 | 93,795.00 | 5,165.77 | 5,165.77 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Senior Associate | Chua, Paul Christian | 174.3 | $ | 555.00 | $ | 96,709 | 96,708.75 | -898.58 | -898.58 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Senior Associate | Kang, Kim Liang | 163.0 | $ | 555.00 | $ | 90,465 | 90,465.00 | 3,481.07 | 3,481.07 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | Associate | Tsai, Patrick | 142.2 | $ | 470.00 | $ | 66,834 | 66,834.00 | 0.00 | 0.00 |
| 83381AHR | Lehman - Intl Op Co´s RS/BC | N/A | Miscellaneous | 0.0 | $ | - | $ | - | 0.00 | 6,717.72 | 6,717.72 |
| **83381AHR** | **Lehman - Intl Op Co´s RS/BC** | | | **919.6** | | | **$** | **519,989** | **519,989.25** | **16,864.90** | **16,864.90** |
| 83381ASH | Lehman - Intl Op Co´s RS/BC SHANGHAI | Senior Associate | Zhang, Kevin | 51.5 | $ | 350.00 | $ | 18,025 | 18,025.00 | 1,425.75 | 1,425.75 |
| 83381ASH | Lehman - Intl Op Co´s RS/BC SHANGHAI | N/A | Miscellaneous | 0.0 | $ | - | $ | - | 0.00 | 157.33 | 157.33 |
| **83381ASH** | **Lehman - Intl Op Co´s RS/BC SHANGHAI** | | | **51.5** | | | **$** | **18,025** | **18,025.00** | **1,583.08** | **1,583.08** |
| 83381B | Lehman - Winddown RS | Managing Director | Gordon, William B. | 152.0 | $ | 700.00 | $ | 106,400 | 106,400.00 | 1,059.74 | 1,059.74 |
| 83381B | Lehman - Winddown RS | Senior Associate | Teets, Brian | 12.3 | $ | 450.00 | $ | 5,513 | 5,512.50 | 18.85 | 18.85 |
| 83381B | Lehman - Winddown RS | Senior Associate | Costa, Filipe | 140.3 | $ | 450.00 | $ | 63,113 | 63,112.50 | 31.10 | 31.10 |
| 83381B | Lehman - Winddown RS | Analyst | Berman, Yael | 174.5 | $ | 250.00 | $ | 43,625 | 43,625.00 | 31.81 | 31.81 |
| **83381B** | **Lehman - Winddown RS** | | | **479.0** | | | **$** | **218,650** | **218,650.00** | **1,141.50** | **1,141.50** |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Hunt, J. Ronald | 137.0 | $ | 550.00 | $ | 75,350 | 75,350.00 | 6,217.74 | 6,217.74 |
| 83381B-1 | Lehman - Winddown BC | Manager II | Thathappa, Thiru | 189.0 | $ | 425.00 | $ | 80,325 | 80,325.00 | 232.25 | 232.25 |
| 83381B-1 | Lehman - Winddown BC | Director | Ross, Jason | 186.0 | $ | 425.00 | $ | 79,050 | 79,050.00 | 24.34 | 24.34 |
| 83381B-1 | Lehman - Winddown BC | Director | Shanahan, Michael | 74.0 | $ | 450.00 | $ | 33,300 | 33,300.00 | 22.70 | 22.70 |
| 83381B-1 | Lehman - Winddown BC | Director II | Vantipalli, Ashok | 140.5 | $ | 500.00 | $ | 70,250 | 70,250.00 | 138.74 | 138.74 |
| 83381B-1 | Lehman - Winddown BC | Director II. | Shah, Subhang | 138.0 | $ | 500.00 | $ | 69,000 | 69,000.00 | 62.11 | 62.11 |
| 83381B-1 | Lehman - Winddown BC | Director II | Ierubino, Matthew | 165.0 | $ | 425.00 | $ | 70,125 | 70,125.00 | 1,516.54 | 1,516.54 |
| 83381B-1 | Lehman - Winddown BC | Consultant I | Krassner, Laura | 107.0 | $ | 250.00 | $ | 26,750 | 26,750.00 | 819.38 | 819.38 |
| 83381B-1 | Lehman - Winddown BC | Managing Director | Donaldson, Jeffrey | 128.0 | $ | 650.00 | $ | 83,200 | 83,200.00 | 681.12 | 681.12 |
| 83381B-1 | Lehman - Winddown BC | Director II | Choi, Simon | 92.0 | $ | 500.00 | $ | 46,000 | 46,000.00 | 32.38 | 32.38 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Thomas, Stephen | 11.0 | $ | 550.00 | $ | 6,050 | 6,050.00 | 23.36 | 23.36 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Guardiola, Conrad | 152.0 | $ | 550.00 | $ | 83,600 | 83,600.00 | 5,872.45 | 5,872.45 |
| 83381B-1 | Lehman - Winddown BC | Director | Dorris, Jason | 73.0 | $ | 450.00 | $ | 32,850 | 32,850.00 | 3,183.00 | 3,183.00 |
| 83381B-1 | Lehman - Winddown BC | Director | Spak, Thomas | 199.0 | $ | 450.00 | $ | 89,550 | 89,550.00 | 88.72 | 88.72 |
| 83381B-1 | Lehman - Winddown BC | Senior Director | Mavridis, Savvas | 243.0 | $ | 550.00 | $ | 133,650 | 133,650.00 | 2,156.76 | 2,156.76 |
| 83381B-1 | Lehman - Winddown BC | Director | Schmeiser, Arthur | 167.5 | $ | 450.00 | $ | 75,375 | 75,375.00 | 50.14 | 50.14 |
| **83381B-1** | **Lehman - Winddown BC** | | | **2,202.0** | | | **$** | **1,054,425** | **1,054,425.00** | **21,121.73** | **21,121.73** |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Pyland, Britton | 14.3 | $ | 300.00 | $ | 4,275 | 4,275.00 | 1,796.76 | 1,796.76 |
| 83381B-3 | Lehman - Winddown TAMS | Managing Director | Hendrickson, Charlie | 4.0 | $ | 600.00 | $ | 2,400 | 2,400.00 | 5.02 | 5.02 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | McManus, William | 69.5 | $ | 500.00 | $ | 34,750 | 34,750.00 | 2,905.69 | 2,905.69 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Yount, Sue | 43.5 | $ | 250.00 | $ | 10,875 | 10,875.00 | 7.46 | 7.46 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Director | Stemmle, Carol | 15.0 | $ | 500.00 | $ | 7,500 | 7,500.00 | 4.35 | 4.35 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Paroulek, Aaron | 29.5 | $ | 300.00 | $ | 8,850 | 8,850.00 | 4.98 | 4.98 |
| 83381B-3 | Lehman - Winddown TAMS | Manager I | Hoaglan, Treena | 65.3 | $ | 300.00 | $ | 19,575 | 19,575.00 | 15.69 | 15.69 |
| 83381B-3 | Lehman - Winddown TAMS | Senior Associate | Gatza, Luke | 44.0 | $ | 250.00 | $ | 11,000 | 11,000.00 | 4.55 | 4.55 |
| 83381B-3 | Lehman - Winddown TAMS | N/A | Miscellaneous | 0.0 | $ | - | $ | - | 0.00 | 1,841.75 | 1,841.75 |
| **83381B-3** | **Lehman - Winddown TAMS** | | | **285.0** | | | **$** | **99,225** | **99,225.00** | **6,586.25** | **6,586.25** |
| 83381B-4 | Lehman - Winddown RS | Senior Associate | Schwarz, Jamie | 133.0 | $ | 450.00 | $ | 59,850 | 59,850.00 | 37.45 | 37.45 |
| 83381B-4 | Lehman - Winddown RS | Managing Director | Hershan, Robert | 228.3 | $ | 700.00 | $ | 159,775 | 159,775.00 | 987.89 | 987.89 |
| **83381B-4** | **Lehman - Winddown HR** | | | **361.3** | | | **$** | **219,625** | **219,625.00** | **1,025.34** | **1,025.34** |
| 83381C | Lehman - Claims RS | Managing Director | Suckow, John K. | 167.5 | $ | 750.00 | $ | 125,625 | 125,625.00 | 3,523.98 | 3,523.98 |
| 83381C | Lehman - Claims RS | Managing Director | Spragg, Daniel | 58.0 | $ | 600.00 | $ | 34,800 | 34,800.00 | 284.00 | 284.00 |
| 83381C | Lehman - Claims RS | Director | Anchin, Scott | 192.0 | $ | 550.00 | $ | 105,600 | 105,600.00 | 63.94 | 63.94 |
| **83381C** | **Lehman - Claims RS** | | | **417.5** | | | **$** | **266,025** | **266,025.00** | **3,871.92** | **3,871.92** |

| Code | Name | Title | Name | Hours | | Rate | | Amount | Amount | Value | Value |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83381C-1 | Lehman - Claims CMS | Managing Director | Kotarba, Steven | 13.6 | $ | 600.00 | $ | 8,160 | 8,160.00 | 1,187.52 | 1,187.52 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Wells, William | 152.0 | $ | 275.00 | $ | 41,800 | 41,800.00 | 25.68 | 25.68 |
| 83381C-1 | Lehman - Claims CMS | Director | Zeiss, Mark R. | 112.8 | $ | 450.00 | $ | 50,760 | 50,760.00 | 1,653.16 | 1,653.16 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Herriman, Doreen | 146.0 | $ | 325.00 | $ | 47,450 | 47,450.00 | 31.70 | 31.70 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Williams, Matthew | 11.3 | $ | 325.00 | $ | 3,673 | 3,672.50 | 2.47 | 2.47 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | Niemerg, Richard | 31.1 | $ | 300.00 | $ | 9,330 | 9,330.00 | 4.94 | 4.94 |
| 83381C-1 | Lehman - Claims CMS | Analyst | Oswald, Amy | 43.0 | $ | 275.00 | $ | 11,825 | 11,825.00 | 0.00 | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Consultant I | McKeighan, Erin | 32.2 | $ | 325.00 | $ | 10,465 | 10,465.00 | 0.00 | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Analyst | Torres, Diego | 34.5 | $ | 275.00 | $ | 9,488 | 9,487.50 | 0.00 | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Hoeflich, Lauren | 145.3 | $ | 275.00 | $ | 39,958 | 39,957.50 | 19.00 | 19.00 |
| 83381C-1 | Lehman - Claims CMS | Director | Ullman, Eric | 191.0 | $ | 400.00 | $ | 76,400 | 76,400.00 | 5,877.03 | 5,877.03 |
| 83381C-1 | Lehman - Claims CMS | Consultant | Strohl, Jamie | 175.6 | $ | 325.00 | $ | 57,070 | 57,070.00 | 17.32 | 17.32 |
| 83381C-1 | Lehman - Claims CMS | Analyst | Whitney, Andrew | 174.3 | $ | 275.00 | $ | 47,933 | 47,932.50 | 0.00 | 0.00 |
| 83381C-1 | Lehman - Claims CMS | Analyst | Gilleland, Jeffrey | 118.8 | $ | 250.00 | $ | 29,700 | 29,700.00 | 26.15 | 26.15 |
| 83381C-1 | Lehman - Claims CMS | N/A | Miscellaneous | 0.0 | $ | - | $ | | 0.00 | 253.12 | 253.12 |
| **83381C-1** | **Lehman - Claims CMS** | | | **1,381.5** | | | **$** | **444,010** | **444,010.00** | **9,098.09** | **9,098.09** |
| 83381D | Lehman - Real Estate | Senior Director | Chastain, Gregory | 163.3 | $ | 500.00 | $ | 81,650 | 81,650.00 | 148.85 | 148.85 |
| 83381D | Lehman - Real Estate | Manager I | Kelley, Matthew | 64.8 | $ | 375.00 | $ | 24,281 | 24,281.25 | 616.00 | 616.00 |
| 83381D | Lehman - Real Estate | Manager I | Rios, Michael | 147.5 | $ | 375.00 | $ | 55,313 | 55,312.50 | 73.67 | 73.67 |
| 83381D | Lehman - Real Estate | Director | Sembera, Jennifer | 154.0 | $ | 400.00 | $ | 61,600 | 61,600.00 | 7,904.57 | 7,904.57 |
| 83381D | Lehman - Real Estate | Analyst | Robey, Kimberly | 22.5 | $ | 200.00 | $ | 4,500 | 4,500.00 | 5.92 | 5.92 |
| 83381D | Lehman - Real Estate | Associate | Briones Jr., Luis | 148.5 | $ | 300.00 | $ | 44,550 | 44,550.00 | 177.37 | 177.37 |
| 83381D | Lehman - Real Estate | Associate | Dobbs, Edward | 118.7 | $ | 300.00 | $ | 35,613 | 35,613.00 | 23.63 | 23.63 |
| 83381D | Lehman - Real Estate | Managing Director | Fitts, Jeffrey | 202.0 | $ | 650.00 | $ | 131,300 | 131,300.00 | 1,447.52 | 1,447.52 |
| 83381D | Lehman - Real Estate | Manager I | Markowitz, Seth I. | 91.0 | $ | 325.00 | $ | 29,575 | 29,575.00 | 24.78 | 24.78 |
| 83381D | Lehman - Real Estate | Associate | Arechavaleta, Richard | 28.0 | $ | 300.00 | $ | 8,400 | 8,400.00 | 11.81 | 11.81 |
| 83381D | Lehman - Real Estate | Senior Director | Kirsh, Brian | 184.5 | $ | 500.00 | $ | 92,250 | 92,250.00 | 6,613.89 | 6,613.89 |
| 83381D | Lehman - Real Estate | Director | Nuzzolo, Stephen | 19.8 | $ | 400.00 | $ | 7,900 | 7,900.00 | 22.27 | 22.27 |
| 83381D | Lehman - Real Estate | Managing Director | Harris, Troy | 111.0 | $ | 550.00 | $ | 61,050 | 61,050.00 | 5,550.80 | 5,550.80 |
| 83381D | Lehman - Real Estate | Director | Stiklorius, Jonas | 177.5 | $ | 575.00 | $ | 102,063 | 102,062.50 | 4,482.10 | 4,482.10 |
| 83381D | Lehman - Real Estate | Managing Director | Gotthardt, Gregory | 24.6 | $ | 550.00 | $ | 13,530 | 13,530.00 | 1.54 | 1.54 |
| 83381D | Lehman - Real Estate | Manager I | Stroher, Nathan | 121.0 | $ | 325.00 | $ | 39,325 | 39,325.00 | 6,504.08 | 6,504.08 |
| 83381D | Lehman - Real Estate | Managing Director | Shanik, Nancy | 143.0 | $ | 725.00 | $ | 103,675 | 103,675.00 | 275.32 | 275.32 |
| 83381D | Lehman - Real Estate | Managing Director | Holsomback, Hunt | 133.0 | $ | 550.00 | $ | 73,150 | 73,150.00 | 7,230.99 | 7,230.99 |
| 83381D | Lehman - Real Estate | Analyst | Gilligan, Nicholas | 3.5 | $ | 200.00 | $ | 700 | 700.00 | 0.00 | 0.00 |
| 83381D | Lehman - Real Estate | Managing Director | Cyburt, Phillip | 254.0 | $ | 650.00 | $ | 165,100 | 165,100.00 | 9,813.67 | 9,813.67 |
| 83381D | Lehman - Real Estate | Associate | Myers, Cyril | 189.0 | $ | 300.00 | $ | 56,700 | 56,700.00 | 247.77 | 247.77 |
| 83381D | Lehman - Real Estate | Associate | Kaplan, Daniel | 163.0 | $ | 300.00 | $ | 48,900 | 48,900.00 | 43.15 | 43.15 |
| 83381D | Lehman - Real Estate | Analyst | Weinbaum, Adam | 3.0 | $ | 250.00 | $ | 750 | 750.00 | 25.00 | 25.00 |
| **83381D** | **Lehman - Real Estate** | | | **2,667.1** | | | **$** | **1,241,874** | **1,241,874.25** | **51,244.70** | **51,244.70** |
| 83381D-1 | Lehman - Real Estate - Asset Management | Managing Director | Brown, Jerold | 95.0 | $ | 650.00 | $ | 61,750 | 61,750.00 | 4,298.71 | 4,298.71 |
| 83381D-1 | Lehman - Real Estate - Asset Management | Manager I | Sills, Christine | 121.5 | $ | 325.00 | $ | 39,488 | 39,487.50 | 7,788.07 | 7,788.07 |
| **83381D-1** | **Lehman - Real Estate** | | | **216.5** | | | **$** | **101,238** | **101,237.50** | **12,086.78** | **12,086.78** |
| 83381D-2 | Lehman-Real Estate - Hospitality | Managing Director | Bedsole, Embree | 10.0 | $ | 550.00 | $ | 5,500 | 5,500.00 | 3,377.59 | 3,377.59 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Associate | Mace, Patrick | 164.8 | $ | 300.00 | $ | 49,425 | 49,425.00 | 7,802.93 | 7,802.93 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Associate | Medina, Hector | 11.0 | $ | 300.00 | $ | 3,300 | 3,300.00 | 51.29 | 51.29 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Senior Director | Pons, Mauricio | 162.0 | $ | 500.00 | $ | 81,000 | 81,000.00 | 8,527.40 | 8,527.40 |
| 83381D-2 | Lehman-Real Estate - Hospitality | Manager I | Burke, David | 39.0 | $ | 300.00 | $ | 11,700 | 11,700.00 | 3,597.26 | 3,597.26 |
| 83381D-2 | Lehman-Real Estate - Hospitality | N/A | Miscellaneous | 0.0 | $ | - | $ | | 0.00 | 351.81 | 351.81 |
| **83381D-2** | **Lehman-Real Estate - Hospitality** | | | **386.8** | | | **$** | **150,925** | **150,925.00** | **23,708.28** | **23,708.28** |
| 83381D-4 | Lehman - Real Estate/TAMS | Manager I | Pyland, Britton | 37.8 | $ | 300.00 | $ | 11,325 | 11,325.00 | 19.59 | 19.59 |
| 83381D-4 | Lehman - Real Estate/TAMS | Director | McManus, William | 26.8 | $ | 500.00 | $ | 13,375 | 13,375.00 | 13.17 | 13.17 |
| 83381D-4 | Lehman - Real Estate/TAMS | Manager I | Hoaglan, Treena | 9.0 | $ | 300.00 | $ | 2,700 | 2,700.00 | 12.50 | 12.50 |
| 83381D-4 | Lehman - Real Estate/TAMS | Senior Director | Stemmle, Carol | 7.5 | $ | 500.00 | $ | 3,750 | 3,750.00 | 3.18 | 3.18 |
| 83381D-4 | Lehman - Real Estate/TAMS | Manager I | Paroulek, Aaron | 31.8 | $ | 300.00 | $ | 9,525 | 9,525.00 | 5.74 | 5.74 |
| 83381D-4 | Lehman - Real Estate/TAMS | Senior Associate | Gatza, Luke | 4.0 | $ | 250.00 | $ | 1,000 | 1,000.00 | 0.48 | 0.48 |
| 83381D-4 | Lehman - Real Estate/TAMS | Manager I | DeGeso, Gary | 4.5 | $ | 300.00 | $ | 1,350 | 1,350.00 | 0.67 | 0.67 |
| 83381D-4 | Lehman - Real Estate/TAMS | Manager I | Gatza, Jennifer | 4.0 | $ | 300.00 | $ | 1,200 | 1,200.00 | 0.00 | 0.00 |
| 83381D-4 | Lehman - Real Estate/TAMS | N/A | Miscellaneous | 0.0 | $ | - | $ | | 0.00 | 128.08 | 128.08 |
| **83381D-4** | **Lehman-Real Estate/TAMS** | | | **125.3** | | | **$** | **44,225** | **44,225.0** | **183.41** | **183.41** |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 83381E | Lehman - Intl Op Co's RS | Managing Director | Ehrmann, Daniel | 233.5 | $ | 725.00 | $ | 169,288 | 169,287.50 | 10,763.79 | 10,763.79 |
| 83381E | Lehman - Intl Op Co's RS | Senior Associate | Teets, Brian | 117.8 | $ | 450.00 | $ | 52,988 | 52,987.50 | 46.31 | 46.31 |
| 83381E | Lehman - Intl Op Co's RS | Managing Director | Jones, Tom | 120.8 | $ | 725.00 | $ | 87,544 | 87,543.75 | -373.49 | -373.49 |
| **83381E** | **Lehman - Intl Op Co's RS** | | | **472.0** | | | **$** | **309,819** | **309,818.75** | **10,436.61** | **10,436.61** |
| 83381E-1 | Lehman - Intl Op Co's CF | Associate | Muhammed, Fauza | 159.5 | € | 275.00 | € | 43,862.50 | 55,378.17 | 21.43 | 27.06 |
| 83381E-1 | Lehman - Intl Op Co's CF | Senior Director | Christie, Neil | 155.0 | € | 475.00 | € | 73,625.00 | 92,954.52 | 5,900.26 | 7,449.32 |
| 83381E-1 | Lehman - Intl Op Co's CF | Director | Keen, John | 192.8 | € | 400.00 | € | 77,100.00 | 97,341.85 | 326.41 | 412.11 |
| 83381E-1 | Lehman - Intl Op Co's CF | Associate | Fabri, Arianna | 124.0 | € | 275.00 | € | 34,100.00 | 43,052.62 | 0.00 | 0.00 |
| **83381E-1** | **Lehman - Intl Op Co's CF** | | | **631.3** | | | **$** | **228,687.50** | **288,727.16** | **6,248.10** | **7,888.48** |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Managing Director | Cairns, Ann | 24.0 | € | 650.00 | € | 15,600 | 19,695.63 | 7.27 | 9.18 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Senior Director | Franck, Steven | 133.3 | € | 475.00 | € | 63,294 | 79,910.90 | 134.46 | 169.76 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Page, Roger | 108.0 | € | 400.00 | € | 43,200 | 54,541.74 | 43.03 | 54.33 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Perrot, Luc | 7.0 | € | 400.00 | € | 2,800 | 3,535.11 | 0.60 | 0.76 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Analyst | Jain, Divir | 130.0 | € | 200.00 | € | 26,000 | 32,826.04 | 306.32 | 386.74 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Analyst | Gaspar, Ysabel | 118.0 | € | 200.00 | € | 23,600 | 29,795.95 | 5,986.48 | 7,558.17 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Managing Director | Gilberti, Caio | 109.0 | € | 550.00 | € | 59,950 | 75,689.28 | 2,408.55 | 3,040.89 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Senior Associate | Attwal, Charanjit | 191.0 | € | 325.00 | € | 62,075 | 78,372.18 | 630.17 | 795.61 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Managing Director | Van Dorssen, Aljosja | 14.0 | € | 550.00 | € | 7,700 | 9,721.56 | 269.29 | 339.99 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Director | Teng, Adrian | 156.0 | € | 400.00 | € | 62,400 | 78,782.51 | 175.43 | 221.49 |
| 83381E-2 | Lehman - Intl Op Co's EUROPE | Senior Director | Mathews, Bruce | 196.0 | € | 475.00 | € | 93,100 | 117,542.49 | 114.71 | 144.83 |
| **83381E-2** | **Lehman - Intl Op Co's EUROPE** | | | **1,186.3** | | | **$** | **459,719** | **580,413.39** | **10,076.31** | **12,721.75** |
| 83381E-3 | Lehman - Intl Op Co's INDIA | Senior Associate | Trivedi, Sameer | 104.5 | € | 325.00 | € | 33,963 | 42,879.02 | 2,038.79 | 2,574.05 |
| 83381E-3 | Lehman - Intl Op Co's INDIA | Managing Director | Chopra, Rakesh | 20.0 | € | 550.00 | € | 11,000 | 13,887.94 | 0.00 | 0.00 |
| **83381E-3** | **Lehman - Intl Op Co's INDIA** | | | **124.5** | | | **$** | **44,962.50** | **56,766.96** | **2,038.79** | **2,574.05** |
| 83381E-5 | Lehman - Specialist Technical Support | Senior Director | Morgan, David | 189.8 | € | 475.00 | € | 90,131.25 | 113,794.32 | 6,316.39 | 7,974.70 |
| 83381E-5 | Lehman - Specialist Technical Support | Director | Beattie, Keith | 33.0 | € | 400.00 | € | 13,200.00 | 16,665.53 | 130.91 | 165.28 |
| 83381E-5 | Lehman - Specialist Technical Support | Director | Birkett, Antony | 214.0 | € | 400.00 | € | 85,600.00 | 108,073.44 | 5,911.64 | 7,463.68 |
| 83381E-5 | Lehman - Specialist Technical Support | Associate | Chen, Clara | 130.0 | € | 275.00 | € | 35,750.00 | 45,135.81 | 66.09 | 83.44 |
| 83381E-5 | Lehman - Specialist Technical Support | Associate | Gill, Tejinder | 163.8 | € | 275.00 | € | 45,031.25 | 56,853.76 | 109.99 | 138.87 |
| **83381E-5** | **Lehman - Specialist Technical Support** | | | **730.5** | | | **$** | **269,712.50** | **340,522.87** | **12,535.02** | **15,825.97** |
| 83381E-7 | Lehman - DAF UK | Senior Director | Barton, Daniel | 47.5 | € | 475.00 | € | 22,563 | 28,486.06 | 38.71 | 48.87 |
| 83381E-7 | Lehman - DAF UK | Director | Osborne, Christina | 23.0 | € | 400.00 | € | 9,200 | 11,615.37 | 31.28 | 39.49 |
| 83381E-7 | Lehman - DAF UK | Senior Associate | Jakoby, Christa | 12.0 | € | 325.00 | € | 3,900 | 4,923.91 | 8.79 | 11.10 |
| 83381E-7 | Lehman - DAF UK | Associate | Swift, Peter | 107.3 | € | 275.00 | € | 29,494 | 37,237.04 | 24.64 | 31.11 |
| **83381E-7** | **Lehman-DAF UK** | | | **189.8** | | | **$** | **65,156.25** | **82,262.38** | **103.42** | **130.57** |
| 83381E-8 | Lehman - Intercompany - TAG | Manager | Patel, Raju | 179.5 | $ | 475.00 | $ | 85,263 | 85,262.50 | 8,396.19 | 8,396.19 |
| 83381E-8 | Lehman - Intercompany - TAG | Manager | Rockwood, Ryan | 189.0 | $ | 475.00 | $ | 89,775 | 89,775.00 | 62.33 | 62.33 |
| 83381E-8 | Lehman - Intercompany - TAG | Managing Director | Nietupski, Stephen | 177.0 | $ | 700.00 | $ | 123,900 | 123,900.00 | 5,431.37 | 5,431.37 |
| **83381E-8** | **Lehman - Intercompany - TAG** | | | **545.5** | | | **$** | **298,938** | **298,937.50** | **13,889.89** | **13,889.89** |
| 83381E-9 | Lehman Intercompany DAF | Director | Tallent, Michael | 93.0 | € | 400.00 | € | 37,200 | 46,966.49 | 51.28 | 64.74 |
| 83381E-9 | Lehman Intercompany DAF | Senior Associate | Hobday, Helen | 125.3 | € | 325.00 | € | 40,706 | 51,393.28 | 167.70 | 211.73 |
| 83381E-9 | Lehman Intercompany DAF | Manager I | Babaa, Sanaa | 28.5 | € | 325.00 | € | 9,263 | 11,694.28 | 22.43 | 28.32 |
| 83381E-9 | Lehman Intercompany DAF | Analyst | Vranic, Milan | 2.0 | € | 200.00 | € | 400 | 505.02 | 1.49 | 1.88 |
| 83381E-9 | Lehman Intercompany DAF | Senior Manager | Corti, Lisa | 28.5 | € | 325.00 | € | 9,263 | 11,694.28 | 8.69 | 10.97 |
| 83381E-9 | Lehman Intercompany DAF | Senior Associate | Schmidt, Rachel | 15.6 | € | 275.00 | € | 4,290 | 5,416.30 | 8.14 | 10.28 |
| 83381E-9 | Lehman Intercompany DAF | Managing Director | Jones, Julian | 111.0 | € | 550.00 | € | 61,050 | 77,078.08 | 8,788.84 | 11,096.26 |
| 83381E-9 | Lehman Intercompany DAF | Senior Associate | Matthews, Paul | 98.5 | € | 325.00 | € | 32,013 | 40,417.07 | 23.83 | 30.09 |
| **83381E-9** | **Lehman Intercompany DAF** | | | **502.4** | | | **$** | **194,184** | **245,164.79** | **9,072.40** | **11,454.27** |

| Code | Department | Title | Name | Hours | Rate | | Amount | Amount | Amount | Amount |
|---|---|---|---|---|---|---|---|---|---|---|
| 83381F | Lehman - Data Preservation | Managing Director | Lakhani, Al | 92.5 | $ | 700.00 | $ | 64,750 | 64,750.00 | 1,460.15 | 1,460.15 |
| 83381F | Lehman - Data Preservation | Manager | Evans, Craig | 137.7 | $ | 425.00 | $ | 58,523 | 58,522.50 | 648.42 | 648.42 |
| 83381F | Lehman - Data Preservation | Senior Associate | DeCraen, John | 47.4 | $ | 375.00 | $ | 17,775 | 17,775.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Manager I | Badger, Dara | 83.3 | $ | 425.00 | $ | 35,403 | 35,402.50 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Manager | Shepard, Joshua | 31.0 | $ | 425.00 | $ | 13,175 | 13,175.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Holton, Matthew | 35.6 | $ | 350.00 | $ | 12,460 | 12,460.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Kwan, Peter | 163.0 | $ | 375.00 | $ | 61,125 | 61,125.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Director | DeMartino, Donna M. | 164.5 | $ | 550.00 | $ | 90,475 | 90,475.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Sporkin, David | 148.7 | $ | 500.00 | $ | 74,325 | 74,325.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Harssema, Erik | 76.0 | $ | 500.00 | $ | 38,000 | 38,000.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Patel, Dipesh | 162.0 | $ | 375.00 | $ | 60,750 | 60,750.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Baum, Steven | 12.8 | $ | 375.00 | $ | 4,800 | 4,800.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Manager | Lyons, Michael | 142.0 | $ | 425.00 | $ | 60,350 | 60,350.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Manager | Tilsner, Jeremy | 180.7 | $ | 425.00 | $ | 76,798 | 76,797.50 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Koehler, Bradley | 155.0 | $ | 375.00 | $ | 58,125 | 58,125.00 | 1,314.40 | 1,314.40 |
| 83381F | Lehman - Data Preservation | Senior Associate | Kim, Jay | 142.6 | $ | 375.00 | $ | 53,475 | 53,475.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Senior Associate | Konig, Louis | 64.0 | $ | 375.00 | $ | 24,000 | 24,000.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | Director | Goot, Amy | 168.5 | $ | 500.00 | $ | 84,250 | 84,250.00 | 9,594.31 | 9,594.31 |
| 83381F | Lehman - Data Preservation | Managing Director | Kindy, Mark | 109.0 | $ | 700.00 | $ | 76,300 | 76,300.00 | 2,404.11 | 2,404.11 |
| 83381F | Lehman - Data Preservation | Director | Rheder, Brett | 107.7 | $ | 500.00 | $ | 53,850 | 53,850.00 | 0.00 | 0.00 |
| 83381F | Lehman - Data Preservation | N/A | Miscellaneous | 0.0 | | - | $ | | 0.00 | 0.00 | 0.00 |
| **83381F** | **Lehman - Data Preservation** | | | **2,224.0** | | | **$** | **1,018,708** | **1,018,707.50** | **15,421.39** | **15,421.39** |
| 83381F-3 | Lehman - Forensic Technology (Europe) | Managing Director | Degitz, Gunter | 13.0 | € | 550.00 | € | 7,150 | 9,027.16 | 45.28 | 57.17 |
| 83381F-3 | Lehman - Forensic Technology (Europe) | Senior Manager | Teo, Davin | 34.3 | € | 350.00 | € | 12,005 | 15,156.79 | 2.16 | 2.73 |
| 83381F-3 | Lehman - Forensic Technology (Europe) | Senior Associate | Nikel, Martin | 128.2 | € | 325.00 | € | 41,665 | 52,603.74 | 154.22 | 194.71 |
| **83381F-3** | **Lehman - Forensic Technology (Europe)** | | | **175.5** | | | **$** | **60,820** | **76,787.69** | **201.66** | **254.60** |
| 83381G | Lehman - Derivatives | Associate | Olson, Reilly | 204.5 | $ | 300.00 | $ | 61,350 | 61,350.00 | 530.90 | 530.90 |
| 83381G | Lehman - Derivatives | Senior Associate | Korycki, Mary | 198.0 | $ | 450.00 | $ | 89,100 | 89,100.00 | 35.35 | 35.35 |
| 83381G | Lehman - Derivatives | Senior Director | Cash, Debra | 149.0 | $ | 600.00 | $ | 89,400 | 89,400.00 | 8,807.26 | 8,807.26 |
| 83381G | Lehman - Derivatives | Analyst | Walsh, Ryan | 195.0 | $ | 250.00 | $ | 48,750 | 48,750.00 | 0.00 | 0.00 |
| 83381G | Lehman - Derivatives | Associate | Doolittle, Matthew | 152.7 | $ | 300.00 | $ | 45,810 | 45,810.00 | 8,140.98 | 8,140.98 |
| 83381G | Lehman - Derivatives | Senior Associate | Zavo, Kristen | 149.0 | $ | 450.00 | $ | 67,050 | 67,050.00 | 47.43 | 47.43 |
| 83381G | Lehman - Derivatives | Manager II | Richmond, Aaliyah | 167.0 | $ | 400.00 | $ | 66,800 | 66,800.00 | 33.62 | 33.62 |
| 83381G | Lehman - Derivatives | Senior Associate | Daversa, Aileen | 151.0 | $ | 450.00 | $ | 67,950 | 67,950.00 | 35.73 | 35.73 |
| 83381G | Lehman - Derivatives | Director | Gamache, Paula | 161.0 | $ | 450.00 | $ | 72,450 | 72,450.00 | 30.95 | 30.95 |
| **83381G** | **Lehman - Derivatives** | | | **1,527.2** | | | **$** | **608,660** | **608,660.00** | **17,662.22** | **17,662.22** |
| 83381G-1 | Lehman - Derivatives | Managing Director | Finch, Charles | 127.5 | $ | 650.00 | $ | 82,875 | 82,875.00 | 5,555.10 | 5,555.10 |
| 83381G-1 | Lehman - Derivatives | Director | Smith, Kenton Paul | 187.0 | $ | 450.00 | $ | 84,150 | 84,150.00 | 6,319.28 | 6,319.28 |
| 83381G-1 | Lehman - Derivatives | Manager | Pederson, Christina | 176.3 | $ | 400.00 | $ | 70,500 | 70,500.00 | 4,931.67 | 4,931.67 |
| 83381G-1 | Lehman - Derivatives | Senior Director | Clack, Holly | 137.5 | $ | 600.00 | $ | 82,500 | 82,500.00 | 7,847.07 | 7,847.07 |
| **83381G-1** | **Lehman - Derivatives** | | | **628.3** | | | **$** | **320,025** | **320,025.00** | **24,653.12** | **24,653.12** |
| 83381H | Lehman - Loans | Managing Director | Baldasare, Thomas W. | 124.5 | $ | 700.00 | $ | 87,150 | 87,150.00 | 5,280.76 | 5,280.76 |
| 83381H | Lehman - Loans | Managing Director | Walsh, David  G. | 203.0 | $ | 700.00 | $ | 142,100 | 142,100.00 | 20.91 | 20.91 |
| 83381H | Lehman - Loans | Managing Director | Lambert, Douglas J. | 217.5 | $ | 725.00 | $ | 157,688 | 157,687.50 | 30.84 | 30.84 |
| 83381H | Lehman - Loans | Associate | McCready, Ian | 144.0 | $ | 350.00 | $ | 50,400 | 50,400.00 | 25.29 | 25.29 |
| 83381H | Lehman - Loans | Senior Associate | Lal, Arjun | 155.5 | $ | 450.00 | $ | 69,975 | 69,975.00 | 91.77 | 91.77 |
| 83381H | Lehman - Loans | Managing Director | McDermott, James | 78.3 | $ | 700.00 | $ | 54,775 | 54,775.00 | 3,535.98 | 3,535.98 |
| 83381H | Lehman - Loans | Senior Associate | Lee, Amy | 180.0 | $ | 450.00 | $ | 81,000 | 81,000.00 | 41.48 | 41.48 |
| 83381H | Lehman - Loans | Director | Dooley, Ronald | 150.5 | $ | 550.00 | $ | 82,775 | 82,775.00 | 32.65 | 32.65 |
| 83381H | Lehman - Loans | Managing Director | Sell, Jeffrey | 116.0 | $ | 700.00 | $ | 81,200 | 81,200.00 | 0.00 | 0.00 |
| **83381H** | **Lehman - Loans** | | | **1,369.3** | | | **$** | **807,063** | **807,062.50** | **9,059.68** | **9,059.68** |
| 83381I | Lehman - Private Equity | Managing Director | McCarthy Jr., Jack | 25.0 | $ | 750.00 | $ | 18,750 | 18,750.00 | 617.25 | 617.25 |
| 83381I | Lehman - Private Equity | Senior Associate | Francis, Scott | 187.0 | $ | 450.00 | $ | 84,150 | 84,150.00 | 200.19 | 200.19 |
| 83381I | Lehman - Private Equity | Senior Associate | Cohen, Jason | 173.5 | $ | 450.00 | $ | 78,075 | 78,075.00 | 25.39 | 25.39 |
| 83381I | Lehman - Private Equity | Director | Karl, Kevin | 118.0 | $ | 555.00 | $ | 65,490 | 65,490.00 | 588.47 | 588.47 |
| 83381I | Lehman - Private Equity | Senior Associate | Rundqvist, Henrik | 5.0 | € | 325.00 | € | 1,625.00 | 2,051.63 | 202.95 | 202.95 |
| 83381I | Lehman - Private Equity | Director | Graham, Neil | 57.0 | € | 400.00 | € | 22,800 | 28,785.92 | 1,317.05 | 1,317.05 |
| 83381I | Lehman - Private Equity | Managing Director | Balcombe, Adrian | 3.0 | $ | 650.00 | $ | 1,950 | 1,950.00 | 0.81 | 0.81 |
| 83381I | Lehman - Private Equity | Managing Director | Sell, Jeffrey | 72.0 | $ | 700.00 | $ | 50,400.00 | 50,400.00 | 0.00 | 0.00 |
| 83381I | Lehman - Private Equity | Managing Director | McCarthy Sr., Jack | 50.0 | $ | 700.00 | $ | 35,000 | 35,000.00 | 2,197.00 | 2,197.00 |
| **83381I** | **Lehman - Private Equity** | | | **690.5** | | | **$** | **358,240** | **364,652.54** | **5,149.11** | **5,149.11** |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 83381J | Lehman - Forensic Analysis | Managing Director | Kruse, Philip | 183.5 $ | 700.00 $ | 128,450 | 128,450.00 | 27.00 | 27.00 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Sheridan, Lauren | 55.3 $ | 550.00 $ | 30,415 | 30,415.00 | 5.00 | 5.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Cheng, Loran | 129.5 $ | 375.00 $ | 48,563 | 48,562.50 | 0.00 | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Esterov, Rina | 56.4 $ | 375.00 $ | 21,150 | 21,150.00 | 0.27 | 0.27 |
| 83381J | Lehman - Forensic Analysis | Director | Christian, Ingrid | 3.5 $ | 500.00 $ | 1,750 | 1,750.00 | 6,512.31 | 6,512.31 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Bardhi, Ganimet | 138.5 $ | 375.00 $ | 51,938 | 51,937.50 | 0.00 | 0.00 |
| 83381J | Lehman - Forensic Analysis | Manager I | Haggins, Jason | 150.0 $ | 425.00 $ | 63,750 | 63,750.00 | 8,952.38 | 8,952.38 |
| 83381J | Lehman - Forensic Analysis | Manager I | Nieves, Miriam | 48.0 $ | 425.00 $ | 20,400 | 20,400.00 | 0.00 | 0.00 |
| 83381J | Lehman - Forensic Analysis | Director | Martinez, Lizette | 166.5 $ | 500.00 $ | 83,250 | 83,250.00 | 7,827.19 | 7,827.19 |
| 83381J | Lehman - Forensic Analysis | Senior Associate | Shaw, David | 120.0 $ | 375.00 $ | 45,000 | 45,000.00 | 0.00 | 0.00 |
| 83381J | Lehman - Forensic Analysis | Senior Director | Ankalkoti, Rajesh | 166.8 $ | 550.00 $ | 91,713 | 91,712.50 | 0.00 | 0.00 |
| **83381J** | **Lehman - Forensic Analysis** | | | **1,218.0** | $ | **586,378** | **586,377.50** | **23,324.15** | **23,324.15** |
| 83381K | Lehman - Brazil | Senior Associate | Formiga, Helena Pini | 200.0 $ | 325.00 $ | 65,000 | 65,000.00 | 0.00 | 0.00 |
| 83381K | Lehman - Brazil | Associate | Spada, Giovana | 105.0 $ | 250.00 $ | 26,250 | 26,250.00 | 0.00 | 0.00 |
| 83381K | Lehman - Brazil | Analyst | Carvalho, Bernardo | 96.0 $ | 100.00 $ | 9,600 | 9,600.00 | 0.00 | 0.00 |
| 83381K | Lehman - Brazil | Analyst | Porto, Bruna | 206.0 $ | 170.00 $ | 35,020 | 35,020.00 | 0.00 | 0.00 |
| 83381K | Lehman - Brazil | Managing Director | DeLucio, Luis, Jr. | 50.0 $ | 550.00 $ | 27,500 | 27,500.00 | 1,282.34 | 1,282.34 |
| **83381K** | **Lehman - Brazil** | | | **657.0** | $ | **163,370** | **163,370.00** | **1,282.34** | **1,282.34** |
| 83381L | Lehman - Tax UK | Director | McKeown, Kerry | 112.5 € | 475.00 € | 53,438 | 67,466.99 | 77.77 | 98.19 |
| 83381L | Lehman - Tax UK | Managing Director | Pickering, Sarah | 1.5 € | 750.00 € | 1,125 | 1,420.36 | 113.11 | 142.81 |
| 83381L | Lehman - Tax UK | Director | Nicolaou, Marcus | 0.5 € | 475.00 € | 238 | 299.85 | 0.15 | 0.19 |
| 83381L | Lehman - Tax UK | Senior Director | Kearne, Colin | 2.8 € | 475.00 € | 1,330 | 1,679.18 | 1.69 | 2.13 |
| 83381L | Lehman - Tax UK | Managing Director | Baxter, Richard | 3.5 € | 750.00 € | 2,625 | 3,314.17 | 2.29 | 2.89 |
| 83381L | Lehman - Tax UK | Director | Bharij, Jagdip | 9.5 € | 475.00 € | 4,513 | 5,697.21 | 6.73 | 8.50 |
| 83381L | Lehman - Tax UK | Senior Director | Clarkson, Andrea | 5.3 € | 500.00 € | 2,650 | 3,345.73 | 2.68 | 3.38 |
| 83381L | Lehman - Tax UK | Managing Director | Greenwood, Andrew | 89.0 € | 750.00 € | 66,750 | 84,274.56 | 53.11 | 67.05 |
| **83381L** | **Lehman - Intl Op Co's EUROPE** | | | **224.6** | $ | **132,668** | **167,498.05** | **257.53** | **325.14** |
| 83381M | Lehman -Colombia | Managing Director | Isaza, Guillermo | 37.5 $ | 600.00 $ | 22,500 | 22,500.00 | 0.00 | 0.00 |
| 83381M | Lehman - Colombia | Director | Diaz, Camilo | 29.0 $ | 400.00 $ | 11,600 | 11,600.00 | 0.00 | 0.00 |
| **83381M** | **Lehman - Colombia** | | | **66.5** | $ | **34,100** | **34,100.00** | **0.00** | **0.00** |
| | | | | **28,584.6** | | | **13,984,977.8** | | **415,584.8** |

|  |  |
|---|---|
| $13,984,977.77 | 415,584.75 |

**Total Fees and Expenses**  14,400,562.53