# EXHIBIT B

# DETAIL OF TIME AND EXPENSE

# FEBRUARY 2010

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/3/2010 | 7331-003 | Matthew D. Spohn | L440 | Conferred with Mr. Rollin regarding preparation for pretrial conference and assembled documents for same. | 0.4 | 325.00 | 130.00 |
| 2/5/2010 | 7331-003 | Matthew D. Spohn | L440 | Prepared materials for pretrial conference and conferred with Mr. Rollin regarding coordination for same. | 0.3 | 325.00 | 97.50 |
| 2/7/2010 | 7331-003 | Matthew D. Spohn | L110 | Reviewed correspondence from opposing counsel regarding bankruptcy filing, reviewed filing, and conferred with Mr. Rollin regarding same. | 0.3 | 325.00 | 97.50 |
| 2/8/2010 | 7331-003 | Matthew D. Spohn | L230 | Represented Lehman Brothers Holdings Inc. at pretrial conference where Defendant's bankruptcy was discussed, conferred with opposing counsel regarding arrangements for same, and planned for proceeding. | 1.5 | 325.00 | 487.50 |
| 2/8/2010 | 7331-003 | Matthew D. Spohn | L230 | Returned to Denver from pretrial conference in Los Angeles. | 3.8 | 325.00 | 1,235.00 |
| 2/9/2010 | 7331-003 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance, case stayed | 0.2 | 190.00 | 38.00 |
| 2/12/2010 | 7331-003 | Jennifer Bulmer | L140 | Docketed order vacating all deadlines and hearings and requiring status report filed by 6/30/10. | 0.2 | 180.00 | 36.00 |
| 2/16/2010 | 7331-003 | Jennifer Bulmer | L210 | Drafted notice of appearance and request for notice for Mr. Rollin's review and signature. | 0.8 | 180.00 | 144.00 |
| | **7331-003 Total** | | | | **7.5** | | **2,265.50** |
| 2/9/2010 | 7331-010 | Kyle Velte | L160 | Addressed settlement issues, including reviewed and responded to e-mail traffic regarding same, reviewed correspondence from opposing counsel denying repurchase demand, conferred with Mr. Rollin regarding same, and revised damages spreadsheet | 1.0 | 350.00 | 350.00 |
| 2/10/2010 | 7331-010 | Kyle Velte | L160 | Completed revised damages spreadsheet, reviewed and responded to e-mail traffic regarding settlement issues and began coordinating documents for transmission to opposing counsel for settlement purposes. | 1.7 | 350.00 | 595.00 |
| 2/11/2010 | 7331-010 | Jennifer Bulmer | L140 | Conferred with Ms. Velte regarding loans to be added to lawsuit and supplemental production (.3); worked on initial review of documents and conferred with vendor regarding endorsing of litigation file for summation database import (1.1). | 1.4 | 180.00 | 252.00 |
| 2/11/2010 | 7331-010 | Kyle Velte | L160 | Addressed settlement issues, including reviewed and responded to e-mail traffic regarding same, conferred with Ms. Bulmer regarding document production, and finalized list of documents needed for production to opposing counsel. | 0.9 | 350.00 | 315.00 |
| 2/16/2010 | 7331-010 | Jennifer Bulmer | L320 | Reviewed documents for privilege and produced same. | 3.8 | 180.00 | 684.00 |
| 2/16/2010 | 7331-010 | Kyle Velte | L190 | Reviewed and responded to e-mail traffic from opposing counsel regarding settlement issues (.1); conferred with opposing counsel regarding scheduling conference and motion to extend deadline for the same and reviewed and responded to e-mail traffic following up on the same (.3). | 0.4 | 350.00 | 140.00 |
| 2/17/2010 | 7331-010 | Jennifer Bulmer | L140 | Reviewed e-mail correspondence from opposing counsel and responded to same. | 0.3 | 180.00 | 54.00 |
| 2/18/2010 | 7331-010 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.5 | 190.00 | 95.00 |
| 2/18/2010 | 7331-010 | Kyle Velte | L250 | Addressed scheduling order issues, including prepared for and participated in telephone conference with opposing counsel for Rule 26(f) conference and began drafting proposed scheduling order. | 2.7 | 350.00 | 945.00 |
| 2/19/2010 | 7331-010 | Jennifer Bulmer | L110 | Reviewed e-mail correspondence from opposing counsel and responded to same. | 0.2 | 180.00 | 36.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/22/2010 | 7331-010 | Kyle Velte | L250 | Reviewed and analyzed answer in preparation for completing proposed scheduling order and continued drafting proposed scheduling order. | 3.1 | 350.00 | 1,085.00 |
| 2/23/2010 | 7331-010 | Kyle Velte | L390 | Continued drafting proposed scheduling order. | 0.4 | 350.00 | 140.00 |
| 2/24/2010 | 7331-010 | Kyle Velte | L390 | Completed draft of proposed scheduling order and reviewed and responded to e-mail traffic regarding same. | 1.8 | 350.00 | 630.00 |
| | **7331-010 Total** | | | | **18.2** | | **5,321.00** |
| 2/1/2010 | 7331-015 | Jennifer Bulmer | L140 | Reviewed e-mail correspondence from opposing counsel and docketed extended deadline for Defendant to respond to first set of discovery (.2); conferred with Mr. Bailey regarding supplemental production (.1); worked on initial review of documents for supplemental production (.7); conferred with vendor regarding endorsing of litigation file for Summation database import and legal review by litigation team (.1). | 1.1 | 180.00 | 198.00 |
| 2/1/2010 | 7331-015 | Mark Bailey | L310 | Corresponded with Client and team regarding supplemental disclosures. | 0.3 | 300.00 | 90.00 |
| 2/2/2010 | 7331-015 | Jennifer Bulmer | L140 | Docketed amended complaint and Defendant's deadline to answer. | 0.2 | 180.00 | 36.00 |
| 2/2/2010 | 7331-015 | Mark Bailey | L110 | Conducted factual analysis for proof of breach of certain loans and discussed research project pertaining to same with Ms. Bulmer. | 1.0 | 300.00 | 300.00 |
| 2/3/2010 | 7331-015 | Jennifer Bulmer | L110 | Conferred with Mr. Bailey regarding research project (.2); reviewed documents related to Plaintiff's misrepresentation claims (2.3). | 2.5 | 180.00 | 450.00 |
| 2/8/2010 | 7331-015 | Jennifer Bulmer | L320 | Reviewed and compiled documents related to Plaintiff's misrepresentation claims (2.8); reviewed documents for privileged information in preparation of supplemental production to opposing counsel (4.4). | 7.2 | 180.00 | 1,296.00 |
| 2/9/2010 | 7331-015 | Caleb Durling | L330 | Spoke with Mr. Bailey about drafting subpoenas. | 0.1 | 260.00 | 26.00 |
| 2/9/2010 | 7331-015 | Jennifer Bulmer | L140 | Docketed Defendant's first set of discovery requests and notice of deposition (.3); docketed order setting settlement conference (.2); conferred with Mr. Bailey regarding supplemental production (.4). | 0.9 | 180.00 | 162.00 |
| 2/9/2010 | 7331-015 | Kenneth Nakamura | L110 | Conducted online public record searches regarding potential witnesses contact information. | 1.0 | 110.00 | 110.00 |
| 2/9/2010 | 7331-015 | Mark Bailey | L110 | Reviewed documents pertaining to misrepresentation claims and formulated discovery plan for same (2.8); researched procedures on time to respond to document subpoenas and discussed preparation of same with Mr. Durling (.4). | 3.2 | 300.00 | 960.00 |
| 2/10/2010 | 7331-015 | Caleb Durling | L320 | Researched amount of time one must give subpoenaed party under federal rules (.4); drafted subpoenas (4.9); spoke with Ms. Velte about subpoenas drafted (.2). | 5.5 | 260.00 | 1,430.00 |
| 2/10/2010 | 7331-015 | Kenneth Nakamura | L110 | Compiled online public record research results and sent e-mail to Mr. Bailey regarding results. | 0.9 | 110.00 | 99.00 |
| 2/10/2010 | 7331-015 | Kyle Velte | L190 | Conferred with Mr. Bailey regarding case background and deadlines (.5); began reviewing background documents in case to get up to speed (1.2); conferred with Mr. Durling regarding subpoenas for third-party discovery (.1). | 1.8 | 350.00 | 630.00 |

| Date | Matter ID | Professional | Task | Narrative Pg 4 of 59 | Hours | Rate | Total |
|------|-----------|--------------|------|----------|-------|------|-------|
| 2/10/2010 | 7331-015 | Mark Bailey | L110 | Coordinated transfer of case to Ms. Velte and provided her information on upcoming discovery strategy, deadlines, and general case background (2.1 - NO CHARGE) | 0.0 | 300.00 | 0.00 |
| 2/11/2010 | 7331-015 | Jennifer Bulmer | L140 | Conferred with Ms. Velte regarding transfer of case and revised docket. | 0.4 | 180.00 | 72.00 |
| 2/11/2010 | 7331-015 | Kyle Velte | L330 | Addressed issues regarding depositions, including finalized subpoenas, reviewed and responded to e-mail traffic regarding scheduling, conferred with Mr. Bailey regarding same, drafted 30(b)(6) notice, and reviewed documents in preparation for drafting deposition outline. | 3.3 | 350.00 | 1,155.00 |
| 2/11/2010 | 7331-015 | Mark Bailey | L300 | Corresponded with local counsel and co-counsel regarding discovery and signed subpoenas. | 0.3 | 300.00 | 90.00 |
| 2/12/2010 | 7331-015 | Kyle Velte | L330 | Addressed deposition issues, including conferred with Ms. Vieyra-Blass regarding subpoenas and service, conferred with Mr. Bailey regarding same, revised 30(b)(6) notice, reviewed and responded to e-mail traffic with Mr. Bailey regarding same, reviewed and responded to e-mail traffic with opposing counsel regarding scheduling, and began preparing for 30(b)(6) deposition. | 4.9 | 350.00 | 1,715.00 |
| 2/12/2010 | 7331-015 | Mark Bailey | L330 | Discussed division of discovery responsibilities and facts underlying same with team. | 0.4 | 300.00 | 120.00 |
| 2/16/2010 | 7331-015 | Jennifer Bulmer | L110 | Reviewed rules regarding witness fees and conferred with Ms. Vieyra-Blass. | 0.9 | 180.00 | 162.00 |
| 2/16/2010 | 7331-015 | Kyle Velte | L330 | Addressed issues regarding depositions including reviewed and responded to e-mail traffic regarding same, conferred with Ms. Vieyra-Blass regarding same, and revised 30(b)(6) notice. | 0.8 | 350.00 | 280.00 |
| 2/16/2010 | 7331-015 | Mark Bailey | L310 | Assisted with preparation of subpoenas and related correspondence and executed subpoenas. | 0.4 | 300.00 | 120.00 |
| 2/17/2010 | 7331-015 | Kelly R. March | L210 | Drafted Lehman Brothers Holdings Inc.'s responses to National Penn's first set of interrogatories and requests for production | 6.0 | 200.00 | 1,200.00 |
| 2/17/2010 | 7331-015 | Kyle Velte | L330 | Addressed deposition and document request issues, reviewed and responded to e-mail traffic opposing counsel regarding scheduling, reviewed and responded to e-mail traffic regarding introduction letters to borrowers and borrowers' employers regarding subpoenas, drafted introduction letters and conferred with Ms. Vieyra-Blass regarding same, and continue preparation for 30(b)(6) deposition. | 3.3 | 350.00 | 1,155.00 |
| 2/17/2010 | 7331-015 | Mark Bailey | L310 | Corresponded with team regarding written discovery to third party and provided templates for same. | 0.3 | 300.00 | 90.00 |
| 2/18/2010 | 7331-015 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.5 | 190.00 | 95.00 |
| 2/18/2010 | 7331-015 | Jennifer Bulmer | L120 | Conferred with Ms. March regarding discovery responses and worked on same. | 0.7 | 180.00 | 126.00 |
| 2/18/2010 | 7331-015 | Kelly R. March | L210 | Drafted Lehman Brothers Holdings Inc.'s responses to National Penn's first set of interrogatories and requests for production | 8.5 | 200.00 | 1,700.00 |
| 2/18/2010 | 7331-015 | Kyle Velte | L330 | Prepared for 30(b)(6) deposition. | 1.1 | 350.00 | 385.00 |
| 2/19/2010 | 7331-015 | Elizabeth Wimmer | L140 | Updated filing and docketing maintenance | 0.3 | 190.00 | 57.00 |
| 2/19/2010 | 7331-015 | Kelly R. March | L210 | Worked on Lehman Brothers Holdings Inc.'s first response to National Penn's First Set of Interrogatories | 7.0 | 200.00 | 1,400.00 |
| 2/19/2010 | 7331-015 | Kyle Velte | L330 | Prepared for 30(b)(6) deposition. | 1.3 | 350.00 | 455.00 |

| Date | Matter ID | Professional | Task | Narrative Pg 5 of 59 | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/22/2010 | 7331-015 | Kelly R. March | L210 | Worked on Lehman Brothers Holdings Inc.'s responses to National Penn's first interrogatories and requests for production | 8.0 | 200.00 | 1,600.00 |
| 2/22/2010 | 7331-015 | Kyle Velte | L330 | Addressed issues concerning depositions, including prepared for and participated in telephone conference with two fact deponents, reviewed and responded to e-mail traffic with co-counsel and opposing counsel regarding rescheduling depositions, conferred with Ms. Vieyra-Blass regarding revised subpoenas and deposition notices, and reviewed and responded to e-mail traffic with opposing counsel and co-counsel regarding 30(b)(6) depositions. | 1.2 | 350.00 | 420.00 |
| 2/22/2010 | 7331-015 | Mark Bailey | L300 | Discussed discovery timing and strategy with Ms. Velte. | 0.1 | 300.00 | 30.00 |
| 2/23/2010 | 7331-015 | Jennifer Bulmer | L120 | Conferred with Mses. Velte and March regarding draft discovery responses. | 0.4 | 180.00 | 72.00 |
| 2/23/2010 | 7331-015 | Kelly R. March | L210 | Worked on the responses to National Penn's first interrogatories and requests for production | 8.5 | 200.00 | 1,700.00 |
| 2/23/2010 | 7331-015 | Kyle Velte | L390 | Conferred with Mses. March and Bulmer regarding responses to interrogatories and requests for production, reviewed and responded to e-mail traffic regarding same. | 0.7 | 350.00 | 245.00 |
| 2/23/2010 | 7331-015 | Kyle Velte | L330 | Prepared for 30(b)(6) deposition. | 1.1 | 350.00 | 385.00 |
| 2/23/2010 | 7331-015 | Mark Bailey | L300 | Reviewed and executed subpoenas to borrowers. | 0.1 | 300.00 | 30.00 |
| 2/24/2010 | 7331-015 | Jennifer Bulmer | L320 | Worked with Ms. March on responses to Defendant's first set of discovery (3.3); reviewed documents for loan recently added to lawsuit and prepared supplemental production (1.5); docketed amended notices of deposition (.3). | 5.1 | 180.00 | 918.00 |
| 2/24/2010 | 7331-015 | Kelly R. March | L210 | Worked on the responses to National Penn's first interrogatories and requests for production | 7.5 | 200.00 | 1,500.00 |
| 2/24/2010 | 7331-015 | Kyle Velte | L330 | Addressed deposition issues, including preparation for 30(b)(6) deposition, conferred with fact witnesses regarding scheduling and followed up with co-counsel and opposing counsel regarding same, and reviewed and responded to e-mail traffic regarding same | 2.6 | 350.00 | 910.00 |
| 2/25/2010 | 7331-015 | Jennifer Bulmer | L120 | Conferred with Ms. March regarding discovery responses. | 0.5 | 180.00 | 90.00 |
| 2/25/2010 | 7331-015 | Kelly R. March | L210 | Worked on the responses to National Penn's first interrogatories and requests for production | 8.5 | 200.00 | 1,700.00 |
| 2/25/2010 | 7331-015 | Kyle Velte | L390 | Reviewed and edited discovery responses, reviewed documents produced from borrower in preparation for depositions, and prepared for 30(b)(6) deposition. | 2.6 | 350.00 | 910.00 |
| 2/25/2010 | 7331-015 | Mark Bailey | L300 | Prepared logistical and travel arrangements for borrower deposition. | 0.2 | 300.00 | 60.00 |
| 2/26/2010 | 7331-015 | Kelly R. March | L210 | Worked on the responses to National Penn's first interrogatories and requests for production | 8.5 | 200.00 | 1,700.00 |
| 2/26/2010 | 7331-015 | Kyle Velte | L330 | Prepared for 30(b)(6) deposition. | 4.5 | 350.00 | 1,575.00 |
| | **7331-015 Total** | | | | **126.2** | | **30,009.00** |
| 2/2/2010 | 7331-016 | Kenneth Nakamura | L110 | Conferred with Ms. Roush and conducted online public records searches regarding potential witness. | 0.5 | 110.00 | 55.00 |
| 2/3/2010 | 7331-016 | Jennifer Bulmer | L140 | Reviewed and docketed notices of deposition. | 0.3 | 180.00 | 54.00 |
| 2/3/2010 | 7331-016 | Matthew D. Spohn | L330 | Reviewed deposition notices from opposing counsel, conferred with Ms. Roush regarding response to same, and corresponded with Mr. Siler regarding same. | 0.3 | 325.00 | 97.50 |
| 2/4/2010 | 7331-016 | Katie Roush | L420 | Discussed expert disclosures with Mr. Spohn | 0.3 | 260.00 | 78.00 |

| Date | Matter ID | Professional | Task | Narrative Pg 6 of 59 | Hours | Rate | Total |
|------|-----------|--------------|------|----------|-------|------|-------|
| 2/5/2010 | 7331-016 | Katie Roush | L420 | Finalized expert report and supplemental 26(a)(2) disclosures and sent same to opposing counsel | 1.0 | 260.00 | 260.00 |
| 2/5/2010 | 7331-016 | Matthew D. Spohn | L110 | Reviewed correspondence from Mr. Kim regarding opposing counsel's efforts to serve Aurora Loan Services employees, conferred with Ms. Roush regarding same, and drafted response. | 0.3 | 325.00 | 97.50 |
| 2/5/2010 | 7331-016 | Matthew D. Spohn | L420 | Conferred with Ms. Roush regarding expert report issues. | 0.1 | 325.00 | 32.50 |
| 2/7/2010 | 7331-016 | Elizabeth Wimmer | L140 | Completed file maintenance | 0.1 | 190.00 | 19.00 |
| 2/8/2010 | 7331-016 | Katie Roush | L240 | Reviewed Mr. Lewis's deposition testimony in preparation for drafting a motion for summary judgment | 4.5 | 260.00 | 1,170.00 |
| 2/9/2010 | 7331-016 | Katie Roush | L240 | Continued reviewing Mr. Lewis's deposition for support for motion for summary judgment and reviewed past-filed summary judgment motions for style and format | 3.9 | 260.00 | 1,014.00 |
| 2/13/2010 | 7331-016 | Katie Roush | L330 | Prepared for deposition of Aurora underwriters on 2/18/10 | 0.7 | 260.00 | 182.00 |
| 2/14/2010 | 7331-016 | Katie Roush | L330 | Prepared for depositions of Aurora underwriters on 2/18/10 | 0.7 | 260.00 | 182.00 |
| 2/15/2010 | 7331-016 | Katie Roush | L330 | Drafted deposition outline in preparation for deposition of Mses. Eppard and Roncone | 3.2 | 260.00 | 832.00 |
| 2/16/2010 | 7331-016 | Jennifer Bulmer | L140 | Conferred with Ms. Roush regarding 02/18/10 deposition and prepared documents for same. | 0.7 | 180.00 | 126.00 |
| 2/17/2010 | 7331-016 | Katie Roush | L330 | Continued drafting deposition outline in preparation for Ms. Eppard's deposition on 2/18/10 and prepared for deposition | 4.1 | 260.00 | 1,066.00 |
| 2/18/2010 | 7331-016 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.1 | 190.00 | 19.00 |
| 2/18/2010 | 7331-016 | Katie Roush | L330 | Continued preparing for and attended the deposition of Ms. Eppard and followed on on same with Mr. Spohn | 4.0 | 260.00 | 1,040.00 |
| 2/24/2010 | 7331-016 | Katie Roush | L240 | Conducted research in support of motion for summary judgment | 4.7 | 260.00 | 1,222.00 |
| 2/25/2010 | 7331-016 | Jennifer Bulmer | L140 | Reviewed correspondence from opposing counsel regarding request to supplement discovery responses (.2); reviewed and docketed Defendant's supplemental disclosures (.2). | 0.4 | 180.00 | 72.00 |
| | **7331-016 Total** | | | | **29.9** | | **7,618.50** |
| 2/1/2010 | 7331-019 | Matthew D. Spohn | L470 | Conferred with process server regarding efforts to serve Mr. Marshall and memorialized same in file. | 0.2 | 325.00 | 65.00 |
| 2/3/2010 | 7331-019 | Matthew D. Spohn | L470 | Reviewed report of skip trace on NewKey Financial agent for service of process and corresponded with process server regarding same. | 0.1 | 325.00 | 32.50 |
| 2/14/2010 | 7331-019 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| 2/19/2010 | 7331-019 | Elizabeth Wimmer | L140 | Completed filing update | 0.1 | 190.00 | 19.00 |
| | **7331-019 Total** | | | | **0.6** | | **154.50** |
| 2/1/2010 | 7331-021 | Matthew D. Spohn | L320 | Reviewed certified copies of Edem mortgages and conferred with Ms. Bulmer regarding producing same. | 0.1 | 325.00 | 32.50 |
| 2/1/2010 | 7331-021 | Matthew D. Spohn | L330 | Conferred with opposing counsel regarding deposition scheduling issues, drafted notices of 30(b)(6) deposition of Defendant and depositions of Cass, Delgado and Edem, and corresponded with opposing counsel regarding arrangements for same and need for subpoena on Mr. Cass. | 0.6 | 325.00 | 195.00 |
| 2/3/2010 | 7331-021 | Jennifer Bulmer | L140 | Reviewed Mr. Siler's e-mail regarding lawsuit and responded to same. | 0.4 | 180.00 | 72.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/3/2010 | 7331-021 | Matthew D. Spohn | L330 | Investigated sites for depositions of Defendant and Mr. Cass and conferred with Ms. Bulmer regarding same and sites for borrower depositions. | 0.2 | 325.00 | 65.00 |
| 2/4/2010 | 7331-021 | Elizabeth Wimmer | L330 | Updated deposition notices as well as located and scheduled court reporters, videographers and conference rooms and confirmed same with all parties | 1.5 | 190.00 | 285.00 |
| 2/5/2010 | 7331-021 | Matthew D. Spohn | L230 | Participated in court status conference via telephone. | 0.5 | 325.00 | 162.50 |
| 2/5/2010 | 7331-021 | Matthew D. Spohn | L330 | Finalized notices of depositions, drafted subpoenas upon Edem and Delgado, investigated basis of claims against Edem and Delgado, and drafted document requests for subpoena according to same. | 0.7 | 325.00 | 227.50 |
| 2/9/2010 | 7331-021 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.4 | 190.00 | 76.00 |
| 2/10/2010 | 7331-021 | Jennifer Bulmer | L320 | Worked on supplemental document production. | 1.4 | 180.00 | 252.00 |
| 2/14/2010 | 7331-021 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.3 | 190.00 | 57.00 |
| 2/16/2010 | 7331-021 | Larry Walsh | L110 | Conducted borrower research, per request of Mr. Spohn | 1.4 | 95.00 | 133.00 |
| 2/17/2010 | 7331-021 | Larry Walsh | L110 | Conducted borrower research, per request of Mr. Spohn | 5.6 | 95.00 | 532.00 |
| 2/18/2010 | 7331-021 | Larry Walsh | L110 | Conducted borrower research, per request of Mr. Spohn | 2.0 | 95.00 | 190.00 |
| 2/18/2010 | 7331-021 | Matthew D. Spohn | L330 | Corresponded with Mr. Walsh regarding update on attempts to locate Ms. Edem and message to be delivered to her regarding deposition. | 0.2 | 325.00 | 65.00 |
| 2/22/2010 | 7331-021 | Larry Walsh | L110 | Conducted borrower research, per request of Mr. Spohn | 3.0 | 95.00 | 285.00 |
| 2/23/2010 | 7331-021 | Larry Walsh | L110 | Conducted borrower research, per request of Mr. Spohn | 0.5 | 95.00 | 47.50 |
| 2/25/2010 | 7331-021 | Larry Walsh | L110 | Conducted borrower research, per request of Mr. Spohn | 0.6 | 95.00 | 57.00 |
| | **7331-021 Total** | | | | **19.4** | | **2,734.00** |
| 2/4/2010 | 7331-022 | Matthew D. Spohn | L470 | Reviewed documents in correspondent file relevant to asset search and judgment collection; gathered same and conferred with Mr. Walsh regarding conducting asset search. | 0.5 | 325.00 | 162.50 |
| 2/12/2010 | 7331-022 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 3.9 | 95.00 | 370.50 |
| 2/16/2010 | 7331-022 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 0.4 | 95.00 | 38.00 |
| 2/16/2010 | 7331-022 | Mark Bailey | L470 | Reviewed docket and spoke with court clerk regarding necessity of my appearance at previously scheduled show cause hearing. | 0.4 | 300.00 | 120.00 |
| 2/26/2010 | 7331-022 | Ryann B. MacDonald | L140 | Made copies of default judgment order. | 0.1 | 200.00 | 20.00 |
| | **7331-022 Total** | | | | **5.3** | | **711.00** |
| 2/9/2010 | 7331-023 | Jennifer Bulmer | L140 | Reviewed claims register and docketed Lehman Brothers Holdings Inc.'s proof of claim (.3); reviewed docket report entries and updated case status (.4). | 0.7 | 180.00 | 126.00 |
| | **7331-023 Total** | | | | **0.7** | | **126.00** |
| 2/25/2010 | 7331-024 | Jennifer Bulmer | L140 | Reviewed memorandum and order regarding Plaintiff's motion for partial summary judgment and docketed same. | 0.2 | 180.00 | 36.00 |
| | **7331-024 Total** | | | | **0.2** | | **36.00** |
| 2/1/2010 | 7331-028 | Katie Roush | L470 | Finalized post judgment discovery and sent e-mail to Ms. Cates regarding service of same | 2.8 | 260.00 | 728.00 |
| 2/2/2010 | 7331-028 | Jennifer Bulmer | L140 | Docketed subpoenas to produce documents and response deadlines. | 0.2 | 180.00 | 36.00 |

| Date | Matter ID | Professional | Task | Narrative Pg 8 of 59 | Hours | Rate | Total |
|------|-----------|--------------|------|----------------------|-------|------|-------|
| 2/2/2010 | 7331-028 | Katie Roush | L470 | Finalized post-judgment discovery requests (1.3); complied addresses for service (.8); conferred with Ms. Vieyra-Blass about same (.4); conferred with Mr. Spohn about same (.4); conferred with Ms. Cates regarding service of documents (.7) | 3.6 | 260.00 | 936.00 |
| 2/2/2010 | 7331-028 | Matthew D. Spohn | L470 | Conferred with Ms. Roush regarding scope of post judgment discovery to send and interpretation of asset search report. | 0.2 | 325.00 | 65.00 |
| 2/3/2010 | 7331-028 | Katie Roush | L250 | Researched notice requirements for motions for default judgments (2.0); reviewed and edited motion to re-open case to conduct post-judgment discovery (1.2); exchanged numerous e-mails with Ms. Cates about same (.7) | 3.9 | 260.00 | 1,014.00 |
| 2/4/2010 | 7331-028 | Katie Roush | L470 | Reviewed and edited motion to regarding-open case and conferred with Ms. Cates about same | 2.1 | 260.00 | 546.00 |
| 2/7/2010 | 7331-028 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| | **7331-028 Total** | | | | **13.0** | | **3,363.00** |
| 2/3/2010 | 7331-029 | Larry Walsh | L110 | Conducted title deed research, per request of Mr. Spohn | 0.5 | 95.00 | 47.50 |
| 2/4/2010 | 7331-029 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| 2/4/2010 | 7331-029 | Matthew D. Spohn | L350 | Reviewed order on motion for protective order, conferred with opposing counsel regarding same, drafted confidentiality agreement in lieu of order, and sent same to opposing counsel. | 0.5 | 325.00 | 162.50 |
| 2/5/2010 | 7331-029 | Matthew D. Spohn | L250 | Reviewed signed confidentiality agreement from opposing counsel; signed same and distributed fully-executed copy. | 0.2 | 325.00 | 65.00 |
| 2/8/2010 | 7331-029 | Jennifer Bulmer | L140 | Conferred with opposing counsel's paralegal regarding Plaintiff's initial disclosure documents. | 0.3 | 180.00 | 54.00 |
| 2/8/2010 | 7331-029 | Matthew D. Spohn | L230 | Traveled to Los Angeles for scheduling conference. | 4.8 | 325.00 | 1,560.00 |
| 2/8/2010 | 7331-029 | Matthew D. Spohn | L230 | Represented Lehman Brothers Holdings Inc. at scheduling conference in Riverside, CA. | 2.7 | 325.00 | 877.50 |
| 2/11/2010 | 7331-029 | Jennifer Bulmer | L320 | Reviewed 1/28/10 production and conferred with vendor regarding endorsing of litigation file before re-producing to opposing counsel. | 1.2 | 180.00 | 216.00 |
| 2/11/2010 | 7331-029 | Matthew D. Spohn | L160 | Reviewed scheduling order and corresponded with opposing counsel regarding scheduling mediation. | 0.2 | 325.00 | 65.00 |
| 2/12/2010 | 7331-029 | Elizabeth Wimmer | L140 | Completed trial and discovery deadline docketing and created report for team | 0.8 | 190.00 | 152.00 |
| 2/12/2010 | 7331-029 | Jennifer Bulmer | L140 | Docketed discovery and summary judgment deadlines pursuant to Court order. | 0.6 | 180.00 | 108.00 |
| 2/23/2010 | 7331-029 | Matthew D. Spohn | L160 | Reviewed settlement offer from Defendant and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.2 | 325.00 | 65.00 |
| 2/26/2010 | 7331-029 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's first request for production to Plaintiff. | 0.3 | 180.00 | 54.00 |
| | **7331-029 Total** | | | | **12.5** | | **3,464.50** |
| 2/4/2010 | 7331-032 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.1 | 190.00 | 19.00 |
| 2/22/2010 | 7331-032 | Jennifer Bulmer | L140 | Reviewed e-mail correspondence from Client and prepared correspondent file for legal review by co-counsel (.3); docketed order granting Defendant's motion for leave to file motion to dismiss under seal and Defendant's motion to dismiss (.2). | 0.5 | 180.00 | 90.00 |
| | **7331-032 Total** | | | | **0.6** | | **109.00** |
| 2/19/2010 | 7331-039 | Jennifer Bulmer | L140 | Docketed motion to extend deadline to complete discovery and updated case notes. | 0.2 | 180.00 | 36.00 |
| | **7331-039 Total** | | | | **0.2** | | **36.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/2/2010 | 7331-041 | Marisa Hudson-Arney | L470 | Edited and revised post-judgment discovery and drafted subpoenas regarding same. | 2.8 | 325.00 | 910.00 |
| 2/3/2010 | 7331-041 | Marisa Hudson-Arney | L470 | Revised and finalized post-judgment discovery for service. | 1.4 | 325.00 | 455.00 |
| 2/3/2010 | 7331-041 | Matthew D. Spohn | L470 | Reviewed drafts of post judgment discovery and sent same to Mr. Kahrl for service with explanation. | 0.3 | 325.00 | 97.50 |
|  | **7331-041 Total** |  |  |  | **4.5** |  | **1,462.50** |
| 2/16/2010 | 7331-042 | Jennifer Bulmer | L140 | Reviewed e-mail correspondence from Client, settlement proposal, and updated case notes. | 0.5 | 180.00 | 90.00 |
|  | **7331-042 Total** |  |  |  | **0.5** |  | **90.00** |
| 2/1/2010 | 7331-047 | Jennifer Bulmer | L140 | Docketed subpoena to testify at deposition and added deposition date to litigation team calendar. | 0.2 | 180.00 | 36.00 |
| 2/1/2010 | 7331-047 | Kelly R. March | L190 | Completed the document project for Mr. Trumpp's 30(b)(6) deposition | 7.5 | 200.00 | 1,500.00 |
| 2/1/2010 | 7331-047 | Matthew D. Spohn | L330 | Corresponded with process server regarding efforts to serve Mr. Dobbs; investigated alternative addresses for him; reviewed and responded to opposing counsel regarding request to add new claims and effect upon scheduling. | 0.4 | 325.00 | 130.00 |
| 2/1/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with opposing counsel regarding deposition scheduling issues and additional depositions to be taken, attempted to contact deponent regarding rescheduling, and drafted letter to Deponent regarding same. | 0.5 | 325.00 | 162.50 |
| 2/1/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed subpoena upon Mr. Brady. | 0.1 | 325.00 | 32.50 |
| 2/2/2010 | 7331-047 | Matthew D. Spohn | L330 | Spoke with Mr. Dobbs' wife regarding service of subpoena and rescheduling of deposition; corresponded with process server regarding same; drafted correspondence to opposing counsel regarding same and coordination with other depositions. | 0.4 | 325.00 | 130.00 |
| 2/3/2010 | 7331-047 | Jennifer Bulmer | L140 | Reviewed Mr. Siler's e-mail regarding lawsuit and responded to same (.5); scheduled deposition for 3/10/10 (.3). | 0.8 | 180.00 | 144.00 |
| 2/3/2010 | 7331-047 | Kelly R. March | L190 | Created a skeleton script for Mr. Trumpp's 30(b)(6) deposition for PrimeLending | 4.5 | 200.00 | 900.00 |
| 2/3/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with Ms. March regarding starting outline of 30(b)(6) of PrimeLending. | 0.3 | 325.00 | 97.50 |
| 2/3/2010 | 7331-047 | Matthew D. Spohn | L310 | Held meet-and-confer with opposing counsel regarding deficiencies in their discovery responses and claimed deficiencies in Lehman Brothers Holdings Inc.'s discovery responses. | 0.5 | 325.00 | 162.50 |
| 2/3/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed preparation materials for Mr. Trumpp for 30(b)(6) deposition of Lehman Brothers Holdings Inc.; identified additional documents needed and issues with documents collected to date; conferred with Ms. March regarding same. | 2.0 | 325.00 | 650.00 |
| 2/4/2010 | 7331-047 | Jennifer Bulmer | L140 | Loaded deposition transcripts into summation database for Mr. Spohn's review (1.2); worked with Ms. March on document review project (1.0). | 2.2 | 180.00 | 396.00 |
| 2/4/2010 | 7331-047 | Kelly R. March | L190 | Worked on 30(b)(6) deposition binder for PrimeLending | 8.5 | 200.00 | 1,700.00 |
| 2/4/2010 | 7331-047 | Matthew D. Spohn | L320 | Corresponded with Ms. Akell regarding investigation into documents from prior repurchase or indemnity requests; conferred with her regarding results of investigation. | 0.3 | 325.00 | 97.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/4/2010 | 7331-047 | Matthew D. Spohn | L310 | Reviewed and responded to opposing counsel's correspondence regarding extension of time to answer subpoenas upon experts. | 0.1 | 325.00 | 32.50 |
| 2/4/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed correspondence between opposing counsel and Mr. Siler regarding depositions of Aurora employees; conferred with Ms. March regarding issues arising from collections of materials to prepare Mr. Trumpp for his 30(b)(6) deposition. | 0.3 | 325.00 | 97.50 |
| 2/4/2010 | 7331-047 | Matthew D. Spohn | L350 | Reviewed PrimeLending's motion for leave to file 304 requests for admission; reviewed proposed requests for admission; began researching and drafting response brief; reviewed order dismissing motion without prejudice. | 0.9 | 325.00 | 292.50 |
| 2/5/2010 | 7331-047 | Jennifer Bulmer | L140 | Loaded deposition transcripts and exhibits into summation database for Mr. Spohn's review (.8); worked with Ms. March on deposition preparation (3.2). | 4.0 | 180.00 | 720.00 |
| 2/5/2010 | 7331-047 | Kelly R. March | L190 | Finished 30(b)(6) deposition binder for Mr. Trumpp to use in PrimeLending | 7.5 | 200.00 | 1,500.00 |
| 2/5/2010 | 7331-047 | Matthew D. Spohn | L320 | Reviewed and responded to correspondence from Mr. Siler regarding requests for documents relevant to case and conferred with Ms. Bulmer regarding same. | 0.2 | 325.00 | 65.00 |
| 2/5/2010 | 7331-047 | Matthew D. Spohn | L330 | Held multiple conferences with Ms. March regarding documents to be gathered for Mr. Trumpp's preparation for 30(b)(6) deposition and production of additional documents. | 0.4 | 325.00 | 130.00 |
| 2/5/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed documents previously identified as supporting damage calculations, for Mr. Trumpp's preparation for 30(b)(6) deposition; assessed additional documents to be designated and conferred with Ms. March regarding same; assessed additional documents to be obtained from Aurora Loan Services. | 1.8 | 325.00 | 585.00 |
| 2/8/2010 | 7331-047 | Kelly R. March | L190 | Finished the skeleton outline of Mr. Trumpp's 30(b)(6) deposition in PrimeLending | 3.5 | 200.00 | 700.00 |
| 2/9/2010 | 7331-047 | Jennifer Bulmer | L320 | Reviewed documents for privileged information and worked supplemental document production. | 2.1 | 180.00 | 378.00 |
| 2/9/2010 | 7331-047 | Kelly R. March | L190 | Finalized Mr. Trumpp's 30(b)(6) deposition binder in PrimeLending | 4.0 | 200.00 | 800.00 |
| 2/9/2010 | 7331-047 | Matthew D. Spohn | L330 | Spoke with Mr. Durand regarding his deposition. | 0.2 | 325.00 | 65.00 |
| 2/9/2010 | 7331-047 | Matthew D. Spohn | L420 | Reviewed Defendant's expert report; conferred with Mr. Rollin regarding same; conferred with potential rebuttal expert; conferred with Messrs. Drosdick and Trumpp regarding same; drafted engagement letter and send same to consultant with copy of protective order. | 1.9 | 325.00 | 617.50 |
| 2/9/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with opposing counsel regarding Jody Blanton deposition, depositions of Dobbs and Durand, their revised 30(b)(6) notice, potential resolution of issues, and left message with Jamie Siler regarding same. | 0.6 | 325.00 | 195.00 |
| 2/9/2010 | 7331-047 | Matthew D. Spohn | L330 | Continued reviewing binder of documents for Mr. Trumpp's 30(b)(6) deposition, added and deleted documents as necessary, conferred with Ms. March regarding obtaining bates-labeled documents for same, and investigated additional documents needed, continued gathering documents for preparation materials. | 4.0 | 325.00 | 1,300.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/10/2010 | 7331-047 | Jennifer Bulmer | L320 | Reviewed documents for privileged information and worked on supplemental document production. | 5.3 | 180.00 | 954.00 |
| 2/10/2010 | 7331-047 | Kelly R. March | L190 | Finalized Mr. Trumpp's 30(b)(6) deposition binder for PrimeLending | 2.5 | 200.00 | 500.00 |
| 2/10/2010 | 7331-047 | Matthew D. Spohn | L420 | Conferred with Mr. Rollin regarding handling expert work,l corresponded with opposing counsel regarding scheduling deposition of its expert, reviewed responses, reviewed correspondence from potential consultant, and sent revised engagement letter (.5); drafted subpoena for Defendant's expert's documents and sent same to opposing counsel (.2). | 0.7 | 325.00 | 227.50 |
| 2/10/2010 | 7331-047 | Matthew D. Spohn | L350 | Corresponded with opposing counsel regarding resolution of certain issues regarding discovery, conferred with Messrs. Drosdick and Trumpp regarding authority for compromise, and corresponded with opposing counsel regarding same. | 0.4 | 325.00 | 130.00 |
| 2/10/2010 | 7331-047 | Matthew D. Spohn | L330 | Continued gathering and analyzing documents for Mr. Trumpp's 30(b)(6) deposition; conferred with Ms. March regarding issues arising from same; corresponded with Ms. Akell regarding additional documents needed; conferred with Ms. Bulmer regarding preparing supplemental production. | 1.5 | 325.00 | 487.50 |
| 2/10/2010 | 7331-047 | Matthew D. Spohn | L320 | Conferred with opposing counsel regarding compromise on production of declarations and affidavits from other cases, drafted correspondence to co-counsel regarding collection of same, searched for and collected same for cases handled by Reilly Pozner and conferred with Ms. Bulmer regarding production of same (.9); investigated additional documents to produce in response to issues raised in defendant's expert report (.9) | 1.8 | 325.00 | 585.00 |
| 2/10/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with Jamie Siler regarding Brady deposition and stipulating to use of Kellmurray deposition transcript from prior case, sent transcript to him, and conferred with Mr. Rollin regarding Brady deposition and strategy for same. | 0.4 | 325.00 | 130.00 |
| 2/10/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed most recent document production by PrimeLending and gathered documents to use in 30(b)(6) deposition of defendant. | 0.6 | 325.00 | 195.00 |
| 2/11/2010 | 7331-047 | Jennifer Bulmer | L320 | Reviewed documents for privileged information and worked on supplemental document production (3.1); conferred with Mr. Kern regarding documents from 10/27/09 production (.1); reviewed 10/27/09 supplemental production and re-producedopposing to counsel (1.5); reviewed opposing counsel's e-mail correspondence and conferred with Mr. Spohn regarding same (.2). | 4.9 | 180.00 | 882.00 |
| 2/11/2010 | 7331-047 | Kelly R. March | L190 | Organized documents for an expert witness in PrimeLending | 3.0 | 200.00 | 600.00 |
| 2/11/2010 | 7331-047 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 0.8 | 95.00 | 76.00 |
| 2/11/2010 | 7331-047 | Matthew D. Spohn | L350 | Prepared for and represented Lehman Brothers Holdings Inc. at telephone hearing on cross-motions to compel discovery. | 0.9 | 325.00 | 292.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/11/2010 | 7331-047 | Matthew D. Spohn | L420 | Participated in call with expert, began gathering additional documents to sent to expert, and conferred with Ms. March regarding same (.9); gathered additional documents for providing to expert and conferred with Ms. Walsh regarding delivery of same (1.2) | 2.1 | 325.00 | 682.50 |
| 2/11/2010 | 7331-047 | Matthew D. Spohn | L330 | Corresponded with opposing counsel regarding Blanton contact information, conferred with Mr. Walsh regarding locating her, and conferred with him regarding results of search. | 0.4 | 325.00 | 130.00 |
| 2/11/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed supplemental production and added same to Mr. Trumpp's 30(b)(6) preparation materials. | 0.3 | 325.00 | 97.50 |
| 2/11/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed documents from prior litigation to identify members of Redfield family that need to be deposed, called and drafted correspondence to their counsel regarding depositions. | 0.3 | 325.00 | 97.50 |
| 2/11/2010 | 7331-047 | Matthew D. Spohn | L320 | Reviewed and responded to opposing counsel regarding additional documents requested, and conferred with Ms. Bulmer regarding responding to same. | 0.3 | 325.00 | 97.50 |
| 2/11/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with Mr. Trumpp regarding preparation for 30(b)(6) deposition. | 0.4 | 325.00 | 130.00 |
| 2/11/2010 | 7331-047 | Matthew D. Spohn | L330 | Began drafting outline of 30(b)(6) deposition of defendant and assembling documents and information to use in same. | 1.7 | 325.00 | 552.50 |
| 2/11/2010 | 7331-047 | Michael A. Rollin | L420 | Prepared for and participated in telephone conference with potential expert witness. | 1.0 | 375.00 | 375.00 |
| 2/12/2010 | 7331-047 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| 2/12/2010 | 7331-047 | Michael A. Rollin | L130 | Read, analyzed, and annotated Defendant's expert report. | 2.2 | 375.00 | 825.00 |
| 2/14/2010 | 7331-047 | Elizabeth Wimmer | L140 | Completed filing and docketing updating and maintenance | 0.5 | 190.00 | 95.00 |
| 2/16/2010 | 7331-047 | Jennifer Bulmer | L320 | Conferred with Mr. Spohn regarding expert documents and produced same to opposing counsel. | 0.5 | 180.00 | 90.00 |
| 2/16/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed correspondence from Mr. Siler regarding Kellmurray deposition and drafted correspondence to opposing counsel regarding same. | 0.2 | 325.00 | 65.00 |
| 2/17/2010 | 7331-047 | Jennifer Bulmer | L320 | Reviewed document productions and securitization contracts per Mr. Spohn's instructions (3.9); worked on supplemental production (3.6). | 7.5 | 180.00 | 1,350.00 |
| 2/17/2010 | 7331-047 | Michael A. Rollin | L120 | Participated in several separate telephone conversations with Messrs. Drosdick, Spohn, and Siler regarding discovery. | 0.8 | 375.00 | 300.00 |
| 2/18/2010 | 7331-047 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.1 | 190.00 | 19.00 |
| 2/18/2010 | 7331-047 | Jennifer Bulmer | L320 | Reviewed document productions and securitization contracts per Mr. Spohn's instructions (4.2); worked on supplemental production (.9). | 5.1 | 180.00 | 918.00 |
| 2/18/2010 | 7331-047 | Matthew D. Spohn | L120 | Conferred with Mr. Rollin regarding strategic issues through end of discovery and handling of expert depositions. | 0.4 | 325.00 | 130.00 |
| 2/18/2010 | 7331-047 | Matthew D. Spohn | L330 | Reviewed correspondence from opposing counsel regarding additional depositions desired; corresponded with Mr. Siler regarding same and reviewed Mr. Siler's correspondence to Mr. Kern memorializing agreement regarding depositions. | 0.3 | 325.00 | 97.50 |
| 2/18/2010 | 7331-047 | Matthew D. Spohn | L330 | Continued drafting outline of 30(b)(6) deposition and choosing exhibits to be used in same. | 3.6 | 325.00 | 1,170.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/18/2010 | 7331-047 | Michael A. Rollin | L300 | Met with Mr. Spohn regarding discovery to and from Defendants. | 0.5 | 375.00 | 187.50 |
| 2/19/2010 | 7331-047 | Jennifer Bulmer | L320 | Reviewed expert documents and produced same to opposing counsel. | 0.8 | 180.00 | 144.00 |
| 2/19/2010 | 7331-047 | Matthew D. Spohn | L330 | Continued investigating documents to be used in 30(b)(6) deposition. | 1.2 | 325.00 | 390.00 |
| 2/19/2010 | 7331-047 | Matthew D. Spohn | L330 | Conferred with Mr. Rollin regarding preparation for deposition of Mr. Brady, conferred with him regarding results of same, and conferred with Mr. Gray regarding additional loan ownership documents. | 0.5 | 325.00 | 162.50 |
| 2/19/2010 | 7331-047 | Michael A. Rollin | L330 | Prepared for and participated in the deposition of Mr. Brady. | 2.0 | 375.00 | 750.00 |
| 2/22/2010 | 7331-047 | Jennifer Bulmer | L140 | Reviewed Defendant's second request for admissions and docketed Plaintiff's deadline to answer. | 0.3 | 180.00 | 54.00 |
| 2/22/2010 | 7331-047 | Michael A. Rollin | L130 | Spoke with Mr. Alread regarding documents he wishes to review. | 0.6 | 375.00 | 225.00 |
| 2/23/2010 | 7331-047 | Jennifer Bulmer | L320 | Prepared documents for expert's review (1.4); reviewed documents regarding investor history and produce same to opposing counsel (1.5). | 2.9 | 180.00 | 522.00 |
| 2/24/2010 | 7331-047 | Jennifer Bulmer | L110 | Reviewed Fannie Mae contract regarding incorporated terms and conditions (.9); reviewed loan detail for applicable purchase price and terms letters (.8). | 1.7 | 180.00 | 306.00 |
| 2/25/2010 | 7331-047 | Jennifer Bulmer | L110 | Reviewed e-mail correspondence from opposing counsel and discussed same with Mr. Spohn (.3); researched loan ownership history to determine applicable agreements to produce to PrimeLending (2.8). | 3.1 | 180.00 | 558.00 |
| 2/26/2010 | 7331-047 | Jennifer Bulmer | L320 | Conferred with Mr. Spohn regarding declarations filed in other repurchase/indemnity cases, compiled and prepared same to produce to PrimeLending. | 4.8 | 180.00 | 864.00 |
| 2/26/2010 | 7331-047 | Jennifer Bulmer | L140 | Conferred with Client regarding agreements applicable to loans at issue. | 0.5 | 180.00 | 90.00 |
| 2/26/2010 | 7331-047 | Matthew D. Spohn | L320 | Corresponded with Ms. Bulmer regarding redaction and production of certain documents and corresponded with Mr. Trumpp regarding additional documents for deposition preparation. | 0.2 | 325.00 | 65.00 |
| | **7331-047 Total** | | | | **129.5** | | **30,254.00** |
| 2/5/2010 | 7331-048 | Matthew D. Spohn | L240 | Conferred with Mr. Sanders regarding case and preparing damage calculation portion of summary judgment motion. | 0.3 | 325.00 | 97.50 |
| 2/18/2010 | 7331-048 | Jennifer Bulmer | L140 | Reviewed documents for privilege and relevance and began preparing exhibits to motion for summary judgment. | 0.4 | 180.00 | 72.00 |
| 2/18/2010 | 7331-048 | Matthew D. Spohn | L240 | Prepared damages portion of brief and affidavit supporting motion for summary judgment, and corresponded with Mr. Sanders regarding same. | 1.2 | 325.00 | 390.00 |
| 2/18/2010 | 7331-048 | Ryann B. MacDonald | L110 | Found and printed documents from firm's computer system to prove damages | 3.3 | 200.00 | 660.00 |
| 2/19/2010 | 7331-048 | Jennifer Bulmer | L140 | Finished preparing exhibits to motion for summary judgment and sent same to co-counsel. | 1.2 | 180.00 | 216.00 |
| 2/23/2010 | 7331-048 | Elizabeth Wimmer | L140 | Completed file and docketing maintenance | 0.3 | 190.00 | 57.00 |
| | **7331-048 Total** | | | | **6.7** | | **1,492.50** |
| 2/2/2010 | 7331-049 | Jennifer Bulmer | L140 | Reviewed and docketed Defendant's objections to noticed depositions. | 0.2 | 180.00 | 36.00 |
| | **7331-049 Total** | | | | **0.2** | | **36.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/9/2010 | 7331-051 | Matthew D. Spohn | L160 | Conferred with Messrs. Drosdick, Trumpp, Mowrey and Sanders regarding final position on settlement agreement. | 0.2 | 325.00 | 65.00 |
| 2/19/2010 | 7331-051 | Jennifer Bulmer | L140 | Docketed order extending deadline to file dismissal papers. | 0.1 | 180.00 | 18.00 |
| | **7331-051 Total** | | | | **0.3** | | **83.00** |
| 2/1/2010 | 7331-053 | Matthew D. Spohn | L240 | Reviewed correspondence from Mr. Carrington regarding entry of default; updated and revised default judgment papers, declaration of Mr. Trumpp and exhibits thereto; corresponded with Mr. Trumpp regarding same and conferred with Ms. Bulmer regarding redaction of exhibits. | 0.7 | 325.00 | 227.50 |
| 2/3/2010 | 7331-053 | Jennifer Bulmer | L140 | Docketed clerk's entry of default. | 0.1 | 180.00 | 18.00 |
| 2/9/2010 | 7331-053 | Jennifer Bulmer | L140 | Prepared exhibits to motion for default judgment. | 1.2 | 180.00 | 216.00 |
| 2/10/2010 | 7331-053 | Matthew D. Spohn | L240 | Called clerk for hearing date on motion for default judgment; finalized motion papers; conferred with Ms. Romanelli regarding filing same. | 0.5 | 325.00 | 162.50 |
| | **7331-053 Total** | | | | **2.5** | | **624.00** |
| 2/3/2010 | 7331-055 | Matthew D. Spohn | L240 | Reviewed damage calculations, compared same to loans in suit, and corresponded with Mr. Gray regarding updating damage calculations. | 0.2 | 325.00 | 65.00 |
| | **7331-055 Total** | | | | **0.2** | | **65.00** |
| 2/9/2010 | 7331-057 | Jennifer Bulmer | L140 | Reviewed minute order dismissing Defendant's counterclaims and granting 30 days to amend. | 0.2 | 180.00 | 36.00 |
| | **7331-057 Total** | | | | **0.2** | | **36.00** |
| 2/19/2010 | 7331-061 | Jennifer Bulmer | L140 | Reviewed order to show cause regarding dismissal for lack of prosecution and docketed same (.2); docketed Plaintiff's supplement to motion for default judgment (.1). | 0.3 | 180.00 | 54.00 |
| 2/22/2010 | 7331-061 | Jennifer Bulmer | L140 | Reviewed memorandum and order regarding Plaintiff's motion for default judgment and docketed same. | 0.3 | 180.00 | 54.00 |
| | **7331-061 Total** | | | | **0.6** | | **108.00** |
| 2/1/2010 | 7331-066 | Matthew D. Spohn | L470 | Drafted motion to compel post judgment discovery responses from AmTrust. | 0.5 | 325.00 | 162.50 |
| 2/3/2010 | 7331-066 | Matthew D. Spohn | L470 | Drafted correspondence to local counsel regarding draft motion to compel, contact information for agent for service of process and doing necessary conference with him before filing motion; took call from Mr. Gaudet regarding motion to compel and contact information for company's shareholders. | 0.5 | 325.00 | 162.50 |
| 2/4/2010 | 7331-066 | Matthew D. Spohn | L470 | Reviewed asset search report and corresponded with Mr. Gaudet regarding name of other shareholder and request for contact information. | 0.2 | 325.00 | 65.00 |
| | **7331-066 Total** | | | | **1.2** | | **390.00** |
| 2/1/2010 | 7331-069 | Matthew D. Spohn | L330 | Began drafting outline of 30(b)(6) deposition of Defendants and conferred with Ms. Bulmer regarding preparing exhibits for same. | 0.6 | 325.00 | 195.00 |
| 2/2/2010 | 7331-069 | Jennifer Bulmer | L140 | Docketed Defendant's first set of interrogatories and Plaintiff's deadline to respond (.2); docketed notice of deposition of person most knowledgeable (.2). | 0.4 | 180.00 | 72.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/2/2010 | 7331-069 | Matthew D. Spohn | L330 | Reviewed 30(b)(6) notice, new set of document requests, and interrogatories from defendant; corresponded with opposing counsel regarding same and deposition of borrower, investigated address of borrower and conferred with Mr. Walsh regarding same, assessed documents needed to prepare Mr. Trumpp for 30(b)(6) deposition, began gathering same, and working with Ms. Bulmer for same. | 2.5 | 325.00 | 812.50 |
| 2/3/2010 | 7331-069 | Matthew D. Spohn | L330 | Continued assessing documents needed for Mr. Trumpp to prepare for 30(b)(6) deposition and collecting documents for same. | 0.9 | 325.00 | 292.50 |
| 2/3/2010 | 7331-069 | Matthew D. Spohn | L310 | Drafted responses to Defendant's second set of discovery requests. | 0.5 | 325.00 | 162.50 |
| 2/3/2010 | 7331-069 | Matthew D. Spohn | L320 | Corresponded with Mr. Gray regarding additional documents needed to respond to discovery requests, reviewed same, and conferred with Ms. Bulmer regarding review and production of additional documents. | 0.6 | 325.00 | 195.00 |
| 2/4/2010 | 7331-069 | Jennifer Bulmer | L330 | Reviewed deposition outline and compiled exhibits in preparation of 2/19/10 deposition. | 3.5 | 180.00 | 630.00 |
| 2/4/2010 | 7331-069 | Jennifer Bulmer | L320 | Worked on supplemental document production. | 1.4 | 180.00 | 252.00 |
| 2/5/2010 | 7331-069 | Jennifer Bulmer | L320 | Worked on supplemental document production. | 1.9 | 180.00 | 342.00 |
| 2/5/2010 | 7331-069 | Matthew D. Spohn | L330 | Reviewed draft supplemental production and assembled additional documents for Mr. Trumpp's preparation for his 30(b)(6) deposition. | 0.7 | 325.00 | 227.50 |
| 2/9/2010 | 7331-069 | Matthew D. Spohn | L330 | Conferred with opposing counsel regarding deposition scheduling issues, reviewed documents in file for exhibits to be used in deposition of Mr. Gamoning, and drafted exhibit to subpoena upon Mr. Gamoning. | 0.7 | 325.00 | 227.50 |
| 2/9/2010 | 7331-069 | Matthew D. Spohn | L310 | Held meet and confer with opposing counsel regarding his deficient discovery responses. | 0.2 | 325.00 | 65.00 |
| 2/10/2010 | 7331-069 | Jennifer Bulmer | L140 | Reviewed revised deposition outline and prepared exhibits in preparation of 02/19/10 deposition. | 1.1 | 180.00 | 198.00 |
| 2/10/2010 | 7331-069 | Matthew D. Spohn | L330 | Drafted subpoena upon Mr. Gamoning, conferred with Ms. Walsh regarding service of same, drafted notice of deposition, and conferred with Ms. Bulmer regarding preparation of additional exhibits for 30(b)(6) deposition of Defendant. | 0.6 | 325.00 | 195.00 |
| 2/10/2010 | 7331-069 | Matthew D. Spohn | L160 | Drafted confidential mediation letter to mediator. | 0.4 | 325.00 | 130.00 |
| 2/11/2010 | 7331-069 | Matthew D. Spohn | L330 | Conferred with process server regarding service on Mr. Gamoning. | 0.2 | 325.00 | 65.00 |
| 2/11/2010 | 7331-069 | Matthew D. Spohn | L310 | Finalized discovery responses, conferred with Mr. Trumpp regarding verifying same, and conferred with Ms. Romanelli regarding serving same. | 0.2 | 325.00 | 65.00 |
| 2/11/2010 | 7331-069 | Matthew D. Spohn | L320 | Reviewed documents produced by Defendant and conferred with opposing counsel regarding additional documents needed. | 0.3 | 325.00 | 97.50 |
| 2/14/2010 | 7331-069 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| 2/15/2010 | 7331-069 | Matthew D. Spohn | L160 | Reviewed Defendant's mediation brief, searched file for documents rebutting allegations made by Defendants in same, and prepared materials for mediation. | 1.3 | 325.00 | 422.50 |
| 2/16/2010 | 7331-069 | Matthew D. Spohn | L330 | Corresponded with Ms. Walsh regarding service of subpoena on Mr. Gamoning and alternative plans for same. | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | NarrativePg 16 of 59 | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/17/2010 | 7331-069 | Matthew D. Spohn | L160 | Represented Lehman Brothers Holdings Inc. at mediation and negotiated and drafted settlement agreement. | 5.3 | 325.00 | 1,722.50 |
| 2/17/2010 | 7331-069 | Matthew D. Spohn | L160 | Returned from mediation in Walnut Creek, California. | 5.2 | 325.00 | 1,690.00 |
| 2/18/2010 | 7331-069 | Matthew D. Spohn | L160 | Drafted correspondence to Messrs. Drosdick and Trumpp regarding analysis of settlement agreement, issues to be vetted by bankruptcy counsel, and final signatures; conferred with Mr. Drosdick regarding same; conferred with opposing counsel regarding proposed changes to agreement; implemented same in agreement and sent same to opposing counsel. | 0.6 | 325.00 | 195.00 |
| 2/19/2010 | 7331-069 | Jennifer Bulmer | L140 | Reviewed settlement agreement and added settlement terms to case notes in loss recovery database for Client tracking. | 0.3 | 180.00 | 54.00 |
| 2/19/2010 | 7331-069 | Matthew D. Spohn | L160 | Reviewed correspondence from opposing counsel regarding revised settlement agreement; conferred with Mr. Drosdick regarding same; corresponded with opposing counsel regarding signed agreement taxpayer identification number. | 0.3 | 325.00 | 97.50 |
| | **7331-069 Total** | | | | **30.1** | | **8,508.50** |
| 2/1/2010 | 7331-072 | Matthew D. Spohn | L160 | Conferred with potential consultants for valuation of property for settlement purposes, drafted consulting agreement, and sent same to consultant along with copy of origination appraisal. | 0.5 | 325.00 | 162.50 |
| 2/5/2010 | 7331-072 | Matthew D. Spohn | L160 | Reviewed and responded to correspondence from consultant on property value. | 0.2 | 325.00 | 65.00 |
| 2/9/2010 | 7331-072 | Matthew D. Spohn | L310 | Reviewed discovery requests from defendant and assessed potential documents to be requested. | 0.3 | 325.00 | 97.50 |
| 2/11/2010 | 7331-072 | Elizabeth Wimmer | L140 | Completed filing and docketing | 0.2 | 190.00 | 38.00 |
| 2/14/2010 | 7331-072 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.1 | 190.00 | 19.00 |
| 2/19/2010 | 7331-072 | Matthew D. Spohn | L160 | Conferred with opposing counsel regarding settlement issues. | 0.2 | 325.00 | 65.00 |
| 2/19/2010 | 7331-072 | Matthew D. Spohn | L160 | Drafted informal responses to discovery requests to assist in settlement, per opposing counsel's invitation. | 0.4 | 325.00 | 130.00 |
| | **7331-072 Total** | | | | **1.9** | | **577.00** |
| 2/1/2010 | 7331-075 | Matthew D. Spohn | L240 | Revised reply on motion for summary judgment. | 0.3 | 325.00 | 97.50 |
| 2/1/2010 | 7331-075 | Matthew D. Spohn | L240 | Conferred with Mr. Osborne regarding potential declaration, prepared draft of same, reviewed Mr. Osborne's comments on same and corresponded regarding same, finalized draft of supplemental declaration for Mr. Trumpp and sent same to him. | 0.4 | 325.00 | 130.00 |
| 2/2/2010 | 7331-075 | Jennifer Bulmer | L240 | Prepared exhibits to supplemental declaration in support of motion for summary judgment (1.1); docketed Plaintiff's reply in support of motion for summary judgment (.1). | 1.2 | 180.00 | 216.00 |
| 2/4/2010 | 7331-075 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.3 | 190.00 | 57.00 |
| 2/15/2010 | 7331-075 | Matthew D. Spohn | L240 | Traveled to San Jose for hearing on motion for summary judgment | 5.8 | 325.00 | 1,885.00 |
| 2/16/2010 | 7331-075 | Matthew D. Spohn | L240 | Prepared for and argued at hearing on motion for summary judgment. | 2.1 | 325.00 | 682.50 |
| 2/18/2010 | 7331-075 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.5 | 190.00 | 95.00 |
| 2/18/2010 | 7331-075 | Matthew D. Spohn | L240 | Reviewed interim order on motion for summary judgment, drafted supplemental brief, and spoke with opposing counsel regarding scheduling court-ordered settlement conference. | 1.4 | 325.00 | 455.00 |
| 2/19/2010 | 7331-075 | Elizabeth Wimmer | L140 | Updated docketing | 0.1 | 190.00 | 19.00 |
| 2/23/2010 | 7331-075 | Elizabeth Wimmer | L140 | Updated docketing | 0.1 | 190.00 | 19.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/24/2010 | 7331-075 | Matthew D. Spohn | L350 | Reviewed Defendant's motion to reopen discovery and researched and drafted response brief. | 1.7 | 325.00 | 552.50 |
| 2/28/2010 | 7331-075 | Matthew D. Spohn | L350 | Credit - Opposing party payment of Fees related to motion to compel, to comply with Court's interim order | -3.2 | 325.00 | (1,040.00) |
| | **7331-075 Total** | | | | **10.7** | | **3,168.50** |
| 2/12/2010 | 7331-078 | Jennifer Bulmer | L140 | Reviewed order on informal application and docketed deadline to file stipulation of dismissal. | 0.2 | 180.00 | 36.00 |
| | **7331-078 Total** | | | | **0.2** | | **36.00** |
| 2/2/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Considered various issues for depositions and discovery and began drafting subpoenas regarding same. | 2.7 | 325.00 | 877.50 |
| 2/4/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Conferred with Mr. Bailey regarding settlement and discovery (.5); began work on various discovery tasks (2.4). | 2.9 | 325.00 | 942.50 |
| 2/4/2010 | 7331-080 | Mark Bailey | L110 | Discussed discovery and other strategy matters with Ms. Hudson-Arney. | 0.3 | 300.00 | 90.00 |
| 2/5/2010 | 7331-080 | Marisa Hudson-Arney | L390 | Considered various discovery related issues and began drafting third party document requests. | 1.7 | 325.00 | 552.50 |
| 2/9/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Considered various discovery issues and strategies and summarized same. | 1.6 | 325.00 | 520.00 |
| 2/10/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Began drafting subpoena document requests (2.3); reviewed relevant documents and loan files (1.2). | 3.5 | 325.00 | 1,137.50 |
| 2/11/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Drafted subpoena exhibits for discovery purposes (2.1); conferred with opposing counsel regarding possible discovery (.3); followed-up regarding same (.2). | 2.6 | 325.00 | 845.00 |
| 2/12/2010 | 7331-080 | Kenneth Nakamura | L110 | Conducted online public records searches regarding potential witnesses contact information. | 4.0 | 110.00 | 440.00 |
| 2/12/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Drafted subpoenas for discovery purposes and finalized same (2.3); began reviewing documents for discovery purposes (1.3); conferred with opposing counsel regarding deposition schedule (.6); considered various witnesses for depositions and topics to cover with same (1.6). | 5.8 | 325.00 | 1,885.00 |
| 2/15/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Considered various witnesses for depositions and began reviewing documents concerning same (3.4); conferred with opposing counsel regarding possible depositions (.3). | 3.7 | 325.00 | 1,202.50 |
| 2/16/2010 | 7331-080 | Marisa Hudson-Arney | L330 | Drafted subpoenas for fact witnesses and reviewed and analyzed documents regarding same (4.1); conducted deposition and discovery strategy and preparation (.8). | 4.9 | 325.00 | 1,592.50 |
| 2/17/2010 | 7331-080 | Marisa Hudson-Arney | L330 | Reviewed documents for deposition preparation purposes and coordinated same (4.0); conferred with opposing counsel regarding schedule (.2); reviewed and analyzed document requests and interrogatories (.7). | 4.9 | 325.00 | 1,592.50 |
| 2/18/2010 | 7331-080 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.3 | 190.00 | 57.00 |
| 2/18/2010 | 7331-080 | Jennifer Bulmer | L110 | Conferred with Ms. Hudson-Arney regarding initial disclosures and discovery propounded on Plaintiff (.4); reviewed initial disclosures (.5). | 0.9 | 180.00 | 162.00 |
| 2/18/2010 | 7331-080 | Marisa Hudson-Arney | L330 | Conferred with Ms. Blackler regarding deposition and settlement (.5); followed up with Mr. Spohn regarding same (.2); summarized notes from settlement discussions (.5); conferred with paralegal regarding document production (.4); continued review of documents and other discovery (2.1). | 3.7 | 325.00 | 1,202.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/18/2010 | 7331-080 | Matthew D. Spohn | L160 | Conferred with Ms. Hudson-Arney regarding status of settlement negotiations and strategy for same. | 0.3 | 325.00 | 97.50 |
| 2/19/2010 | 7331-080 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.4 | 190.00 | 76.00 |
| 2/19/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Reviewed and analyzed documents produced in discovery and attended to various discovery matters (3.1); reviewed financial statements for settlement purposes (1.3); conferred with Ms. Blackler regarding settlement (.3). | 4.7 | 325.00 | 1,527.50 |
| 2/22/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Considered various issues for a possible mediation including financial information (1.4); reviewed documents produced by Golden Mortgage in initial disclosures (3.3). | 4.7 | 325.00 | 1,527.50 |
| 2/23/2010 | 7331-080 | Elizabeth Wimmer | L140 | Completed docketing update | 0.1 | 190.00 | 19.00 |
| 2/23/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Reviewed documents for discovery and conducted research regarding mediators. | 1.5 | 325.00 | 487.50 |
| 2/24/2010 | 7331-080 | Kenneth Nakamura | L110 | Responded to e-mail question regarding potential witness contact information. | 0.1 | 110.00 | 11.00 |
| 2/24/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Conferred with Ms. Blackler regarding mediation (.4); researched various mediators (.4); conducted follow-up regarding discovery issues (.4). | 1.2 | 325.00 | 390.00 |
| 2/25/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Conferred with opposing counsel regarding mediation (.3); began discovery responses and conducted follow-up regarding other discovery issues (.5). | 0.8 | 325.00 | 260.00 |
| 2/26/2010 | 7331-080 | Kenneth Nakamura | L110 | Conferred with Ms. Hudson-Arney regarding options to locate potential witness. | 0.3 | 110.00 | 33.00 |
| 2/26/2010 | 7331-080 | Marisa Hudson-Arney | L310 | Conferred with Ms. Blackler regarding mediators and discovery responses (.3); considered various issues regarding discovery, subpoenas and mediation (1.6); conferred with Mr. Nakamura regarding subpoena. (.2). | 2.1 | 325.00 | 682.50 |
| | **7331-080 Total** | | | | **59.7** | | **18,210.50** |
| 2/3/2010 | 7331-085 | Mark Bailey | L470 | Discussed protocols on judgment collection with Mr. Spohn. | 0.1 | 300.00 | 30.00 |
| 2/4/2010 | 7331-085 | Matthew D. Spohn | L470 | Reviewed documents in correspondent file relevant to asset search and judgment collection, gathered same, and conferred with Mr. Walsh regarding conducting asset search. | 0.5 | 325.00 | 162.50 |
| 2/9/2010 | 7331-085 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 2.2 | 95.00 | 209.00 |
| 2/10/2010 | 7331-085 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 1.9 | 95.00 | 180.50 |
| | **7331-085 Total** | | | | **4.7** | | **582.00** |
| 2/3/2010 | 7331-086 | Katie Roush | L470 | Communicated with Ms. Perez to set up a telephone call with ELP Capital's CEO regarding payment of the January settlement fund and followed up with Messrs. Spohn, Trumpp and Drosdick | 0.8 | 260.00 | 208.00 |
| 2/10/2010 | 7331-086 | Katie Roush | L160 | Communicated with Messrs. Spohn and Powell of ELP Capital regarding the outstanding payment on ELP's settlement plan and followed up with Mr. Drosdick on same | 0.6 | 260.00 | 156.00 |
| 2/10/2010 | 7331-086 | Matthew D. Spohn | L470 | Conferred with other party's principal regarding inability to make settlement payments, options for proceeding and backup information needed, and conferred with Mr. Drosdick regarding same. | 0.5 | 325.00 | 162.50 |
| | **7331-086 Total** | | | | **1.9** | | **526.50** |
| 2/1/2010 | 7331-087 | Mark Bailey | L310 | Followed up with Ms. March regarding status of written discovery to Defendant. | 0.1 | 300.00 | 30.00 |
| 2/2/2010 | 7331-087 | Jennifer Bulmer | L140 | Docketed Plaintiff's first set of discovery requests and Defendant's deadline to respond. | 0.2 | 180.00 | 36.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/2/2010 | 7331-087 | Mark Bailey | L310 | Edited and finalized requests for production and interrogatories and coordinated services of same. | 1.2 | 300.00 | 360.00 |
| 2/10/2010 | 7331-087 | Mark Bailey | L160 | Discussed discovery deadlines and potential settlement with opposing counsel. | 0.5 | 300.00 | 150.00 |
| 2/11/2010 | 7331-087 | Mark Bailey | L160 | Discussed settlement options with opposing counsel. | 0.3 | 300.00 | 90.00 |
| 2/17/2010 | 7331-087 | Mark Bailey | L230 | Prepared for and appeared at court-ordered introductory conference call with mediator. | 0.6 | 300.00 | 180.00 |
| | **7331-087 Total** | | | | **2.9** | | **846.00** |
| 2/4/2010 | 7331-089 | Matthew D. Spohn | L110 | Reviewed documents in correspondent file relevant to asset search and judgment collection, gathered same, and conferred with Mr. Walsh regarding conducting asset search. | 0.5 | 325.00 | 162.50 |
| 2/8/2010 | 7331-089 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 4.7 | 95.00 | 446.50 |
| 2/9/2010 | 7331-089 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 1.5 | 95.00 | 142.50 |
| 2/25/2010 | 7331-089 | Ryann B. MacDonald | L110 | Reviewed asset search results, conducted additional business licence investigation on Illinois, Nevada and Florida's state and judicial websites, and conducted additional property investigation on various websites (2.5); drafted and edited memorandum pertaining to recommendation on feasibility of judgment collection to Mr. Spohn (.6). | 3.1 | 200.00 | 620.00 |
| 2/26/2010 | 7331-089 | Ryann B. MacDonald | L110 | Drafted and edited recommendation memorandum to Mr. Spohn on feasibility of collection on judgment | 0.3 | 200.00 | 60.00 |
| | **7331-089 Total** | | | | **10.1** | | **1,431.50** |
| 2/1/2010 | 7331-090 | Jennifer Bulmer | L140 | Reviewed order regarding extension of time and docketed deadline to file dispositive motions. | 0.2 | 180.00 | 36.00 |
| | **7331-090 Total** | | | | **0.2** | | **36.00** |
| 2/9/2010 | 7331-091 | Jennifer Bulmer | L140 | Reviewed and docketed order extending mediation deadline. | 0.2 | 180.00 | 36.00 |
| 2/23/2010 | 7331-091 | Elizabeth Wimmer | L140 | Updated docketing | 0.2 | 190.00 | 38.00 |
| | **7331-091 Total** | | | | **0.4** | | **74.00** |
| 2/2/2010 | 7331-094 | Matthew D. Spohn | L240 | Reviewed correspondence from Ms. Rubin regarding entry of default, reviewed damage calculations, and corresponded with Ms. Akell regarding loans ripe for suit. | 0.3 | 325.00 | 97.50 |
| 2/4/2010 | 7331-094 | Matthew D. Spohn | L240 | Reviewed correspondence regarding entry of default, reviewed damage calculations and additional documents bearing on damages, conferred with Ms. Rubin regarding same, and corresponded with Messrs. Drosdick and Trumpp regarding recommended resolution of case. | 0.6 | 325.00 | 195.00 |
| 2/5/2010 | 7331-094 | Matthew D. Spohn | L120 | Reviewed correspondence from Mr. Drosdick regarding recommended course of action. | 0.1 | 325.00 | 32.50 |
| 2/9/2010 | 7331-094 | Jennifer Bulmer | L140 | Docketed request for entry of default and clerk's entry of default (.2); updated case notes (.1). | 0.3 | 180.00 | 54.00 |
| 2/19/2010 | 7331-094 | Jennifer Bulmer | L140 | Docketed Plaintiff's notice of dismissal without prejudice. | 0.2 | 180.00 | 36.00 |
| | **7331-094 Total** | | | | **1.5** | | **415.00** |
| 2/1/2010 | 7331-095 | Matthew D. Spohn | L310 | Drafted correspondence to opposing counsel regarding deficiencies in written discovery responses. | 0.4 | 325.00 | 130.00 |
| 2/2/2010 | 7331-095 | Matthew D. Spohn | L310 | Prepared for and held meet-and-confer with opposing counsel regarding corporate defendant's deficient discovery responses. | 0.3 | 325.00 | 97.50 |
| 2/12/2010 | 7331-095 | Jennifer Bulmer | L140 | Reviewed Defendants' discovery responses and conferred with IT department to load documents into summation database. | 1.1 | 180.00 | 198.00 |
| 2/14/2010 | 7331-095 | Elizabeth Wimmer | L140 | Completed file and docketing maintenance | 0.1 | 190.00 | 19.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/24/2010 | 7331-095 | Jennifer Bulmer | L140 | Reviewed and docketed clerk's entry of default as to Defendant Millennium Mortgage Corp. dba Millennium Mortgage Capital Company. | 0.2 | 180.00 | 36.00 |
| 2/25/2010 | 7331-095 | Jennifer Bulmer | L140 | Reviewed and docketed order granting default judgment. | 0.2 | 180.00 | 36.00 |
| 2/25/2010 | 7331-095 | Matthew D. Spohn | L240 | Reviewed order granting default judgment as to correspondent defendant and judgment. | 0.2 | 325.00 | 65.00 |
| 2/25/2010 | 7331-095 | Ryann B. MacDonald | L110 | Read default judgment order. | 0.1 | 200.00 | 20.00 |
| | **7331-095 Total** | | | | **2.6** | | **601.50** |
| 2/1/2010 | 7331-099 | Jennifer Bulmer | L140 | Docketed second amended notice of deposition and added deposition date to litigation team calendar. | 0.2 | 180.00 | 36.00 |
| 2/11/2010 | 7331-099 | Katie Roush | L240 | Conferred with Mr. Rollin regarding possibility of motion for judgment on the pleadings | 0.2 | 260.00 | 52.00 |
| 2/12/2010 | 7331-099 | Ellie Lockwood | L240 | Met with Ms. Roush regarding use of third-party complaint in motion for judgment on the pleadings research. | 0.2 | 120.00 | 24.00 |
| 2/12/2010 | 7331-099 | Katie Roush | L240 | Prepared for and discussed research assignment with Ms. Lockwood | 0.4 | 260.00 | 104.00 |
| 2/16/2010 | 7331-099 | Ellie Lockwood | L240 | Researched use of third-party complaint in motion for judgment on the pleadings. | 0.6 | 120.00 | 72.00 |
| 2/17/2010 | 7331-099 | Ellie Lockwood | L240 | Met with Ms. Roush regarding research of third-party complaint and motion for judgment on the pleadings (.2); continued researching use of third-party complaint in motion for judgment on the pleadings (1.1). | 1.3 | 120.00 | 156.00 |
| 2/18/2010 | 7331-099 | Ellie Lockwood | L240 | Researched use of third-party complaint in motion for judgment on the pleadings. | 2.4 | 120.00 | 288.00 |
| 2/19/2010 | 7331-099 | Ellie Lockwood | L240 | Researched use of third-party complaint in motion for judgment on the pleadings. | 0.8 | 120.00 | 96.00 |
| 2/22/2010 | 7331-099 | Ellie Lockwood | L240 | Researched the use of third-party pleading in motion for judgment on the pleadings (.4); met with Ms. Roush to discuss research findings (.2). | 0.6 | 120.00 | 72.00 |
| 2/22/2010 | 7331-099 | Katie Roush | L250 | Discussed research on motions for judgment on the pleading with Ms. Lockwood (.3); conducted additional research on same (1.8); drafted requests for admission (1.1); conferred with Ms. Light regarding the upcoming interim status report (.4) | 3.6 | 260.00 | 936.00 |
| 2/25/2010 | 7331-099 | Katie Roush | L250 | Drafted interim status report and communicated with Ms. Light about same | 1.5 | 260.00 | 390.00 |
| 2/28/2010 | 7331-099 | Katie Roush | L250 | Finalized interim status report and sent same to Ms. Light and Mr. Beck for review (.5); began drafting outline for Defendant's 30(b)(6) deposition (.9) | 1.4 | 260.00 | 364.00 |
| | **7331-099 Total** | | | | **13.2** | | **2,590.00** |
| 2/10/2010 | 7331-104 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 1.6 | 95.00 | 152.00 |
| 2/10/2010 | 7331-104 | Matthew D. Spohn | L110 | Reviewed correspondence from Messrs. Drosdick and Trumpp regarding status of settlement discussions and need for asset search, reviewed and collected documents relevant to asset search and conferred with Mr. Walsh regarding same, reviewed report from Mr. Walsh, conferred with him regarding same, and then conferred with Mr. Drosdick regarding results and recommendations. | 0.6 | 325.00 | 195.00 |
| 2/19/2010 | 7331-104 | Jennifer Bulmer | L140 | Reviewed order setting settlement conference and docketed same. | 0.2 | 180.00 | 36.00 |
| | **7331-104 Total** | | | | **2.4** | | **383.00** |
| 2/5/2010 | 7331-105 | Glenn Roper | L310 | Confirmed that discovery was properly served on Defendant. | 0.1 | 300.00 | 30.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/5/2010 | 7331-105 | Jennifer Bulmer | L140 | Docketed Plaintiff's first set of discovery requests and Defendant's deadline to respond. | 0.2 | 180.00 | 36.00 |
| 2/9/2010 | 7331-105 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.3 | 190.00 | 57.00 |
| 2/18/2010 | 7331-105 | Glenn Roper | L160 | Conferred with opposing counsel regarding discovery responses and potential settlement (.3); conferred with Mr. Spohn regarding settlement negotiations (.2). | 0.5 | 300.00 | 150.00 |
| 2/18/2010 | 7331-105 | Jennifer Bulmer | L140 | Conferred with Mr. Roper regarding documents needed for settlement discussions. | 0.1 | 180.00 | 18.00 |
| 2/22/2010 | 7331-105 | Glenn Roper | L160 | Prepared and reviewed disclosures in aid of settlement negotiations. | 1.7 | 300.00 | 510.00 |
| 2/22/2010 | 7331-105 | Jennifer Bulmer | L110 | Worked on initial review of documents received from Client (1.3); prepared list of documents needed for initial production and conferred with Client regarding same (.3). | 1.6 | 180.00 | 288.00 |
| 2/23/2010 | 7331-105 | Glenn Roper | L160 | Conferred with Ms. Bulmer regarding preparation of disclosures for settlement purposes. | 0.2 | 300.00 | 60.00 |
| 2/23/2010 | 7331-105 | Jennifer Bulmer | L110 | Conferred with Mr. Roper regarding results of document review (.2); reviewed Client documents for privilege and relevance (3.0). | 3.2 | 180.00 | 576.00 |
| | **7331-105 Total** | | | | **7.9** | | **1,725.00** |
| 2/2/2010 | 7331-113 | Matthew D. Spohn | L470 | Drafted correspondence to opposing counsel regarding overdue responses to post judgment discovery and subpoenas. | 0.1 | 325.00 | 32.50 |
| | **7331-113 Total** | | | | **0.1** | | **32.50** |
| 2/1/2010 | 7331-116 | Jennifer Bulmer | L320 | Worked on privilege log for initial production of documents (.8); worked on discovery responses (1.4). | 2.2 | 180.00 | 396.00 |
| 2/2/2010 | 7331-116 | Glenn Roper | L120 | Conferred with local counsel (Mr. DeRose) regarding filing a request for judicial intervention. | 0.3 | 300.00 | 90.00 |
| 2/3/2010 | 7331-116 | Glenn Roper | L250 | Conferred with local counsel (Mr. DeRose) regarding discovery and preliminary conference. | 0.3 | 300.00 | 90.00 |
| 2/4/2010 | 7331-116 | Glenn Roper | L130 | Confirmed that discovery was properly served on Defendant. | 0.2 | 300.00 | 60.00 |
| 2/5/2010 | 7331-116 | Jennifer Bulmer | L140 | Docketed Plaintiff's first set of discovery requests and Defendant's deadline to respond. | 0.2 | 180.00 | 36.00 |
| 2/7/2010 | 7331-116 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| 2/8/2010 | 7331-116 | Glenn Roper | L310 | Reviewed discovery requests and response deadlines. | 0.2 | 300.00 | 60.00 |
| 2/9/2010 | 7331-116 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| 2/9/2010 | 7331-116 | Glenn Roper | L120 | Conferred with local counsel (Mr. DeRose) regarding preliminary conference. | 0.4 | 300.00 | 120.00 |
| 2/10/2010 | 7331-116 | Glenn Roper | L120 | Conferred with Mr. Spohn regarding preliminary conference. | 0.3 | 300.00 | 90.00 |
| 2/24/2010 | 7331-116 | Glenn Roper | L120 | Conferred with local counsel (Mr. DeRose) regarding preliminary conference. | 0.2 | 300.00 | 60.00 |
| | **7331-116 Total** | | | | **4.7** | | **1,078.00** |
| 2/11/2010 | 7331-119 | Michael A. Rollin | L160 | Spoke with opposing counsel about First Magnus's settlement proposal and conveyed same to Messrs. Drosdick and Trumpp. | 0.5 | 375.00 | 187.50 |
| 2/25/2010 | 7331-119 | Michael A. Rollin | L120 | Prepared for and participated in telephone conference regarding possible settlement with FMFC. | 1.0 | 375.00 | 375.00 |
| | **7331-119 Total** | | | | **1.5** | | **562.50** |
| 2/1/2010 | 7331-127 | Katie Roush | L470 | Began researching and drafting proof of claim to be filed with the FDIC and spoke with Mr. Grey regarding Flow Mortgage Agreement | 3.5 | 260.00 | 910.00 |
| 2/2/2010 | 7331-127 | Katie Roush | L470 | Continued researching and reviewing documents in support of claim to FDIC (4.0); discussed flow mortgage agreements with Mr. Bailey (.4); discussed same with Mr. Roper (.3) | 4.7 | 260.00 | 1,222.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/2/2010 | 7331-127 | Mark Bailey | L110 | Discussed operation of flow agreement with Ms. Roush. | 0.4 | 300.00 | 120.00 |
| 2/2/2010 | 7331-127 | Matthew D. Spohn | L470 | Conferred with Ms. Roush regarding issues arising from preparation of FDIC claim form, and resolution of same. | 0.3 | 325.00 | 97.50 |
| 2/3/2010 | 7331-127 | Katie Roush | L250 | Exchanged e-mails with Mr. Grey regarding damages calculations and requests for documents needed to draft proof of claim with the FDIC (.4); followed up with Messrs. Trumpp and Spohn on same (.4); continued reviewing servicing file and other documents to draft claim (1.7) | 2.5 | 260.00 | 650.00 |
| 2/8/2010 | 7331-127 | Katie Roush | L470 | Finalized claim to FDIC | 1.3 | 260.00 | 338.00 |
| | **7331-127 Total** | | | | **12.7** | | **3,337.50** |
| 2/17/2010 | 7331-144 | Jennifer Bulmer | L140 | Reviewed settlement agreement and added settlement terms and payment schedule to case notes in loss recovery database for client tracking. | 0.6 | 180.00 | 108.00 |
| | **7331-144 Total** | | | | **0.6** | | **108.00** |
| 2/18/2010 | 7331-155 | Jennifer Bulmer | L140 | Reviewed e-mail correspondence regarding settlement and responded to same. | 0.2 | 180.00 | 36.00 |
| | **7331-155 Total** | | | | **0.2** | | **36.00** |
| 2/19/2010 | 7331-157 | Jennifer Bulmer | L110 | Reviewed court docket for adversary proceeding against Aurora Bank and conferred with Client regarding same. | 0.2 | 180.00 | 36.00 |
| | **7331-157 Total** | | | | **0.2** | | **36.00** |
| 2/26/2010 | 7331-172 | Ryann B. MacDonald | L110 | Reviewed asset search results (1.3); drafted and edited recommendation memorandum to Mr. Spohn on feasibility of collection on judgment (.2). | 1.5 | 200.00 | 300.00 |
| | **7331-172 Total** | | | | **1.5** | | **300.00** |
| 2/4/2010 | 7331-175 | Jennifer Bulmer | L140 | Reviewed order to show cause regarding dismissal for lack of subject matter jurisdiction and docketed same. | 0.2 | 180.00 | 36.00 |
| 2/5/2010 | 7331-175 | Matthew D. Spohn | L210 | Reviewed order requesting additional jurisdictional facts to be pled, corresponded with Messrs. Calisher and Carrington regarding response to same, and conferred with Mr. Rollin regarding same. | 0.3 | 325.00 | 97.50 |
| 2/10/2010 | 7331-175 | Katie Roush | L240 | Conducted research on Defendant's principle place of business in order to respond to order to show cause regarding subject matter jurisdiction and began drafting response to same | 6.1 | 260.00 | 1,586.00 |
| 2/10/2010 | 7331-175 | Matthew D. Spohn | L240 | Conferred with Mr. Rollin regarding hearing on motion for default judgment and coordination with response to court's show-cause order regarding its jurisdiction and drafted notice continuing hearing. | 0.3 | 325.00 | 97.50 |
| 2/11/2010 | 7331-175 | Katie Roush | L250 | Continued researching and drafting response to order to show cause regarding subject matter jurisdiction | 3.2 | 260.00 | 832.00 |
| 2/11/2010 | 7331-175 | Matthew D. Spohn | L250 | Reviewed draft response to order to show cause regarding jurisdiction and conferred with Ms. Roush regarding additional investigation needed. | 0.3 | 325.00 | 97.50 |
| 2/15/2010 | 7331-175 | Katie Roush | L250 | Continued drafting affidavit in support of response to order to show cause regarding subject matter jurisdiction | 1.3 | 260.00 | 338.00 |
| 2/16/2010 | 7331-175 | Katie Roush | L250 | Finalized response and researched for additional supporting documentation for response to motion to show cause | 1.3 | 260.00 | 338.00 |
| 2/17/2010 | 7331-175 | Katie Roush | L250 | Finalized response to order to show cause and supporting documentation | 2.4 | 260.00 | 624.00 |
| 2/19/2010 | 7331-175 | Elizabeth Wimmer | L140 | Updated docketing | 0.1 | 190.00 | 19.00 |
| 2/22/2010 | 7331-175 | Jennifer Bulmer | L140 | Docketed Plaintiff's response to order to show cause. | 0.2 | 180.00 | 36.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/22/2010 | 7331-175 | Katie Roush | L250 | Finalized response to order to show cause and supervised filing of same | 1.5 | 260.00 | 390.00 |
| 2/23/2010 | 7331-175 | Elizabeth Wimmer | L140 | Updated docketing | 0.1 | 190.00 | 19.00 |
| 2/28/2010 | 7331-175 | Matthew D. Spohn | L240 | Prepared materials for hearing on motion for default judgment. | 0.3 | 325.00 | 97.50 |
| | **7331-175 Total** | | | | **17.6** | | **4,608.00** |
| 2/3/2010 | 7331-176 | Matthew D. Spohn | L240 | Reviewed damage calculations, corresponded with Mr. Gray regarding update of same, and reviewed response and agreed on plan for proceeding. | 0.2 | 325.00 | 65.00 |
| 2/4/2010 | 7331-176 | Matthew D. Spohn | L240 | Began drafting pleadings for motion for default judgment and collecting documents for exhibits to declarations. | 1.2 | 325.00 | 390.00 |
| 2/5/2010 | 7331-176 | Matthew D. Spohn | L240 | Continued drafting pleadings for motion for default judgment and collecting documents for exhibits to declarations. | 1.6 | 325.00 | 520.00 |
| 2/9/2010 | 7331-176 | Jennifer Bulmer | L140 | Prepared damages exhibit for upcoming motion for default. | 1.0 | 180.00 | 180.00 |
| 2/19/2010 | 7331-176 | Ryann B. MacDonald | L110 | Organized documents to prove-up damages (1.0); printed updated damages spreadsheet (.1); reviewed default judgement pleadings (1.0). | 2.1 | 200.00 | 420.00 |
| 2/22/2010 | 7331-176 | Ryann B. MacDonald | L110 | Reviewed and drafted default judgment pleadings (3.5); read complaint (.5). | 4.0 | 200.00 | 800.00 |
| 2/23/2010 | 7331-176 | Caleb Durling | L210 | Spoke with Ms. MacDonald about drafting default judgments. | 0.2 | 260.00 | 52.00 |
| 2/23/2010 | 7331-176 | Ryann B. MacDonald | L110 | Drafted default judgment pleadings (5.3); discussed default judgment pleadings with Mr. Durling (.4). | 5.7 | 200.00 | 1,140.00 |
| 2/25/2010 | 7331-176 | Ryann B. MacDonald | L110 | Reviewed and edited default judgment pleadings | 0.2 | 200.00 | 40.00 |
| 2/26/2010 | 7331-176 | Ryann B. MacDonald | L110 | Reviewed and edited default judgment pleadings (4.5); conducted brief research on Freddie Mac, Fannie May, Federal Home Loan Mortgage Corporation, and the Servicemembers Civil Relief Act (.2). | 4.7 | 200.00 | 940.00 |
| | **7331-176 Total** | | | | **20.9** | | **4,547.00** |
| 2/1/2010 | 7331-186 | Jennifer Bulmer | L140 | Worked on initial review of documents and conferred with vendor regarding endorsing of litigation file for summation database import and legal review by litigation team. | 2.2 | 180.00 | 396.00 |
| 2/2/2010 | 7331-186 | Kelly R. March | L190 | Went through the Guaranty Bank loans that to see which documents we had and which documents need to be requested | 6.0 | 200.00 | 1,200.00 |
| 2/3/2010 | 7331-186 | Kelly R. March | L190 | Reviewed documents for Guaranty Bank | 2.0 | 200.00 | 400.00 |
| 2/8/2010 | 7331-186 | Kelly R. March | L190 | Reviewed documents for Guaranty Bank on Summation | 2.5 | 200.00 | 500.00 |
| 2/9/2010 | 7331-186 | Kelly R. March | L190 | Reviewed documents for Guaranty Bank | 4.5 | 200.00 | 900.00 |
| 2/10/2010 | 7331-186 | Kelly R. March | L190 | Organized documents received in Guaranty Bank | 2.5 | 200.00 | 500.00 |
| 2/12/2010 | 7331-186 | Kelly R. March | L190 | Reviewed documents in Guaranty Bank | 5.5 | 200.00 | 1,100.00 |
| 2/14/2010 | 7331-186 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.1 | 190.00 | 19.00 |
| 2/16/2010 | 7331-186 | Kelly R. March | L190 | Reviewed documents in Guaranty Bank for initial disclosures | 7.3 | 200.00 | 1,460.00 |
| 2/17/2010 | 7331-186 | Kelly R. March | L190 | Reviewed documents in Guaranty Bank for initial disclosures | 3.0 | 200.00 | 600.00 |
| 2/18/2010 | 7331-186 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.3 | 190.00 | 57.00 |
| 2/18/2010 | 7331-186 | Matthew D. Spohn | L160 | Prepared for and held settlement call with opposing counsel. | 0.5 | 325.00 | 162.50 |
| 2/23/2010 | 7331-186 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.3 | 190.00 | 57.00 |
| | **7331-186 Total** | | | | **36.7** | | **7,351.50** |
| 2/19/2010 | 7331-189 | Jennifer Bulmer | L140 | Docketed complaint, summons, certificate of interested parties and disclosure statement. | 0.2 | 180.00 | 36.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | 7331-189 Total | | | | 0.2 | | 36.00 |
| 2/2/2010 | 7331-203 | Caleb Durling | L110 | Spoke with Mr. Spohn about case file (.5); reviewed case file and researched corporate ownership of Wausau Mortgage (1.2). | 1.7 | 260.00 | 442.00 |
| 2/2/2010 | 7331-203 | Matthew D. Spohn | L110 | Worked with Mr. Durling to start gathering and reviewing key documents, investigating presence of any unusual agreements or contractual provisions, investigating venue for filing, assessing damage calculations, and corresponded with Mr. Gray regarding revised damage calculations. | 0.7 | 325.00 | 227.50 |
| 2/3/2010 | 7331-203 | Caleb Durling | L110 | Reviewed Wausau case file. | 4.2 | 260.00 | 1,092.00 |
| 2/4/2010 | 7331-203 | Caleb Durling | L110 | Spoke with Mr. Spohn about ownership questions and cross-collateralization agreement found in case file. | 0.2 | 260.00 | 52.00 |
| 2/4/2010 | 7331-203 | Matthew D. Spohn | L120 | Conferred with Mr. Durling regarding results of his preliminary review of file, potential additional defendants, and further investigation to be done. | 0.3 | 325.00 | 97.50 |
| 2/5/2010 | 7331-203 | Caleb Durling | L110 | Compiled chronology and ownership facts from case file. | 2.7 | 260.00 | 702.00 |
| 2/8/2010 | 7331-203 | Caleb Durling | L110 | Compiled chronology and ownership facts from case file (1.4); reviewed case file to determine ownership identity and existence of cross-collateralization agreements with sister companies (2.5); reviewed individual loans to determine if Wausau or sister company was actual correspondent (1.6). | 5.5 | 260.00 | 1,430.00 |
| 2/9/2010 | 7331-203 | Caleb Durling | L110 | Drafted chronology of key events (2.2); spoke with Mr. Spohn about chronology and corporate ownership (.1). | 2.3 | 260.00 | 598.00 |
| 2/10/2010 | 7331-203 | Caleb Durling | L210 | Reviewed local rules to determine requirements for filing complaint in Northern District of California (.2); drafted complaint (2.4). | 2.6 | 260.00 | 676.00 |
| 2/11/2010 | 7331-203 | Caleb Durling | L210 | Drafted complaint and pro hac vice application (3.2); spoke with Mr. Spohn about drafting motion and proper jurisdiction and service issues (.3); spoke with Ms. Romanelli about filing motion (.1); researched service of process and personal jurisdiction in Colorado (1.4). | 5.0 | 260.00 | 1,300.00 |
| 2/11/2010 | 7331-203 | Matthew D. Spohn | L210 | Conferred with Mr. Durling regarding issues arising in drafting of complaint, jurisdictional issues, and who to serve given lack of registered agents. | 0.3 | 325.00 | 97.50 |
| 2/12/2010 | 7331-203 | Caleb Durling | L210 | Researched service and jurisdiction in Colorado as it relates to a corporation incorporated here but with no office or agent here. | 2.0 | 260.00 | 520.00 |
| 2/15/2010 | 7331-203 | Caleb Durling | L210 | Researched personal jurisdiction by fact of incorporating within a state. | 2.4 | 260.00 | 624.00 |
| 2/22/2010 | 7331-203 | Caleb Durling | L210 | Researched whether incorporation in Colorado gave courts personal jurisdiction over corporation. | 0.4 | 260.00 | 104.00 |
| 2/24/2010 | 7331-203 | Caleb Durling | L210 | Researched whether incorporation in a state satisfies minimum contacts (4.5); drafted notes on research on whether incorporation in a state satisfies minimum contacts (1.2). | 5.7 | 260.00 | 1,482.00 |
| 2/25/2010 | 7331-203 | Caleb Durling | L210 | Drafted notes on research on whether incorporation in a state satisfies minimum contacts. | 1.6 | 260.00 | 416.00 |
| 2/26/2010 | 7331-203 | Caleb Durling | L210 | Drafted notes on serving corporation with no agent and out-of-state office (1.7); amended complaint to file in District of Colorado (.6). | 2.3 | 260.00 | 598.00 |
| | 7331-203 Total | | | | 39.9 | | 10,458.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/2/2010 | 7331-204 | Jennifer Bulmer | L110 | Worked on initial review of documents and conferred with vendor regarding endorsing of litigation file for summation database import and legal review by litigation team. | 0.4 | 180.00 | 72.00 |
| 2/19/2010 | 7331-204 | Jennifer Bulmer | L140 | Reviewed e-mail correspondence from opposing counsel regarding request for extension of time to answer complaint and docketed new deadline per Ms. Hudson-Arney. | 0.2 | 180.00 | 36.00 |
| 2/25/2010 | 7331-204 | Marisa Hudson-Arney | L210 | Considered various issues regarding potential default judgment. | 0.9 | 325.00 | 292.50 |
| | **7331-204 Total** | | | | **1.5** | | **400.50** |
| 2/3/2010 | 7331-212 | Glenn Roper | L210 | Reviewed loan files and prepared complaint. | 2.8 | 300.00 | 840.00 |
| 2/19/2010 | 7331-212 | Glenn Roper | L210 | Prepared complaint. | 0.3 | 300.00 | 90.00 |
| | **7331-212 Total** | | | | **3.1** | | **930.00** |
| 2/1/2010 | 7331-214 | Kyle Velte | L190 | Received and analyzed voicemail from opposing counsel regarding case status and extension of time. | 0.1 | 350.00 | 35.00 |
| 2/2/2010 | 7331-214 | Kyle Velte | L190 | Conferred with Mr. Spohn regarding letter from opposing counsel and next steps (.2); conferred with opposing counsel regarding case status and extension of time and reviewed and responded to e-mail traffic regarding same (.1). | 0.3 | 350.00 | 105.00 |
| 2/2/2010 | 7331-214 | Matthew D. Spohn | L160 | Reviewed letter from opposing counsel regarding strength of claims, reviewed documents in file rebutting those statements, and conferred with Ms. Velte regarding response to opposing counsel. | 0.5 | 325.00 | 162.50 |
| 2/3/2010 | 7331-214 | Jennifer Bulmer | L140 | Reviewed motion for extension of time to answer and docketed order granting extension to 2/22/10. | 0.2 | 180.00 | 36.00 |
| 2/4/2010 | 7331-214 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| 2/22/2010 | 7331-214 | Jennifer Bulmer | L140 | Reviewed Defendant's answer to complaint and docketed same. | 0.4 | 180.00 | 72.00 |
| 2/23/2010 | 7331-214 | Kyle Velte | L210 | Reviewed and analyzed answer to complaint. | 0.4 | 350.00 | 140.00 |
| | **7331-214 Total** | | | | **2.1** | | **588.50** |
| 2/23/2010 | 7331-217 | Ryann B. MacDonald | L110 | Reviewed asset search and performed independent investigation in order to prepare memorandum pertaining to recommendation on feasibility of judgment collection to Mr. Spohn. | 2.2 | 200.00 | 440.00 |
| 2/24/2010 | 7331-217 | Ryann B. MacDonald | L110 | Drafted memorandum pertaining to recommendation on feasibility of judgment collection to Mr. Spohn after reviewing asset search results (1.0); performed additional research and investigation relating to the company and its shareholders (1.6); delivered preliminary asset search documents to Mr. Walsh and discussed asset searches with Mr. Walsh (.3). | 2.9 | 200.00 | 580.00 |
| | **7331-217 Total** | | | | **5.1** | | **1,020.00** |
| 2/5/2010 | 7331-222 | Glenn Roper | L110 | Contacted Aurora Loan Services regarding locating additional documents. | 0.1 | 300.00 | 30.00 |
| 2/8/2010 | 7331-222 | Glenn Roper | L210 | Revised complaint to include additional loans. | 3.3 | 300.00 | 990.00 |
| 2/9/2010 | 7331-222 | Glenn Roper | L210 | Revised complaint to include additional loans. | 0.5 | 300.00 | 150.00 |
| 2/10/2010 | 7331-222 | Glenn Roper | L210 | Revised complaint to include additional loans and transmitted to local counsel to be filed. | 4.0 | 300.00 | 1,200.00 |
| 2/12/2010 | 7331-222 | Jennifer Bulmer | L140 | Reviewed Mr. Roper's e-mail and prepared documents to be loaded into summation for review prior to filing complaint. | 0.4 | 180.00 | 72.00 |
| | **7331-222 Total** | | | | **8.3** | | **2,442.00** |
| 2/1/2010 | 7331-226 | Jennifer Bulmer | L140 | Worked on privilege log for initial production of documents. | 1.2 | 180.00 | 216.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/2/2010 | 7331-226 | Matthew D. Spohn | L160 | Reviewed settlement counteroffer from opposing counsel, analyzed best response, drafted correspondence to Messrs. Drosdick and Trumpp regarding recommendation, reviewed response from Mr. Drosdick, and left message with opposing counsel. | 0.4 | 325.00 | 130.00 |
| 2/3/2010 | 7331-226 | Jennifer Bulmer | L140 | Docketed order transferring case to calendar of Judge Gee. | 0.2 | 180.00 | 36.00 |
| 2/8/2010 | 7331-226 | Matthew D. Spohn | L160 | Corresponded with opposing counsel regarding settlement talks and scheduling call for same. | 0.2 | 325.00 | 65.00 |
| 2/9/2010 | 7331-226 | Kyle Velte | L160 | Reviewed and responded to e-mail traffic regarding settlement status. | 0.1 | 350.00 | 35.00 |
| 2/9/2010 | 7331-226 | Matthew D. Spohn | L160 | Conferred with opposing counsel regarding settlement, conferred with Messrs. Drosdick and Trumpp regarding response to same, and drafted counteroffer. | 0.5 | 325.00 | 162.50 |
| 2/11/2010 | 7331-226 | Matthew D. Spohn | L160 | Reviewed response to settlement offer and conferred with Ms. Velte regarding amending complaint. | 0.2 | 325.00 | 65.00 |
| 2/12/2010 | 7331-226 | Jennifer Bulmer | L120 | Conferred with Ms. Velte regarding procedural status of case and next steps. | 0.4 | 180.00 | 72.00 |
| 2/12/2010 | 7331-226 | Kyle Velte | L210 | Addressed issues regarding amending complaint, including reviewed and responded to e-mail traffic regarding same, drafted amended complaint, and drafted stipulated motion to amend complaint. | 2.2 | 350.00 | 770.00 |
| 2/16/2010 | 7331-226 | Kyle Velte | L210 | Completed amended complaint, finalized same for filing, and reviewed and responded to e-mail traffic regarding same. | 0.5 | 350.00 | 175.00 |
| 2/18/2010 | 7331-226 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| 2/25/2010 | 7331-226 | Jennifer Bulmer | L140 | Reviewed order on stipulation for filing first amended complaint and docketed Defendants deadline to answer. | 0.3 | 180.00 | 54.00 |
| | **7331-226 Total** | | | | **6.4** | | **1,818.50** |
| 2/3/2010 | 7331-229 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 2.5 | 95.00 | 237.50 |
| 2/4/2010 | 7331-229 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 2.9 | 95.00 | 275.50 |
| 2/9/2010 | 7331-229 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 0.4 | 95.00 | 38.00 |
| 2/24/2010 | 7331-229 | Ryann B. MacDonald | L110 | Reviewed asset search results, conducted additional business licence investigation on Nevada state and judicial websites, and conducted additional property investigation on various websites (4.7); drafted memorandum pertaining to recommendation on feasibility of judgment collection to Mr. Spohn (.5). | 5.2 | 200.00 | 1,040.00 |
| 2/25/2010 | 7331-229 | Ryann B. MacDonald | L110 | Reviewed asset search results, conducted additional business licence investigation on Nevada and other states' state and judicial websites, and conducted additional property investigation on various websites (3.3); drafted, edited, and delivered memorandum pertaining to recommendation on feasibility of judgment collection to Mr. Spohn (2.0). | 5.3 | 200.00 | 1,060.00 |
| 2/26/2010 | 7331-229 | Ryann B. MacDonald | L110 | Edited recommendation memorandum to Mr. Spohn on feasibility of collection on judgment | 0.4 | 200.00 | 80.00 |
| | **7331-229 Total** | | | | **16.7** | | **2,731.00** |
| 2/9/2010 | 7331-232 | Jennifer Bulmer | L140 | Reviewed and docketed order requiring attorney conference and status report (.2); docketed joint discovery plan (.1). | 0.3 | 180.00 | 54.00 |
| 2/19/2010 | 7331-232 | Jennifer Bulmer | L140 | Reviewed scheduling order and docketed related deadlines (.7); reviewed mediation order and docketed same (.1). | 0.8 | 180.00 | 144.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/23/2010 | 7331-232 | Elizabeth Wimmer | L140 | Completed docketing update | 0.1 | 190.00 | 19.00 |
| | **7331-232 Total** | | | | **1.2** | | **217.00** |
| 2/16/2010 | 7331-233 | Jennifer Bulmer | L110 | Conferred with Client regarding status of case and next steps. | 0.3 | 180.00 | 54.00 |
| 2/16/2010 | 7331-233 | Matthew D. Spohn | L120 | Spoke with Mr. Wutscher regarding case initiation and conferred with Mr. Trumpp regarding same. | 0.2 | 325.00 | 65.00 |
| 2/18/2010 | 7331-233 | Matthew D. Spohn | L210 | Reviewed correspondence from Mr. Wutscher regarding draft complaint and issues regarding same, reviewed drafts and drafted correspondence with recommended resolutions of issues, and responded to additional correspondence from Mr. Wutscher regarding same. | 0.5 | 325.00 | 162.50 |
| 2/19/2010 | 7331-233 | Matthew D. Spohn | L210 | Reviewed correspondence from Messrs. Wutscher and Gray regarding loans to be sued on and prior agreements and conferred with Mr. Drosdick regarding handling same. | 0.4 | 325.00 | 130.00 |
| | **7331-233 Total** | | | | **1.4** | | **411.50** |
| 2/2/2010 | 7331-234 | Glenn Roper | L210 | Drafted complaint (4.3); conferred with Mr. Spohn regarding complaint (.6). | 4.9 | 300.00 | 1,470.00 |
| 2/3/2010 | 7331-234 | Glenn Roper | L210 | Reviewed loan files and drafted complaint. | 4.1 | 300.00 | 1,230.00 |
| 2/10/2010 | 7331-234 | Glenn Roper | L210 | Drafted complaint. | 1.9 | 300.00 | 570.00 |
| 2/11/2010 | 7331-234 | Glenn Roper | L210 | Continued drafting complaint. | 0.4 | 300.00 | 120.00 |
| 2/12/2010 | 7331-234 | Glenn Roper | L210 | Continued drafting complaint. | 1.4 | 300.00 | 420.00 |
| | **7331-234 Total** | | | | **12.7** | | **3,810.00** |
| 2/2/2010 | 7331-235 | Jennifer Bulmer | L110 | Worked on initial review of documents and conferred with vendor regarding endorsing of litigation file for summation database import and legal review by litigation team (1.8); reviewed order setting initial case management conference and docketed related deadlines (.6). | 2.4 | 180.00 | 432.00 |
| 2/8/2010 | 7331-235 | Kyle Velte | L210 | Conferred with Ms. Vieyra-Blass regarding waiver of service for Defendants and reviewed and responded to e-mail traffic regarding same. | 0.2 | 350.00 | 70.00 |
| 2/9/2010 | 7331-235 | Kyle Velte | L210 | Reviewed and responded to e-mail traffic with opposing counsel regarding waiver of service. | 0.1 | 350.00 | 35.00 |
| 2/18/2010 | 7331-235 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.3 | 190.00 | 57.00 |
| 2/22/2010 | 7331-235 | Kyle Velte | L390 | Reviewed and analyzed letter from opposing counsel regarding attorney-client privileged information, conferred with Mr. Rollin regarding same, reviewed and responded to e-mail traffic regarding same, and drafted responsive letter to opposing counsel regarding same. | 1.0 | 350.00 | 350.00 |
| 2/23/2010 | 7331-235 | Kyle Velte | L390 | Prepared for and participated in meeting with Messrs. Rollin, Drosdick, and Trumpp regarding attorney-client privileged information. | 1.3 | 350.00 | 455.00 |
| 2/23/2010 | 7331-235 | Michael A. Rollin | L310 | Met with Ms. Velte and Messrs. Drosdick and Trumpp about attorney-client privileged information. | 1.0 | 375.00 | 375.00 |
| 2/25/2010 | 7331-235 | Jennifer Bulmer | L140 | Reviewed correspondence from opposing counsel, conferred with Ms. Velte, and responded to same. | 0.4 | 180.00 | 72.00 |
| 2/25/2010 | 7331-235 | Kyle Velte | L390 | Reviewed and responded to e-mail traffic regarding attorney-client privileged information. | 0.4 | 350.00 | 140.00 |
| 2/25/2010 | 7331-235 | Kyle Velte | L190 | Reviewed list of 42 loans and reconciled with 16 loans in the complaint and reviewed and responded to e-mail traffic regarding same (.8); reviewed court order regarding motion to file amended complaint (.1). | 0.9 | 350.00 | 315.00 |
| | **7331-235 Total** | | | | **8.0** | | **2,301.00** |
| 2/24/2010 | 7331-238 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 2.4 | 95.00 | 228.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/25/2010 | 7331-238 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 0.9 | 95.00 | 85.50 |
| | **7331-238 Total** | | | | **3.3** | | **313.50** |
| 2/18/2010 | 7331-243 | Michael A. Rollin | L120 | Participated in telephone conference regarding status and strategy. | 1.0 | 375.00 | 375.00 |
| | **7331-243 Total** | | | | **1.0** | | **375.00** |
| 2/1/2010 | 7331-245 | Jennifer Bulmer | L140 | Docketed complaint, summons, notice of interested parties, and disclosure statement. | 0.3 | 180.00 | 54.00 |
| 2/24/2010 | 7331-245 | Jennifer Bulmer | L140 | Reviewed order regarding initial disclosures, joint status report, early settlement, and docketed deadlines. | 0.3 | 180.00 | 54.00 |
| | **7331-245 Total** | | | | **0.6** | | **108.00** |
| 2/2/2010 | 7331-247 | Jennifer Bulmer | L110 | Worked on initial review of documents and conferred with vendor regarding endorsing of litigation file for Summation database import and legal review by litigation team. | 0.7 | 180.00 | 126.00 |
| 2/4/2010 | 7331-247 | Elizabeth Wimmer | L140 | Read new case order and completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| 2/9/2010 | 7331-247 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| 2/12/2010 | 7331-247 | Jennifer Bulmer | L140 | Docketed return of service and Defendant's answer deadline. | 0.2 | 180.00 | 36.00 |
| 2/17/2010 | 7331-247 | Marisa Hudson-Arney | L210 | Conferred with opposing counsel regarding venue and time to respond. | 0.3 | 325.00 | 97.50 |
| 2/18/2010 | 7331-247 | Elizabeth Wimmer | L140 | Completed filing and docketing maintenance | 0.2 | 190.00 | 38.00 |
| 2/18/2010 | 7331-247 | Marisa Hudson-Arney | L210 | Reviewed stipulation and timeline for filing and communicated with opposing counsel regarding same. | 0.3 | 325.00 | 97.50 |
| 2/22/2010 | 7331-247 | Marisa Hudson-Arney | L310 | Reviewed materials for initial disclosure purposes. | 1.2 | 325.00 | 390.00 |
| 2/23/2010 | 7331-247 | Elizabeth Wimmer | L140 | Updated docketing | 0.2 | 190.00 | 38.00 |
| 2/23/2010 | 7331-247 | Marisa Hudson-Arney | L310 | Considered various discovery obligations including those relating to electronic discovery. | 0.8 | 325.00 | 260.00 |
| 2/25/2010 | 7331-247 | Marisa Hudson-Arney | L310 | Reviewed various issues regarding electronic discovery obligations. | 0.8 | 325.00 | 260.00 |
| | **7331-247 Total** | | | | **5.1** | | **1,419.00** |
| 2/3/2010 | 7331-249 | Jennifer Bulmer | L140 | Conferred with co-counsel and Client regarding documents needed to complete pre-litigation review. | 0.4 | 180.00 | 72.00 |
| | **7331-249 Total** | | | | **0.4** | | **72.00** |
| 2/12/2010 | 7331-250 | Jennifer Bulmer | L140 | Prepared correspondent file for upload and sent same to co-counsel. | 0.3 | 180.00 | 54.00 |
| 2/18/2010 | 7331-250 | Jennifer Bulmer | L140 | Docketed complaint, summons, certificate of interested parties, and disclosure statement. | 0.2 | 180.00 | 36.00 |
| | **7331-250 Total** | | | | **0.5** | | **90.00** |
| 2/12/2010 | 7331-251 | Jennifer Bulmer | L110 | Reviewed court docket report regarding status of case (.4); reviewed proof of claim filed by Aurora Loan Services, Trustee's final report, and docketed upcoming deadlines (.6). | 1.0 | 180.00 | 180.00 |
| | **7331-251 Total** | | | | **1.0** | | **180.00** |
| 2/12/2010 | 7331-252 | Jennifer Bulmer | L110 | Reviewed court docket report regarding status of case (.4); reviewed notice of chapter 7 bankruptcy, certificate of mailing, key pleadings, and docketed upcoming deadlines (.6); conferred with Client regarding bankruptcy filing (.3). | 1.3 | 180.00 | 234.00 |
| | **7331-252 Total** | | | | **1.3** | | **234.00** |
| 2/1/2010 | 7331-269 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 1.8 | 95.00 | 171.00 |
| 2/2/2010 | 7331-269 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 0.9 | 95.00 | 85.50 |
| 2/3/2010 | 7331-269 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 1.0 | 95.00 | 95.00 |
| | **7331-269 Total** | | | | **3.7** | | **351.50** |
| 2/1/2010 | 7331-270 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 3.4 | 95.00 | 323.00 |
| 2/1/2010 | 7331-270 | Matthew D. Spohn | L470 | Conferred with Mr. Walsh regarding results of further investigation of assets subject to levy and discovery. | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/3/2010 | 7331-270 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 0.7 | 95.00 | 66.50 |
| 2/4/2010 | 7331-270 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 1.0 | 95.00 | 95.00 |
| 2/4/2010 | 7331-270 | Matthew D. Spohn | L470 | Reviewed preliminary results of asset search, performed additional follow-up investigation, assessed further work to be done, conferred with Mr. Walsh regarding same, and called Mr. Hakkenen regarding coordination of efforts and next steps. | 1.1 | 325.00 | 357.50 |
| 2/5/2010 | 7331-270 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 4.2 | 95.00 | 399.00 |
| 2/8/2010 | 7331-270 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 0.7 | 95.00 | 66.50 |
| | **7331-270 Total** | | | | **11.3** | | **1,372.50** |
| 2/12/2010 | 7331-271 | Katie Roush | L190 | Conducted research on trustee duties and bondholder's powers and read prospectus controlling same | 4.8 | 260.00 | 1,248.00 |
| 2/14/2010 | 7331-271 | Katie Roush | L190 | Reviewed prospectus for trustee duties to bondholders | 2.1 | 260.00 | 546.00 |
| 2/15/2010 | 7331-271 | Katie Roush | L190 | Continued conducting research on the duties a trustee or administrator owes to a bond holder | 2.3 | 260.00 | 598.00 |
| 2/16/2010 | 7331-271 | Katie Roush | L190 | Continued researching what powers a bondholder has over a trustee | 1.7 | 260.00 | 442.00 |
| 2/22/2010 | 7331-271 | Katie Roush | L190 | Reviewed trust agreement | 0.5 | 260.00 | 130.00 |
| | **7331-271 Total** | | | | **11.4** | | **2,964.00** |
| 2/16/2010 | 7331-272 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 4.6 | 95.00 | 437.00 |
| 2/18/2010 | 7331-272 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 2.2 | 95.00 | 209.00 |
| | **7331-272 Total** | | | | **6.8** | | **646.00** |
| 2/18/2010 | 7331-273 | Ryann B. MacDonald | L110 | Found and printed documents from firm's computer system for asset search | 0.7 | 200.00 | 140.00 |
| 2/19/2010 | 7331-273 | Ryann B. MacDonald | L110 | Reviewed and printed documents for asset search (1.3); delivered preliminary asset search documents to Mr. Walsh (.1). | 1.4 | 200.00 | 280.00 |
| | **7331-273 Total** | | | | **2.1** | | **420.00** |
| 2/18/2010 | 7331-274 | Ryann B. MacDonald | L110 | Found and printed documents from firm's computer system for asset search (1.8); e-mailed Mr. Walsh regarding upcoming asset search (.1); asked Ms. Walsh to open new matter and perform conflict check (.1); delivered preliminary asset search documents to Mr | 2.1 | 200.00 | 420.00 |
| 2/19/2010 | 7331-274 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 4.6 | 95.00 | 437.00 |
| 2/22/2010 | 7331-274 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 1.3 | 95.00 | 123.50 |
| 2/23/2010 | 7331-274 | Larry Walsh | L110 | Conducted asset research, per request of Mr. Spohn | 0.6 | 95.00 | 57.00 |
| | **7331-274 Total** | | | | **8.6** | | **1,037.50** |
| 2/19/2010 | 7331-276 | Ryann B. MacDonald | L110 | Reviewed and printed documents for asset search (1.3); delivered preliminary asset search documents to Mr. Walsh (.1). | 1.4 | 200.00 | 280.00 |
| | **7331-276 Total** | | | | **1.4** | | **280.00** |
| 2/1/2010 | 7331-900 | Matthew D. Spohn | L190 | Reviewed signed version of revised statement of work and sent same to Mr. Gallery. | 0.2 | 325.00 | 65.00 |
| 2/2/2010 | 7331-900 | Jennifer Bulmer | L140 | Reviewed Reilly Pozner invoices and revised fee detail for all cases in loss recovery database for cost-benefit analysis by Client. | 1.7 | 180.00 | 306.00 |
| 2/3/2010 | 7331-900 | Jennifer Bulmer | L140 | Prepared for and participated in meeting with Client and co-counsel regarding status and strategy of cases. | 2.5 | 180.00 | 450.00 |
| 2/3/2010 | 7331-900 | Mark Bailey | L110 | Reviewed Ms. Ryan's memorandum applicable to all cases pertaining to document collection and storage, relevant information pertaining to Client operations, and case strategy. | 0.6 | 300.00 | 180.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 2/3/2010 | 7331-900 | Matthew D. Spohn | L120 | Participated in conference call with Messrs. Drosdick, Trumpp, and Calisher regarding status of cases being handled by Foster Graham, strategy considerations, and coordination of efforts. | 1.2 | 325.00 | 390.00 |
| 2/4/2010 | 7331-900 | Jennifer Bulmer | L110 | Conferred with Mr. Spohn regarding Fannie Mae and Freddie Mac proofs of claim filed against Lehman Brothers Holdings Inc. and reviewed claims. | 1.2 | 180.00 | 216.00 |
| 2/5/2010 | 7331-900 | Jennifer Bulmer | L140 | Conferred with Client regarding Freddie Mac proof of claim status (.2); reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client (1.1). | 1.3 | 180.00 | 234.00 |
| 2/9/2010 | 7331-900 | Jennifer Bulmer | L140 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client. | 0.8 | 180.00 | 144.00 |
| 2/9/2010 | 7331-900 | Matthew D. Spohn | L120 | Conferred with Messrs. Drosdick, Trumpp, Mowrey, and Sanders regarding attorney-client privileged information and strategy in several pending cases. | 0.5 | 325.00 | 162.50 |
| 2/10/2010 | 7331-900 | Larry Walsh | L110 | Conducted monthly PACER bankruptcy search for all Lehman cases, per request of Mr. Modesitt | 1.9 | 95.00 | 180.50 |
| 2/11/2010 | 7331-900 | Larry Walsh | L110 | Conducted monthly PACER bankruptcy search for all Lehman cases, per request of Mr. Modesitt | 1.8 | 95.00 | 171.00 |
| 2/12/2010 | 7331-900 | Jennifer Bulmer | L140 | Conferred with Client regarding case status and revised loss recovery database per Client's instruction (.5); reviewed procedural status of all loss recovery cases, revised docket and notes in loss recovery database in advance of litigation team meeting with Client (1.7). | 2.2 | 180.00 | 396.00 |
| 2/12/2010 | 7331-900 | Larry Walsh | L110 | Conducted monthly PACER bankruptcy research for all Lehman cases, per request of Mr. Modesitt | 0.6 | 95.00 | 57.00 |
| 2/15/2010 | 7331-900 | Matthew D. Spohn | L190 | Trained Ms. MacDonald on asset search interpretation and judgment enforcement work (3.0 - NO CHARGE); trained Mses. MacDonald and March on damage issues and documentation (1.0 - NO CHARGE); trained Ms. MacDonald on default judgment pleadings and documents (.7 - NO CHARGE). | 0.0 | 325.00 | 0.00 |
| 2/15/2010 | 7331-900 | Matthew D. Spohn | L110 | Drafted updated list of judgments and memorandum regarding status of collection efforts on each; conferred with Ms. MacDonald regarding same. | 1.1 | 325.00 | 357.50 |
| 2/15/2010 | 7331-900 | Ryann B. MacDonald | L190 | Trained with Mr. Spohn and received assignments (3.0 - NO CHARGE); read educational and background materials relevant to the Lehman case (5.6 - NO CHARGE). | 0.0 | 200.00 | 0.00 |
| 2/16/2010 | 7331-900 | Ryann B. MacDonald | L190 | Read educational and background materials relevant to the Lehman case (9.6 - NO CHARGE) | 0.0 | 200.00 | 0.00 |
| 2/17/2010 | 7331-900 | Ryann B. MacDonald | L190 | Read educational and background materials relevant to the Lehman case (4.6 - NO CHARGE) | 0.0 | 200.00 | 0.00 |
| 2/18/2010 | 7331-900 | Lisa Hunter | L190 | Prepared reports for fee application. | 8.0 | 70.00 | 560.00 |
| 2/18/2010 | 7331-900 | Ryann B. MacDonald | L190 | Reviewed and organized e-mails from previous training session with Mr. Spohn (.4 - NO CHARGE); reviewed sample asset searches and recommendations (.9 - NO CHARGE); reviewed matters and assignments from Mr. Spohn (.5 - NO CHARGE); met with Messrs. Trumpp and Drosdick (.1 - NO CHARGE); completed training training with Mr. Spohn relating to drafting default judgment pleadings (.5 - NO CHARGE). | 0.0 | 200.00 | 0.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 2/19/2010 | 7331-900 | Jennifer Bulmer | L140 | Reviewed e-mail correspondence from Client and added new loss recovery litigation matters and loan detail to database per Mr. Spohn's instructions (.9); reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client (1.3). | 2.2 | 180.00 | 396.00 |
| 2/19/2010 | 7331-900 | Lisa Hunter | L190 | Prepared reports for fee application. | 8.0 | 70.00 | 560.00 |
| 2/19/2010 | 7331-900 | Ryann B. MacDonald | L110 | Reviewed and printed examples of default judgment pleadings (.8); checked on existence of opened matters and adjusted time to account for recently opened matters (.4). | 1.2 | 200.00 | 240.00 |
| 2/22/2010 | 7331-900 | Ryann B. MacDonald | L110 | Searched for default judgment documents addressing indemnification and non-liquidated loans (.6); added Lehman matters to Microsoft Outlook page from Filesite (.2). | 0.8 | 200.00 | 160.00 |
| 2/24/2010 | 7331-900 | Jennifer Bulmer | L140 | Reviewed e-mail correspondence from Client regarding bankrupt correspondents and responded to same. | 0.5 | 180.00 | 90.00 |
| | **7331-900 Total** | | | | **38.3** | | **5,315.50** |
| | **Grand Total** | | | | **831.2** | | **194,640.00** |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/5/2010 | 7331-003 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/5/2010 | 7331-003 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 2/5/2010 | 7331-003 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 2/5/2010 | 7331-003 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/5/2010 | 7331-003 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-003 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 2/5/2010 | 7331-003 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/8/2010 | 7331-003 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/9/2010 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2010 | 7331-003 | LA Depositions, Inc. - Courtesy delivery to Judge of United States District Court in Los Angeles, CA, 1/25/10 | E107 | 1.0 | 25.50 | 25.50 |
| 2/19/2010 | 7331-003 | Man In Motion Limousine Service - Ground transportation in Los Angeles for Mr. Spohn on National Bankers pretrial conference, 2/8/10 | E110 | 1.0 | 60.00 | 60.00 |
| 2/24/2010 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-003 | United Airlines - Round trip airfare for Mr. Rollin from Denver to Los Angeles, 2/8/10 | E110 | 1.0 | 124.50 | 124.50 |
| | **7331-003 Total** | | | **134.0** | | **223.10** |
| 2/8/2010 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-010 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/10/2010 | 7331-010 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/10/2010 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-010 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-010 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/11/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/22/2010 | 7331-010 | Document Technologies, Inc. - Analysis and conversion of documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery., 2/15/10 | E118 | 1.0 | 23.36 | 23.36 |
| 2/24/2010 | 7331-010 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/24/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2010 | 7331-010 | Westlaw - On-line legal research | E106 | 1.0 | 1.13 | 1.13 |
| | **7331-010 Total** | | | **58.0** | | **30.09** |
| 2/2/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-015 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/5/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 136.0 | 0.10 | 13.60 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 99.0 | 0.10 | 9.90 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 57.0 | 0.10 | 5.70 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 49.0 | 0.10 | 4.90 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 84.0 | 0.10 | 8.40 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-015 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/10/2010 | 7331-015 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/11/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/16/2010 | 7331-015 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 2/16/2010 | 7331-015 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 2/17/2010 | 7331-015 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/17/2010 | 7331-015 | In-House Photocopies | E101 | 58.0 | 0.10 | 5.80 |
| 2/23/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/23/2010 | 7331-015 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 2/24/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/24/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-015 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 2/26/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

Exhibit B

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/26/2010 | 7331-015 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/26/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-015 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/26/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2010 | 7331-015 | Westlaw - On-line legal research | E106 | 1.0 | 14.04 | 14.04 |
| | **7331-015 Total** | | | **1334.0** | | **147.34** |
| 2/2/2010 | 7331-016 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 2/2/2010 | 7331-016 · | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-016 | In-House Color Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 2/5/2010 | 7331-016 | In-House Color Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/5/2010 | 7331-016 | In-House Color Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/5/2010 | 7331-016 | In-House Color Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/8/2010 | 7331-016 | In-House Photocopies | E101 | 139.0 | 0.10 | 13.90 |
| 2/9/2010 | 7331-016 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/12/2010 | 7331-016 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 76.25 | 76.25 |
| 2/17/2010 | 7331-016 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 2/24/2010 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/25/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2010 | 7331-016 | Westlaw - On-line legal research | E106 | 1.0 | 21.04 | 21.04 |
| | **7331-016 Total** | | | **339.0** | | **130.99** |
| 2/16/2010 | 7331-018 | LA Depositions, Inc. - Delivery of courtesy copy to United States District Court in San Diego, CA, 1/20/10 | E107 | 1.0 | 143.75 | 143.75 |
| 2/25/2010 | 7331-018 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-018 Total** | | | **2.0** | | **143.85** |
| 2/5/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-019 | First Legal Investigations - Surveillance serve interrogatories to Mr. Brown, 1/22/10 | E120 | 1.0 | 1,276.75 | 1,276.75 |
| 2/9/2010 | 7331-019 | First Legal Investigations - Surveillance serve subpoena to produce documents to American Financing Solutions Inc., 1/22/10 | E120 | 1.0 | 35.00 | 35.00 |
| 2/9/2010 | 7331-019 | First Legal Investigations - Locate Newkey Financial Corporation for subpoena to produce documents, 1/29/10 | E120 | 1.0 | 275.00 | 275.00 |
| 2/12/2010 | 7331-019 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 15.80 | 15.80 |
| 2/16/2010 | 7331-019 | LA Depositions, Inc. - Process service to Newkey Financial Corporation, 1/14/10 | E113 | 1.0 | 108.12 | 108.12 |
| 2/16/2010 | 7331-019 | LA Depositions, Inc. - Process service to Lender Recovery LLC, 1/14/10 | E113 | 1.0 | 85.86 | 85.86 |
| 2/16/2010 | 7331-019 | LA Depositions, Inc. - Process service to Synergy Financial Management Corporation, 1/14/10 | E113 | 1.0 | 35.00 | 35.00 |
| 2/16/2010 | 7331-019 | LA Depositions, Inc. - Process service to American Financing Solutions Inc., 1/14/10 | E113 | 1.0 | 89.11 | 89.11 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/16/2010 | 7331-019 | LA Depositions, Inc. - Process service to Mr. Brown, 1/14/10 | E113 | 1.0 | 327.61 | 327.61 |
| 2/25/2010 | 7331-019 | LA Depositions, Inc. - Process service to Mr. Marshall, 1/14/10 | E113 | 1.0 | 216.24 | 216.24 |
| 2/26/2010 | 7331-019 | First Legal Investigations - Process subpoena to produce documents to Newkey Financial Corp., 2/3/10 | E113 | 1.0 | 193.08 | 193.08 |
| | **7331-019 Total** | | | **12.0** | | **2,657.67** |
| 2/1/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-021 | AccuSearch - Deed search and certification for Mirad Financial Group on 22747 South 215 Street, Queen Creek, AZ, 1/6/10 | E106 | 1.0 | 91.92 | 91.92 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-021 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/10/2010 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-021 | LA Depositions, Inc. - Process subpoena to testify to Ms. Delgado, 2/5/10 | E113 | 1.0 | 230.98 | 230.98 |
| | **7331-021 Total** | | | **58.0** | | **328.50** |
| 1/8/2010 | 7331-022 | Court Call - Case management conference for Mr. Rollin on 8/17/2009 | E105 | 1.0 | 50.00 | 50.00 |
| 2/2/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 2/5/2010 | 7331-022 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 66.0 | 0.10 | 6.60 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 60.0 | 0.10 | 6.00 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/12/2010 | 7331-022 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/24/2010 | 7331-022 | Court Call - Telephonic appearance, 1/7/10 | E105 | 1.0 | 85.00 | 85.00 |
| 2/26/2010 | 7331-022 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| | **7331-022 Total** | | | **426.0** | | **177.40** |
| 2/25/2010 | 7331-024 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/26/2010 | 7331-024 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 2/26/2010 | 7331-024 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| | **7331-024 Total** | | | **62.0** | | **6.20** |
| 2/2/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-028 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/2/2010 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/2/2010 | 7331-028 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/2/2010 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/2/2010 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/2/2010 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/2/2010 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/2/2010 | 7331-028 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/5/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-028 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-028 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 387.80 | 387.80 |
| 2/26/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-028 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2010 | 7331-028 | Westlaw - On-line legal research | E106 | 1.0 | 11.53 | 11.53 |
| | **7331-028 Total** | | | **87.0** | | **407.83** |
| 2/5/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-029 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/5/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-029 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/7/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/7/2010 | 7331-029 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/7/2010 | 7331-029 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/7/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/7/2010 | 7331-029 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/7/2010 | 7331-029 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/11/2010 | 7331-029 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/11/2010 | 7331-029 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/11/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/16/2010 | 7331-029 | LA Depositions, Inc. - Courtesy delivery to Judge to United States District Court in Riverside, CA, 1/21/10 | E107 | 1.0 | 25.00 | 25.00 |
| 2/19/2010 | 7331-029 | United Airlines - Round trip airfare for Mr. Spohn from Denver to Los Angeles, CA, 2/8/10 | E110 | 1.0 | 219.40 | 219.40 |
| 2/19/2010 | 7331-029 | Man In Motion Limousine Service - Ground transportation for Mr. Spohn in Los Angeles, CA from downtown to airport, 2/8/10 | E110 | 1.0 | 110.00 | 110.00 |
| 2/19/2010 | 7331-029 | Denver International Airport - Parking for Mr. Spohn while in Los Angeles, CA, 2/8/10 | E110 | 1.0 | 18.00 | 18.00 |
| 2/19/2010 | 7331-029 | Matthew Spohn - Round trip mileage reimbursement from Denver to Denver International Airport, 2/8/10 | E110 | 1.0 | 35.00 | 35.00 |
| 2/19/2010 | 7331-029 | Man In Motion Limousine Service - Ground transportation for Mr. Spohn in Los Angeles, CA from airport to Riverside, 2/8/10 | E110 | 1.0 | 110.00 | 110.00 |
| 2/19/2010 | 7331-029 | Man In Motion Limousine Service - Ground transportation for Mr. Spohn in Los Angeles, CA from Riverside to downtown, 2/8/10 | E110 | 1.0 | 70.00 | 70.00 |
| 2/19/2010 | 7331-029 | Matthew Spohn - Meal reimbursement while in Los Angeles, CA, 2/8/10 | E111 | 1.0 | 9.86 | 9.86 |
| 2/22/2010 | 7331-029 | Document Technologies, Inc. - Analysis and conversion of documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery, 2/16/10 | E118 | 1.0 | 1,282.04 | 1,282.04 |
| | **7331-029 Total** | | | **101.0** | | **1,888.50** |
| 2/5/2010 | 7331-032 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-032 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-032 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/12/2010 | 7331-032 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-032 Total** | | | **15.0** | | **1.50** |
| 2/2/2010 | 7331-041 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/5/2010 | 7331-041 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/5/2010 | 7331-041 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/5/2010 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-041 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/9/2010 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/9/2010 | 7331-041 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/9/2010 | 7331-041 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/9/2010 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-041 Total** | | | **103.0** | | **10.30** |
| 7/21/2009 | 7331-047 | In-House Courier Charge: Pick up from From Foster Grahmn Milstein & Callisher for S. Coggins | E107 | 4.0 | 10.50 | 42.00 |
| 2/1/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-047 | United Airlines - Round trip airfare for Mr. Spohn from Denver to Seattle, WA, 1/27/10 - 1/28/10 | E110 | 1.0 | 474.40 | 474.40 |
| 2/2/2010 | 7331-047 | Prairie Hotel - Room for Mr. Spohn in Yelm, WA, 1/27/10 - 1/28/10 | E110 | 1.0 | 185.64 | 185.64 |
| 2/2/2010 | 7331-047 | Hertz Rental - Ground transportation for Mr. Spohn while in Seattle, WA, 1/27/10 - 1/28/10 | E110 | 1.0 | 125.30 | 125.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/2/2010 | 7331-047 | Matthew Spohn - Reimbursement for Breakfast ($10.72) and Lunch ($20.00) for Mr. Spohn while in Yelm, WA, 1/28/10 | E111 | 1.0 | 30.72 | 30.72 |
| 2/2/2010 | 7331-047 | Denver International Airport - Parking for Mr. Spohn, 1/27/10 - 1/28/10 | E110 | 1.0 | 28.00 | 28.00 |
| 2/2/2010 | 7331-047 | Matthew Spohn - Mileage reimbursement round trip from Denver to Denver International Airport, 1/27/10 - 1/28/10 | E110 | 1.0 | 35.00 | 35.00 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 91.0 | 0.10 | 9.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 2/5/2010 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/5/2010 | 7331-047 | Federal Express - Delivery service to First Legal Support Services, 1/22/10 | E107 | 1.0 | 67.25 | 67.25 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 69.0 | 0.10 | 6.90 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 69.0 | 0.10 | 6.90 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 39.0 | 0.10 | 3.90 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.00 | 0.00 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/9/2010 | 7331-047 | In-House Photocopies | E101 | 63.0 | 0.10 | 6.30 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 202.0 | 0.10 | 20.20 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-047 | In-House Photocopies | E101 | 86.0 | 0.10 | 8.60 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 177.0 | 0.10 | 17.70 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 127.0 | 0.10 | 12.70 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 256.0 | 0.10 | 25.60 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-047 | In-House Color Photocopies | E101 | 694.0 | 0.10 | 69.40 |
| 2/11/2010 | 7331-047 | In-House Color Photocopies | E101 | 63.0 | 0.10 | 6.30 |
| 2/12/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/12/2010 | 7331-047 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 202.50 | 202.50 |
| 2/12/2010 | 7331-047 | Federal Express - Delivery service to Mr. Durand, 2/1/10 | E107 | 1.0 | 28.97 | 28.97 |
| 2/12/2010 | 7331-047 | Federal Express - Delivery service from Accusearch Company, 1/29/10 | E107 | 1.0 | 38.95 | 38.95 |
| 2/12/2010 | 7331-047 | Veritext Los Angeles Reporting Co. - Deposition of Mr. Olin, 1/20/10 | E115 | 1.0 | 695.65 | 695.65 |
| 2/16/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/16/2010 | 7331-047 | LA Depositions, Inc. - Process service subpoena to testify to Mr. Poppe, 12/24/09 | E113 | 1.0 | 1,063.25 | 1,063.25 |
| 2/16/2010 | 7331-047 | LA Depositions, Inc. - Process service subpoena to Mr. Durand, 1/25/10 | E113 | 1.0 | 282.25 | 282.25 |
| 2/18/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/19/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/19/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/22/2010 | 7331-047 | Document Technologies, Inc. - Photocopies, tabs, and binder for Mr. Trumpp, 2/12/10 | E101 | 1.0 | 170.52 | 170.52 |
| 2/22/2010 | 7331-047 | Quicksilver Express Courier - Delivery service to Steel Mountain Capital, 2/11/10 | E107 | 1.0 | 18.65 | 18.65 |
| 2/22/2010 | 7331-047 | Quicksilver Express Courier - Delivery service to Mr. Trumpp, 2/12/10 | E107 | 1.0 | 28.90 | 28.90 |
| 2/23/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/23/2010 | 7331-047 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 2/24/2010 | 7331-047 | In-House Photocopies | E101 | 81.0 | 0.10 | 8.10 |
| 2/25/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/25/2010 | 7331-047 | LA Depositions, Inc. - Process and serve subpoena to Mr. Dobbs, 1/25/10 | E113 | 1.0 | 840.25 | 840.25 |
| 2/26/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-047 Total** | | | **3210.0** | | **4,676.80** |
| 2/18/2010 | 7331-048 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/24/2010 | 7331-048 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-048 Total** | | | **3.0** | | **0.30** |
| 2/5/2010 | 7331-049 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-049 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| | **7331-049 Total** | | | **5.0** | | **0.50** |
| 2/1/2010 | 7331-053 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-053 Total** | | | **3.0** | | **0.30** |
| 2/5/2010 | 7331-055 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-055 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| | **7331-055 Total** | | | **12.0** | | **1.20** |
| 2/5/2010 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/16/2010 | 7331-061 | LA Depositions, Inc. - Courtesy delivery of memorandum to United States District Court, Los Angeles, CA, 1/29/10 | E107 | 1.0 | 20.50 | 20.50 |
| | **7331-061 Total** | | | **2.0** | | **20.60** |
| 2/1/2010 | 7331-066 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-066 Total** | | | **2.0** | | **0.20** |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 53.0 | 0.10 | 5.30 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 58.0 | 0.10 | 5.80 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 81.0 | 0.10 | 8.10 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 58.0 | 0.10 | 5.80 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/5/2010 | 7331-069 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 2/8/2010 | 7331-069 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/9/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-069 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/9/2010 | 7331-069 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/9/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-069 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2010 | 7331-069 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/11/2010 | 7331-069 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/11/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-069 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-069 | Federal Express - Delivery service to First Legal Support Services, 2/10/10 | E107 | 1.0 | 52.93 | 52.93 |
| 2/25/2010 | 7331-069 | United Airlines - Round trip coach airfare for Mr. Spohn from Denver to San Jose and San Francisco, CA, 2/15/10 - 2/17/10 | E110 | 1.0 | 244.50 | 244.50 |
| 2/25/2010 | 7331-069 | Marriott Hotel - Room for Mr. Spohn in Walnut Creek, CA, 2/16/10 - 2/17/10 | E110 | 1.0 | 183.48 | 183.48 |
| 2/25/2010 | 7331-069 | Ace Parking - Parking for Mr. Spohn, 2/17/10 | E110 | 1.0 | 12.00 | 12.00 |
| 2/25/2010 | 7331-069 | Denver International Airport - Parking for Mr. Spohn, 2/15/10 - 2/17/10 | E110 | 1.0 | 48.00 | 48.00 |
| 2/25/2010 | 7331-069 | Matthew Spohn - Round trip mileage reimbursement for Mr. Spohn to Denver International Airport, 2/15/10 - 2/17/10 | E110 | 1.0 | 35.00 | 35.00 |
| 2/25/2010 | 7331-069 | California Department of Transportation - Toll for Mr. Spohn in San Francisco, CA, 2/17/10 | E110 | 1.0 | 4.00 | 4.00 |
| 2/25/2010 | 7331-069 | Anchor Steam - Dinner for Mr. Spohn while in San Francisco, 2/17/10 | E111 | 1.0 | 32.50 | 32.50 |
| 2/25/2010 | 7331-069 | Murphy's Deli - Lunch for Mr. Spohn while in San Francisco, CA, 2/17/10 | E111 | 1.0 | 18.82 | 18.82 |
| 2/28/2010 | 7331-069 | Westlaw - On-line legal research | E106 | 1.0 | 1.11 | 1.11 |
| | **7331-069 Total** | | | **972.0** | | **728.54** |
| 2/1/2010 | 7331-072 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/1/2010 | 7331-072 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-072 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/2/2010 | 7331-072 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/5/2010 | 7331-072 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/8/2010 | 7331-072 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-072 | Dean Mangione, SRA - Retainer for real estate appraiser on 82799 Burnett Drive, Indio, CA, 2/8/10 | E123 | 1.0 | 500.00 | 500.00 |
| 2/10/2010 | 7331-072 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/10/2010 | 7331-072 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/10/2010 | 7331-072 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-072 Total** | | | **37.0** | | **503.60** |
| 2/1/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-075 | LA Depositions, Inc. - Document delivery to United States District Court, San Jose, CA, 2/3/10 | E107 | 1.0 | 85.00 | 85.00 |
| 2/25/2010 | 7331-075 | United Airlines - Round trip coach airfare from Denver to San Jose and San Francisco, CA, 2/15/10 - 2/17/10 | E110 | 1.0 | 244.50 | 244.50 |
| 2/25/2010 | 7331-075 | Fairmount Hotel - Room for Mr. Spohn in San Jose, CA, 2/15/10 - 2/16/10 | E110 | 1.0 | 200.00 | 200.00 |
| 2/25/2010 | 7331-075 | National Car Rental - Ground transportation for Mr. Spohn, 2/15/10 - 2/16/10 | E110 | 1.0 | 162.55 | 162.55 |
| 2/25/2010 | 7331-075 | Fairmount Hotel - Meals for Mr. Spohn in San Jose, CA, 2/15/10 - 2/16/10 | E111 | 1.0 | 5.66 | 5.66 |
| 2/25/2010 | 7331-075 | Matthew Spohn - Reimbursement for meals in San Jose and San Francisco, CA, 2/15/10 - 2/16/10 | E111 | 1.0 | 92.26 | 92.26 |
| 2/28/2010 | 7331-075 | Westlaw - On-line legal research | E106 | 1.0 | 10.93 | 10.93 |
| | **7331-075 Total** | | | **188.0** | | **819.00** |
| 2/1/2010 | 7331-080 | United States District Court, Fresno - Pro hac vice application court fee, 1/13/10 | E112 | 1.0 | 180.00 | 180.00 |
| 2/2/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/2/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/10/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/12/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/17/2010 | 7331-080 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 2/18/2010 | 7331-080 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/19/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/19/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/24/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | | **7331-080 Total** | | **274.0** | | **207.30** |
| 2/5/2010 | 7331-085 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/5/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-085 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 2/5/2010 | 7331-085 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 2/5/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-085 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 2/5/2010 | 7331-085 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 2/9/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/9/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/9/2010 | 7331-085 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 2/9/2010 | 7331-085 | In-House Photocopies | E101 | 53.0 | 0.10 | 5.30 |
| 2/9/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-085 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/10/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | | **7331-085 Total** | | **203.0** | | **20.30** |
| 2/25/2010 | 7331-086 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | | **7331-086 Total** | | **2.0** | | **0.20** |
| 2/2/2010 | 7331-087 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/2/2010 | 7331-087 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/2/2010 | 7331-087 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/2/2010 | 7331-087 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/5/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-087 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/10/2010 | 7331-087 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/16/2010 | 7331-087 | LA Depositions, Inc. - Courtesy delivery for stipulation protective order to United States District Court in San Francisco, CA, 1/19/10 | E107 | 1.0 | 25.00 | 25.00 |
| 2/24/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-087 Total** | | | **49.0** | | **29.80** |
| 2/5/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-089 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/5/2010 | 7331-089 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 2/5/2010 | 7331-089 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 2/5/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-089 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/5/2010 | 7331-089 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/5/2010 | 7331-089 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 78.0 | 0.10 | 7.80 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 75.0 | 0.10 | 7.50 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/8/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-089 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 2/9/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-089 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-089 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-089 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/9/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/9/2010 | 7331-089 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-089 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-089 Total** | | | **401.0** | | **40.10** |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-090 Total** | | | **46.0** | | **4.60** |
| 2/24/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-091 Total** | | | **2.0** | | **0.20** |
| 2/2/2010 | 7331-094 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| | **7331-094 Total** | | | **13.0** | | **1.30** |
| 2/2/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-095 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 2/12/2010 | 7331-095 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 15.80 | 15.80 |
| 2/16/2010 | 7331-095 | LA Depositions, Inc. - Courtesy delivery of notice to United States District Court in Los Angeles, CA, 1/20/10 | E107 | 1.0 | 118.00 | 118.00 |
| 2/23/2010 | 7331-095 | In-House Photocopies | E101 | 107.0 | 0.10 | 10.70 |
| 2/24/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-095 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/25/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-095 Total** | | | **163.0** | | **149.90** |
| 2/1/2010 | 7331-099 | In-House Photocopies | E101 | 12.0 | | 1.20 |
| 2/1/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/1/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/28/2010 | 7331-099 | Westlaw - On-line legal research | E106 | 1.0 | 88.21 | 88.21 |
| | **7331-099 Total** | | | **23.0** | | **90.41** |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/10/2010 | 7331-104 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-104 Total** | | | **72.0** | | **7.20** |
| 2/11/2010 | 7331-105 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-105 Total** | | | **1.0** | | **0.10** |
| 2/12/2010 | 7331-106 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 64.40 | 64.40 |
| 2/25/2010 | 7331-106 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2010 | 7331-106 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-106 Total** | | | **5.0** | | **64.80** |
| 2/1/2010 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-116 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/5/2010 | 7331-116 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/5/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-116 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/5/2010 | 7331-116 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/8/2010 | 7331-116 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-116 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 21.85 | 21.85 |
| | **7331-116 Total** | | | **49.0** | | **26.65** |
| 2/16/2010 | 7331-118 | LA Depositions, Inc. - Courtesy copy delivered to Judge of United States District Court in Los Angeles, CA, 1/25/10 | E107 | 1.0 | 20.50 | 20.50 |
| | **7331-118 Total** | | | **1.0** | | **20.50** |
| 2/2/2010 | 7331-127 | In-House Photocopies | E101 | 71.0 | 0.10 | 7.10 |
| 2/2/2010 | 7331-127 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| | **7331-127 Total** | | | **85.0** | | **8.50** |
| 2/12/2010 | 7331-172 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 455.30 | 455.30 |
| | **7331-172 Total** | | | **1.0** | | **455.30** |
| 2/5/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-175 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/11/2010 | 7331-175 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/11/2010 | 7331-175 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 2/11/2010 | 7331-175 | Colorado Supreme Court - Certificate of good standing, 2/11/10 | E112 | 1.0 | 10.00 | 10.00 |
| 2/16/2010 | 7331-175 | LA Depositions, Inc. - Courtesy delivery of notice of motion for default to United States District Court in Los Angeles, CA, 1/19/10 | E107 | 1.0 | 103.00 | 103.00 |
| 2/22/2010 | 7331-175 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/22/2010 | 7331-175 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 2/22/2010 | 7331-175 | In-House Photocopies | E101 | 81.0 | 0.10 | 8.10 |
| 2/24/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-175 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/24/2010 | 7331-175 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/24/2010 | 7331-175 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/24/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2010 | 7331-175 | Westlaw - On-line legal research | E106 | 1.0 | 4.44 | 4.44 |
| | **7331-175 Total** | | | **225.0** | | **139.64** |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | ·7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-176 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/26/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-176 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/26/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-176 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/26/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-176 Total** | | | **196.0** | | **19.60** |
| 2/5/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-186 | Document Technologies, Inc. - Analysis and conversion of documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery, 2/8/10 | E118 | 1.0 | 1,328.62 | 1,328.62 |
| 2/16/2010 | 7331-186 | LA Depositions, Inc. - Process service summons, complaint, notice, and certificate of interest to Guaranty Bank, FSB in Milwaukee, WI, 1/28/10 | E113 | 1.0 | 266.25 | 266.25 |
| 2/24/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-186 Total** | | | **5.0** | | **1,595.17** |
| 2/12/2010 | 7331-188 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 102.80 | 102.80 |
| | **7331-188 Total** | | | **1.0** | | **102.80** |
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 180.0 | 0.10 | 18.00 |
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/2/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/5/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-203 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/9/2010 | 7331-203 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/10/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/11/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-203 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/12/2010 | 7331-203 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/12/2010 | 7331-203 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/12/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/12/2010 | 7331-203 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 2/12/2010 | 7331-203 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 2/12/2010 | 7331-203 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/12/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-203 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 2/24/2010 | 7331-203 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/24/2010 | 7331-203 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/24/2010 | 7331-203 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 2/24/2010 | 7331-203 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/24/2010 | 7331-203 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/24/2010 | 7331-203 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/24/2010 | 7331-203 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/24/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/24/2010 | 7331-203 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/24/2010 | 7331-203 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/25/2010 | 7331-203 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 129.0 | 0.10 | 12.90 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/26/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/28/2010 | 7331-203 | Westlaw - On-line legal research | E106 | 1.0 | 67.17 | 67.17 |
| | **7331-203 Total** | | | **883.0** | | **155.37** |
| 2/2/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/8/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-204 | Document Technologies, Inc. - Analysis and conversion of documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery, 2/4/10 | E118 | 1.0 | 60.99 | 60.99 |
| | **7331-204 Total** | | | **20.0** | | **62.89** |
| 2/5/2010 | 7331-212 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-212 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/5/2010 | 7331-212 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/11/2010 | 7331-212 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-212 Total** | | | **31.0** | | **3.10** |
| 2/5/2010 | 7331-214 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-214 Total** | | | **6.0** | | **0.60** |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 2/24/2010 | 7331-217 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-217 Total** | | | **85.0** | | **8.50** |
| 2/8/2010 | 7331-222 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/8/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-222 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/8/2010 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-222 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/10/2010 | 7331-222 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/10/2010 | 7331-222 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-222 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 2/11/2010 | 7331-222 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-222 Total** | | | **47.0** | | **4.70** |
| 2/5/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-226 Total** | | | **4.0** | | **0.40** |
| 2/12/2010 | 7331-227 | Reed Elsevier Inc. - Online search service January 2010 | E106 | 1.0 | 22.80 | 22.80 |
| | **7331-227 Total** | | | **1.0** | | **22.80** |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 66.0 | 0.10 | 6.60 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 69.0 | 0.10 | 6.90 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 2/5/2010 | 7331-229 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/24/2010 | 7331-229 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| | **7331-229 Total** | | | **295.0** | | **29.50** |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 2/2/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-234 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 2/10/2010 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-234 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/12/2010 | 7331-234 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 2/12/2010 | 7331-234 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-234 Total** | | | **188.0** | | **18.80** |
| 2/2/2010 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/2/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/2/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-235 | Federal Express - Delivery service to First Legal Support Service, 1/27/10 | E107 | 1.0 | 26.43 | 26.43 |
| 2/12/2010 | 7331-235 | Document Technologies, Inc. - Analysis and conversion of documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery, 2/8/10 | E118 | 1.0 | 1,929.74 | 1,929.74 |
| 2/24/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/25/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-235 Total** | | | **23.0** | | **1,958.27** |
| 2/25/2010 | 7331-238 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2010 | 7331-238 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2010 | 7331-238 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2010 | 7331-238 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2010 | 7331-238 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2010 | 7331-238 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-238 Total** | | | **12.0** | | **1.20** |
| 2/1/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/1/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/1/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/1/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/1/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/1/2010 | 7331-247 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 2/2/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/2/2010 | 7331-247 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 2/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 2/5/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-247 | Paradigm Attorney Service - Service of process on Defendant, 2/5/10 | E113 | 1.0 | 50.00 | 50.00 |
| 2/8/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/8/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-247 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/8/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-247 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/8/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-247 | Federal Express - Delivery service to First Legal Support Services, 1/27/10 | E107 | 1.0 | 26.43 | 26.43 |
| 2/12/2010 | 7331-247 | Document Technologies, Inc. - Analysis and conversion of documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery, 2/4/10 | E118 | 1.0 | 107.59 | 107.59 |
| 2/16/2010 | 7331-247 | LA Depositions, Inc. - Filing of summons, complaint civil cover, and disclosure statement to United States District Court in Santa Ana, CA, 1/27/10 | E112 | 1.0 | 601.75 | 601.75 |
| 2/16/2010 | 7331-247 | LA Depositions, Inc. - Filing complaint, summons, cover sheet, and application for pro hac vice to United States District Court in San Francisco, CA, 1/28/10 | E112 | 1.0 | 714.00 | 714.00 |
| 2/24/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/24/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-247 Total** | | | **127.0** | | **1,511.97** |
| 2/1/2010 | 7331-269 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-269 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-269 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/2/2010 | 7331-269 | In-House Photocopies | E101 | 40.0 | 0.10 | 4.00 |
| 2/2/2010 | 7331-269 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 2/5/2010 | 7331-269 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-269 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-269 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-269 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-269 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-269 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-269 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/12/2010 | 7331-269 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 85.50 | 85.50 |
| | **7331-269 Total** | | | **78.0** | | **93.20** |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/1/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/5/2010 | 7331-270 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/8/2010 | 7331-270 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/8/2010 | 7331-270 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/12/2010 | 7331-270 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 213.05 | 213.05 |
| | **7331-270 Total** | | | **145.0** | | **227.45** |

Exhibit B

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 2/28/2010 | 7331-271 | Westlaw - On-line legal research | E106 | 1.0 | 18.24 | 18.24 |
| | **7331-271 Total** | | | **1.0** | | **18.24** |
| 2/24/2010 | 7331-274 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-274 Total** | | | **2.0** | | **0.20** |
| 2/1/2010 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/1/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 2/5/2010 | 7331-900 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 2/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/10/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/10/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/10/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/10/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 2/11/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/11/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 2/12/2010 | 7331-900 | LexisNexis - Accurint searches January 2010 | E106 | 1.0 | 105.15 | 105.15 |
| 2/12/2010 | 7331-900 | Federal Express - Delivery service to Lehman Brothers Holdings, Inc., 1/28/10 | E107 | 1.0 | 52.97 | 52.97 |
| 2/12/2010 | 7331-900 | Federal Express - Delivery service to Office of the United States Trustee, SD, 1/28/10 | E107 | 1.0 | 50.29 | 50.29 |
| 2/12/2010 | 7331-900 | Federal Express - Delivery service to Feinberg Rozen LLP, 1/28/10 | E107 | 1.0 | 50.29 | 50.29 |
| 2/12/2010 | 7331-900 | Federal Express - Delivery service to Weil, Gotshal and Manges LLP, 1/28/10 | E107 | 1.0 | 50.29 | 50.29 |
| 2/12/2010 | 7331-900 | Federal Express - Delivery service to Milbank, Tweed, Hadley and McCoy, 1/28/10 | E107 | 1.0 | 50.29 | 50.29 |
| 2/18/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 2/23/2010 | 7331-900 | In-House Photocopies | E101 | 161.0 | 0.10 | 16.10 |
| 2/23/2010 | 7331-900 | In-House Photocopies | E101 | 178.0 | 0.10 | 17.80 |
| 2/23/2010 | 7331-900 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |
| 2/24/2010 | 7331-900 | In-House Photocopies | E101 | 258.0 | 0.10 | 25.80 |
| 2/24/2010 | 7331-900 | In-House Photocopies | E101 | 516.0 | 0.10 | 51.60 |
| 2/24/2010 | 7331-900 | In-House Photocopies | E101 | 516.0 | 0.10 | 51.60 |
| 2/25/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 2/25/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 2/25/2010 | 7331-900 | Premiere Global Services - January 2010 conference calls | E105 | 1.0 | 82.21 | 82.21 |
| 2/25/2010 | 7331-900 | Federal Express - Delivery service to Fidelity National Title Group, 2/10/10 | E107 | 1.0 | 26.44 | 26.44 |
| 2/28/2010 | 7331-900 | Westlaw - On-line legal research | E106 | 1.0 | 111.62 | 111.62 |
| | **7331-900 Total** | | | **1759.0** | | **754.55** |
| | **Grand Total** | | | **12689.0** | | **20,760.42** |