# EXHIBIT C

# DETAIL OF TIME AND EXPENSE

# MARCH 2010

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-003** | | | | | | |
| 3/1/2010 | 7331-003 | Jennifer Bulmer<br>Revised draft notice of appearance. | 4000 | 0.50 | 180.00 | 90.00 |
| 3/1/2010 | 7331-003 | Jennifer Bulmer<br>Reviewed discovery requests, responses and asset search results. | 4000 | 1.80 | 180.00 | 324.00 |
| 3/1/2010 | 7331-003 | Jennifer Bulmer<br>Created binder of documents in preparation of meeting of creditors. | 4000 | 0.50 | 180.00 | 90.00 |
| | | Matter ID: 7331-003 | | 2.80 | | 504.00 |
| **Matter ID: 7331-010** | | | | | | |
| 3/1/2010 | 7331-010 | Kyle Velte<br>Reviewed and responded to e-mail traffic regarding initial disclosures and reviewed and finalized proposed scheduling order for filing. | 4000 | 0.30 | 350.00 | 105.00 |
| 3/2/2010 | 7331-010 | Jennifer Bulmer<br>Reviewed correspondence from Client regarding Wintrust's request for documents and conferred with Client regarding same. | 4000 | 0.50 | 180.00 | 90.00 |
| 3/2/2010 | 7331-010 | Jennifer Bulmer<br>Updated privilege log regarding first supplemental production | 4000 | 0.70 | 180.00 | 126.00 |
| 3/4/2010 | 7331-010 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding documents supporting damages, and additional documents needed, for settlement discussions, and corresponded with Mr. Gray regarding particular issues regarding damage documents. | 4000 | 0.60 | 325.00 | 195.00 |
| 3/4/2010 | 7331-010 | Kyle Velte<br>Reviewed and responded to e-mail traffic from opposing counsel regarding settlement, met with Mr. Spohn regarding opposing counsel's request for back-up documents on damages, and began collecting the same. | 4000 | 0.60 | 350.00 | 210.00 |
| 3/4/2010 | 7331-010 | Jennifer Bulmer<br>Reviewed e-mail correspondence from opposing counsel regarding document requests. | 4000 | 0.30 | 180.00 | 54.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/5/2010 | 7331-010 | Kelly R. March<br>Worked on discovery, including drafting a pleading to accompany the initial disclosures for submission to opposing counsel. | 4000 | 3.00 | 200.00 | 600.00 |
| 3/5/2010 | 7331-010 | Jennifer Bulmer<br>Reviewed documents for privilege and relevance and produced same to opposing counsel. | 4000 | 3.10 | 180.00 | 558.00 |
| 3/5/2010 | 7331-010 | Jennifer Bulmer<br>Drafted proposed stipulated protective order for Ms. Velte's review. | 4000 | 1.20 | 180.00 | 216.00 |
| 3/5/2010 | 7331-010 | Kyle Velte<br>Addressed settlement issues, including reviewed e-mail from opposing counsel regarding request for back-up documents for damages request and located and reviewed the same for transmittal to opposing counsel. | 4000 | 2.30 | 350.00 | 805.00 |
| 3/5/2010 | 7331-010 | Kyle Velte<br>Addressed issue regarding initial disclosures, including reviewed and responded to e-mail traffic regarding same, conferred with Mr. Spohn regarding protective order and drafted and finalized same for filing, reviewed initial disclosure pleading and conferred with Ms. Bulmer regarding production of documents. | 4000 | 1.10 | 350.00 | 385.00 |
| 3/8/2010 | 7331-010 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding scheduling conference and documents to send to opposing counsel for settlement purposes and reviewed Court's order regarding settlement statement and conferred with Ms. Velte regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/8/2010 | 7331-010 | Kyle Velte<br>Addressed settlement issues, including completed review and collection of documents for opposing counsel, conferred with Mr. Spohn regarding same, reviewed and responded to e-mail traffic regarding same, and drafted letter to opposing counsel regarding same. | 4000 | 2.60 | 350.00 | 910.00 |
| 3/8/2010 | 7331-010 | Kyle Velte<br>Prepared for status conference. | 4000 | 0.40 | 350.00 | 140.00 |
| 3/8/2010 | 7331-010 | Jennifer Bulmer<br>Conferred with Ms. Velte regarding document requests from opposing counsel. | 4000 | 0.50 | 180.00 | 90.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/9/2010 | 7331-010 | Kyle Velte<br>Prepared for and participated in in status conference and followed up with opposing counsel regarding same. | 4000 | 1.30 | 350.00 | 455.00 |
| 3/10/2010 | 7331-010 | Jennifer Bulmer<br>Reviewed scheduling order and docketed Rule 16 and 26 deadlines. | 4000 | 0.90 | 180.00 | 162.00 |
| 3/11/2010 | 7331-010 | Jennifer Bulmer<br>Reviewed correspondence from Wintrust's counsel and researched facts underlying each breach of seller's guide, damages for each loan, and status of each loan. | 4000 | 1.90 | 180.00 | 342.00 |
| 3/17/2010 | 7331-010 | Jennifer Bulmer<br>Reviewed correspondence from Wintrust's counsel and researched facts underlying each breach of seller's guide, damages for each loan, and status of each loan. | 4000 | 2.20 | 180.00 | 396.00 |
| 3/18/2010 | 7331-010 | Jennifer Bulmer<br>Reviewed correspondence from Wintrust's counsel and researched facts underlying each breach of seller's guide, damages for each loan, and status of each loan. | 4000 | 1.70 | 180.00 | 306.00 |
| 3/19/2010 | 7331-010 | Jennifer Bulmer<br>Conferred with Client regarding status and damages of each loan at issue, researched facts underlying damages for each loan, and drafted response to Wintrust correspondence for Ms. Velte's review and completion (1.8). | 4000 | 3.50 | 180.00 | 630.00 |
| 3/22/2010 | 7331-010 | Jennifer Bulmer<br>Itemized damages for loan at issue in response to opposing counsel's request and conferred with Ms. Velte regarding same. | 4000 | 0.80 | 180.00 | 144.00 |
| 3/22/2010 | 7331-010 | Kyle Velte<br>Addressed settlement issues, including reviewed and responded to e-mail traffic from opposing counsel regarding same, reviewed damages spreadsheet and drafted and finalized letter to opposing counsel regarding same. | 4000 | 1.40 | 350.00 | 490.00 |
| 3/23/2010 | 7331-010 | Kyle Velte<br>Addressed settlement issues, including reviewed and responded to e-mail traffic with opposing counsel regarding documents to substantiate damages and followed up with Ms. Bulmer regarding same. | 4000 | 1.00 | 350.00 | 350.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/23/2010 | 7331-010 | Jennifer Bulmer<br>Conferred with Ms. Velte and Client regarding discovery responses. | 4000 | 0.40 | 180.00 | 72.00 |
| 3/24/2010 | 7331-010 | Kyle Velte<br>Reviewed and responded to e-mail traffic regarding settlement issues. | 4000 | 0.20 | 350.00 | 70.00 |
| | | Matter ID: 7331-010 | | 32.80 | | 7,998.50 |

**Matter ID: 7331-015**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2010 | 7331-015 | Kelly R. March<br>Worked on discovery, including Lehman Brothers Holdings Inc.'s responses to National Penn's interrogatories and requests for production that will be submitted to opposing counsel. | 4000 | 5.00 | 200.00 | 1,000.00 |
| 3/2/2010 | 7331-015 | Mark Bailey<br>Corresponded with Ms. Velte regarding settlement conference. | 4000 | 0.10 | 300.00 | 30.00 |
| 3/2/2010 | 7331-015 | Kyle Velte<br>Addressed issues regarding production of documents from third parties, including reviewed and responded to e-mail traffic regarding same and attempted to contact third party regarding same. | 4000 | 0.40 | 350.00 | 140.00 |
| 3/2/2010 | 7331-015 | Kyle Velte<br>Reviewed Court's order regarding settlement statement and began drafting the same. | 4000 | 0.70 | 350.00 | 245.00 |
| 3/3/2010 | 7331-015 | Kelly R. March<br>Worked on discovery, including Lehman Brothers Holdings Inc.'s responses to National Penn's interrogatories and requests for production that will be submitted to opposing counsel. | 4000 | 4.00 | 200.00 | 800.00 |
| 3/3/2010 | 7331-015 | Kyle Velte<br>Continued to prepare for 30(b)(6) deposition. | 4000 | 2.90 | 350.00 | 1,015.00 |
| 3/3/2010 | 7331-015 | Kyle Velte<br>Prepared for depositions by attempting to contact borrower's employer regarding document subpoena and reviewed and responded to e-mail traffic regarding same. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/3/2010 | 7331-015 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding status of case and updated database with new data on estimated fees and recovery. | 4000 | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/3/2010 | 7331-015 | Jennifer Bulmer<br>Conferred with Ms. March regarding discovery responses and worked on same. | 4000 | 0.50 | 180.00 | 90.00 |
| 3/4/2010 | 7331-015 | Mark Bailey<br>Corresponded with witness regarding document subpoena, reviewed documents produced by borrower's employer and compared same to documents in the file. | 4000 | 0.90 | 300.00 | 270.00 |
| 3/4/2010 | 7331-015 | Kelly R. March<br>Worked on discovery, including Lehman Brothers Holdings Inc.'s responses to National Penn's interrogatories and requests for production that will be submitted to opposing counsel. | 4000 | 2.00 | 200.00 | 400.00 |
| 3/4/2010 | 7331-015 | Kyle Velte<br>Continued drafted settlement statement per Court's order. | 4000 | 0.80 | 350.00 | 280.00 |
| 3/4/2010 | 7331-015 | Kyle Velte<br>Continued preparing for 30(b)(6) deposition. | 4000 | 5.80 | 350.00 | 2,030.00 |
| 3/4/2010 | 7331-015 | Kyle Velte<br>Addressed written discovery issues, including conferred with Ms. Bulmer regarding supplemental disclosures, conferred with Mr. Bailey regarding same and revised damages spreadsheet. | 4000 | 0.60 | 350.00 | 210.00 |
| 3/4/2010 | 7331-015 | Jennifer Bulmer<br>Conferred with Ms. Velte regarding supplemental document production and worked on same. | 4000 | 2.60 | 180.00 | 468.00 |
| 3/5/2010 | 7331-015 | Mark Bailey<br>Reviewed documents pertaining to upcoming deposition of borrower. | 4000 | 0.40 | 300.00 | 120.00 |
| 3/5/2010 | 7331-015 | Matthew D. Spohn<br>Reviewed and revised settlement statement. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/5/2010 | 7331-015 | Jennifer Bulmer<br>Drafted letter to opposing counsel regarding supplemental document production, prepared and produced documents to National Penn Bank. | 4000 | 0.50 | 180.00 | 90.00 |
| 3/5/2010 | 7331-015 | Kyle Velte<br>Addressed discovery issues, including conferred with new counsel for borrower regarding deposition issues and reviewed and responded to e-mail traffic regarding same, reviewed Defendant's written discovery responses, and conferred with Mr. Bailey regarding | 4000 | 2.80 | 350.00 | 980.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | documents from borrower's employer and reviewed and responded to e-mail traffic regarding same. | | | | |
| 3/5/2010 | 7331-015 | Kyle Velte<br>Continued preparing for 30(b)(6) deposition. | 4000 | 2.30 | 350.00 | 805.00 |
| 3/5/2010 | 7331-015 | Kyle Velte<br>Finalized settlement statement, including drafted same and reviewed and responded to e-mail traffic regarding same and finalized same for filing. | 4000 | 0.60 | 350.00 | 210.00 |
| 3/7/2010 | 7331-015 | Jennifer Bulmer<br>Conferred with Ms. Velte regarding documents in support of confidential settlement statement and began preparing same for review. | 4000 | 1.20 | 180.00 | 216.00 |
| 3/8/2010 | 7331-015 | Kelly R. March<br>Worked on discovery responses, which included drafting responses to National Penn's interrogatories and requests for production to submit to opposing counsel. | 4000 | 0.50 | 200.00 | 100.00 |
| 3/8/2010 | 7331-015 | Kyle Velte<br>Prepared for 30(b)(6) deposition, including reviewed documents produced by Defendant, reviewed and responded to e-mail traffic regarding preparation, and drafted outline. | 4000 | 3.60 | 350.00 | 1,260.00 |
| 3/8/2010 | 7331-015 | Matthew D. Spohn<br>Conferred with Ms. Velte and Mr. Rollin regarding preparation of Mr. Trumpp for deposition and conferred with Mr. Trumpp regarding same. | 4000 | 0.80 | 325.00 | 260.00 |
| 3/8/2010 | 7331-015 | Matthew D. Spohn<br>Conferred with Mses. Velte and March regarding responses to particular discovery requests and wording of same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/8/2010 | 7331-015 | Jennifer Bulmer<br>Conferred with Ms. Velte regarding documents needed in support of confidential settlement statement, compiled and reviewed same. | 4000 | 2.30 | 180.00 | 414.00 |
| 3/8/2010 | 7331-015 | Jennifer Bulmer<br>Reviewed and produced third party documents to opposing counsel | 4000 | 2.20 | 180.00 | 396.00 |
| 3/8/2010 | 7331-015 | Jennifer Bulmer<br>Reviewed additional documents received from National Penn Bank in response to discovery requests | 4000 | 0.40 | 180.00 | 72.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/9/2010 | 7331-015 | Matthew D. Spohn<br>Reviewed notice of deposition of Lehman Brothers Holdings Inc., conferred with Ms. Velte regarding strategy in preparing Mr. Trumpp for deposition, and documents needed for same. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/9/2010 | 7331-015 | Kelly R. March<br>Worked on discovery, including helping to prepare with Mr. Trumpp's 30(b)(6) deposition by ensuring access to all of the necessary documentation. | 4000 | 8.50 | 200.00 | 1,700.00 |
| 3/9/2010 | 7331-015 | Kelly R. March<br>Worked on discovery, including Lehman Brothers Holdings Inc.'s responses to National Penn's interrogatories and requests for production that will be submitted to opposing counsel. | 4000 | 1.50 | 200.00 | 300.00 |
| 3/9/2010 | 7331-015 | Mark Bailey<br>Reviewed selected exhibits and prepared for deposition of borrower. | 4000 | 0.70 | 300.00 | 210.00 |
| 3/9/2010 | 7331-015 | Kyle Velte<br>Finalized settlement statement for filing, including conferred with Mses. Bulmer and Vieyra-Blass regarding same and reviewed and responded to e-mail traffic regarding same. | 4000 | 0.40 | 350.00 | 140.00 |
| 3/9/2010 | 7331-015 | Kyle Velte<br>Prepared for 30(b)(6) depositions, including drafted outline, met with Mr. Spohn regarding same, conferred with Mses. Bulmer and March regarding exhibits and reviewed and responded to e-mail traffic regarding same. | 4000 | 5.20 | 350.00 | 1,820.00 |
| 3/10/2010 | 7331-015 | Mark Bailey<br>Traveled from Denver to Augusta, Georgia for borrower deposition, reviewed documents and prepared deposition outline for same en route and reviewed documents and prepared deposition outline for borrower deposition | 4000 | 8.20 | 300.00 | 2,460.00 |
| 3/10/2010 | 7331-015 | Kelly R. March<br>Worked on discovery, including preparing the documents to be used in Mr. Trumpp's 30(b)(6) deposition and drafted responses to National Penn's interrogatories and requests for production that will be submitted to opposing counsel. | 4000 | 8.00 | 200.00 | 1,600.00 |
| 3/10/2010 | 7331-015 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding response to certain discovery requests, conferred with Ms. March regarding same, and assisted in drafting responses. | 4000 | 0.30 | 325.00 | 97.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/10/2010 | 7331-015 | Kyle Velte<br>Prepared for 30(b)(6) depositions, including reviewed documents produced by Defendant, conferred with Mses. March and Bulmer regarding exhibits, met with Mr. Trumpp to preparation for his deposition, drafted outline for deposition of National Penn corporate representative, and reviewed, prepared for and participated in in telephone conference with Mr. Kahrl, and responded to e-mail traffic regarding deposition preparation. | 4000 | 7.70 | 350.00 | 2,695.00 |
| 3/10/2010 | 7331-015 | Jennifer Bulmer<br>Prepared for 30(b)(6) depositions, including review of deposition outline and prepared deposition exhibits for 03/11/10 deposition and Mr. Bailey's review, assisted Ms. March with preparation for 03/15/10 deposition of Mr. Trumpp, researched facts underlying each breach of seller's guide, damages for each loan, status of each loan, and prepared documents needed for 03/15/10 deposition of National Penn Bank | 4000 | 4.10 | 180.00 | 738.00 |
| 3/11/2010 | 7331-015 | Mark Bailey<br>Prepared for and conducted deposition of borrower, discussed same and upcoming mediation with Ms. Velte, and traveled from Augusta to Denver | 4000 | 12.30 | 300.00 | 3,690.00 |
| 3/11/2010 | 7331-015 | Kelly R. March<br>Worked on discovery, including Lehman Brothers Holdings Inc.'s responses to National Penn's interrogatories and requests for production that will be submitted to opposing counsel. | 4000 | 7.50 | 200.00 | 1,500.00 |
| 3/11/2010 | 7331-015 | Matthew D. Spohn<br>Conferred with Ms. Velte and Mr. Drosdick regarding results of borrower deposition and settlement talks and strategy. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/11/2010 | 7331-015 | Kyle Velte<br>Addressed settlement issues, including reviewed and responded to e-mail traffic with opposing counsel, conferred with Mr. Spohn regarding same, reviewed prior settlement correspondence, and conferred with Client regarding same. | 4000 | 0.80 | 350.00 | 280.00 |
| 3/11/2010 | 7331-015 | Kyle Velte<br>Prepared for 30(b)(6) depositions. | 4000 | 4.80 | 350.00 | 1,680.00 |
| 3/12/2010 | 7331-015 | Kelly R. March<br>Worked on discovery, including Lehman Brothers Holdings Inc.'s responses to National Penn's interrogatories and requests for production and submitted to opposing counsel. | 4000 | 7.00 | 200.00 | 1,400.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/12/2010 | 7331-015 | Mark Bailey<br>Organized exhibits and discovery documents pertaining to borrower deposition, provided same to Ms. Bulmer for file. | 4000 | 0.30 | 300.00 | 90.00 |
| 3/12/2010 | 7331-015 | Matthew D. Spohn<br>Participated in conference call with Ms. Velte and Messrs. Drosdick and Trumpp regarding settlement strategy. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/12/2010 | 7331-015 | Matthew D. Spohn<br>Reviewed and revised responses to discovery requests. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/12/2010 | 7331-015 | Mark Bailey<br>Discussed background on newly-added loan with Ms. Velte. | 4000 | 0.30 | 300.00 | 90.00 |
| 3/12/2010 | 7331-015 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding strategy for defending 30(b)(6) deposition of Lehman Brothers Holdings Inc. and taking deposition of Defendant, and discussed specific documents that could be used in both. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/12/2010 | 7331-015 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding response to Defendant's request for certain additional documents. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/12/2010 | 7331-015 | Jennifer Bulmer<br>Conferred with Ms. Velte regarding status of discovery responses and researched facts and history of loans at issue | 4000 | 1.20 | 180.00 | 216.00 |
| 3/12/2010 | 7331-015 | Kyle Velte<br>Conferred with and reviewed and responded to e-mail traffic with opposing counsel regarding written discovery responses, conferred with Mses. Bulmer, March, and Mr. Spohn regarding same, reviewed and finalized the same, and coordinated production of documents on additional loan to opposing counsel. | 4000 | 2.20 | 350.00 | 770.00 |
| 3/12/2010 | 7331-015 | Kyle Velte<br>Addressed settlement issues, including prepared for and participated in in telephone conference with Messrs. Spohn, Trumpp and Drosdick regarding same and reviewed and responded to e-mail traffic with opposing counsel regarding same. | 4000 | 0.50 | 350.00 | 175.00 |
| 3/12/2010 | 7331-015 | Kyle Velte<br>Prepared for 30(b)(6) depositions. | 4000 | 5.00 | 350.00 | 1,750.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/12/2010 | 7331-015 | Jennifer Bulmer<br>Reviewed Ms. Velte's deposition outline, researched facts underlying each breach of seller's guide, damages for each loan, status of each loan, and prepared documents needed for 03/15/10 deposition of National Penn Bank | 4000 | 4.70 | 180.00 | 846.00 |
| 3/12/2010 | 7331-015 | Jennifer Bulmer<br>Conferred with Ms. Velte regarding privileged information | 4000 | 0.50 | 180.00 | 90.00 |
| 3/13/2010 | 7331-015 | Kyle Velte<br>Prepared for 30(b)(6) depositions. | 4000 | 2.40 | 350.00 | 840.00 |
| 3/13/2010 | 7331-015 | Jennifer Bulmer<br>Reviewed Ms. Velte's deposition outline, researched facts underlying each breach of seller's guide, damages for each loan, status of each loan, and prepared documents needed for 03/15/10 deposition of National Penn Bank. | 4000 | 1.10 | 180.00 | 198.00 |
| 3/14/2010 | 7331-015 | Kyle Velte<br>Travelled from Denver to Philadelphia for depositions and settlement conference and prepared for same while en route. | 4000 | 7.20 | 350.00 | 2,520.00 |
| 3/15/2010 | 7331-015 | Kyle Velte<br>Prepared for and defended Mr. Trumpp in 30(b)(6) deposition, prepared for and took 30(b)(6) deposition of National Penn, followed up with Mr. Spohn and Client regarding same, and followed up with opposing counsel regarding same and regarding settlement. | 4000 | 8.90 | 350.00 | 3,115.00 |
| 3/15/2010 | 7331-015 | Jennifer Bulmer<br>Conferred with Ms. Velte regarding indemnification agreement for loan at issue and re-produced per Ms. Velte's request | 4000 | 0.50 | 180.00 | 90.00 |
| 3/15/2010 | 7331-015 | Jennifer Bulmer<br>Conferred with Ms. Velte regarding responses to Defendant's interrogatory responses. | 4000 | 0.40 | 180.00 | 72.00 |
| 3/16/2010 | 7331-015 | Kyle Velte<br>Prepared for and participated in in settlement conference with Magistrate Judge. | 4000 | 2.20 | 350.00 | 770.00 |
| 3/16/2010 | 7331-015 | Matthew D. Spohn<br>Reviewed correspondence regarding settlement and conferred with Mr. Trumpp regarding same. | 4000 | 0.30 | 325.00 | 97.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/16/2010 | 7331-015 | Kyle Velte<br>Traveled back from Philadelphia to Denver and worked on settlement agreement while in transit. | 4000 | 5.10 | 350.00 | 1,785.00 |
| 3/16/2010 | 7331-015 | Jennifer Bulmer<br>Reviewed e-mail correspondence regarding settlement and reviewed order dismissing case with prejudice and docketed same | 4000 | 0.40 | 180.00 | 72.00 |
| 3/17/2010 | 7331-015 | Matthew D. Spohn<br>Reviewed draft settlement agreement and corresponded with Ms. Velte regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/17/2010 | 7331-015 | Kyle Velte<br>Revised and finalized settlement, reviewed and responded to e-mail traffic regarding same with Mr. Spohn, and corresponded with opposing counsel regarding same. | 4000 | 1.30 | 350.00 | 455.00 |
| 3/24/2010 | 7331-015 | Matthew D. Spohn<br>Reviewed Defendant's proposed changes to settlement agreement and conferred with Ms. Velte regarding responses to same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/24/2010 | 7331-015 | Kyle Velte<br>Revised settlement agreement and reviewed and responded to e-mail traffic regarding same. | 4000 | 0.60 | 350.00 | 210.00 |
| 3/29/2010 | 7331-015 | Kyle Velte<br>Reviewed and responded to e-mail traffic from opposing counsel regarding edits to settlement agreement, revised the same, and corresponded with Client regarding same. | 4000 | 0.90 | 350.00 | 315.00 |
| 3/30/2010 | 7331-015 | Kathleen Porter<br>Reviewed and loaded deposition transcript to database. | 4000 | 0.30 | 180.00 | 54.00 |

|  |  | Matter ID: 7331-015 |  | 170.90 |  | 48,039.50 |

**Matter ID: 7331-016**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2010 | 7331-016 | Katie Roush<br>Drafted letter to Mr. Johnson regarding his requests regarding Lehman Brothers Holdings Inc.'s supplement of discovery requests | 4000 | 0.70 | 260.00 | 182.00 |
| 3/3/2010 | 7331-016 | Katie Roush<br>Finalized letter to Mr. Johnson regarding supplemental discovery production | 4000 | 1.20 | 260.00 | 312.00 |
| 3/3/2010 | 7331-016 | Katie Roush<br>Drafted declarations in support of motion for summary judgment (3.2); discussed motion with Mr. Spohn (.2) | 4000 | 3.40 | 260.00 | 884.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/3/2010 | 7331-016 | Jennifer Bulmer<br>Reviewed and loaded deposition transcript into summation database per Ms. Roush. | 4000 | 0.30 | 180.00 | 54.00 |
| 3/4/2010 | 7331-016 | Katie Roush<br>Continued researching use of expert affidavits in support of motion for summary judgment | 4000 | 3.20 | 260.00 | 832.00 |
| 3/7/2010 | 7331-016 | Katie Roush<br>Drafted declarations in support of motion for summary judgment | 4000 | 0.90 | 260.00 | 234.00 |
| 3/8/2010 | 7331-016 | Katie Roush<br>Continued drafting affidavits in support of motion for summary judgment and continued drafting motion for summary judgment (7.6); discussed strategy with Mr. Rollin (.3) | 4000 | 7.90 | 260.00 | 2,054.00 |
| 3/8/2010 | 7331-016 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding form of expert affidavits for summary judgment motion, and strategy for motion. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/9/2010 | 7331-016 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding strategy issues with respect to motion for summary judgment. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/9/2010 | 7331-016 | Katie Roush<br>Continued drafting motion for summary judgment | 4000 | 9.20 | 260.00 | 2,392.00 |
| 3/9/2010 | 7331-016 | Jennifer Bulmer<br>Conferred with Ms. Roush regarding purchase advice for loans at issue and researched same. | 4000 | 0.80 | 180.00 | 144.00 |
| 3/10/2010 | 7331-016 | Katie Roush<br>Continued drafting motion for summary judgment | 4000 | 5.60 | 260.00 | 1,456.00 |
| 3/11/2010 | 7331-016 | Katie Roush<br>Continued drafting motion for summary judgment | 4000 | 1.20 | 260.00 | 312.00 |
| 3/11/2010 | 7331-016 | Jennifer Bulmer<br>Reviewed declarations in support of motion for summary judgment and prepared declaration exhibits per Ms. Roush's instructions. | 4000 | 3.80 | 180.00 | 684.00 |
| 3/12/2010 | 7331-016 | Matthew D. Spohn<br>Reviewed and revised motion for summary judgment and conferred with Ms. Roush regarding edits to same. | 4000 | 0.80 | 325.00 | 260.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/12/2010 | 7331-016 | Katie Roush<br>Edited and finalized motion for summary judgment and reviewed exhibits for same | 4000 | 6.50 | 260.00 | 1,690.00 |
| 3/12/2010 | 7331-016 | Jennifer Bulmer<br>Reviewed statement of undisputed facts and deposition transcripts to determine exhibits in support of motion for summary judgment. | 4000 | 2.30 | 180.00 | 414.00 |
| 3/15/2010 | 7331-016 | Katie Roush<br>Reviewed summary judgment briefings | 4000 | 1.10 | 260.00 | 286.00 |
| 3/15/2010 | 7331-016 | Jennifer Bulmer<br>Docketed Plaintiff's motion for partial summary judgment for use by litigation counsel. | 4000 | 0.20 | 180.00 | 36.00 |
| | | Matter ID: 7331-016 | | 49.80 | | 12,453.50 |

**Matter ID: 7331-017**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/19/2010 | 7331-017 | Matthew D. Spohn<br>Investigated status of default judgment motion and corresponded with Mr. Sanders regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-017 | | 0.20 | | 65.00 |

**Matter ID: 7331-019**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/3/2010 | 7331-019 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding enforcing post-judgment discovery. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/15/2010 | 7331-019 | Ryann B. MacDonald<br>Worked on and drafted motion to compel Defendant to respond to post judgment discovery requests in aid of judgment collection efforts. | 4000 | 1.80 | 200.00 | 360.00 |
| 3/16/2010 | 7331-019 | Matthew D. Spohn<br>Reviewed Ms. MacDonald's memorandum regarding debtor and related parties who have been served with post-judgment discovery and responses received to date, and conferred with Ms. MacDonald regarding same and strategy for proceeding. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/16/2010 | 7331-019 | Matthew D. Spohn<br>Worked on completing meet-and-confers with served entities as a prelude to motions to compel. | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-019 | | 2.60 | | 620.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|

**Matter ID: 7331-021**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/8/2010 | 7331-021 | Matthew D. Spohn<br>Conferred with opposing counsel regarding settlement issues and corresponded with Messrs. Drosdick and Trumpp regarding scheduling of mediation. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/9/2010 | 7331-021 | Matthew D. Spohn<br>Corresponded with Messrs. Drosdick and Trumpp regarding date for mediation and corresponded with opposing counsel regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/9/2010 | 7331-021 | Matthew D. Spohn<br>Conferred with opposing counsel regarding deposition scheduling and corresponded with Mr. Trumpp regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/15/2010 | 7331-021 | Matthew D. Spohn<br>Investigated potential mediators and conferred with opposing counsel regarding same (.4); called mediator to schedule mediation (.2). | 4000 | 0.60 | 325.00 | 195.00 |
| 3/16/2010 | 7331-021 | Matthew D. Spohn<br>Conferred with opposing counsel and mediator regarding mediation. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/17/2010 | 7331-021 | Jennifer Bulmer<br>Reviewed correspondence from Judicial Arbiter Group and docketed settlement conference deadlines. | 4000 | 0.30 | 180.00 | 54.00 |
| 3/22/2010 | 7331-021 | Matthew D. Spohn<br>Began drafting settlement letter to mediator. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/24/2010 | 7331-021 | Matthew D. Spohn<br>Finished drafting settlement statement for mediation and collected exhibits for same. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/24/2010 | 7331-021 | Matthew D. Spohn<br>Reviewed documents produced to date to ensure all documents necessary to prove claims have been produced before close of discovery. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/29/2010 | 7331-021 | Matthew D. Spohn<br>Conferred with opposing counsel regarding deposition scheduling. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/31/2010 | 7331-021 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding strategy for upcoming mediation. | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-021 | | 3.50 | | 1,094.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-022** | | | | | | |
| 3/1/2010 | 7331-022 | Ryann B. MacDonald<br>Discussed recording of certified default judgment with Ms. Bulmer in order to secure collection of judgment against Defendant. | 4000 | 0.10 | 200.00 | 20.00 |
| 3/3/2010 | 7331-022 | Ryann B. MacDonald<br>Delivered certified judgment to Ms. Bulmer to aid in judgment collection efforts. | 4000 | 0.10 | 200.00 | 20.00 |
| 3/18/2010 | 7331-022 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 3.00 | 200.00 | 600.00 |
| | | Matter ID: 7331-022 | | 3.20 | | 640.00 |
| **Matter ID: 7331-024** | | | | | | |
| 3/1/2010 | 7331-024 | Matthew D. Spohn<br>Reviewed order granting motion for partial summary judgment and corresponded with Messrs. Drosdick and Trumpp regarding same | 4000 | 0.30 | 325.00 | 97.50 |
| 3/1/2010 | 7331-024 | Matthew D. Spohn<br>Reviewed order scheduling settlement conference and corresponded with Messrs. Drosdick and Trumpp regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/2/2010 | 7331-024 | Jennifer Bulmer<br>Reviewed and docketed notice of mandatory settlement conference for use by litigation counsel. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/16/2010 | 7331-024 | Matthew D. Spohn<br>Prepared for settlement conference and corresponded with Mr. Trumpp regarding same. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/19/2010 | 7331-024 | Matthew D. Spohn<br>Prepared for settlement conference, corresponded with Mr. Gray regarding updated damage calculations and reviewed same. | 4000 | 1.40 | 325.00 | 455.00 |
| 3/22/2010 | 7331-024 | Matthew D. Spohn<br>Traveled to Providence, Rhode Island for mandatory settlement conference. | 4000 | 6.30 | 325.00 | 2,047.50 |
| 3/23/2010 | 7331-024 | Matthew D. Spohn<br>Represented Lehman Brothers Holdings Inc. at mandatory settlement conference. | 4000 | 2.80 | 325.00 | 910.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/23/2010 | 7331-024 | Matthew D. Spohn<br>Returned to Denver from settlement conference in Providence, Rhode Island. | 4000 | 6.90 | 325.00 | 2,242.50 |
| 3/24/2010 | 7331-024 | Matthew D. Spohn<br>Reviewed order staying case and continuing settlement conference. | 4000 | 0.10 | 325.00 | 32.50 |
| | | Matter ID: 7331-024 | | 18.70 | | 6,048.50 |

**Matter ID: 7331-028**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/16/2010 | 7331-028 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding course of action to respond to Defendant's and third party's objections to post-judgment discovery requests. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/16/2010 | 7331-028 | Katie Roush<br>Drafted letters to Messrs. Yancey and Rooker and conducted research on same. | 4000 | 4.10 | 260.00 | 1,066.00 |
| 3/16/2010 | 7331-028 | Jennifer Bulmer<br>Reviewed documents from Security Mortgage Corporation received in response to subpoena. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/17/2010 | 7331-028 | Katie Roush<br>Finalized letters to Messrs. Yancey and Rooker. | 4000 | 0.90 | 260.00 | 234.00 |
| 3/24/2010 | 7331-028 | Katie Roush<br>Reviewed motions to compel in preparation to enforce post judgment discovery obligations. | 4000 | 1.20 | 260.00 | 312.00 |
| 3/29/2010 | 7331-028 | Katie Roush<br>Responded to letter from Mr. Yancey. | 4000 | 1.20 | 260.00 | 312.00 |
| | | Matter ID: 7331-028 | | 7.80 | | 2,025.00 |

**Matter ID: 7331-029**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/2/2010 | 7331-029 | Matthew D. Spohn<br>Corresponded with Messrs. Drosdick and Trumpp regarding counteroffer to settlement offer and drafted correspondence to opposing counsel with same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/2/2010 | 7331-029 | Jennifer Bulmer<br>Reviewed e-mail correspondence regarding deadlines to respond to discovery and docketed new dates. | 4000 | 0.30 | 180.00 | 54.00 |
| 3/15/2010 | 7331-029 | Jennifer Bulmer<br>Reviewed Defendant's first set of interrogatories and docketed deadline to respond. | 4000 | 0.20 | 180.00 | 36.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/24/2010 | 7331-029 | Matthew D. Spohn<br>Reviewed discovery requests from Defendant and assessed information and documents needed to respond to same. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/25/2010 | 7331-029 | Matthew D. Spohn<br>Investigated documents needed for discovery responses and compared to documents already produced, and drafted correspondence to Ms. Akell regarding additional documents needed. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/25/2010 | 7331-029 | Matthew D. Spohn<br>Reviewed documents collected by Mr. Walsh for production and conferred with Ms. Bulmer regarding producing same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/30/2010 | 7331-029 | Matthew D. Spohn<br>Reviewed Defendant's revisions to Rule 26(f) report. | 4000 | 0.10 | 325.00 | 32.50 |
| | | Matter ID: 7331-029 | | 2.00 | | 577.50 |

**Matter ID: 7331-030**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/18/2010 | 7331-030 | Jennifer Bulmer<br>Reviewed order setting deadlines as to motion to withdraw as attorney and docketed same for use by litigation counsel. | 4000 | 0.20 | 180.00 | 36.00 |
| | | Matter ID: 7331-030 | | 0.20 | | 36.00 |

**Matter ID: 7331-031**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/18/2010 | 7331-031 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding finalizing post-judgment discovery. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/22/2010 | 7331-031 | Matthew D. Spohn<br>Corresponded with Ms. Rubin regarding service of post-judgment discovery. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/22/2010 | 7331-031 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 0.90 | 200.00 | 180.00 |
| | | Matter ID: 7331-031 | | 1.10 | | 245.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-038** | | | | | | |
| 3/3/2010 | 7331-038 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding enforcing post-judgment discovery. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/10/2010 | 7331-038 | Ryann B. MacDonald<br>Worked on judgment collection strategy and legal issues relating to litigation steps to commence after motion to compel, including conducting legal research. | 4000 | 8.60 | 200.00 | 1,720.00 |
| 3/11/2010 | 7331-038 | Ryann B. MacDonald<br>Worked on judgment collection strategy and legal issues relating to litigation steps to commence after motion to compel, including conducting legal research. | 4000 | 6.80 | 200.00 | 1,360.00 |
| 3/16/2010 | 7331-038 | Matthew D. Spohn<br>Corresponded with Messrs. Drosdick and Trumpp regarding proceeding against judgment debtors with respect to overdue post-judgment discovery. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/24/2010 | 7331-038 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding motion for contempt. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/29/2010 | 7331-038 | Ryann B. MacDonald<br>Worked on and drafted motion for contempt against Defendant for failure to respond to post-judgment discovery requests that were served in order to aid judgment collection efforts. | 4000 | 4.60 | 200.00 | 920.00 |
| | | Matter ID: 7331-038 | | 20.50 | | 4,162.50 |
| **Matter ID: 7331-039** | | | | | | |
| 3/1/2010 | 7331-039 | Jennifer Bulmer<br>Reviewed and docketed Defendant's notice of deposition for use by litigation counsel (.2); reviewed co-counsel e-mail and responded to same (.2). | 4000 | 0.40 | 180.00 | 72.00 |
| 3/4/2010 | 7331-039 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding deposition and strategy for depositions in other cases. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/25/2010 | 7331-039 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding strategy in responding to request for further deposition of Mr. Trumpp (.3); reviewed correspondence from Mr. Kahrl regarding strategy considerations and conferred with Mr. Drosdick regarding same (.2). | 4000 | 0.50 | 325.00 | 162.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/31/2010 | 7331-039 | Matthew D. Spohn<br>Conferred with Mr. Kahrl regarding summary judgment motion. | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-039 | | 1.30 | | 364.50 |

**Matter ID: 7331-040**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/19/2010 | 7331-040 | Jennifer Bulmer<br>Reviewed stipulation to amend complaint to facilitate settlement and docketed same for use by litigation counsel. | 4000 | 0.30 | 180.00 | 54.00 |
| | | Matter ID: 7331-040 | | 0.30 | | 54.00 |

**Matter ID: 7331-041**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/18/2010 | 7331-041 | Matthew D. Spohn<br>Corresponded with Mr. Kahrl regarding responses to post-judgment discovery. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/24/2010 | 7331-041 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Kahrl regarding attempts to serve post-judgment discovery, and conferred with Ms. MacDonald regarding locating new contact information for subpoena targets. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/24/2010 | 7331-041 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 1.70 | 200.00 | 340.00 |
| | | Matter ID: 7331-041 | | 2.00 | | 437.50 |

**Matter ID: 7331-042**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/12/2010 | 7331-042 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding issues in negotiation of settlement agreement, reviewed agreement, opposing counsel's comments on it, and Mr. Drosdick's responses and corresponded with Mr. Drosdick regarding analysis of same. | 4000 | 0.30 | 325.00 | 97.50 |
| | | Matter ID: 7331-042 | | 0.30 | | 97.50 |

**Matter ID: 7331-046**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/3/2010 | 7331-046 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding damage calculations and updated database with new data on estimated fees and recovery. | 4000 | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/18/2010 | 7331-046 | Glenn Roper<br>Prepared complaint. | 4000 | 6.30 | 300.00 | 1,890.00 |
| 3/19/2010 | 7331-046 | Glenn Roper<br>Prepared complaint. | 4000 | 6.30 | 300.00 | 1,890.00 |
| 3/19/2010 | 7331-046 | Jennifer Bulmer<br>Worked on initial review of loan documents received from Client, prepared list of documents needed in support of claims, and conferred with Client regarding same. | 4000 | 2.50 | 180.00 | 450.00 |
| 3/22/2010 | 7331-046 | Glenn Roper<br>Contacted local counsel regarding complaint. | 4000 | 0.10 | 300.00 | 30.00 |
| 3/23/2010 | 7331-046 | Glenn Roper<br>Prepared complaint. | 4000 | 0.30 | 300.00 | 90.00 |
| 3/30/2010 | 7331-046 | Glenn Roper<br>Prepared complaint. | 4000 | 0.80 | 300.00 | 240.00 |
| | | Matter ID: 7331-046 | | 16.50 | | 4,655.00 |

**Matter ID: 7331-047**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/1/2010 | 7331-047 | Matthew D. Spohn<br>Prepared in depositions including continued drafting outline of 30(b)(6) deposition of PrimeLending conferred with Mr. Trumpp regarding preparation for 30(b)(6) deposition of Lehman Brothers Holdings Inc; reviewed revised notice of 30(b)((6) deposition of Lehman Brothers Holdings Inc., compared same to prior version, and corresponded with Mr. Trumpp regarding same. | 4000 | 2.10 | 325.00 | 682.50 |
| 3/1/2010 | 7331-047 | Matthew D. Spohn<br>Left message with Freddie Mac attorney regarding response to subpoena, conferred with Ms. Walsh regarding same, and conferred with Ms. Bulmer regarding production of documents responsive to subpoena. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/1/2010 | 7331-047 | Jennifer Bulmer<br>Conferred with Client regarding outstanding discovery requests and reviewed and prepared documents to produce to PrimeLending. | 4000 | 3.00 | 180.00 | 540.00 |
| 3/2/2010 | 7331-047 | Matthew D. Spohn<br>Defended 30(b)(6) deposition of Lehman Brothers Holdings Inc. | 4000 | 8.20 | 325.00 | 2,665.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2010 | 7331-047 | Jennifer Bulmer<br>Reviewed correspondence from co-counsel and court reporter and drafted letter to Mr. Brady regarding his deposition transcript. | 4000 | 0.60 | 180.00 | 108.00 |
| 3/3/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed subpoenas issued by Defendant and conferred with Mr. Trumpp regarding coordination of same, called Messrs. Dobbs and Durand regarding depositions, drafted letters confirming new dates for depositions, and left message for Red field regarding depositions. | 4000 | 0.70 | 325.00 | 227.50 |
| 3/3/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Arney regarding work to be done on expert depositions and additional depositions to cover. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/3/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding status of expert's preparation of report and strategy considerations for same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/3/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding results of first day of deposition of Mr. Trumpp, and strategy considerations for case in light of same. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/3/2010 | 7331-047 | Matthew D. Spohn<br>Continued drafting outline of 30(b)(6) deposition of PrimeLending. | 4000 | 0.70 | 325.00 | 227.50 |
| 3/3/2010 | 7331-047 | Matthew D. Spohn<br>Updated database with new data on estimated fees and recovery. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/3/2010 | 7331-047 | Matthew D. Spohn<br>Corresponded with Messrs. Drosdick and Trumpp regarding additional documents to obtain, investigated documents requested by opposing counsel at deposition, drafted correspondence to opposing counsel regarding same, and reviewed response. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/3/2010 | 7331-047 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding need to supplement an interrogatory answer raised previously. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/3/2010 | 7331-047 | Jennifer Bulmer<br>Reviewed Defendant's subpoenas to testify and deposition, docketed dates of depositions, reviewed Plaintiff's amended notices of deposition, and docketed same for use by litigation counsel. | 4000 | 1.10 | 180.00 | 198.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/3/2010 | 7331-047 | Marisa Hudson-Arney<br>Conferred with Mr. Spohn regarding case status and upcoming depositions and began reviewing relevant documents. | 4000 | 0.90 | 325.00 | 292.50 |
| 3/4/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Rollin regarding meeting with expert and status of expert report. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/4/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding contact at Freddie Mac on subpoena response and corresponded with opposing counsel regarding request for additional documents. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/4/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed Defendant's motion for leave to amend counterclaim and corresponded with opposing counsel regarding same. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/4/2010 | 7331-047 | Matthew D. Spohn<br>Spoke with Ms. Redfield regarding deposition. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/4/2010 | 7331-047 | Matthew D. Spohn<br>Completed outline of 30(b)(6) deposition of PrimeLending. | 4000 | 2.60 | 325.00 | 845.00 |
| 3/4/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding subpoena upon Mr. Desens, scheduling of his deposition, and representing him in same and conferred with Ms. Hudson-Arney regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/4/2010 | 7331-047 | Michael A. Rollin<br>Met with Mr. Aldread and reviewed his draft report. | 4000 | 2.00 | 375.00 | 750.00 |
| 3/4/2010 | 7331-047 | Jennifer Bulmer<br>Reviewed Defendant's motion for leave to file amended answer and third amended counterclaim and docketed Plaintiff's deadline to respond. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/4/2010 | 7331-047 | Marisa Hudson-Arney<br>Began review of relevant case materials for deposition purposes. | 4000 | 0.80 | 325.00 | 260.00 |
| 3/4/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding privilege log | 4000 | 0.10 | 325.00 | 32.50 |
| 3/5/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed draft of expert report and conferred with Mr. Aldread regarding same. | 4000 | 1.30 | 325.00 | 422.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/5/2010 | 7331-047 | Michael A. Rollin<br>Reviewed Mr. Aldread's report, and discussed same with Messrs. Aldread and Spohn. | 4000 | 1.00 | 375.00 | 375.00 |
| 3/5/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding supposed additional documents to be obtained from Freddie Mac, reviewed documents produced by Freddie Mac and responded to opposing counsel regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/5/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding service of subpoena on Mr. Walenczyk and spoke with Mr. Walenczyk regarding same. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/7/2010 | 7331-047 | Jennifer Bulmer<br>Reviewed deposition outline and prepared deposition exhibits for Mr. Spohn's review. | 4000 | 1.10 | 180.00 | 198.00 |
| 3/8/2010 | 7331-047 | Matthew D. Spohn<br>Prepared pleading for Aldread report and conferred with Ms. Walsh regarding service of same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/8/2010 | 7331-047 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding deposition of Mr. Desens | 4000 | 0.10 | 325.00 | 32.50 |
| 3/8/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel regarding their motion to amend their pleadings and potential resolution of same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/8/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding requests for additional Freddie Mac documents. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/8/2010 | 7331-047 | Marisa Hudson-Arney<br>Reviewed expert report and other discovery for deposition purposes. | 4000 | 6.00 | 325.00 | 1,950.00 |
| 3/8/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Redfield regarding arrangements for her deposition. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/9/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Desens regarding his deposition, conferred with Messrs. Drosdick and Trumpp regarding same, held follow-up call with Mr. Desens, and corresponded with Messrs. Drosdick and Trumpp regarding same. | 4000 | 0.50 | 325.00 | 162.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/9/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Arney regarding deposition scheduling, coverage of depositions, and plans for preparation of witnesses. | 4000 | 0.80 | 325.00 | 260.00 |
| 3/9/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding settlement considerations. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/9/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and revised outline of 30(b)(6) deposition of PrimeLending, reviewed exhibits for use in same, and conferred with Ms. Bulmer regarding same. | 4000 | 0.90 | 325.00 | 292.50 |
| 3/9/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed indemnification reconciliation records, corresponded with Mr. Osborne regarding same, and conferred with Ms. Bulmer regarding producing same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/9/2010 | 7331-047 | Jennifer Bulmer<br>Reviewed deposition outline and prepared deposition exhibits for Mr. Spohn's review. | 4000 | 7.20 | 180.00 | 1,296.00 |
| 3/9/2010 | 7331-047 | Marisa Hudson-Arney<br>Reviewed expert reports, written discovery, and other pleadings for deposition purposes, and conferred with Ms. Spohn regarding deposition schedule and topics. | 4000 | 5.80 | 325.00 | 1,885.00 |
| 3/10/2010 | 7331-047 | Matthew D. Spohn<br>Prepared additional exhibits for 30(b)(6) deposition of PrimeLending and took first day of 30(b)(6) deposition of PrimeLending | 4000 | 8.10 | 325.00 | 2,632.50 |
| 3/10/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed Aurora Loan Services's responses to PrimeLending's subpoena duces tecum. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/10/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Siler regarding deposition scheduling. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/10/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel regarding scheduling of mediation and depositions, conferred with Mr. Trumpp regarding same, and followed up with opposing counsel regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/10/2010 | 7331-047 | Jennifer Bulmer<br>Conferred with Mr. Spohn regarding 03/10/10 deposition of PrimeLending. | 4000 | 0.40 | 180.00 | 72.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/10/2010 | 7331-047 | Marisa Hudson-Arney<br>Reviewed documents and previous depositions for additional upcoming deposition purposes and experts. | 4000 | 3.20 | 325.00 | 1,040.00 |
| 3/11/2010 | 7331-047 | Matthew D. Spohn<br>Began drafting responses to requests for admission. | 4000 | 1.70 | 325.00 | 552.50 |
| 3/11/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed report of Defendant's expert, Mr. Lucco, and assessed weaknesses in same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/11/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from Messrs. Kern and Siler regarding scheduling of depositions of Lehman Brothers Bank and Aurora Loan Services employees, and conferred with Ms. Hudson-Arney regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/11/2010 | 7331-047 | Marisa Hudson-Arney<br>Reviewed subpoenas and related documents for deposition preparation purposes. | 4000 | 3.60 | 325.00 | 1,170.00 |
| 3/12/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Kern regarding resolution of issues regarding motion to amend pleadings, about deposition scheduling, and about potential stipulation to allow certain depositions to be taken after current discovery deadline. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/12/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to Mr. Kern's correspondence regarding settlement issues and drafted update to Messrs. Drosdick and Trumpp regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/12/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Rollin and Ms. Hudson-Arney regarding necessity of taking Defendant's expert's deposition. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/12/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed opposing counsel's correspondence regarding additional documents they believe should be produced, and investigated same and responded. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/12/2010 | 7331-047 | Marisa Hudson-Arney<br>Reviewed Mr. Mason's expert report and Aldread's expert report for deposition purposes and drafted notes regarding same. | 4000 | 3.80 | 325.00 | 1,235.00 |
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Drafted correspondence to opposing counsel regarding confidentiality designation of depositions. | 4000 | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding various stipulations regarding discovery and conferred with opposing counsel regarding same. | 4000 | 0.60 | 325.00 | 195.00 |
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed documents from Mr. Aldread for production in response to subpoena, conferred with Mr. Aldread regarding same, and conferred with Ms. Bulmer regarding production of same. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding request for servicing agreement and followed up regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Messrs. Siler and Kern regarding scheduling of Lehman Brothers Bank and Aurora Loan Services 30(b)(6) depositions. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Corresponded with Messrs. Drosdick and Trumpp regarding proposal to obviate need for deposition of Mr. Walenczyk. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Left message for Mr. Desens regarding deposition and corresponded with Messrs. Drosdick and Trumpp regarding Desens deposition. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Drafted second amended complaint and stipulation to allow same and amended counterclaim by Defendant and conferred with opposing counsel regarding same. | 4000 | 0.80 | 325.00 | 260.00 |
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Drafted joint motion for limited extension of discovery deadline and corresponded with opposing counsel regarding same. | 4000 | 0.60 | 325.00 | 195.00 |
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Drafted confirmation of stipulations regarding depositions and discovery and corresponded with opposing counsel regarding same. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel regarding settlement issues regarding potential new claims on loans, conferred with Messrs. Drosdick and Trumpp regarding potential resolution of same, and conferred with opposing counsel regarding results of same. | 4000 | 1.10 | 325.00 | 357.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/15/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel regarding draft stipulations regarding discovery and amendment of pleadings and revised documents per same. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/15/2010 | 7331-047 | Jennifer Bulmer<br>Reviewed documents received from Client and expert for privilege and relevance and produced same to PrimeLending. | 4000 | 1.40 | 180.00 | 252.00 |
| 3/15/2010 | 7331-047 | Marisa Hudson-Arney<br>Attended to various tasks regarding depositions and scheduling. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/16/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and returned message from Mr. Desens regarding deposition, reviewed revised subpoena on Mr. Desens from opposing counsel. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/16/2010 | 7331-047 | Matthew D. Spohn<br>Corresponded with Mr. Kern and Mr. Siler regarding scheduling | 4000 | 0.30 | 325.00 | 97.50 |
| 3/16/2010 | 7331-047 | Matthew D. Spohn<br>Corresponded with Mr. Trumpp regarding scheduling the continuation of his deposition. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/16/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding revised stipulations and joint motion to extend deadlines, conferred with Ms. Walsh regarding filing same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/16/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Redfield regarding scheduling her deposition. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/16/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Desens regarding his deposition and travel plans, corresponded with Mr. Kern regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/16/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Aldread regarding invoice. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/16/2010 | 7331-047 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding scheduling continuation of PrimeLending 30(b)(6) deposition and depositions of certain PrimeLending employees. | 4000 | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/17/2010 | 7331-047 | Matthew D. Spohn<br>Drafted supplemental responses to Defendant's interrogatories and worked on supplemental document production to go with same. | 4000 | 7.70 | 325.00 | 2,502.50 |
| 3/17/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with court clerks regarding proper designation of stipulation to amend complaint, and reviewed order regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/17/2010 | 7331-047 | Kyle Velte<br>Prepared for borrower depositions. | 4000 | 1.10 | 350.00 | 385.00 |
| 3/17/2010 | 7331-047 | Marisa Hudson-Arney<br>Reviewed discovery related materials for deposition purposes. | 4000 | 0.60 | 325.00 | 195.00 |
| 3/18/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and drafted response to opposing counsel regarding responses to requests for admission. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/18/2010 | 7331-047 | Matthew D. Spohn<br>Worked with Ms. Velte on preparations for depositions of Mr. Durand, Mr. Dobbs, and the Redfields. | 4000 | 0.60 | 325.00 | 195.00 |
| 3/18/2010 | 7331-047 | Kyle Velte<br>Prepared for borrower depositions. | 4000 | 1.90 | 350.00 | 665.00 |
| 3/19/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from opposing counsel regarding sufficiency of responses to requests for admission. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/19/2010 | 7331-047 | Matthew D. Spohn<br>Spoke with the Redfields' attorneys regarding depositions. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/19/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with opposing counsel regarding deposition scheduling. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/19/2010 | 7331-047 | Kyle Velte<br>Prepared for borrower depositions including reviewed documents and drafted outlines and reviewed and responded to e-mail traffic regarding same. | 4000 | 5.90 | 350.00 | 2,065.00 |
| 3/19/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Hinton regarding scheduling his deposition and corresponded with opposing counsel regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/19/2010 | 7331-047 | Kelly R. March<br>Worked on discovery, including verifying the accuracy and content of the documents submitted with | 4000 | 6.50 | 200.00 | 1,300.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | PrimeLending's Requests for Admission and determining Lehman Brothers Holdings Inc.'s responses to the Requests, which will be submitted to opposing counsel. | | | | |
| 3/19/2010 | 7331-047 | Matthew D. Spohn<br>Continued drafting supplemental interrogatory responses. | 4000 | 0.60 | 325.00 | 195.00 |
| 3/22/2010 | 7331-047 | Matthew D. Spohn<br>Continued drafting supplemental interrogatory responses. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/22/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed subpoena PrimeLending served on Fannie Mae. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/22/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed message from opposing counsel regarding Desens deposition and corresponded with Mr. Desens regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/22/2010 | 7331-047 | Matthew D. Spohn<br>Worked on finalizing schedule for deposition of Redfields, conferred with the Redfields' attorney regarding same and conferred with Mses. MacDonald and Velte regarding preparations of subpoenas for same. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/22/2010 | 7331-047 | Kelly R. March<br>Worked on discovery, including verifying the accuracy and content of the documents submitted with PrimeLending's Requests for Admission and determining Lehman Brothers Holdings Inc.'s responses to the Requests, which will be submitted to opposing counsel. | 4000 | 2.50 | 200.00 | 500.00 |
| 3/22/2010 | 7331-047 | Jennifer Bulmer<br>Reviewed Ms. Velte's deposition outline and prepared deposition exhibits needed for 03/25/10 depositions. | 4000 | 3.10 | 180.00 | 558.00 |
| 3/22/2010 | 7331-047 | Kyle Velte<br>Prepared for depositions. | 4000 | 4.10 | 350.00 | 1,435.00 |
| 3/22/2010 | 7331-047 | Marisa Hudson-Arney<br>Reviewed subpoenas and document requests. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/22/2010 | 7331-047 | Larry Walsh<br>Conducted research regarding indictment of Bruce Redfield (borrowers' son), per request of Ms. Velte and Mr. Spohn | 4000 | 3.70 | 95.00 | 351.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/23/2010 | 7331-047 | Kelly R. March<br>Worked on discovery, including verifying the accuracy and content of the documents submitted with PrimeLending's Requests for Admission and determining Lehman Brothers Holdings Inc.'s responses to the Requests, which will be submitted to opposing counsel. | 4000 | 2.00 | 200.00 | 400.00 |
| 3/23/2010 | 7331-047 | Matthew D. Spohn<br>Worked on strategy issues and assessment of strength of claims. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/23/2010 | 7331-047 | Kyle Velte<br>Prepared for borrower depositions. | 4000 | 4.80 | 350.00 | 1,680.00 |
| 3/23/2010 | 7331-047 | Kathleen Porter<br>Reviewed file for deposition exhibits and agreements for same | 4000 | 1.30 | 180.00 | 234.00 |
| 3/23/2010 | 7331-047 | Jennifer Bulmer<br>Conferred with Ms. Porter regarding preparation for upcoming depositions. | 4000 | 0.50 | 180.00 | 90.00 |
| 3/23/2010 | 7331-047 | Larry Walsh<br>Conducted research regarding indictment of Bruce Redfield (borrower's son), per request of Ms. Velte and Mr. Spohn | 4000 | 1.00 | 95.00 | 95.00 |
| 3/24/2010 | 7331-047 | Matthew D. Spohn<br>Spoke with Mrs. Dobbs regarding call from opposing counsel, sent her copy of complaint, and updated Ms. Velte regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/24/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Ms. Akell regarding additional documents to be located, and reviewed documents that were uploaded, reviewed additional correspondence from Ms. Akell, reviewed additional documents uploaded, and responded to Ms. Akell regarding same. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/24/2010 | 7331-047 | Matthew D. Spohn<br>Corresponded with Mr. Siler regarding deposition preparation. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/24/2010 | 7331-047 | Matthew D. Spohn<br>Continued working on proof supporting claims and drafting memorandum assessing same. | 4000 | 0.70 | 325.00 | 227.50 |
| 3/24/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed additional documents for production and conferred with Ms. Bulmer regarding producing same. | 4000 | 0.30 | 325.00 | 97.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/24/2010 | 7331-047 | Jennifer Bulmer<br>Reviewed Ms. Velte's deposition outline and prepared deposition exhibits needed for 03/26/10 depositions. | 4000 | 4.10 | 180.00 | 738.00 |
| 3/24/2010 | 7331-047 | Kyle Velte<br>Prepared for depositions, including traveled to Dallas and prepared while en route. | 4000 | 6.20 | 350.00 | 2,170.00 |
| 3/24/2010 | 7331-047 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding Durand deposition and updated Ms. Velte regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/25/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding last developments before Dobbs and Durand depositions and then regarding assessment of those depositions. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/25/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed transcript of Brady deposition. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/25/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding update on case and strategy considerations with regard to response to additional defenses raised by Defendant. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/25/2010 | 7331-047 | Matthew D. Spohn<br>Continued drafting responses to requests for admission. | 4000 | 1.70 | 325.00 | 552.50 |
| 3/25/2010 | 7331-047 | Kyle Velte<br>Prepared for and took two borrower depositions and traveled to San Antonio for additional depositions and prepared for same while en route. | 4000 | 9.50 | 350.00 | 3,325.00 |
| 3/25/2010 | 7331-047 | Jennifer Bulmer<br>Conferred with Ms. Velte regarding 03/26/10 depositions. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/25/2010 | 7331-047 | Kathleen Porter<br>Reviewed database and file, gathered exhibits for depositions, redacted and bates labeled exhibits for deposition | 4000 | 2.20 | 180.00 | 396.00 |
| 3/25/2010 | 7331-047 | Larry Walsh<br>Researched indictment of Bruce Redfield (borrowers' son), per request of Ms. Velte and Mr. Spohn | 4000 | 0.60 | 95.00 | 57.00 |
| 3/26/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding progress of Redfield depositions. | 4000 | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/26/2010 | 7331-047 | Kyle Velte<br>Prepared for and took two borrower depositions and traveled from San Antonio to Denver. | 4000 | 7.20 | 350.00 | 2,520.00 |
| 3/26/2010 | 7331-047 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding due date for responses to requests for admission. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/29/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Ms. Bulmer regarding supplemental document production and due date for responses to requests for admission. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/29/2010 | 7331-047 | Matthew D. Spohn<br>Worked on evidentiary issues for trial given evidence developed to date. | 4000 | 1.20 | 325.00 | 390.00 |
| 3/29/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mses. Lockwood and Lyons regarding legal research to be done for summary judgment | 4000 | 0.40 | 325.00 | 130.00 |
| 3/29/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Desens regarding preparation for his deposition. | 4000 | 2.70 | 325.00 | 877.50 |
| 3/29/2010 | 7331-047 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding document production issues, conferred with Ms. Bulmer regarding same and responded to opposing counsel regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/29/2010 | 7331-047 | Matthew D. Spohn<br>Updated Mr. Trumpp's preparation materials for continued Rule 30(b)(6) deposition. | 4000 | 1.00 | 325.00 | 325.00 |
| 3/29/2010 | 7331-047 | Matthew D. Spohn<br>Finalized supplemented discovery responses and incorporated recently-produced documents. | 4000 | 1.00 | 325.00 | 325.00 |
| 3/29/2010 | 7331-047 | Ellie Lockwood<br>Met with Mr. Spohn regarding law on a privileged issue loan transfer agreements research. | 4000 | 0.40 | 120.00 | 48.00 |
| 3/29/2010 | 7331-047 | Jennifer Bulmer<br>Reviewed documents for loan to be added to lawsuit, redacted same for privilege, relevance and produced to PrimeLending, and conferred with Mr. Spohn regarding previous document productions and securitization agreements | 4000 | 2.50 | 180.00 | 450.00 |
| 3/29/2010 | 7331-047 | Kathleen Porter<br>Reviewed witness depositions and loaded to database and network for review by litigation counsel. | 4000 | 1.50 | 180.00 | 270.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/30/2010 | 7331-047 | Matthew D. Spohn<br>Defended deposition of Jack Desens. | 4000 | 7.50 | 325.00 | 2,437.50 |
| 3/30/2010 | 7331-047 | Matthew D. Spohn<br>Conferred with Mr. Osborne regarding progress on locating certain documents for production. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/30/2010 | 7331-047 | Jennifer Bulmer<br>Conferred with Mr. Trumpp regarding review of deposition transcript. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/30/2010 | 7331-047 | Ellie Lockwood<br>Researched law on a privileged issue. | 4000 | 2.70 | 120.00 | 324.00 |
| | | Matter ID: 7331-047 | | 193.20 | | 56,291.00 |

**Matter ID: 7331-048**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/3/2010 | 7331-048 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding responses to arguments made by defendant at mediation. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/15/2010 | 7331-048 | Jennifer Bulmer<br>Reviewed order revising trial date and docketed same for use by litigation counsel | 4000 | 0.20 | 180.00 | 36.00 |
| | | Matter ID: 7331-048 | | 0.40 | | 101.00 |

**Matter ID: 7331-049**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/19/2010 | 7331-049 | Jennifer Bulmer<br>Reviewed ex parte application to continue trial and related dates and docketed same for use by litigation counsel. | 4000 | 0.20 | 180.00 | 36.00 |
| | | Matter ID: 7331-049 | | 0.20 | | 36.00 |

**Matter ID: 7331-053**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/19/2010 | 7331-053 | Matthew D. Spohn<br>Reviewed order granting default judgment for use by litigation counsel | 4000 | 0.10 | 325.00 | 32.50 |
| 3/19/2010 | 7331-053 | Jennifer Bulmer<br>Reviewed order granting default judgment and docketed same for use by litigation counsel. | 4000 | 0.30 | 180.00 | 54.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/26/2010 | 7331-053 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served in order to aid judgment collection efforts. | 4000 | 0.30 | 200.00 | 60.00 |
| 3/29/2010 | 7331-053 | Ryann B. MacDonald<br>Prepared to draft post-judgment discovery requests and subpoenas to be served on Defendant in order to aid judgment collection efforts. | 4000 | 0.10 | 200.00 | 20.00 |
| 3/30/2010 | 7331-053 | Kelly R. March<br>Conducted asset search of Genesis Mortgage Corp. to determine the company's viability with regard to whether to pursue legal action against Defendant. | 4000 | 1.50 | 200.00 | 300.00 |
| 3/30/2010 | 7331-053 | Larry Walsh<br>Conducted asset search to assess assets available to satisfy judgment per Mr. Spohn's request | 4000 | 2.10 | 95.00 | 199.50 |
| 3/31/2010 | 7331-053 | Larry Walsh<br>Conducted asset search to assess assets available to satisfy judgment per Mr. Spohn's request | 4000 | 2.10 | 95.00 | 199.50 |
| | | Matter ID: 7331-053 | | 6.50 | | 865.50 |

**Matter ID: 7331-054**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/17/2010 | 7331-054 | Jennifer Bulmer<br>Reviewed order granting stipulation to continue jury trial and docketed same for use by litigation counsel. | 4000 | 0.30 | 180.00 | 54.00 |
| | | Matter ID: 7331-054 | | 0.30 | | 54.00 |

**Matter ID: 7331-055**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/3/2010 | 7331-055 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding preparation of draft of motion for default judgment. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/4/2010 | 7331-055 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant, including creating damages worksheet exhibit, pulling documents to prove-up damages, and reviewing case history in PACER/ECF and internal firm files. | 4000 | 5.60 | 200.00 | 1,120.00 |
| 3/5/2010 | 7331-055 | Matthew D. Spohn<br>Began reviewing draft default judgment papers, corresponded and conferred with Mr. Carrington regarding effect of prior settlement agreement and potential resolution. | 4000 | 1.00 | 325.00 | 325.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/5/2010 | 7331-055 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 4000 | 0.60 | 200.00 | 120.00 |
| 3/8/2010 | 7331-055 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Carrington to Messrs. Drosdick and Trumpp regarding recommended course of action on case. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/16/2010 | 7331-055 | Jennifer Bulmer<br>Reviewed and docketed notice of dismissal. | 4000 | 0.20 | 180.00 | 36.00 |
| | | Matter ID: 7331-055 | | 7.70 | | 1,698.50 |

**Matter ID: 7331-057**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/16/2010 | 7331-057 | Jennifer Bulmer<br>Reviewed Defendant's answer and counterclaim and docketed same (.2); docketed Plaintiff's motion to dismiss counterclaim and order granting same for use by litigation counsel (.2). | 4000 | 0.40 | 180.00 | 72.00 |
| | | Matter ID: 7331-057 | | 0.40 | | 72.00 |

**Matter ID: 7331-059**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/16/2010 | 7331-059 | Jennifer Bulmer<br>Reviewed Defendant's responses and documents to discovery requests and docketed same. | 4000 | 0.40 | 180.00 | 72.00 |
| | | Matter ID: 7331-059 | | 0.40 | | 72.00 |

**Matter ID: 7331-061**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/3/2010 | 7331-061 | Matthew D. Spohn<br>Reviewed order granting default judgment and drafted revised judgment per same and conferred with Ms. Romanelli regarding filing same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/10/2010 | 7331-061 | Matthew D. Spohn<br>Reviewed order entering default judgment. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/25/2010 | 7331-061 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding preparation and service of post-judgment discovery and subpoenas, and reviewed draft subpoenas. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/25/2010 | 7331-061 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in | 4000 | 6.90 | 200.00 | 1,380.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | judgment collection efforts. | | | | |
| 3/31/2010 | 7331-061 | Matthew D. Spohn<br>Reviewed message from process server and conferred with Ms. MacDonald regarding same. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/31/2010 | 7331-061 | Ryann B. MacDonald<br>Prepared contact information to serve post-judgment discovery on United California Systems, their shareholders, and their related entities, and communicated with First Legal Investigations in preparation for surveillance and service of Defendants in efforts to obtain post-judgment discovery responses from United California Systems. | 4000 | 0.60 | 200.00 | 120.00 |
| | | Matter ID: 7331-061 | | 8.20 | | 1,727.50 |

**Matter ID: 7331-062**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/15/2010 | 7331-062 | Jennifer Bulmer<br>Reviewed order resetting trial date and docketed same for use by litigation counsel. | 4000 | 0.20 | 180.00 | 36.00 |
| | | Matter ID: 7331-062 | | 0.20 | | 36.00 |

**Matter ID: 7331-066**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/10/2010 | 7331-066 | Jennifer Bulmer<br>Docketed proof of claim filed with Federal Deposit Insurance Corporation for use by litigation counsel. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/18/2010 | 7331-066 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding recording judgment and finalized post-judgment discovery. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/22/2010 | 7331-066 | Ryann B. MacDonald<br>Worked on recording judgments in Florida, North Carolina, and Georgia to aid in collection of judgment against Defendant. | 4000 | 2.20 | 200.00 | 440.00 |
| 3/23/2010 | 7331-066 | Ryann B. MacDonald<br>Worked on recording judgments in Florida, North Carolina, and Georgia to aid in collection of judgment against Defendant. | 4000 | 6.40 | 200.00 | 1,280.00 |
| 3/24/2010 | 7331-066 | Matthew D. Spohn<br>Reviewed memorandum regarding process for recording judgment in various states and conferred with Ms. MacDonald regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/24/2010 | 7331-066 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 0.50 | 200.00 | 100.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-066 | | 9.70 | | 1,986.00 |

**Matter ID: 7331-069**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/8/2010 | 7331-069 | Matthew D. Spohn<br>Reviewed correspondence from opposing counsel regarding settlement payment, investigated timing of dismissal per settlement agreement, and corresponded with opposing counsel regarding same and reviewed response. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/15/2010 | 7331-069 | Matthew D. Spohn<br>Drafted stipulation for dismissal and corresponded with Mr. Glanz regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/18/2010 | 7331-069 | Jennifer Bulmer<br>Docketed order dismissing case with prejudice. | 4000 | 0.20 | 180.00 | 36.00 |
| | | Matter ID: 7331-069 | | 0.90 | | 263.50 |

**Matter ID: 7331-072**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/3/2010 | 7331-072 | Matthew D. Spohn<br>Conferred with opposing counsel regarding his request to change date of settlement conference. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/4/2010 | 7331-072 | Matthew D. Spohn<br>Drafted confidential settlement statement per Judge's order. | 4000 | 0.80 | 325.00 | 260.00 |
| 3/9/2010 | 7331-072 | Matthew D. Spohn<br>Made preparations for settlement conference in Los Angeles and conferred with Mr. Drosdick regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/10/2010 | 7331-072 | Matthew D. Spohn<br>Prepared materials for use at settlement conference. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/11/2010 | 7331-072 | Matthew D. Spohn<br>Flew to and returned from Los Angeles for settlement conference | 4000 | 7.40 | 325.00 | 2,405.00 |
| 3/11/2010 | 7331-072 | Matthew D. Spohn<br>Conferred with Mr. Drosdick regarding preparation for settlement conference. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/11/2010 | 7331-072 | Matthew D. Spohn<br>Represented Lehman Brothers Holdings Inc. at settlement conference. | 4000 | 2.00 | 325.00 | 650.00 |
| 3/12/2010 | 7331-072 | Matthew D. Spohn<br>Spoke with clerk regarding attending hearing by telephone. | 4000 | 0.10 | 325.00 | 32.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/15/2010 | 7331-072 | Matthew D. Spohn<br>Represented Lehman Brothers Holdings Inc. at status conference with Court (.7); corresponded with and conferred with opposing counsel regarding results of conference (.2). | 4000 | 0.90 | 325.00 | 292.50 |
| 3/31/2010 | 7331-072 | Matthew D. Spohn<br>Corresponded with opposing counsel regarding deposition of borrower and conferred with opposing counsel regarding same and plan for completion of discovery. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/31/2010 | 7331-072 | Matthew D. Spohn<br>Drafted explanation of damage calculations and sent same to opposing counsel as part of informal discovery. | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-072 | | 13.10 | | 4,257.50 |

**Matter ID: 7331-075**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/3/2010 | 7331-075 | Matthew D. Spohn<br>Reviewed message from opposing counsel regarding settlement conference, conferred with Messrs. Drosdick and Trumpp regarding attendance at same and left message with opposing counsel confirming same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/15/2010 | 7331-075 | Matthew D. Spohn<br>Conferred with opposing counsel regarding scheduling of settlement conference. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/15/2010 | 7331-075 | Matthew D. Spohn<br>Conferred with opposing counsel regarding stipulation to reschedule pretrial conference and drafted stipulation and sent same to opposing counsel. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/15/2010 | 7331-075 | Matthew D. Spohn<br>Conferred with opposing counsel regarding overdue payment of sanctions payment. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/16/2010 | 7331-075 | Matthew D. Spohn<br>Spoke with opposing counsel regarding scheduling settlement conference, conferred with Court regarding scheduling conference. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/16/2010 | 7331-075 | Matthew D. Spohn<br>Spoke with opposing counsel regarding draft motion to extend deadlines, finalized same and conferred with Ms. Romanelli regarding filing same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/16/2010 | 7331-075 | Jennifer Bulmer<br>Docketed request to reschedule pretrial conference and trial (.2); reviewed settlement conference order and docketed same for use by litigation counsel (.2). | 4000 | 0.40 | 180.00 | 72.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/18/2010 | 7331-075 | Matthew D. Spohn<br>Drafted settlement statement and confidential settlement letter to Magistrate Judge, and conferred with Ms. Romanelli regarding service of same. | 4000 | 1.30 | 325.00 | 422.50 |
| 3/18/2010 | 7331-075 | Jennifer Bulmer<br>Docketed Plaintiff's confidential settlement statement for use by litigation counsel. | 4000 | 0.10 | 180.00 | 18.00 |
| 3/19/2010 | 7331-075 | Matthew D. Spohn<br>Reviewed order on motion for summary judgment, conferred with Mr. Rollin regarding same, conferred with Mr. Trumpp regarding same. | 4000 | 0.90 | 325.00 | 292.50 |
| 3/19/2010 | 7331-075 | Matthew D. Spohn<br>Reviewed order resetting pretrial dates. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/19/2010 | 7331-075 | Jennifer Bulmer<br>Reviewed and docketed order vacating pretrial conference and trial dates and scheduling trial setting conference (.2); reviewed and docketed order denying Plaintiff's motion for summary judgment (.2). | 4000 | 0.40 | 180.00 | 72.00 |
| 3/24/2010 | 7331-075 | Matthew D. Spohn<br>Reviewed Defendant's settlement conference statement. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/25/2010 | 7331-075 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding status of case and preparation for settlement conference. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/29/2010 | 7331-075 | Matthew D. Spohn<br>Spoke with opposing counsel regarding settlement issues. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/30/2010 | 7331-075 | Matthew D. Spohn<br>Gathered materials needed for settlement conference. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/30/2010 | 7331-075 | Matthew D. Spohn<br>Traveled to San Jose, California for settlement conference. | 4000 | 3.60 | 325.00 | 1,170.00 |
| 3/31/2010 | 7331-075 | Matthew D. Spohn<br>Represented Lehman Brothers Holdings Inc. at settlement conference and conferred with Mr. Trumpp regarding strategy for proceeding with litigation. | 4000 | 1.70 | 325.00 | 552.50 |
| 3/31/2010 | 7331-075 | Ryann B. MacDonald<br>Analyzed and researched privileged legal issues. | 4000 | 7.10 | 200.00 | 1,420.00 |

|  |  | Matter ID: 7331-075 |  | 18.00 |  | 4,832.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-078** | | | | | | |
| 3/5/2010 | 7331-078 | Jennifer Bulmer<br>Docketed order dismissing case without prejudice. | 4000 | 0.20 | 180.00 | 36.00 |
| | | Matter ID: 7331-078 | | 0.20 | | 36.00 |
| **Matter ID: 7331-080** | | | | | | |
| 3/1/2010 | 7331-080 | Marisa Hudson-Arney<br>Attended to various discovery issues and began to review recent document productions. | 4000 | 1.40 | 325.00 | 455.00 |
| 3/2/2010 | 7331-080 | Jennifer Bulmer<br>Reviewed and docketed Defendant's responses to requests for production of documents for use by litigation counsel. | 4000 | 0.30 | 180.00 | 54.00 |
| 3/2/2010 | 7331-080 | Marisa Hudson-Arney<br>Conferred with mediator regarding possible times (.2); conferred with opposing counsel regarding same (.1); attended to various discovery related tasks (.6). | 4000 | 0.90 | 325.00 | 292.50 |
| 3/3/2010 | 7331-080 | Matthew D. Spohn<br>Updated database with new data on estimated fees and recovery. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/3/2010 | 7331-080 | Marisa Hudson-Arney<br>Considered strategic timing and discovery issues moving forward. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/8/2010 | 7331-080 | Marisa Hudson-Arney<br>Conferred with Ms. Blackler regarding mediation (.3); reviewed calendars regarding same (.2). | 4000 | 0.50 | 325.00 | 162.50 |
| 3/9/2010 | 7331-080 | Marisa Hudson-Arney<br>Attended to various issues regarding mediation and discovery. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/10/2010 | 7331-080 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding mediation (.9); scheduled mediation (.2); began drafting discovery responses (1.4). | 4000 | 2.50 | 325.00 | 812.50 |
| 3/11/2010 | 7331-080 | Marisa Hudson-Arney<br>Continued drafting discovery responses and reviewed documents regarding same. | 4000 | 1.50 | 325.00 | 487.50 |
| 3/12/2010 | 7331-080 | Marisa Hudson-Arney<br>Drafted interrogatory responses and reviewed documents regarding same. | 4000 | 1.20 | 325.00 | 390.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/15/2010 | 7331-080 | Jennifer Bulmer<br>Reviewed correspondence from mediator and docketed mediation deadlines. | 4000 | 0.30 | 180.00 | 54.00 |
| 3/15/2010 | 7331-080 | Marisa Hudson-Arney<br>Continued drafting discovery responses and reviewed documents regarding same (2.1); conferred with opposing counsel regarding scheduling order and revised same (.9). | 4000 | 3.00 | 325.00 | 975.00 |
| 3/16/2010 | 7331-080 | Jennifer Bulmer<br>Developed facts for litigation, including review of Client notes log related to origination of loans at issue, and conferred with Ms. Hudson-Arney regarding same. | 4000 | 0.50 | 180.00 | 90.00 |
| 3/16/2010 | 7331-080 | Jennifer Bulmer<br>Reviewed revised scheduling order and docketed Rule 26 deadlines for use by litigation counsel. | 4000 | 0.60 | 180.00 | 108.00 |
| 3/16/2010 | 7331-080 | Marisa Hudson-Arney<br>Continued reviewing documents and drafting discovery responses (5.5); finalized the agreement with the mediator (.2); conferred with opposing counsel regarding mediation (.4). | 4000 | 6.10 | 325.00 | 1,982.50 |
| 3/17/2010 | 7331-080 | Marisa Hudson-Arney<br>Drafted responses to interrogatories (2.3); drafted responses to document requests (2.6); reviewed documents regarding same (2.1). | 4000 | 7.00 | 325.00 | 2,275.00 |
| 3/18/2010 | 7331-080 | Matthew D. Spohn<br>Reviewed and revised discovery responses and conferred with Ms. Hudson-Arney regarding same (.4); conferred with Mr. Trumpp regarding information needed to respond to discovery requests (.1). | 4000 | 0.50 | 325.00 | 162.50 |
| 3/18/2010 | 7331-080 | Marisa Hudson-Arney<br>Reviewed documents for discovery responses (3.2); drafted and revised all discovery responses (2.3). | 4000 | 5.50 | 325.00 | 1,787.50 |
| 3/19/2010 | 7331-080 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Arney regarding loan ownership information and corresponded with Mr. Glanz regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/19/2010 | 7331-080 | Jennifer Bulmer<br>Conferred with Ms. Hudson-Arney regarding status of discovery responses. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/19/2010 | 7331-080 | Marisa Hudson-Arney<br>Continued review of documents for discovery purposes (2.5); discussed discovery with Ms. Bulmer (.4) revised | 4000 | 4.10 | 325.00 | 1,332.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | and edited discovery responses (1.2). | | | | |
| 3/22/2010 | 7331-080 | Jennifer Bulmer<br>Developed facts for litigation by researching the status and history for each loan at issue. | 4000 | 0.50 | 180.00 | 90.00 |
| 3/22/2010 | 7331-080 | Marisa Hudson-Arney<br>Reviewed documents for discovery response purposes and revised same. | 4000 | 1.50 | 325.00 | 487.50 |
| 3/23/2010 | 7331-080 | Jennifer Bulmer<br>Reviewed documents for privilege and relevance in preparation of producing same to opposing counsel (1.2); revised privilege log (2.2). | 4000 | 3.40 | 180.00 | 612.00 |
| 3/23/2010 | 7331-080 | Marisa Hudson-Arney<br>Discussed document production with paralegal (.3); revised discovery responses (.5). | 4000 | 0.80 | 325.00 | 260.00 |
| 3/24/2010 | 7331-080 | Marisa Hudson-Arney<br>Reviewed documents and loan histories for discovery response purposes (3.2); conferred with Mr. Spohn regarding same (.3); revised interrogatory responses (2.0). | 4000 | 5.50 | 325.00 | 1,787.50 |
| 3/25/2010 | 7331-080 | Matthew D. Spohn<br>Conferred with Ms. Hudson-Arney regarding interpretation of loan ownership documents and related issues with document production. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/25/2010 | 7331-080 | Kelly R. March<br>Worked on discovery by preparing documentation for a supplemental production of documents in the matter. | 4000 | 1.00 | 200.00 | 200.00 |
| 3/25/2010 | 7331-080 | Marisa Hudson-Arney<br>Reviewed loan ownership documents and revised discovery responses. | 4000 | 4.10 | 325.00 | 1,332.50 |
| 3/26/2010 | 7331-080 | Jennifer Bulmer<br>Analyzed loan documents and agreements and compiled same in response to Defendant's discovery requests. | 4000 | 1.20 | 180.00 | 216.00 |
| 3/26/2010 | 7331-080 | Marisa Hudson-Arney<br>Conferred with Mr. Trumpp regarding warehouse lending business (.3); prepared for call (.2); reviewed documents for production (1.1); began drafting settlement statement (1.1); revised discovery responses (.6). | 4000 | 3.30 | 325.00 | 1,072.50 |
| 3/29/2010 | 7331-080 | Marisa Hudson-Arney<br>Revised discovery responses. | 4000 | 1.00 | 325.00 | 325.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/30/2010 | 7331-080 | Marisa Hudson-Arney<br>Revised and finalized document responses. | 4000 | 1.30 | 325.00 | 422.50 |
| 3/30/2010 | 7331-080 | Kathleen Porter<br>Reviewed production to opposing counsel and document management spreadsheet of same | 4000 | 0.50 | 180.00 | 90.00 |
| | | Matter ID: 7331-080 | | 61.40 | | 18,742.50 |

**Matter ID: 7331-087**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2010 | 7331-087 | Mark Bailey<br>Discussed mediation options and requested discovery extension with opposing counsel, researched local mediation rules. | 4000 | 0.40 | 300.00 | 120.00 |
| 3/2/2010 | 7331-087 | Mark Bailey<br>Participated in conference call with mediator and Ms. Bumatay. | 4000 | 0.30 | 300.00 | 90.00 |
| 3/3/2010 | 7331-087 | Mark Bailey<br>Corresponded with mediator and opposing counsel regarding mediation. | 4000 | 0.30 | 300.00 | 90.00 |
| 3/4/2010 | 7331-087 | Mark Bailey<br>Corresponded with opposing counsel regarding order replacing mediator. | 4000 | 0.10 | 300.00 | 30.00 |
| 3/4/2010 | 7331-087 | Jennifer Bulmer<br>Reviewed correspondence from opposing counsel regarding discovery and docketed revised deadline for Defendant to respond to discovery. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/10/2010 | 7331-087 | Jennifer Bulmer<br>Reviewed Defendant's initial disclosures including referenced documents and docketed same. | 4000 | 0.40 | 180.00 | 72.00 |
| 3/11/2010 | 7331-087 | Kenneth Nakamura<br>Conducted asset research to determine viability of company as potential litigation target | 4000 | 4.70 | 110.00 | 517.00 |
| 3/12/2010 | 7331-087 | Kenneth Nakamura<br>Compiled results of asset search regarding IZT Mortgage and related entities to determine viability of company as potential litigation target | 4000 | 3.20 | 110.00 | 352.00 |
| 3/25/2010 | 7331-087 | Mark Bailey<br>Reviewed damages figures and corresponded with opposing counsel regarding settlement and prepared for and participated in mediation call with mediator and opposing counsel. | 4000 | 1.30 | 300.00 | 390.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/26/2010 | 7331-087 | Kelly R. March<br>Participated in discovery matter by drafting memorandum discussing the Defendant's initial disclosure that will be used in determining how to proceed in the matter. | 4000 | 5.00 | 200.00 | 1,000.00 |
| 3/29/2010 | 7331-087 | Matthew D. Spohn<br>Conferred with Ms. March regarding basis for breach on loan. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/29/2010 | 7331-087 | Mark Bailey<br>Reviewed Ms. March's memorandum regarding IZT's initial disclosures. | 4000 | 0.10 | 300.00 | 30.00 |
| 3/29/2010 | 7331-087 | Kelly R. March<br>Participated in discovery matter by drafting memorandum discussing the Defendant's initial disclosure that will be used in determining how to proceed in the matter. | 4000 | 2.00 | 200.00 | 400.00 |
| | | Matter ID: 7331-087 | | 18.20 | | 3,192.00 |

**Matter ID: 7331-089**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/5/2010 | 7331-089 | Matthew D. Spohn<br>Reviewed report of asset search and draft analysis of same, drafted recommendation to Messrs. Drosdick and Trumpp, and reviewed Mr. Balser's input. | 4000 | 0.30 | 325.00 | 97.50 |
| | | Matter ID: 7331-089 | | 0.30 | | 97.50 |

**Matter ID: 7331-090**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/10/2010 | 7331-090 | Jennifer Bulmer<br>Reviewed Defendant's motion for summary judgment and docketed deadline to file opposition for use by litigation counsel. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/13/2010 | 7331-090 | Jennifer Bulmer<br>Docketed Plaintiff's motion for partial summary judgment for use by litigation counsel. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/24/2010 | 7331-090 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Ms. Rubin regarding Defendant's notice arguments and conferred with Mr. Drosdick regarding same (.2); conferred with Ms. Rubin regarding same (.2). | 4000 | 0.40 | 325.00 | 130.00 |
| 3/25/2010 | 7331-090 | Matthew D. Spohn<br>Reviewed draft opposition to motion for summary judgment and conferred with Mr. Drosdick and Ms. Rubin regarding same. | 4000 | 0.40 | 325.00 | 130.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-090 | | 1.20 | | 332.00 |

**Matter ID: 7331-091**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2010 | 7331-091 | Jennifer Bulmer<br>Reviewed order granting extension of time to complete discovery and docketed discovery and dispositive motion deadlines (.2); reviewed and docketed order granting motion to withdraw and setting deadline for alternative counsel to file notice of appearance (.2). | 4000 | 0.40 | 180.00 | 72.00 |
| 3/16/2010 | 7331-091 | Kelly R. March<br>Conducted asset search of Lakeland Regional Mortgage Corp. to determine the company's viability with regard to whether to pursue legal action against Defendant | 4000 | 2.00 | 200.00 | 400.00 |
| 3/16/2010 | 7331-091 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 4000 | 1.50 | 200.00 | 300.00 |
| 3/17/2010 | 7331-091 | Jennifer Bulmer<br>Docketed request for entry of default and clerk's entry of default | 4000 | 0.20 | 180.00 | 36.00 |
| 3/17/2010 | 7331-091 | Jennifer Bulmer<br>Reviewed order cancelling mediation and updated case notes | 4000 | 0.20 | 180.00 | 36.00 |
| 3/19/2010 | 7331-091 | Kelly R. March<br>Conducted asset search of Lakeland Regional Mortgage Corp. to determine the company's viability with regard to whether to pursue legal action against Defendant | 4000 | 1.50 | 200.00 | 300.00 |
| 3/22/2010 | 7331-091 | Kelly R. March<br>Worked on default judgment matter that included organizing the documents in support of Lehman Brothers Holdings Inc.'s position. | 4000 | 0.50 | 200.00 | 100.00 |
| 3/22/2010 | 7331-091 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to obtain judgment against Defendant. | 4000 | 0.50 | 200.00 | 100.00 |
| 3/22/2010 | 7331-091 | Kathleen Porter<br>Reviewed spreadsheet and drafted exhibit for default filing (.5); reviewed Client documents in database and on FileShare and scanned and redacted for default exhibits for filing (2.5) | 4000 | 3.00 | 180.00 | 540.00 |
| 3/23/2010 | 7331-091 | Ryann B. MacDonald<br>Drafted default judgment pleadings to be filed with the Court to obtain judgment against Defendant. | 4000 | 0.40 | 200.00 | 80.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/23/2010 | 7331-091 | Kathleen Porter<br>Drafted correspondence requesting documents from Client (.2); redacted and scanned default exhibits to be filed (.9) | 4000 | 1.10 | 180.00 | 198.00 |
| 3/23/2010 | 7331-091 | Larry Walsh<br>Conducted asset search to assess assets available to satisfy judgment per Mr. Spohn's request | 4000 | 1.80 | 95.00 | 171.00 |
| 3/25/2010 | 7331-091 | Larry Walsh<br>Conducted asset search to assess assets available to satisfy judgment per Mr. Spohn's request | 4000 | 3.80 | 95.00 | 361.00 |
| 3/26/2010 | 7331-091 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings. | 4000 | 1.30 | 200.00 | 260.00 |
| 3/26/2010 | 7331-091 | Larry Walsh<br>Conducted asset search to assess assets available to satisfy judgment per Mr. Spohn's request | 4000 | 0.50 | 95.00 | 47.50 |
| 3/29/2010 | 7331-091 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding motion for default judgment, reviewed and revised motion for default judgment and supporting pleading and corresponded with Mr. Trumpp and Ms. Rubin regarding same. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/29/2010 | 7331-091 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests in order to obtain comprehensive post-judgment discovery responses to aid in judgment collection efforts. | 4000 | 2.00 | 200.00 | 400.00 |
| | | Matter ID: 7331-091 | | 21.20 | | 3,564.00 |

**Matter ID: 7331-095**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/8/2010 | 7331-095 | Matthew D. Spohn<br>Assessed deficiencies in Mr. Platt's discovery responses and conferred with Mr. Platt regarding same. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/8/2010 | 7331-095 | Matthew D. Spohn<br>Discussed settlement possibilities with Mr. Platt. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/8/2010 | 7331-095 | Matthew D. Spohn<br>Assessed additional discovery to be done before close of discovery. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/9/2010 | 7331-095 | Matthew D. Spohn<br>Drafted correspondence to Mr. Platt confirming information he needs to provide to supplement interrogatory answers. | 4000 | 0.20 | 325.00 | 65.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/9/2010 | 7331-095 | Matthew D. Spohn<br>Drafted correspondence to Mr. Platt confirming settlement discussions and listing documents needed to continue discussions. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/16/2010 | 7331-095 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Platt regarding progress on gathering documents needed for settlement talks. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/29/2010 | 7331-095 | Matthew D. Spohn<br>Reviewed and responded to message from Mr. Platt regarding settlement. | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-095 | | 2.00 | | 650.00 |

**Matter ID: 7331-099**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2010 | 7331-099 | Katie Roush<br>Worked with opposing counsel to finalize joint status report and sent same to Lewis and Roca for filing | 4000 | 1.30 | 260.00 | 338.00 |
| 3/2/2010 | 7331-099 | Katie Roush<br>Drafted 30(b)(6) deposition outline. | 4000 | 6.00 | 260.00 | 1,560.00 |
| 3/3/2010 | 7331-099 | Katie Roush<br>Discussed deposition with Mr. Spohn and drafted outline of 30(b)(6) deposition and gathered exhibits for same. | 4000 | 2.60 | 260.00 | 676.00 |
| 3/4/2010 | 7331-099 | Jennifer Bulmer<br>Reviewed deposition outline and began preparing deposition exhibits for Ms. Roush's review. | 4000 | 2.40 | 180.00 | 432.00 |
| 3/4/2010 | 7331-099 | Katie Roush<br>Continued preparing for 30(b)(6) deposition of Defendant | 4000 | 1.50 | 260.00 | 390.00 |
| 3/5/2010 | 7331-099 | Jennifer Bulmer<br>Reviewed deposition outline and prepared deposition exhibits for Ms. Roush's review. | 4000 | 2.50 | 180.00 | 450.00 |
| 3/7/2010 | 7331-099 | Katie Roush<br>Composed email regarding organization of deposition outline and sent same to Ms. Vieyra-Blass | 4000 | 2.10 | 260.00 | 546.00 |
| 3/8/2010 | 7331-099 | Katie Roush<br>Prepared for deposition of Defendant | 4000 | 0.30 | 260.00 | 78.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/8/2010 | 7331-099 | Jennifer Bulmer<br>Reviewed deposition outline and prepared deposition exhibits for Ms. Roush's review. | 4000 | 0.90 | 180.00 | 162.00 |
| 3/10/2010 | 7331-099 | Katie Roush<br>Traveled to Las Vegas for deposition of Mountain View and prepared for same. | 4000 | 8.20 | 260.00 | 2,132.00 |
| 3/10/2010 | 7331-099 | Michael A. Rollin<br>Traveled to Las Vegas, Nevada for the deposition of Defendant. | 4000 | 3.00 | 375.00 | 1,125.00 |
| 3/11/2010 | 7331-099 | Katie Roush<br>Prepared for and took 30(b)(6) deposition of Defendant and returned to Denver | 4000 | 10.00 | 260.00 | 2,600.00 |
| 3/11/2010 | 7331-099 | Jennifer Bulmer<br>Researched ownership of loans at issue per Ms. Roush. | 4000 | 0.80 | 180.00 | 144.00 |
| 3/11/2010 | 7331-099 | Michael A. Rollin<br>Prepared for and participated in the deposition of Defendant and returned to Denver, Colorado. | 4000 | 8.00 | 375.00 | 3,000.00 |
| 3/15/2010 | 7331-099 | Katie Roush<br>Conducted research on Defendant's affirmative defenses | 4000 | 4.00 | 260.00 | 1,040.00 |
| 3/15/2010 | 7331-099 | Jennifer Bulmer<br>Reviewed third party Defendant's 26.1 disclosure of witnesses and documents and docketed same for use by litigation counsel. | 4000 | 0.30 | 180.00 | 54.00 |
| 3/23/2010 | 7331-099 | Kathleen Porter<br>Reviewed deposition and updated witness file with same | 4000 | 0.30 | 180.00 | 54.00 |
| 3/29/2010 | 7331-099 | Matthew D. Spohn<br>Conferred with Ms. Roush regarding strategy for proceeding with continued deposition and summary judgment motion. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/29/2010 | 7331-099 | Katie Roush<br>Discussed upcoming motions with Mr. Spohn | 4000 | 0.30 | 260.00 | 78.00 |
| 3/30/2010 | 7331-099 | Katie Roush<br>Conducted research on Defendant's affirmative defenses | 4000 | 3.80 | 260.00 | 988.00 |
| 3/31/2010 | 7331-099 | Katie Roush<br>Researched Defendant's affirmative defenses | 4000 | 2.10 | 260.00 | 546.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| | | Matter ID: 7331-099 | | 60.60 | | 16,458.00 |

**Matter ID: 7331-102**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2010 | 7331-102 | Jennifer Bulmer<br>Reviewed Court docket report for status of case and trustee's report of no distribution and conferred with Client regarding same. | 4000 | 0.30 | 180.00 | 54.00 |
| | | Matter ID: 7331-102 | | 0.30 | | 54.00 |

**Matter ID: 7331-105**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2010 | 7331-105 | Jennifer Bulmer<br>Conferred with Client regarding documents to produce to Residential Home Funding and conferred with vendor regarding endorsing of litigation file for summation database import | 4000 | 0.40 | 180.00 | 72.00 |
| 3/3/2010 | 7331-105 | Glenn Roper<br>Reviewed disclosures to be provided to opposing counsel. | 4000 | 0.30 | 300.00 | 90.00 |
| 3/3/2010 | 7331-105 | Jennifer Bulmer<br>Reviewed damages for each loan. | 4000 | 0.50 | 180.00 | 90.00 |
| 3/3/2010 | 7331-105 | Jennifer Bulmer<br>Reviewed documents for privilege and relevance and produced same to Residential Home Funding. | 4000 | 2.40 | 180.00 | 432.00 |
| 3/17/2010 | 7331-105 | Jennifer Bulmer<br>Reviewed e-mail correspondence from Mr. Rollin regarding filing of complaint and responded to same. | 4000 | 0.10 | 180.00 | 18.00 |
| | | Matter ID: 7331-105 | | 3.70 | | 702.00 |

**Matter ID: 7331-106**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/19/2010 | 7331-106 | Matthew D. Spohn<br>Reviewed documents from RNB's principal and corresponded with him regarding additional documents to provide. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/25/2010 | 7331-106 | Matthew D. Spohn<br>Drafted recommendation memorandum to Messrs. Drosdick and Trumpp regarding progress of case. | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-106 | | 0.50 | | 162.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-111** | | | | | | |
| 3/25/2010 | 7331-111 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 2.00 | 200.00 | 400.00 |
| 3/26/2010 | 7331-111 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests. | 4000 | 5.40 | 200.00 | 1,080.00 |
| | | Matter ID: 7331-111 | | 7.40 | | 1,480.00 |
| **Matter ID: 7331-113** | | | | | | |
| 3/2/2010 | 7331-113 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential Defendant and whether firm should pursue litigation against potential Defendant on behalf of Client. | 4000 | 0.30 | 200.00 | 60.00 |
| 3/3/2010 | 7331-113 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding enforcing post-judgment discovery. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/12/2010 | 7331-113 | Matthew D. Spohn<br>Reviewed Ms. MacDonald's memorandum on results of research on available methods to enforce Court's order to respond to post-judgment discovery, conferred with her regarding same, and conferred with Mr. Bailey regarding prior efforts to enforce Court orders against parties. | 4000 | 0.70 | 325.00 | 227.50 |
| 3/12/2010 | 7331-113 | Ryann B. MacDonald<br>Worked on and drafted motion to compel Defendant to respond to post judgment discovery requests in aid of judgment collection efforts. | 4000 | 6.20 | 200.00 | 1,240.00 |
| 3/15/2010 | 7331-113 | Ryann B. MacDonald<br>Worked on and drafted motion to compel Defendant to respond to post judgment discovery requests in aid of judgment collection efforts. | 4000 | 3.40 | 200.00 | 680.00 |
| 3/16/2010 | 7331-113 | Matthew D. Spohn<br>Reviewed and revised motion to compel responses to post-judgment discovery served on judgment debtor and related entities and conferred with Ms. MacDonald regarding same. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/16/2010 | 7331-113 | Ryann B. MacDonald<br>Worked on and drafted motion to compel Defendant to respond to post judgment discovery requests in aid of judgment collection efforts. | 4000 | 0.20 | 200.00 | 40.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/17/2010 | 7331-113 | Jennifer Bulmer<br>Docketed Plaintiff's notice of motion to compel responses to post-judgment discovery and subpoenas. | 4000 | 0.30 | 180.00 | 54.00 |
| | | Matter ID: 7331-113 | | 11.70 | | 2,496.50 |

**Matter ID: 7331-116**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/4/2010 | 7331-116 | Glenn Roper<br>Conferred with opposing counsel regarding pro hac vice admission. | 4000 | 0.30 | 300.00 | 90.00 |
| 3/4/2010 | 7331-116 | Glenn Roper<br>Researched the assigned Judge in preparation for preliminary conference. | 4000 | 0.40 | 300.00 | 120.00 |
| 3/4/2010 | 7331-116 | Glenn Roper<br>Planned trip to attend preliminary conference. | 4000 | 0.30 | 300.00 | 90.00 |
| 3/5/2010 | 7331-116 | Glenn Roper<br>Prepared for preliminary conference. | 4000 | 0.30 | 300.00 | 90.00 |
| 3/8/2010 | 7331-116 | Glenn Roper<br>Traveled from Denver to New York for preliminary conference. | 4000 | 7.70 | 300.00 | 2,310.00 |
| 3/9/2010 | 7331-116 | Glenn Roper<br>Prepared for preliminary conference, attended preliminary conference, and traveled from New York to Denver. | 4000 | 10.30 | 300.00 | 3,090.00 |
| 3/9/2010 | 7331-116 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding electronic discovery issues in preparation for scheduling conference. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/10/2010 | 7331-116 | Glenn Roper<br>Reviewed preliminary conference report and reviewed the assigned Judge's practice standards. | 4000 | 0.40 | 300.00 | 120.00 |
| 3/15/2010 | 7331-116 | Jennifer Bulmer<br>Reviewed scheduling order and docketed for use by litigation counsel. | 4000 | 1.20 | 180.00 | 216.00 |
| 3/26/2010 | 7331-116 | Glenn Roper<br>Researched and evaluated whether to file a bill of particulars. | 4000 | 0.40 | 300.00 | 120.00 |
| 3/26/2010 | 7331-116 | Jennifer Bulmer<br>Reviewed ProLaw docket to ensure compliance with New York rules of civil procedure. | 4000 | 0.10 | 180.00 | 18.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Matter ID: 7331-116 | | 21.60 | | 6,329.00 |

**Matter ID: 7331-117**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/23/2010 | 7331-117 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 0.80 | 200.00 | 160.00 |
| 3/24/2010 | 7331-117 | Matthew D. Spohn<br>Reviewed and revised post-judgment discovery to debtor, conferred with Ms. MacDonald regarding same and corresponded with local counsel regarding service of same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/24/2010 | 7331-117 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 5.90 | 200.00 | 1,180.00 |
| | | Matter ID: 7331-117 | | 7.00 | | 1,437.50 |

**Matter ID: 7331-118**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/19/2010 | 7331-118 | Matthew D. Spohn<br>Conferred with Ms. Bulmer regarding Defendant's missed settlement payment; drafted correspondence to opposing counsel regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-118 | | 0.20 | | 65.00 |

**Matter ID: 7331-127**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/3/2010 | 7331-127 | Kelly R. March<br>Worked on default judgment matter that included organizing the documents in support of Lehman Brothers Holdings Inc.'s position for submission to the FDIC. | 4000 | 3.00 | 200.00 | 600.00 |
| 3/3/2010 | 7331-127 | Katie Roush<br>Discussed outstanding exhibits with Ms. March and reviewed exhibits | 4000 | 0.60 | 260.00 | 156.00 |
| 3/8/2010 | 7331-127 | Kelly R. March<br>Worked on default judgment matter that included organizing the documents in support of Lehman Brothers Holdings Inc.'s position for submission to FDIC. | 4000 | 1.00 | 200.00 | 200.00 |
| 3/9/2010 | 7331-127 | Matthew D. Spohn<br>Finalized FDIC claim form, conferred with Ms. Roush and Mr. Drosdick regarding same, and conferred with Ms. Walsh regarding filing same. | 4000 | 0.60 | 325.00 | 195.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/9/2010 | 7331-127 | Katie Roush<br>Finalized claim to FDIC | 4000 | 1.20 | 260.00 | 312.00 |
| | | Matter ID: 7331-127 | | 6.40 | | 1,463.00 |

**Matter ID: 7331-144**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/4/2010 | 7331-144 | Matthew D. Spohn<br>Reviewed and revised disbursement agreement; corresponded with Messrs. Drosdick and Trumpp regarding revisions to same and execution. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/8/2010 | 7331-144 | Matthew D. Spohn<br>Reviewed correspondence regarding disbursement agreement, revised agreement and circulated same for signatures. | 4000 | 0.30 | 325.00 | 97.50 |
| | | Matter ID: 7331-144 | | 0.60 | | 195.00 |

**Matter ID: 7331-146**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/5/2010 | 7331-146 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Messrs. Drosdick and Calisher regarding entry of default, obtained necessary pleadings for preparation of default judgment motion, conferred with Ms. MacDonald regarding preparation of draft pleadings, and investigated status of documents needed for same. | 4000 | 0.80 | 325.00 | 260.00 |
| 3/5/2010 | 7331-146 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant, including discussing litigation strategy with Mr. Spohn, reviewing case history and court documents, drafting entry of appearance for Mr. Spohn, reviewing Colorado State Court rules, reviewing examples of successful default judgment pleadings that have been filed in Colorado State Court, creating exhibits, and pulling Client business records to prove-up damages. | 4000 | 6.90 | 200.00 | 1,380.00 |
| 3/8/2010 | 7331-146 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 4000 | 8.80 | 200.00 | 1,760.00 |
| 3/8/2010 | 7331-146 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding progress on motion for default judgment, corresponded with Mr. Gray regarding loans to be included in motion, and reviewed response. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/9/2010 | 7331-146 | Matthew D. Spohn<br>Corresponded with Ms. Zinn regarding timing of motion for default judgment, need for affidavit regarding her | 4000 | 0.90 | 325.00 | 292.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | firm's fees, reviewed draft affidavit, corresponded with her regarding need for exhibits, conferred with Ms. MacDonald regarding exhibits to motion for default judgment, and reviewed and revised proposed declaration for Mr. Trumpp supporting motion. | | | | |
| 3/9/2010 | 7331-146 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant, including searching Colorado Secretary of State website for business registration records and printed records, organizing Client business documents to prove-up damages, and searching for case support and correct citations on Westlaw. | 4000 | 8.10 | 200.00 | 1,620.00 |
| 3/11/2010 | 7331-146 | Matthew D. Spohn<br>Reviewed and revised draft pleadings on motion for default judgment. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/12/2010 | 7331-146 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding revisions to motion for default judgment, researched Colorado law on post-judgment interest, and revised papers per same. | 4000 | 0.70 | 325.00 | 227.50 |
| 3/12/2010 | 7331-146 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 4000 | 1.40 | 200.00 | 280.00 |
| 3/15/2010 | 7331-146 | Matthew D. Spohn<br>Reviewed and revised revisions to motion for default judgment. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/15/2010 | 7331-146 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 4000 | 0.70 | 200.00 | 140.00 |
| 3/16/2010 | 7331-146 | Matthew D. Spohn<br>Revised entry of appearance and conferred with Ms. Walsh regarding filing same. | 4000. | 0.10 | 325.00 | 32.50 |
| 3/16/2010 | 7331-146 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 4000 | 0.60 | 200.00 | 120.00 |
| 3/16/2010 | 7331-146 | Jennifer Bulmer<br>Reviewed damages for each loan (.8); redacted documents pursuant to Rule 5.2 and finalized exhibits to motion for default judgment (1.6). | 4000 | 2.40 | 180.00 | 432.00 |
| 3/17/2010 | 7331-146 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 4000 | 0.30 | 200.00 | 60.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/22/2010 | 7331-146 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Calisher regarding motion for default judgment. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/25/2010 | 7331-146 | Matthew D. Spohn<br>Conferred with Mr. Trumpp regarding affidavit supporting default judgment motion, revised pleadings, and conferred with Ms. Romanelli regarding filing and service of same. | 4000 | 0.40 | 325.00 | 130.00 |
| | | Matter ID: 7331-146 | | 33.10 | | 7,059.50 |

**Matter ID: 7331-161**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/15/2010 | 7331-161 | Michael A. Rollin<br>Prepared for and participated in telephone conference with Mr. Drosdick and other outside counsel regarding discovery requests and Defendant's settlement offer. | 4000 | 0.50 | 375.00 | 187.50 |
| | | Matter ID: 7331-161 | | 0.50 | | 187.50 |

**Matter ID: 7331-172**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2010 | 7331-172 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential Defendant and whether firm should pursue litigation against potential Defendant on behalf of Client. | 4000 | 8.80 | 200.00 | 1,760.00 |
| 3/5/2010 | 7331-172 | Matthew D. Spohn<br>Reviewed report of asset search and draft analysis of same, drafted recommendation to Messrs. Drosdick and Trumpp, reviewed response, and requested documents from Aurora Loan Services. | 4000 | 0.50 | 325.00 | 162.50 |
| | | Matter ID: 7331-172 | | 9.30 | | 1,922.50 |

**Matter ID: 7331-175**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2010 | 7331-175 | Matthew D. Spohn<br>Traveled to Los Angeles for hearing on motion for default judgment and returned to Denver thereafter. | 4000 | 6.30 | 325.00 | 2,047.50 |
| 3/1/2010 | 7331-175 | Matthew D. Spohn<br>Conferred with clerk regarding hearing on motion for default judgment and chambers' mistake in failing to file prior order granting motion and reviewed order granting motion for default judgment. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/1/2010 | 7331-175 | Ryann B. MacDonald<br>Worked on and examined actual loss analysis document to aid Mr. Spohn in proving-up and collecting damages against Defendant. | 4000 | 0.30 | 200.00 | 60.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/2/2010 | 7331-175 | Jennifer Bulmer<br>Reviewed and docketed order granting default judgment for use by litigation counsel | 4000 | 0.20 | 180.00 | 36.00 |
| 3/3/2010 | 7331-175 | Matthew D. Spohn<br>Reviewed default judgment and conferred with Ms. MacDonald regarding enforcement of same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/15/2010 | 7331-175 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 0.50 | 200.00 | 100.00 |
| 3/16/2010 | 7331-175 | Matthew D. Spohn<br>Held conference with Ms. MacDonald regarding review of asset search, strategy for enforcing judgment, and post-judgment discovery to be drafted and served. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/16/2010 | 7331-175 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 1.90 | 200.00 | 380.00 |
| 3/17/2010 | 7331-175 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 4.20 | 200.00 | 840.00 |
| 3/18/2010 | 7331-175 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 0.20 | 200.00 | 40.00 |
| 3/23/2010 | 7331-175 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 0.20 | 200.00 | 40.00 |
| 3/25/2010 | 7331-175 | Matthew D. Spohn<br>Finalized post-judgment discovery, followed up on current agent for service of process, and conferred with Ms. Romanelli regarding service of same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/25/2010 | 7331-175 | Matthew D. Spohn<br>Conferred with Ms. Romanelli regarding service of post-judgment discovery and subpoenas. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/26/2010 | 7331-175 | Ryann B. MacDonald<br>Investigated addresses and spoke with Mr. Flores of First Legal Investigations in California about proper addresses needed to serve post-judgment discovery subpoenas. | 4000 | 0.70 | 200.00 | 140.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/29/2010 | 7331-175 | Ryann B. MacDonald<br>Prepared to serve post-judgment discovery requests upon Defendant in order to receive comprehensive post-judgment discovery responses. | 4000 | 0.30 | 200.00 | 60.00 |
| 3/30/2010 | 7331-175 | Larry Walsh<br>Researched whereabouts of David Mozes for service of subpoena, per request of Ms. MacDonald | 4000 | 2.80 | 95.00 | 266.00 |
| 3/31/2010 | 7331-175 | Matthew D. Spohn<br>Reviewed message from process server and conferred with Ms. MacDonald regarding same. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/31/2010 | 7331-175 | Larry Walsh<br>Researched whereabouts of Alexander Berger for service of subpoena, per request of Ms. MacDonald | 4000 | 0.60 | 95.00 | 57.00 |
| | | Matter ID: 7331-175 | | 19.80 | | 4,586.50 |

**Matter ID: 7331-176**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/3/2010 | 7331-176 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding revisions to motion for default judgment. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/3/2010 | 7331-176 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 4000 | 5.10 | 200.00 | 1,020.00 |
| 3/4/2010 | 7331-176 | Matthew D. Spohn<br>Reviewed revised default judgment papers and conferred with Ms. MacDonald regarding exhibits to declaration and further revisions to pleadings. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/4/2010 | 7331-176 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 4000 | 2.20 | 200.00 | 440.00 |
| 3/9/2010 | 7331-176 | Ryann B. MacDonald<br>Edited and printed damages worksheet. | 4000 | 0.10 | 200.00 | 20.00 |
| 3/10/2010 | 7331-176 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant, including editing pleadings and exhibits. | 4000 | 1.40 | 200.00 | 280.00 |
| 3/16/2010 | 7331-176 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding finalizing motion for default judgment. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/16/2010 | 7331-176 | Ryann B. MacDonald<br>Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 4000 | 0.30 | 200.00 | 60.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/16/2010 | 7331-176 | Jennifer Bulmer<br>Reviewed damages for each loan (.6); redacted documents pursuant to Rule 5.2 and finalized exhibits to motion for default judgment (1.5). | 4000 | 2.10 | 180.00 | 378.00 |
| | | Matter ID: 7331-176 | | 11.90 | | 2,425.50 |

**Matter ID: 7331-180**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/24/2010 | 7331-180 | Matthew D. Spohn<br>Began investigating status of correspondent and relation to other similarly-named correspondents. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/25/2010 | 7331-180 | Matthew D. Spohn<br>Conferred with Ms. March regarding further investigation of company's viability. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/29/2010 | 7331-180 | Kelly R. March<br>Participated in discovery matter by researching Franklin Financial to determine it's viability with regard to whether to pursue legal action against the company. | 4000 | 4.00 | 200.00 | 800.00 |
| 3/30/2010 | 7331-180 | Kelly R. March<br>Participated in discovery matter by researching Franklin Financial to determine it's viability with regard to whether to pursue legal action against the company. | 4000 | 1.50 | 200.00 | 300.00 |
| | | Matter ID: 7331-180 | | 6.20 | | 1,327.50 |

**Matter ID: 7331-186**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/1/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including preparation of Lehman Brothers Holdings Inc.'s initial disclosures that will be submitted to opposing counsel. | 4000 | 3.00 | 200.00 | 600.00 |
| 3/2/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including preparation of Lehman Brothers Holdings Inc.'s initial disclosures that will be submitted to opposing counsel. | 4000 | 8.50 | 200.00 | 1,700.00 |
| 3/3/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including preparation of Lehman Brothers Holdings Inc.'s initial disclosures that will be submitted to opposing counsel. | 4000 | 1.30 | 200.00 | 260.00 |
| 3/4/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including preparation of Lehman Brothers Holdings Inc.'s initial disclosures that will be submitted to opposing counsel. | 4000 | 3.00 | 200.00 | 600.00 |
| 3/5/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including preparation of Lehman Brothers Holdings Inc.'s initial disclosures that will be | 4000 | 1.50 | 200.00 | 300.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | submitted to opposing counsel. | | | | |
| 3/5/2010 | 7331-186 | Jennifer Bulmer<br>Reviewed Court letter to counsel regarding Rule 16 conference and docketed Rule 16 and 26 deadlines for use by litigation counsel. | 4000 | 0.50 | 180.00 | 90.00 |
| 3/8/2010 | 7331-186 | Matthew D. Spohn<br>Reviewed order setting scheduling conference, drafted proposed Rule 26(f) report and sent same to opposing counsel with correspondence regarding same. | 4000 | 0.60 | 325.00 | 195.00 |
| 3/9/2010 | 7331-186 | Matthew D. Spohn<br>Held meet-and-confer with opposing counsel regarding draft Rule 26(f) report. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/16/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including preparation of Lehman Brothers Holdings Inc.'s initial disclosures that will be submitted to opposing counsel and drafting the accompanying pleading. | 4000 | 4.50 | 200.00 | 900.00 |
| 3/17/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including preparation of Lehman Brothers Holdings Inc.'s initial disclosures that will be submitted to opposing counsel. | 4000 | 3.00 | 200.00 | 600.00 |
| 3/22/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including preparation of Lehman Brothers Holdings Inc.'s initial disclosures that will be submitted to opposing counsel. | 4000 | 5.00 | 200.00 | 1,000.00 |
| 3/23/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including preparation of Lehman Brothers Holdings Inc.'s initial disclosures that will be submitted to opposing counsel and the accompanying pleading. | 4000 | 4.50 | 200.00 | 900.00 |
| 3/23/2010 | 7331-186 | Jennifer Bulmer<br>Conferred with Ms. March regarding initial disclosures (.2); reviewed loan documents received from Client and prepared list of documents needed in support of claims (1.5). | 4000 | 1.70 | 180.00 | 306.00 |
| 3/25/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including preparation of Lehman Brothers Holdings Inc.'s initial disclosures that will be submitted to opposing counsel. | 4000 | 4.00 | 200.00 | 800.00 |
| 3/29/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including preparation of Lehman Brothers Holdings Inc.'s initial disclosures that will be submitted to opposing counsel. | 4000 | 1.00 | 200.00 | 200.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/30/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including creating the privilege log that corresponds with Lehman Brothers Holdings Inc.'s initial disclosures, which will be submitted to opposing counsel at a later date. | 4000 | 3.50 | 200.00 | 700.00 |
| 3/30/2010 | 7331-186 | Matthew D. Spohn<br>Drafted discovery requests to Defendant. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/31/2010 | 7331-186 | Matthew D. Spohn<br>Corresponded with opposing counsel | 4000 | 0.10 | 325.00 | 32.50 |
| 3/31/2010 | 7331-186 | Kelly R. March<br>Worked on discovery, including creating the privilege log that corresponds with Lehman Brothers Holdings Inc.'s initial disclosures, which will be submitted to opposing counsel at a later date. | 4000 | 7.80 | 200.00 | 1,560.00 |
| | | Matter ID: 7331-186 | | 54.20 | | 10,971.00 |

**Matter ID: 7331-188**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/16/2010 | 7331-188 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential Defendant and whether Client should pursue litigation against potential Defendant on behalf of Client. | 4000 | 0.80 | 200.00 | 160.00 |
| | | Matter ID: 7331-188 | | 0.80 | | 160.00 |

**Matter ID: 7331-198**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/15/2010 | 7331-198 | Kelly R. March<br>Conducted asset search of Sunset Mortgage Co. to determine the company's viability with regard to whether to pursue legal action against Defendant | 4000 | 2.00 | 200.00 | 400.00 |
| | | Matter ID: 7331-198 | | 2.00 | | 400.00 |

**Matter ID: 7331-202**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/24/2010 | 7331-202 | Matthew D. Spohn<br>Investigated connection between claims against PMCC and Geneva Mortgage, reviewed bankruptcy proceedings to asses options, and conferred with Mses. Bulmer and Porter regarding reassessing participation in bankruptcy. | 4000 | 0.60 | 325.00 | 195.00 |
| | | Matter ID: 7331-202 | | 0.60 | | 195.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| **Matter ID: 7331-203** | | | | | | |
| 3/3/2010 | 7331-203 | Caleb Durling<br>Drafted memorandum on jurisdiction and service, including speaking to Mr. Spohn about proper jurisdiction for bringing the case. | 4000 | 2.90 | 260.00 | 754.00 |
| 3/4/2010 | 7331-203 | Caleb Durling<br>Drafted the complaint, including speaking with Mr. Spohn and Ms. Romanelli about pro hac vice application, service and summons. | 4000 | 0.20 | 260.00 | 52.00 |
| 3/4/2010 | 7331-203 | Jennifer Bulmer<br>Docketed complaint, certification of interested parties and order setting initial case management conference and ADR deadlines. | 4000 | 0.60 | 180.00 | 108.00 |
| 3/24/2010 | 7331-203 | Matthew D. Spohn<br>Conferred with Mr. Durling regarding efforts to serve Defendant at registered address and procedure to serve secretary of state. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/25/2010 | 7331-203 | Matthew D. Spohn<br>Conferred with Mr. Durling regarding service on secretary of state and timing of related pleadings. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/25/2010 | 7331-203 | Caleb Durling<br>Drafted the complaint and accompanying documents to serve on California Secretary of State, including reviewing summons, researching and drafting declination of magistrate, speaking with Mr. Spohn about filing and service questions, conducting legal research on service of process on California Secretary of State, drafting corporate disclosure statement, drafting pro hac vice application, and speaking with Ms. Romanelli about serving summons on California Secretary of State and filing pro hac vice application and declination of magistrate. | 4000 | 2.60 | 260.00 | 676.00 |
| | | Matter ID: 7331-203 | | 6.70 | | 1,720.00 |
| **Matter ID: 7331-204** | | | | | | |
| 3/3/2010 | 7331-204 | Jennifer Bulmer<br>Reviewed e-mail correspondence from Colony Mortgage counsel and docketed extension of time to file response to complaint. | 4000 | 0.30 | 180.00 | 54.00 |
| 3/31/2010 | 7331-204 | Marisa Hudson-Arney<br>Reviewed answer and affirmative defenses. | 4000 | 0.50 | 325.00 | 162.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | Matter ID: 7331-204 | | 0.80 | | 216.50 |

**Matter ID: 7331-212**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/16/2010 | 7331-212 | Glenn Roper<br>Prepared complaint. | 4000 | 3.10 | 300.00 | 930.00 |
| 3/17/2010 | 7331-212 | Glenn Roper<br>Prepared complaint. | 4000 | 4.40 | 300.00 | 1,320.00 |
| 3/26/2010 | 7331-212 | Glenn Roper<br>Conferred with Aurora Loan Services personnel regarding loan documentation required for litigation. | 4000 | 0.10 | 300.00 | 30.00 |
| 3/30/2010 | 7331-212 | Matthew D. Spohn<br>Conferred with Mr. Roper regarding document production question. | 4000 | 0.10 | 325.00 | 32.50 |
| | | Matter ID: 7331-212 | | 7.70 | | 2,312.50 |

**Matter ID: 7331-214**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/1/2010 | 7331-214 | Jennifer Bulmer<br>Reviewed order setting scheduling conference and Rule 16 and 26 deadlines. | 4000 | 0.50 | 180.00 | 90.00 |
| 3/2/2010 | 7331-214 | Kyle Velte<br>Reviewed and responded to e-mail traffic regarding Court's order on scheduling conference and reviewed order regarding same. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/23/2010 | 7331-214 | Kyle Velte<br>Communicated with opposing counsel regarding Rule 26(f) conference and reviewed Court's order regarding same. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/24/2010 | 7331-214 | Kyle Velte<br>Reviewed and responded to e-mail traffic with opposing counsel regarding Rule 26(f) conference. | 4000 | 0.10 | 350.00 | 35.00 |
| 3/30/2010 | 7331-214 | Kyle Velte<br>Drafted proposed scheduling order, reviewed Court's protocols regarding same, and conferred with opposing counsel regarding same. | 4000 | 2.60 | 350.00 | 910.00 |
| 3/31/2010 | 7331-214 | Jennifer Bulmer<br>Drafted stipulated protective order for Ms. Velte's review and completion. | 4000 | 0.70 | 180.00 | 126.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/31/2010 | 7331-214 | Kyle Velte<br>Completed Rule 26(f) conference with opposing counsel, revised and edited protective order and scheduling order, and transmitted both to opposing counsel for review. | 4000 | 0.60 | 350.00 | 210.00 |
| | | Matter ID: 7331-214 | | 4.90 | | 1,511.00 |

**Matter ID: 7331-217**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/3/2010 | 7331-217 | Larry Walsh<br>Conducted asset research against potential Defendant and whether firm should pursue litigation against potential Defendant on behalf of Client, per request of Mr. Spohn | 4000 | 0.20 | 95.00 | 19.00 |
| 3/10/2010 | 7331-217 | Larry Walsh<br>Conducted asset research against potential Defendant and whether firm should pursue litigation against potential Defendant on behalf of Client, per request of Mr. Spohn | 4000 | 2.60 | 95.00 | 247.00 |
| 3/19/2010 | 7331-217 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential Defendant and whether firm should pursue litigation against potential Defendant on behalf of Client. | 4000 | 3.00 | 200.00 | 600.00 |
| 3/22/2010 | 7331-217 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential Defendant and whether firm should pursue litigation against potential Defendant on behalf of Client. | 4000 | 1.00 | 200.00 | 200.00 |
| 3/25/2010 | 7331-217 | Matthew D. Spohn<br>Reviewed and analyzed asset search report and Ms. MacDonald's recommendation regarding same, and drafted recommendation to Messrs. Drosdick and Trumpp | 4000 | 0.40 | 325.00 | 130.00 |
| | | Matter ID: 7331-217 | | 7.20 | | 1,196.00 |

**Matter ID: 7331-219**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/4/2010 | 7331-219 | Farrell Carfield<br>Began document review in anticipation of drafting complaint and conferred with Ms. Bulmer regarding additional documents required. | 4000 | 1.00 | 300.00 | 300.00 |
| 3/4/2010 | 7331-219 | Jennifer Bulmer<br>Conferred with Ms. Carfield regarding initial review of documents prior to filing complaint. | 4000 | 0.10 | 180.00 | 18.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/4/2010 | 7331-219 | Jennifer Bulmer<br>Researched facts underlying breach, status and history of each loan. | 4000 | 0.40 | 180.00 | 72.00 |
| 3/4/2010 | 7331-219 | Jennifer Bulmer<br>Conferred with vendor regarding endorsing of litigation file for summation database import and review by attorney. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/30/2010 | 7331-219 | Farrell Carfield<br>Examined newly loaded documents with Ms. Bulmer in anticipation of drafting complaint. | 4000 | 0.60 | 300.00 | 180.00 |
| 3/30/2010 | 7331-219 | Jennifer Bulmer<br>Prepared list of documents needed for review prior to filing complaint and conferred with Client regarding same | 4000 | 0.40 | 180.00 | 72.00 |
| 3/30/2010 | 7331-219 | Jennifer Bulmer<br>Conferred with Ms. Carfield regarding analysis of claims and filing of complaint | 4000 | 0.60 | 180.00 | 108.00 |
| 3/30/2010 | 7331-219 | Jennifer Bulmer<br>Researched facts underlying each breach of seller's guide, damages for each loan, status and history for each loan. | 4000 | 1.80 | 180.00 | 324.00 |
| | | Matter ID: 7331-219 | | 5.10 | | 1,110.00 |

**Matter ID: 7331-222**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2010 | 7331-222 | Jennifer Bulmer<br>Docketed complaint, summons, and related deadlines. | 4000 | 0.30 | 180.00 | 54.00 |
| 3/3/2010 | 7331-222 | Glenn Roper<br>Reviewed complaint and summons as served for use by litigation counsel. | 4000 | 0.10 | 300.00 | 30.00 |
| 3/17/2010 | 7331-222 | Matthew D. Spohn<br>Reviewed correspondence from Defendant forwarded from his attorney, conferred with Mr. Roper regarding effect on potential settlement parameters. | 4000 | 0.10 | 325.00 | 32.50 |
| 3/17/2010 | 7331-222 | Glenn Roper<br>Reviewed and evaluated docket deadlines. | 4000 | 0.20 | 300.00 | 60.00 |
| 3/17/2010 | 7331-222 | Jennifer Bulmer<br>Reviewed affidavit of service, docketed Defendant's answer due date and related deadlines. | 4000 | 0.60 | 180.00 | 108.00 |
| | | Matter ID: 7331-222 | | 1.30 | | 284.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-223** | | | | | | |
| 3/16/2010 | 7331-223 | Matthew D. Spohn<br>Corresponded with Ms. Rubin and conferred with Ms.<br>MacDonald regarding entry of default and preparation of<br>default judgment pleadings. | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-223 | | 0.20 | | 65.00 |
| **Matter ID: 7331-224** | | | | | | |
| 3/24/2010 | 7331-224 | Marisa Hudson-Arney<br>Reviewed complaint and default procedures. | 4000 | 0.40 | 325.00 | 130.00 |
| | | Matter ID: 7331-224 | | 0.40 | | 130.00 |
| **Matter ID: 7331-225** | | | | | | |
| 3/5/2010 | 7331-225 | Kelly R. March<br>Conducted asset search of Home Loan Specialists, Inc.<br>to determine the company's viability with regard to<br>whether to pursue legal action against Defendant | 4000 | 2.00 | 200.00 | 400.00 |
| | | Matter ID: 7331-225 | | 2.00 | | 400.00 |
| **Matter ID: 7331-226** | | | | | | |
| 3/1/2010 | 7331-226 | Kyle Velte<br>Received message from new opposing counsel and<br>conferred with same regarding next steps in litigation<br>and possible settlement. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/3/2010 | 7331-226 | Kyle Velte<br>Prepared for initial discovery disclosures, including<br>reviewed and responded to e-mail traffic regarding<br>document production and conferred with opposing<br>counsel regarding same and regarding settlements and<br>pleadings deadlines. | 4000 | 0.40 | 350.00 | 140.00 |
| 3/9/2010 | 7331-226 | Kyle Velte<br>Corresponded with opposing counsel regarding<br>extension of time to answer and status of settlement<br>and reviewed and responded to e-mail traffic regarding<br>same. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/10/2010 | 7331-226 | Jennifer Bulmer<br>Reviewed correspondence regarding extension of time<br>for Defendant to answer amended complaint and<br>docketed same. | 4000 | 0.10 | 180.00 | 18.00 |
| | | Matter ID: 7331-226 | | 0.90 | | 298.00 |

| Date | Matter ID | Professional / Narrative | Task | Hours | Rate | Total |
|------|-----------|--------------------------|------|-------|------|-------|
| **Matter ID: 7331-229** | | | | | | |
| 3/15/2010 | 7331-229 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential Defendant and whether firm should pursue litigation against potential Defendant on behalf of Client. | 4000 | 1.10 | 200.00 | 220.00 |
| 3/25/2010 | 7331-229 | Matthew D. Spohn<br>Reviewed and analyzed asset search report and Ms. MacDonald's recommendation regarding same, conferred with Ms. MacDonald regarding same and drafted recommendation to Messrs. Drosdick and Trumpp | 4000 | 0.60 | 325.00 | 195.00 |
| | | Matter ID: 7331-229 | | 1.70 | | 415.00 |
| **Matter ID: 7331-234** | | | | | | |
| 3/12/2010 | 7331-234 | Glenn Roper<br>Prepared complaint. | 4000 | 1.20 | 300.00 | 360.00 |
| 3/15/2010 | 7331-234 | Glenn Roper<br>Prepared complaint. | 4000 | 4.10 | 300.00 | 1,230.00 |
| 3/16/2010 | 7331-234 | Glenn Roper<br>Prepared complaint. | 4000 | 3.20 | 300.00 | 960.00 |
| 3/26/2010 | 7331-234 | Glenn Roper<br>Conferred with Aurora Loan Services personnel regarding loan documentation required for litigation. | 4000 | 0.10 | 300.00 | 30.00 |
| | | Matter ID: 7331-234 | | 8.60 | | 2,580.00 |
| **Matter ID: 7331-235** | | | | | | |
| 3/1/2010 | 7331-235 | Kyle Velte<br>Reviewed and responded to e-mail traffic regarding electronic discovery issues. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/3/2010 | 7331-235 | Matthew D. Spohn<br>Conferred with Ms. Velte regarding obtaining loan ownership histories and effects upon indemnification agreements. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/3/2010 | 7331-235 | Kyle Velte<br>Prepared to respond to opposing counsel's requests concerning electronic discovery, including attended training regarding new case law on electronic discovery and obligations. | 4000 | 1.50 | 350.00 | 525.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/3/2010 | 7331-235 | **Kyle Velte**<br>Addressed issues regarding possibility of amending complaint to add more loans, currently subject to indemnification agreements, including conferred with Mr. Spohn regarding process for tracking loan ownership and followed up with Ms. Vieyra-Blass regarding same. | 4000 | 0.40 | 350.00 | 140.00 |
| 3/4/2010 | 7331-235 | **Kyle Velte**<br>Reviewed and responded to e-mail traffic regarding loan ownership history in preparation for possibly amending complaint. | 4000 | 0.20 | 350.00 | 70.00 |
| 3/5/2010 | 7331-235 | **Kyle Velte**<br>Addressed electronic discovery issues including prepared for and participated in two telephone conference regarding same, drafted letter to opposing counsel regarding same, and reviewed and responded to e-mail traffic regarding same. | 4000 | 1.40 | 350.00 | 490.00 |
| 3/8/2010 | 7331-235 | **Kyle Velte**<br>Prepared for and participated in meeting with Messrs. Spohn and Drosdick regarding electronic discovery and reviewed and responded to e-mail traffic regarding same. | 4000 | 0.70 | 350.00 | 245.00 |
| 3/17/2010 | 7331-235 | **Kyle Velte**<br>Reviewed and responded to e-mail traffic and voicemail from opposing counsel regarding settlement and damages, discussed same with Ms. Bulmer and drafted damages spreadsheet and transmitted to opposing counsel. | 4000 | 1.90 | 350.00 | 665.00 |
| 3/17/2010 | 7331-235 | **Jennifer Bulmer**<br>Conferred with Ms. Velte regarding damages calculation for each loan and revised same. | 4000 | 0.30 | 180.00 | 54.00 |
| 3/18/2010 | 7331-235 | **Kyle Velte**<br>Addressed electronic discovery issues, including reviewed and analyzed e-mail memorandum from Client regarding electronically stored information phase 1 recovery and reviewed and responded to e-mail traffic regarding same, and drafted, edited and revised letter to opposing counsel regarding same. | 4000 | 1.50 | 350.00 | 525.00 |
| 3/19/2010 | 7331-235 | **Kyle Velte**<br>Addressed electronic discovery issues including conferred with Mr. Drosdick regarding same and corresponded with opposing counsel regarding same and revised letter to opposing counsel regarding same regarding same. | 4000 | 0.50 | 350.00 | 175.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/22/2010 | 7331-235 | Jennifer Bulmer<br>Began review of loan documents and agreements for privilege and relevance. | 4000 | 3.20 | 180.00 | 576.00 |
| 3/22/2010 | 7331-235 | Kyle Velte<br>Reviewed inquiry from opposing counsel regarding damages calculations for settlement talks and responded to the same after analyzing damages and drafting letter to opposing counsel regarding same. | 4000 | 1.10 | 350.00 | 385.00 |
| 3/22/2010 | 7331-235 | Kyle Velte<br>Addressed electronic discovery issues including reviewed and responded to e-mail traffic regarding same and drafted letter to opposing counsel regarding same. | 4000 | 0.30 | 350.00 | 105.00 |
| 3/23/2010 | 7331-235 | Jennifer Bulmer<br>Reviewed loan documents and agreements for privilege and relevance. | 4000 | 1.70 | 180.00 | 306.00 |
| 3/24/2010 | 7331-235 | Kyle Velte<br>Addressed electronic discovery issues, including prepared for and participated in telephone conference with Messrs. Drosnick, Trumpp and Kimzy regarding same and followed up with opposing counsel regarding same. | 4000 | 0.50 | 350.00 | 175.00 |
| 3/24/2010 | 7331-235 | Kyle Velte<br>Addressed settlement issues including reviewed prior correspondence, reviewed and responded to e-mail traffic regarding same and conferred with Mr. Spohn regarding same. | 4000 | 0.60 | 350.00 | 210.00 |
| 3/25/2010 | 7331-235 | Jennifer Bulmer<br>Reviewed loan documents and agreements for privilege and relevance (5.4); worked on privilege log (1.1). | 4000 | 6.50 | 180.00 | 1,170.00 |
| 3/25/2010 | 7331-235 | Jennifer Bulmer<br>Drafted stipulated protective order for Ms. Velte's review and completion. | 4000 | 1.00 | 180.00 | 180.00 |
| 3/26/2010 | 7331-235 | Jennifer Bulmer<br>Reviewed loan documents and agreements for privilege and relevance (2.5); worked on privilege log (.7). | 4000 | 3.20 | 180.00 | 576.00 |
| 3/29/2010 | 7331-235 | Kyle Velte<br>Addressed settlement issues including conferred with Ms. Bulmer regarding production of the same and corresponded with opposing counsel. | 4000 | 0.80 | 350.00 | 280.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/29/2010 | 7331-235 | Jennifer Bulmer<br>Reviewed loan documents and agreements for privilege and relevance (2.6); worked on privilege log (.7). | 4000 | 3.30 | 180.00 | 594.00 |
| 3/31/2010 | 7331-235 | Jennifer Bulmer<br>Reviewed loan documents and agreements for privilege and relevance (1.2); worked on privilege log (.4). | 4000 | 1.60 | 180.00 | 288.00 |
| | | Matter ID: 7331-235 | | 32.60 | | 7,869.00 |

**Matter ID: 7331-237**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/17/2010 | 7331-237 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 1.80 | 200.00 | 360.00 |
| 3/18/2010 | 7331-237 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding post-judgment discovery and service of same and investigated local rules on powers of pro hac vice counsel (.3); corresponded with lead counsel regarding signing and service of post-judgment discovery (.2). | 4000 | 0.50 | 325.00 | 162.50 |
| 3/18/2010 | 7331-237 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 2.20 | 200.00 | 440.00 |
| 3/22/2010 | 7331-237 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on defendant in order to aid in judgment collection efforts. | 4000 | 0.50 | 200.00 | 100.00 |
| 3/29/2010 | 7331-237 | Matthew D. Spohn<br>Reviewed forwarded message from opposing counsel and corresponded with co-counsel regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/31/2010 | 7331-237 | Matthew D. Spohn<br>Reviewed correspondence with opposing counsel regarding bankruptcy filing and conferred with Ms. MacDonald regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| | | Matter ID: 7331-237 | | 5.40 | | 1,192.50 |

**Matter ID: 7331-238**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/1/2010 | 7331-238 | Larry Walsh<br>Conducted asset research to determine viability of company as potential litigation target per Mr. Spohn's request | 4000 | 1.30 | 95.00 | 123.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|----------|------|-------|------|-------|
| 3/3/2010 | 7331-238 | Larry Walsh<br>Conducted asset research to determine viability of company as potential litigation target per Mr. Spohn's request | 4000 | 3.10 | 95.00 | 294.50 |
| 3/11/2010 | 7331-238 | Matthew D. Spohn<br>Began reviewing file on Giannopolous loan and assessing potential parties liable in fraud. | 4000 | 0.40 | 325.00 | 130.00 |
| | | Matter ID: 7331-238 | | 4.80 | | 548.00 |

**Matter ID: 7331-244**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|----------|------|-------|------|-------|
| 3/1/2010 | 7331-244 | Jennifer Bulmer<br>Reviewed Court docket report for status of case and docketed deadlines related to motion to convert case for use by litigation counsel. | 4000 | 0.40 | 180.00 | 72.00 |
| | | Matter ID: 7331-244 | | 0.40 | | 72.00 |

**Matter ID: 7331-247**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|----------|------|-------|------|-------|
| 3/10/2010 | 7331-247 | Jennifer Bulmer<br>Reviewed e-mail correspondence from opposing counsel and gathered requested information for Ms. Hudson-Arney's review. | 4000 | 0.20 | 180.00 | 36.00 |
| 3/10/2010 | 7331-247 | Marisa Hudson-Arney<br>Drafted correspondence to opposing counsel. | 4000 | 1.20 | 325.00 | 390.00 |
| 3/11/2010 | 7331-247 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding possible settlement | 4000 | 0.40 | 325.00 | 130.00 |
| 3/11/2010 | 7331-247 | Marisa Hudson-Arney<br>Drafted materials for opposing counsel and initial disclosures | 4000 | 1.00 | 325.00 | 325.00 |
| 3/12/2010 | 7331-247 | Marisa Hudson-Arney<br>Drafted letter regarding damages to opposing counsel and finalized calculations regarding same. | 4000 | 1.20 | 325.00 | 390.00 |
| 3/18/2010 | 7331-247 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding deadlines, damages and possible settlement ideas. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/23/2010 | 7331-247 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding settlement and other issues. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/24/2010 | 7331-247 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding case status and strategy going forward and considered possible | 4000 | 0.40 | 325.00 | 130.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| | | solutions. | | | | |
| 3/25/2010 | 7331-247 | Marisa Hudson-Arney<br>Communicated with opposing counsel regarding possible strategies moving forward. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/29/2010 | 7331-247 | Marisa Hudson-Arney<br>Reviewed loan files and other documents for use in litigation. | 4000 | 2.00 | 325.00 | 650.00 |
| 3/29/2010 | 7331-247 | Marisa Hudson-Arney<br>Conferred with opposing counsel regarding matter. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/30/2010 | 7331-247 | Jennifer Bulmer<br>Conferred with Ms. Hudson-Arney regarding status and procedural posture of litigation | 4000 | 0.10 | 180.00 | 18.00 |
| 3/30/2010 | 7331-247 | Marisa Hudson-Arney<br>Reviewed and revised confidentiality agreement. | 4000 | 0.70 | 325.00 | 227.50 |
| 3/30/2010 | 7331-247 | Jennifer Bulmer<br>Reviewed documents for privilege and relevance. | 4000 | 2.50 | 180.00 | 450.00 |
| 3/31/2010 | 7331-247 | Jennifer Bulmer<br>Reviewed documents for privilege and relevance and redacted same. | 4000 | 2.30 | 180.00 | 414.00 |
| 3/31/2010 | 7331-247 | Marisa Hudson-Arney<br>Began review of documents for settlement discussions. | 4000 | 0.50 | 325.00 | 162.50 |
| | | Matter ID: 7331-247 | | 13.70 | | 3,713.00 |

**Matter ID: 7331-248**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/30/2010 | 7331-248 | Matthew D. Spohn<br>Drafted complaint. | 4000 | 0.40 | 325.00 | 130.00 |
| | | Matter ID: 7331-248 | | 0.40 | | 130.00 |

**Matter ID: 7331-249**

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/17/2010 | 7331-249 | Jennifer Bulmer<br>Docketed complaint, summons, and certificate of interested parties for use by litigation counsel. | 4000 | 0.30 | 180.00 | 54.00 |
| | | Matter ID: 7331-249 | | 0.30 | | 54.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-253** | | | | | | |
| 3/4/2010 | 7331-253 | Matthew D. Spohn<br>Reviewed correspondent file for documents for asset search and collected same. | 4000 | 0.30 | 325.00 | 97.50 |
| | | Matter ID: 7331-253 | | 0.30 | | 97.50 |
| **Matter ID: 7331-254** | | | | | | |
| 3/4/2010 | 7331-254 | Kelly R. March<br>Conducted asset search of Heritage Plaza Mortgage to determine the company's viability with regard to whether to pursue legal action against Defendant. | 4000 | 2.00 | 200.00 | 400.00 |
| 3/5/2010 | 7331-254 | Kelly R. March<br>Conducted asset search of Heritage Plaza Mortgage, Inc. to determine the company's viability with regard to whether to pursue legal action against Defendant. | 4000 | 0.50 | 200.00 | 100.00 |
| | | Matter ID: 7331-254 | | 2.50 | | 500.00 |
| **Matter ID: 7331-258** | | | | | | |
| 3/8/2010 | 7331-258 | Kelly R. March<br>Conducted asset search of Paragon Home Lending, Inc. to determine the company's viability with regard to whether to pursue legal action against Defendant | 4000 | 2.50 | 200.00 | 500.00 |
| 3/18/2010 | 7331-258 | Larry Walsh<br>Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 4000 | 2.40 | 95.00 | 228.00 |
| 3/22/2010 | 7331-258 | Larry Walsh<br>Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 4000 | 2.50 | 95.00 | 237.50 |
| 3/23/2010 | 7331-258 | Larry Walsh<br>Conducted asset research to determine viability of company as potential litigation target, per request of Mr. Spohn | 4000 | 2.20 | 95.00 | 209.00 |
| | | Matter ID: 7331-258 | | 9.60 | | 1,174.50 |
| **Matter ID: 7331-259** | | | | | | |
| 3/8/2010 | 7331-259 | Kelly R. March<br>Conducted asset search of Pemm. Tek Mortgage Services, LLP to determine the company's viability with regard to whether to pursue legal action against Defendant | 4000 | 1.50 | 200.00 | 300.00 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/15/2010 | 7331-259 | Larry Walsh<br>Conducted asset search of Pemm. Tek Mortgage Services, LLP to determine the company's viability with regard to whether to pursue legal action against Defendant, per request of Mr. Spohn | 4000 | 1.60 | 95.00 | 152.00 |
| 3/16/2010 | 7331-259 | Larry Walsh<br>Conducted asset search of Pemm. Tek Mortgage Services, LLP to determine the company's viability with regard to whether to pursue legal action against Defendant, per request of Mr. Spohn | 4000 | 2.40 | 95.00 | 228.00 |
| 3/17/2010 | 7331-259 | Larry Walsh<br>Conducted asset search of Pemm. Tek Mortgage Services, LLP to determine the company's viability with regard to whether to pursue legal action against Defendant, per request of Mr. Spohn | 4000 | 1.70 | 95.00 | 161.50 |
| 3/18/2010 | 7331-259 | Larry Walsh<br>Conducted asset search of Pemm. Tek Mortgage Services, LLP to determine the company's viability with regard to whether to pursue legal action against Defendant, per request of Mr. Spohn | 4000 | 2.10 | 95.00 | 199.50 |
| | | Matter ID: 7331-259 | | 9.30 | | 1,041.00 |

**Matter ID: 7331-261**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/8/2010 | 7331-261 | Kelly R. March<br>Conducted asset search of Solutions Funding, Inc. to determine the company's viability with regard to whether to pursue legal action against Defendant. | 4000 | 1.30 | 200.00 | 260.00 |
| 3/10/2010 | 7331-261 | Larry Walsh<br>Conducted asset search of Solutions Funding, Inc. to determine the company's viability with regard to whether to pursue legal action against Defendant per request of Mr. Spohn | 4000 | 3.80 | 95.00 | 361.00 |
| 3/11/2010 | 7331-261 | Larry Walsh<br>Conducted asset search of Solutions Funding, Inc. to determine the company's viability with regard to whether to pursue legal action against Defendant per request of Mr. Spohn | 4000 | 2.20 | 95.00 | 209.00 |
| 3/12/2010 | 7331-261 | Larry Walsh<br>Conducted asset search of Solutions Funding, Inc. to determine the company's viability with regard to whether to pursue legal action against Defendant per request of Mr. Spohn | 4000 | 3.50 | 95.00 | 332.50 |
| 3/15/2010 | 7331-261 | Larry Walsh<br>Conducted asset search of Solutions Funding, Inc. to determine the company's viability with regard to whether to pursue legal action against Defendant per request of | 4000 | 1.00 | 95.00 | 95.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | Mr. Spohn | | | | |
| | | Matter ID: 7331-261 | | 11.80 | | 1,257.50 |

**Matter ID: 7331-266**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/15/2010 | 7331-266 | Kelly R. March<br>Conducted asset search of Trojan Lending, Inc. to determine the company's viability with regard to whether to pursue legal action against Defendant | 4000 | 1.00 | 200.00 | 200.00 |
| 3/26/2010 | 7331-266 | Larry Walsh<br>Conducted asset search of Trojan Lending, Inc. to determine the company's viability with regard to whether to pursue legal action against Defendant per request of Mr. Spohn | 4000 | 4.10 | 95.00 | 389.50 |
| | | Matter ID: 7331-266 | | 5.10 | | 589.50 |

**Matter ID: 7331-268**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/15/2010 | 7331-268 | Kelly R. March<br>Conducted asset search of Valley Vista Mortgage, Inc. to determine the company's viability with regard to whether to pursue legal action against Defendant | 4000 | 1.50 | 200.00 | 300.00 |
| | | Matter ID: 7331-268 | | 1.50 | | 300.00 |

**Matter ID: 7331-269**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/2/2010 | 7331-269 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential Defendant and whether firm should pursue litigation against potential Defendant on behalf of Client. | 4000 | 0.30 | 200.00 | 60.00 |
| 3/3/2010 | 7331-269 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential Defendant and whether firm should pursue litigation against potential Defendant on behalf of Client. | 4000 | 1.00 | 200.00 | 200.00 |
| 3/30/2010 | 7331-269 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against Vision Mortgage and whether firm should pursue litigation against Vision Mortgage on behalf of Client. | 4000 | 1.90 | 200.00 | 380.00 |
| | | Matter ID: 7331-269 | | 3.20 | | 640.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| **Matter ID: 7331-270** | | | | | | |
| 3/16/2010 | 7331-270 | Matthew D. Spohn<br>Conferred with Ms. March regarding task of preparing subpoenas on related entities and drafted first such subpoena for use as template. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/16/2010 | 7331-270 | Kelly R. March<br>Worked on discovery matter by learning how to draft subpoenas in federal court (1.0 - NO CHARGE) | 4000 | 0.00 | 200.00 | 0.00 |
| 3/25/2010 | 7331-270 | Matthew D. Spohn<br>Began working on post-judgment discovery to Equitable Title and its affiliated entities. | 4000 | 0.40 | 325.00 | 130.00 |
| | | Matter ID: 7331-270 | | 0.80 | | 260.00 |
| **Matter ID: 7331-271** | | | | | | |
| 3/17/2010 | 7331-271 | Katie Roush<br>Reviewed trust agreement | 4000 | 2.10 | 260.00 | 546.00 |
| 3/30/2010 | 7331-271 | Katie Roush<br>Conducted research regarding certificate holders rights against trustee | 4000 | 3.40 | 260.00 | 884.00 |
| | | Matter ID: 7331-271 | | 5.50 | | 1,430.00 |
| **Matter ID: 7331-272** | | | | | | |
| 3/19/2010 | 7331-272 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential Defendant and whether firm should pursue litigation against potential Defendant on behalf of Client. | 4000 | 1.50 | 200.00 | 300.00 |
| 3/22/2010 | 7331-272 | Ryann B. MacDonald<br>Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts. | 4000 | 1.80 | 200.00 | 360.00 |
| 3/30/2010 | 7331-272 | Matthew D. Spohn<br>Conferred with Ms. MacDonald regarding asset search and corresponded with Mr. Trumpp regarding same. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/30/2010 | 7331-272 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against Premier Mortgage Capital and whether firm should pursue litigation against Premier Mortgage Capital on behalf of Client. | 4000 | 5.90 | 200.00 | 1,180.00 |
| | | Matter ID: 7331-272 | | 9.40 | | 1,905.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-273** | | | | | | |
| 3/8/2010 | 7331-273 | Larry Walsh<br>Conducted asset search to assess assets available to satisfy judgment, per Mr. Spohn's request | 4000 | 4.60 | 95.00 | 437.00 |
| 3/9/2010 | 7331-273 | Larry Walsh<br>Continued asset search to assess assets available to satisfy judgment, per Mr. Spohn's request | 4000 | 1.10 | 95.00 | 104.50 |
| 3/15/2010 | 7331-273 | Larry Walsh<br>Continued asset search to assess assets available to satisfy judgment, per Mr. Spohn's request | 4000 | 1.30 | 95.00 | 123.50 |
| 3/29/2010 | 7331-273 | Ryann B. MacDonald<br>Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against Bayporte Enterprises and whether firm should pursue litigation against Bayport Enterprises on behalf of Client. | 4000 | 0.20 | 200.00 | 40.00 |
| | | Matter ID: 7331-273 | | 7.20 | | 705.00 |
| **Matter ID: 7331-276** | | | | | | |
| 3/3/2010 | 7331-276 | Larry Walsh<br>Conducted asset research to determine viability of company as potential litigation target per Mr. Spohn's request | 4000 | 2.20 | 95.00 | 209.00 |
| 3/4/2010 | 7331-276 | Larry Walsh<br>Conducted asset research to determine viability of company as potential litigation target per Mr. Spohn's request | 4000 | 3.70 | 95.00 | 351.50 |
| 3/5/2010 | 7331-276 | Larry Walsh<br>Conducted asset research to determine viability of company as potential litigation target per Mr. Spohn's request | 4000 | 5.30 | 95.00 | 503.50 |
| 3/9/2010 | 7331-276 | Larry Walsh<br>Conducted asset research to determine viability of company as potential litigation target per Mr. Spohn's request | 4000 | 3.50 | 95.00 | 332.50 |
| | | Matter ID: 7331-276 | | 14.70 | | 1,396.50 |
| **Matter ID: 7331-277** | | | | | | |
| 3/2/2010 | 7331-277 | Jennifer Bulmer<br>Reviewed Jersey Mortgage correspondent file and conferred with Client | 4000 | 0.30 | 180.00 | 54.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------------|------|-------|------|-------|
| 3/22/2010 | 7331-277 | Jennifer Bulmer<br>Docketed complaint, summons, and certificate of interested parties for use by litigation counsel. | 4000 | 0.30 | 180.00 | 54.00 |
| | | Matter ID: 7331-277 | | 0.60 | | 108.00 |

**Matter ID: 7331-900**

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|----------------------------|------|-------|------|-------|
| 3/1/2010 | 7331-900 | Matthew D. Spohn<br>Reviewed and responded to correspondence from Mr. Trumpp regarding update on asset searches of potential defendants, and need for outside counsel to update litigation estimates. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/1/2010 | 7331-900 | Jennifer Bulmer<br>Conferred with Client regarding agreements applicable to assignment of rights | 4000 | 0.40 | 180.00 | 72.00 |
| 3/1/2010 | 7331-900 | Ryann B. MacDonald<br>Discussed litigation strategies that might affect outcome of cases and status of upcoming court appearances with Ms. Velte. | 4000 | 0.30 | 200.00 | 60.00 |
| 3/1/2010 | 7331-900 | Jennifer Bulmer<br>Reviewed e-mail correspondence from Client regarding counter-parties to sue and revised loss recovery database. | 4000 | 0.40 | 180.00 | 72.00 |
| 3/2/2010 | 7331-900 | Jennifer Bulmer<br>Reviewed procedural status of all loss recovery cases, revised docket and notes in loss recovery database in advance of litigation team meeting with Client | 4000 | 1.10 | 180.00 | 198.00 |
| 3/2/2010 | 7331-900 | Jennifer Bulmer<br>Reviewed Reilly Pozner invoices and revised fee detail for all cases in loss recovery database for cost-benefit analysis by Client | 4000 | 1.80 | 180.00 | 324.00 |
| 3/2/2010 | 7331-900 | Jennifer Bulmer<br>Conferred with co-counsel regarding monthly case reports | 4000 | 0.30 | 180.00 | 54.00 |
| 3/3/2010 | 7331-900 | Matthew D. Spohn<br>Updated estimates of fees and recoveries for certain cases, reviewed correspondence from Mr. Trumpp regarding same, and corresponded with outside counsel regarding updating same information for their cases. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/3/2010 | 7331-900 | Ryann B. MacDonald<br>Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered, and met with Mr. Spohn to review status of cases and projects that might affect future litigation | 4000 | 1.40 | 200.00 | 280.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | strategy and judgment collection efforts. | | | | |
| 3/3/2010 | 7331-900 | Jennifer Bulmer<br>Evaluated procedural status of all loss recovery cases and likelihood of settlement to determine case budget and estimated recovery amounts and conferred with Mr. Spohn regarding same. | 4000 | 1.80 | 180.00 | 324.00 |
| 3/4/2010 | 7331-900 | Ryann B. MacDonald<br>Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered. | 4000 | 0.10 | 200.00 | 20.00 |
| 3/5/2010 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Kahrl regarding deposition preparation issues. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/5/2010 | 7331-900 | Matthew D. Spohn<br>Collected copies of judgments obtained to date per Mr. Osborne's request. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/5/2010 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Gray regarding loan origination documents and sent correspondence to co-counsel regarding same with direction on use in cases. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/5/2010 | 7331-900 | Ryann B. MacDonald<br>Discussed case legal issues with Mr. Spohn that will affect litigation strategy and judgment collection efforts, and reviewed indemnification and settlement agreement summary worksheet to aid in future judgment collection efforts. | 4000 | 0.70 | 200.00 | 140.00 |
| 3/8/2010 | 7331-900 | Matthew D. Spohn<br>Met with Messrs. Drosdick, Trumpp, Gray, and Ms. Akell regarding documents potentially needed for all cases, and strategy for obtaining same. | 4000 | 1.40 | 325.00 | 455.00 |
| 3/8/2010 | 7331-900 | Matthew D. Spohn<br>Met with Mr. Drosdick and Ms. Velte regarding privileged information. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/8/2010 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Gray regarding reconciliation of Aurora Loan Services accounts, assessed effects upon loans in suit, and drafted correspondence to Messrs. Drosdick and Trumpp regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/9/2010 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Drosdick and Trumpp regarding strategy considerations applicable to all cases, plan for changes to case strategies going forward, and meeting of counsel regarding same (1.1); drafted correspondence to co-counsel regarding meeting, | 4000 | 1.60 | 325.00 | 520.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| | | reviewed responses, and corresponded with Messrs. Drosdick and Trumpp regarding same (.5). | | | | |
| 3/10/2010 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Drosdick regarding settlement authority issues, conferred with him regarding same, and drafted correspondence to co-counsel regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/11/2010 | 7331-900 | Ryann B. MacDonald<br>Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered, and reviewed Client bill. | 4000 | 0.70 | 200.00 | 140.00 |
| 3/12/2010 | 7331-900 | Ryann B. MacDonald<br>Discussed various legal issues with Mr. Spohn that might impact future litigation strategies and judgment collection. | 4000 | 0.60 | 200.00 | 120.00 |
| 3/15/2010 | 7331-900 | Matthew D. Spohn<br>Participated in conference call regarding privileged information. | 4000 | 0.60 | 325.00 | 195.00 |
| 3/15/2010 | 7331-900 | Matthew D. Spohn<br>Drafted correspondence to attorneys regarding response to fee committee's report on fees and revised time entries and drafted rebuttals with respect to time entries challenged by fee committee | 4000 | 0.50 | 325.00 | 162.50 |
| 3/15/2010 | 7331-900 | Ryann B. MacDonald<br>Determined next litigation steps necessary to pursue a judgment against various defendants, and prepared to draft motions to compel defendants to respond to post-judgment discovery requests in aid of judgment collection efforts by reviewing examples from previous cases. | 4000 | 1.40 | 200.00 | 280.00 |
| 3/15/2010 | 7331-900 | Jennifer Bulmer<br>Conferred with Client regarding all outstanding claims | 4000 | 0.20 | 180.00 | 36.00 |
| 3/15/2010 | 7331-900 | Larry Walsh<br>Conducted monthly PACER bankruptcy search for all Lehman cases | 4000 | 2.20 | 95.00 | 209.00 |
| 3/15/2010 | 7331-900 | Alejandra Duflos<br>Reviewed and edited time entries to comply with fee application guidelines | 4600 | 5.00 | 70.00 | 350.00 |
| 3/15/2010 | 7331-900 | Jennifer Bulmer<br>Reviewed co-counsel's report, evaluated procedural status of cases and likelihood of settlement to determine case budget and estimated recovery amounts | 4000 | 1.80 | 180.00 | 324.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/15/2010 | 7331-900 | Jennifer Bulmer<br>Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client | 4000 | 0.50 | 180.00 | 90.00 |
| 3/16/2010 | 7331-900 | Matthew D. Spohn<br>Drafted objection to fee committee's report on Reilly Pozner's fees and expenses and conferred with Mr. Rollin regarding same | 4600 | 1.70 | 325.00 | 552.50 |
| 3/16/2010 | 7331-900 | Matthew D. Spohn<br>Reviewed documents relating to securitizations, for potential use in cases. | 4000 | 0.50 | 325.00 | 162.50 |
| 3/16/2010 | 7331-900 | Ryann B. MacDonald<br>Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered, and prepared to draft various post-judgment discovery requests to be served on defendants in order to aid in judgment collection efforts by discussing post-judgment discovery issues with Mr. Spohn and reviewing post-judgment discovery template and examples. | 4000 | 2.90 | 200.00 | 580.00 |
| 3/18/2010 | 7331-900 | Matthew D. Spohn<br>Conferred with Messrs. Balser and Calisher regarding strategy considerations applicable to all cases. | 4000 | 0.40 | 325.00 | 130.00 |
| 3/18/2010 | 7331-900 | Ryann B. MacDonald<br>Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered and conducted legal research related to litigation strategy that may affect future cases. | 4000 | 2.90 | 200.00 | 580.00 |
| 3/18/2010 | 7331-900 | Jennifer Bulmer<br>Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client | 4000 | 2.80 | 180.00 | 504.00 |
| 3/18/2010 | 7331-900 | Alejandra Duflos<br>Prepared fee application for February 2010 | 4600 | 6.50 | 70.00 | 455.00 |
| 3/18/2010 | 7331-900 | Jennifer Bulmer<br>Reviewed co-counsel's report, evaluated procedural status of cases and likelihood of settlement to determine case budget and estimated recovery amounts. | 4000 | 2.30 | 180.00 | 414.00 |
| 3/19/2010 | 7331-900 | Ryann B. MacDonald<br>Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered and researched legal issues that would aid judgment collection efforts. | 4000 | 3.70 | 200.00 | 740.00 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|------|-----------|---------------------------|------|-------|------|-------|
| 3/19/2010 | 7331-900 | Alejandra Duflos<br>Reviewed report for third interim fee application to respond to Fee Committees recommended deductions to Court. | 4600 | 3.00 | 70.00 | 210.00 |
| 3/22/2010 | 7331-900 | Ryann B. MacDonald<br>Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered and reviewed research of various legal issues that might affect future cases. | 4000 | 2.10 | 200.00 | 420.00 |
| 3/22/2010 | 7331-900 | Kathleen Porter<br>Reviewed and docketed pleadings for loss recovery matters and updated filing with same and reviewed correspondence and updated filing for loss recovery matters for use by litigation counsel and Client. | 4000 | 3.90 | 180.00 | 702.00 |
| 3/23/2010 | 7331-900 | Ryann B. MacDonald<br>Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered, and discussed client business documents needed to prove-up damages with Ms. March. | 4000 | 1.00 | 200.00 | 200.00 |
| 3/23/2010 | 7331-900 | Kathleen Porter<br>Reviewed correspondence and pleadings to be docketed in ProLaw and updated filing with same | 4000 | 3.80 | 180.00 | 684.00 |
| 3/24/2010 | 7331-900 | Matthew D. Spohn<br>Reviewed examiner's report regarding residential mortgage assets and conferred with Mr. Trumpp regarding same. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/24/2010 | 7331-900 | Matthew D. Spohn<br>Drafted memorandum to Messrs. Drosdick and Trumpp regarding potential third-party discovery on damages issues relevant to all cases. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/24/2010 | 7331-900 | Matthew D. Spohn<br>Reviewed and analyzed corporate organization documents to obtain facts relevant to defense arguments being raised in several cases. | 4000 | 0.60 | 325.00 | 195.00 |
| 3/24/2010 | 7331-900 | Alejandra Duflos<br>Set up list of uniform task codes to be used per Fee Committee's instructions. | 4600 | 2.50 | 70.00 | 175.00 |
| 3/25/2010 | 7331-900 | Matthew D. Spohn<br>Conferred with Ms. March regarding documents to gather for use in meeting with co-counsel regarding strategy applicable to all cases. | 4000 | 0.20 | 325.00 | 65.00 |
| 3/25/2010 | 7331-900 | Matthew D. Spohn<br>Conferred with Mr. Siler regarding handling of depositions of Aurora Bank and Aurora Loan Services personnel in repurchase cases. | 4000 | 0.30 | 325.00 | 97.50 |

| Date | Matter ID | Professional Narrative | Task | Hours | Rate | Total |
|------|-----------|------------------------|------|-------|------|-------|
| 3/25/2010 | 7331-900 | Ryann B. MacDonald<br>Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered. | 4000 | 0.70 | 200.00 | 140.00 |
| 3/25/2010 | 7331-900 | Kathleen Porter<br>Reviewed Client recommendations regarding loss recovery matters, updated access database and files with same, reviewed pleadings and correspondence of loss recovery matters, and updated docketing and filing with same for use by litigation counsel and Client. | 4000 | 4.20 | 180.00 | 756.00 |
| 3/26/2010 | 7331-900 | Ryann B. MacDonald<br>Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered. | 4000 | 0.40 | 200.00 | 80.00 |
| 3/26/2010 | 7331-900 | Jennifer Bulmer<br>Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client. | 4000 | 0.60 | 180.00 | 108.00 |
| 3/26/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery leadings and subpoenas, docketed dates in ProLaw, updated filing for loss recovery matters, reviewed loss recovery matter statuses, updated the access database, reviewed hearing dates for defaults, and updated docketing with same for use by litigation counsel and Client. | 4000 | 5.80 | 180.00 | 1,044.00 |
| 3/29/2010 | 7331-900 | Matthew D. Spohn<br>Reviewed correspondence from Mr. Trumpp regarding updated list of potential loans ripe to be sued upon, and conferred with Mses. Bulmer and Porter regarding updating database with same for use in all cases. | 4000 | 0.30 | 325.00 | 97.50 |
| 3/29/2010 | 7331-900 | Ryann B. MacDonald<br>Conducted preliminary research into legal remedies available to aid in judgment collection and determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered. | 4000 | 2.50 | 200.00 | 500.00 |
| 3/29/2010 | 7331-900 | Kathleen Porter<br>Reviewed and updated phase II client list with updated loan and claim amount for loss recovery matters, reviewed correspondence and pleadings and docketed dates, and updated the access database and filing for loss recovery matters for use by litigation counsel and Client. | 4000 | 6.00 | 180.00 | 1,080.00 |
| 3/30/2010 | 7331-900 | Matthew D. Spohn<br>Reviewed updated claim amounts on cases and assessed revised strategy in light of same. | 4000 | 0.30 | 325.00 | 97.50 |

| Date | Matter ID | Professional<br>Narrative | Task | Hours | Rate | Total |
|---|---|---|---|---|---|---|
| 3/30/2010 | 7331-900 | Michael A. Rollin<br>Traveled to New York to meet with Mr. Feinberg, members of his staff, and representatives of the other retained professionals regarding compliance with billing requirements, and reviewed documents and made notes in preparation for same. | 4600 | 2.90 | 375.00 | 1,087.50 |
| 3/30/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery database settlements and payments and drafted income report for meeting with Client | 4000 | 1.50 | 180.00 | 270.00 |
| 3/30/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings and correspondence and docketed dates and updated filings with same | 4000 | 3.80 | 180.00 | 684.00 |
| 3/31/2010 | 7331-900 | Matthew D. Spohn<br>Drafted memorandum regarding legal issues affecting all cases and analysis of same. | 4000 | 0.70 | 325.00 | 227.50 |
| 3/31/2010 | 7331-900 | Matthew D. Spohn<br>Returned to Denver from settlement conference in San Jose. | 4000 | 3.90 | 325.00 | 1,267.50 |
| 3/31/2010 | 7331-900 | Michael A. Rollin<br>Participated in conference with Mr. Feinberg, members of his staff, and representatives of the other retained professionals regarding compliance with billing requirements and returned to Denver, Colorado. | 4600 | 4.50 | 375.00 | 1,687.50 |
| 3/31/2010 | 7331-900 | Kathleen Porter<br>Reviewed loss recovery pleadings and correspondence, docketed dates, updated filings with same, reviewed pleadings and updated the access database with case information, and reviewed and docketed subpoenas for loss recovery matters. | 4000 | 6.50 | 180.00 | 1,170.00 |
| | | Matter ID: 7331-900 | | 113.60 | | 22,596.50 |
| | | Grand Total | | 1,258.80 | | 308,919.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-003** | | | | | | |
| 3/1/2010 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2010 | 7331-003 | In-House Photocopies | E101 | 47.00 | 0.10 | 4.70 |
| 3/1/2010 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2010 | 7331-003 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/1/2010 | 7331-003 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/1/2010 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2010 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2010 | 7331-003 | In-House Photocopies | E101 | 78.00 | 0.10 | 7.80 |
| 3/2/2010 | 7331-003 | In-House Photocopies | E101 | 105.00 | 0.10 | 10.50 |
| 3/2/2010 | 7331-003 | In-House Photocopies | E101 | 75.00 | 0.10 | 7.50 |
| 3/2/2010 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2010 | 7331-003 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-003 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 3/10/2010 | 7331-003 | United Airlines - Agent and exchanged ticket fee for round trip coach airfare to Los Angeles for Mr. Rollin, 2/8/10 | E110 | 1.00 | 124.50 | 124.50 |
| 3/11/2010 | 7331-003 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/18/2010 | 7331-003 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-003 | | 388.00 | | 163.20 |
| **Matter ID: 7331-010** | | | | | | |
| 3/1/2010 | 7331-010 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/1/2010 | 7331-010 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/1/2010 | 7331-010 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/3/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.00 | 0.00 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-010 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/9/2010 | 7331-010 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/11/2010 | 7331-010 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/11/2010 | 7331-010 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/18/2010 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2010 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-010 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/22/2010 | 7331-010 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-010 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-010 | | 337.00 | | 33.60 |

**Matter ID: 7331-015**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2010 | 7331-015 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/2/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2010 | 7331-015 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/2/2010 | 7331-015 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/2/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/2/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/3/2010 | 7331-015 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/3/2010 | 7331-015 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 264.00 | 0.10 | 26.40 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 176.00 | 0.10 | 17.60 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/4/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 233.00 | 0.10 | 23.30 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 43.00 | 0.10 | 4.30 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 39.00 | 0.10 | 3.90 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-015 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 566.00 | 0.10 | 56.60 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 92.00 | 0.10 | 9.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 61.00 | 0.10 | 6.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 61.00 | 0.10 | 6.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 61.00 | 0.10 | 6.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 204.00 | 0.10 | 20.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 226.00 | 0.10 | 22.60 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 294.00 | 0.10 | 29.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/10/2010 | 7331-015 | In-House Color Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/10/2010 | 7331-015 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-015 | In-House Color Photocopies | E101 | 8.00 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/11/2010 | 7331-015 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 3/11/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | LexisNexis Risk Data Management - Accurint searches February 2010 regarding National Penn Bank for use as evidence in proving claims. | E106 | 1.00 | 60.80 | 60.80 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 165.00 | 0.10 | 16.50 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 72.00 | 0.10 | 7.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 69.00 | 0.10 | 6.90 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 72.00 | 0.10 | 7.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 57.00 | 0.10 | 5.70 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 39.00 | 0.10 | 3.90 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 72.00 | 0.10 | 7.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 165.00 | 0.10 | 16.50 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 100.00 | 0.10 | 10.00 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/12/2010 | 7331-015 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/12/2010 | 7331-015 | In-House Color Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/12/2010 | 7331-015 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/13/2010 | 7331-015 | In-House Photocopies | E101 | 165.00 | 0.10 | 16.50 |
| 3/13/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/13/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/13/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/13/2010 | 7331-015 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/13/2010 | 7331-015 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/13/2010 | 7331-015 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/13/2010 | 7331-015 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/15/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/15/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-015 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/15/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-015 | Federal Express - Transmission of Client's supplemental production documents to opposing counsel, delivered to Dilworth Paxson LLP, 2/24/10 | E107 | 1.00 | 41.32 | 41.32 |
| 3/16/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-015 | Kyle Velte - Reimbursement for round trip mileage from office to Denver airport for travel to Philadelphia for deposition, 3/14/10 - 3/16/10 | E109 | 1.00 | 26.05 | 26.05 |
| 3/17/2010 | 7331-015 | Ritz-Carlton, Philadelphia - Ms. Velte's hotel for National Penn deposition, 3/14/10 - 3/16/10 | E110 | 1.00 | 675.81 | 675.81 |
| 3/17/2010 | 7331-015 | Ritz-Carlton, Philadelphia - Breakfast for Ms. Velte for deposition on National Penn Bank, 3/15/10 | E111 | 1.00 | 14.45 | 14.45 |
| 3/17/2010 | 7331-015 | Ritz-Carlton, Philadelphia - Breakfast for Ms. Velte for deposition on National Penn Bank, 3/16/10 | E111 | 1.00 | 6.00 | 6.00 |
| 3/17/2010 | 7331-015 | US Airways - Baggage fee for Ms. Velte on trip to Philadelphia for deposition on National Penn Bank, 3/14/10 | E110 | 1.00 | 25.00 | 25.00 |
| 3/17/2010 | 7331-015 | Kyle Velte - Reimbursement for lunch in Philadelphia for deposition on National Penn Bank, 3/15/10 | E111 | 1.00 | 18.53 | 18.53 |
| 3/17/2010 | 7331-015 | 10 Arts Lounge - Lunch for Ms. Velte in Philadelphia for deposition on National Penn Bank, 3/15/10 | E111 | 1.00 | 19.50 | 19.50 |
| 3/17/2010 | 7331-015 | McGillin's Olde Ale House - Dinner for Ms. Velte in Philadelphia for deposition on National Penn Bank, 3/15/10 | E111 | 1.00 | 12.10 | 12.10 |
| 3/17/2010 | 7331-015 | Crescent Cab - Cab fare for Ms. Velte from Philadelphia airport to hotel for deposition on National Penn Bank, 3/14/10 | E110 | 1.00 | 31.50 | 31.50 |
| 3/17/2010 | 7331-015 | Olde City Dispatch - Cab fare for Ms. Velte from hotel to Philadelphia airport for deposition on National Penn Bank, | E110 | 1.00 | 31.50 | 31.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | 3/16/10 | | | | |
| 3/17/2010 | 7331-015 | Capital Grille - Dinner for Ms. Velte in Philadelphia for deposition on National Penn Bank, 3/14/10 | E111 | 1.00 | 55.80 | 55.80 |
| 3/17/2010 | 7331-015 | Einstein Brothers - Breakfast for Ms. Velte on trip to Philadelphia for deposition on National Penn Bank, 3/14/10 | E111 | 1.00 | 7.58 | 7.58 |
| 3/17/2010 | 7331-015 | Denver International Airport - Parking for Ms. Velte while in Philadelphia for deposition on National Penn Bank, 3/14/10 - 3/16/10 | E110 | 1.00 | 54.00 | 54.00 |
| 3/17/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-015 | Federal Express - Transmission of Client's supplemental production documents to opposing counsel, delivered to Dilworth Paxson, Philadelphia, PA, 3/5/10 | E107 | 1.00 | 15.77 | 15.77 |
| 3/19/2010 | 7331-015 | Federal Express - Transmission of third-party document production documents to opposing counsel, Delivery to Dilworth Paxson, Philadelphia, PA, 3/8/10 | E107 | 1.00 | 15.77 | 15.77 |
| 3/22/2010 | 7331-015 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-015 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/24/2010 | 7331-015 | Delta Airlines - Round trip coach airfare for Mr. Bailey to Atlanta, GA regarding deposition on National Penn Bank, 3/10/10 - 3/11/10 | E110 | 1.00 | 380.80 | 380.80 |
| 3/24/2010 | 7331-015 | Marriott Augusta - Mr. Bailey's hotel room while in Georgia for deposition on National Penn Bank, 3/10/10 - 3/11/10 | E110 | 1.00 | 174.37 | 174.37 |
| 3/24/2010 | 7331-015 | Marriott Augusta - Mr. Bailey's dinner while in Georgia for deposition on National Penn Bank, 3/10/10 | E111 | 1.00 | 20.27 | 20.27 |
| 3/24/2010 | 7331-015 | Marriott Augusta - Mr. Bailey's breakfast while in Georgia for deposition on National Penn Bank, 3/11/10 | E111 | 1.00 | 17.15 | 17.15 |
| 3/24/2010 | 7331-015 | Business Automation Center - Copies and usage time on printer in Augusta, GA for deposition, 3/10/10 | E102 | 1.00 | 53.80 | 53.80 |
| 3/24/2010 | 7331-015 | Mark Bailey - Reimbursement for meal at Atlanta airport for deposition on National Penn Bank, 3/11/10 | E111 | 1.00 | 14.50 | 14.50 |
| 3/24/2010 | 7331-015 | Hertz - Car rental for Mr. Bailey while in Augusta, GA for deposition, 3/10/10- 3/11/10 | E110 | 1.00 | 71.64 | 71.64 |
| 3/24/2010 | 7331-015 | Denver International Airport - Parking for Mr. Bailey while in | E110 | 1.00 | 36.00 | 36.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | Augusta, GA for deposition, 3/10/10 - 3/11/10 | | | | |
| 3/24/2010 | 7331-015 | Mark Bailey - Reimbursement for mileage to and from Denver airport on trip to Augusta, GA, 3/10/10 - 3/11/10 | E109 | 1.00 | 35.00 | 35.00 |
| 3/31/2010 | 7331-015 | Federal Express - Return of deposition documents from Philadelphia to Ms. Velte regarding National Penn, 3/16/10 | E107 | 1.00 | 52.65 | 52.65 |
| 3/31/2010 | 7331-015 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-015 | Westlaw - On-line legal research for evidence in proving claims on National Penn Bank | E106 | 1.00 | 11.32 | 11.32 |
| | | Matter ID: 7331-015 | | 5,900.00 | | 2,566.18 |

**Matter ID: 7331-016**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2010 | 7331-016 | CoCourts.com - CoCourts online research to check court filings during February 2010 regarding Clarion Mortgage Capital. | E106 | 1.00 | 6.00 | 6.00 |
| 3/3/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-016 | Coffman Reporting and Litigation Support, Inc. - Electronic transcript of deposition of Ms. Eppard, 2/18/10 | E115 | 1.00 | 92.10 | 92.10 |
| 3/8/2010 | 7331-016 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/8/2010 | 7331-016 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/8/2010 | 7331-016 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/8/2010 | 7331-016 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/8/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-016 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/9/2010 | 7331-016 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/9/2010 | 7331-016 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-016 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-016 | In-House Photocopies | E101 | 41.00 | 0.10 | 4.10 |
| 3/9/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/9/2010 | 7331-016 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/9/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/9/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2010 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2010 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-016 | LexisNexis Risk Data Management - Accurint business records search performed for Clarion Mortgage Capital during February | E106 | 1.00 | 15.20 | 15.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | 2010 for evidence in proving claims. | | | | |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 37.00 | 0.10 | 3.70 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 37.00 | 0.10 | 3.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 76.00 | 0.10 | 7.60 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-016 | In-House Color Photocopies | E101 | 39.00 | 0.10 | 3.90 |
| 3/13/2010 | 7331-016 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/15/2010 | 7331-016 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/15/2010 | 7331-016 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/17/2010 | 7331-016 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/25/2010 | 7331-016 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-016 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-016 | Westlaw - On-line legal research for use as evidence in proving claims for Clarion Mortgage Capital. | E106 | 1.00 | 202.08 | 202.08 |
| | | Matter ID: 7331-016 | | 729.00 | | 387.88 |

**Matter ID: 7331-019**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2010 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-019 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/15/2010 | 7331-019 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-019 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/15/2010 | 7331-019 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/15/2010 | 7331-019 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/15/2010 | 7331-019 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/15/2010 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-019 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2010 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-019 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-019 | | 64.00 | | 6.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-021** | | | | | | |
| 3/12/2010 | 7331-021 | LexisNexis Risk Data Management - Accurint searches February 2010 regarding Mirad Financial Group for use as evidence in proving claims. | E106 | 1.00 | 191.90 | 191.90 |
| 3/24/2010 | 7331-021 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/24/2010 | 7331-021 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/24/2010 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-021 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-021 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/24/2010 | 7331-021 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/24/2010 | 7331-021 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/31/2010 | 7331-021 | LA Depositions, Inc. - Process service to multiple addresses to Fe Edem, San Jose regarding Mirad Financial Group, 2/5/10 | E113 | 1.00 | 694.32 | 694.32 |
| | | Matter ID: 7331-021 | | 44.00 | | 890.42 |
| **Matter ID: 7331-022** | | | | | | |
| 3/11/2010 | 7331-022 | In-House Color Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/12/2010 | 7331-022 | LexisNexis Risk Data Management - Accurint searches February 2010 regarding Nationwide Lending Corporation for use as evidence in proving claims. | E106 | 1.00 | 196.85 | 196.85 |
| | | Matter ID: 7331-022 | | 9.00 | | 197.65 |
| **Matter ID: 7331-024** | | | | | | |
| 3/1/2010 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-024 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/8/2010 | 7331-024 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-024 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2010 | 7331-024 | In-House Color Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/11/2010 | 7331-024 | In-House Color Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/19/2010 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/19/2010 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/19/2010 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/19/2010 | 7331-024 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/19/2010 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2010 | 7331-024 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-024 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/31/2010 | 7331-024 | United Airlines - Round trip coach airfare to Providence, RI for Mr. Spohn regarding settlement conference, 3/22/10 - 3/23/10 | E110 | 1.00 | 585.80 | 585.80 |
| 3/31/2010 | 7331-024 | Courtyard Marriott - Hotel for Mr. Spohn in Providence, RI for settlement conference, 3/22/10 - 3/23/10 | E110 | 1.00 | 168.37 | 168.37 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/31/2010 | 7331-024 | Matt Spohn - Reimbursement for cab fare to dinner in Providence, RI regarding settlement conference, 3/22/10 - 3/23/10 | E110 | 1.00 | 6.00 | 6.00 |
| 3/31/2010 | 7331-024 | Caribou Coffee - Breakfast in Providence, RI for Mr. Spohn regarding settlement conference, 3/22/10 | E111 | 1.00 | 6.49 | 6.49 |
| 3/31/2010 | 7331-024 | Providence Oyster Bar - Dinner in Providence, RI for Mr. Spohn regarding settlement conference, 3/22/10 | E111 | 1.00 | 20.00 | 20.00 |
| 3/31/2010 | 7331-024 | Providence Oyster Bar - Dinner in Providence, RI for Mr. Trumpp regarding settlement conference, 3/22/10 | E111 | 1.00 | 20.00 | 20.00 |
| 3/31/2010 | 7331-024 | Airport Taxi - Ground transportation for Mr. Spohn from Providence airport to hotel regarding settlement conference, 3/22/10 | E110 | 1.00 | 28.00 | 28.00 |
| 3/31/2010 | 7331-024 | Denver International Airport - Parking for Mr. Spohn while on trip to Providence, RI for settlement conference, 3/22/10 - 3/23/10 | E110 | 1.00 | 36.00 | 36.00 |
| 3/31/2010 | 7331-024 | Matt Spohn - Reimbursement for meal at airport in route to Providence, RI for settlement conference, 3/23/10 | E111 | 1.00 | 12.60 | 12.60 |
| 3/31/2010 | 7331-024 | United Airlines - Flight change fee for Mr. Spohn on return flight from settlement conference in Providence, 3/23/10 | E110 | 1.00 | 75.00 | 75.00 |
| | | Matter ID: 7331-024 | | 64.00 | | 963.66 |

**Matter ID: 7331-028**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/5/2010 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-028 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/11/2010 | 7331-028 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/17/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/18/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-028 | Federal Express - Delivery to Mr. Yanchuy, Phoeniz, AZ regarding Security Mortgage Corporation discovery meet and confer letters, 3/17/10 | E107 | 1.00 | 59.51 | 59.51 |
| 3/31/2010 | 7331-028 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/31/2010 | 7331-028 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-028 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-028 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-028 | Westlaw - On-line legal research for evidence in proving claims on Security Mortgage Corporation | E106 | 1.00 | 4.11 | 4.11 |
| | | Matter ID: 7331-028 | | 52.00 | | 68.62 |

**Matter ID: 7331-029**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2010 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2010 | 7331-029 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-029 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/24/2010 | 7331-029 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/26/2010 | 7331-029 | AccuSearch - Certified deed of trust regarding borrower Mr. Sepulveda for Paramount Residential Mortgage for use as evidence in proving claims, 3/23/10 | E123 | 1.00 | 87.75 | 87.75 |
| 3/31/2010 | 7331-029 | Federal Express - Delivery of deed search materials for judgement enforcement from AccuSearch to San Bernardino County Recorder regarding Paramount Residential, 3/17/10 | E107 | 1.00 | 16.52 | 16.52 |
| 3/31/2010 | 7331-029 | Federal Express - Delivery of deed search materials for judgement enforcement from San Bernardino County Recorder to AccuSearch regarding Paramount Residential, 3/22/10 | E107 | 1.00 | 19.21 | 19.21 |
| | | Matter ID: 7331-029 | | 27.00 | | 125.88 |

**Matter ID: 7331-031**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/11/2010 | 7331-031 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| | | Matter ID: 7331-031 | | 6.00 | | 0.60 |

**Matter ID: 7331-038**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2010 | 7331-038 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-038 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-038 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/10/2010 | 7331-038 | In-House Photocopies | E101 | 400.00 | 0.10 | 40.00 |
| 3/11/2010 | 7331-038 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/31/2010 | 7331-038 | Westlaw - On-line legal research for evidence in proving claims | E106 | 1.00 | 26.30 | 26.30 |

| Date | Matter ID | Narrative | | Task code | Units | Price | Value |
|------|-----------|-----------|---|-----------|-------|-------|-------|
| | | on South Trust Funding, Inc. | | | | | |
| | | | Matter ID: 7331-038 | | 435.00 | | 69.70 |

**Matter ID: 7331-041**

| Date | Matter ID | Narrative | | Task code | Units | Price | Value |
|------|-----------|-----------|---|-----------|-------|-------|-------|
| 3/3/2010 | 7331-041 | In-House Photocopies | | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2010 | 7331-041 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| | | | Matter ID: 7331-041 | | 7.00 | | 0.70 |

**Matter ID: 7331-046**

| Date | Matter ID | Narrative | | Task code | Units | Price | Value |
|------|-----------|-----------|---|-----------|-------|-------|-------|
| 3/18/2010 | 7331-046 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-046 | In-House Photocopies | | E101 | 13.00 | 0.10 | 1.30 |
| 3/18/2010 | 7331-046 | In-House Photocopies | | E101 | 7.00 | 0.10 | 0.70 |
| 3/19/2010 | 7331-046 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-046 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| | | | Matter ID: 7331-046 | | 24.00 | | 2.40 |

**Matter ID: 7331-047**

| Date | Matter ID | Narrative | | Task code | Units | Price | Value |
|------|-----------|-----------|---|-----------|-------|-------|-------|
| 3/1/2010 | 7331-047 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2010 | 7331-047 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2010 | 7331-047 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 3/1/2010 | 7331-047 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2010 | 7331-047 | In-House Photocopies | | E101 | 4.00 | 0.10 | 0.40 |
| 3/2/2010 | 7331-047 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2010 | 7331-047 | In-House Photocopies | | E101 | 78.00 | 0.10 | 7.80 |
| 3/2/2010 | 7331-047 | In-House Photocopies | | E101 | 77.00 | 0.10 | 7.70 |
| 3/2/2010 | 7331-047 | In-House Photocopies | | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 11.00 | 0.10 | 1.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 7.00 | 0.10 | 0.70 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 7.00 | 0.10 | 0.70 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 7.00 | 0.10 | 0.70 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 8.00 | 0.10 | 0.80 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 7.00 | 0.10 | 0.70 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 29.00 | 0.10 | 2.90 |
| 3/3/2010 | 7331-047 | In-House Photocopies | | E101 | 69.00 | 0.10 | 6.90 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-047 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/4/2010 | 7331-047 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/4/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-047 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/4/2010 | 7331-047 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/5/2010 | 7331-047 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/8/2010 | 7331-047 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-047 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-047 | In-House Photocopies | E101 | 43.00 | 0.10 | 4.30 |
| 3/8/2010 | 7331-047 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 75.00 | 0.10 | 7.50 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 220.00 | 0.10 | 22.00 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 378.00 | 0.10 | 37.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 108.00 | 0.10 | 10.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 66.00 | 0.10 | 6.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 52.00 | 0.10 | 5.20 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 45.00 | 0.10 | 4.50 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 45.00 | 0.10 | 4.50 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 43.00 | 0.10 | 4.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 61.00 | 0.10 | 6.10 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/9/2010 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/9/2010 | 7331-047 | In-House Color Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/10/2010 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/10/2010 | 7331-047 | In-House Photocopies | E101 | 46.00 | 0.10 | 4.60 |
| 3/10/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-047 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/10/2010 | 7331-047 | In-House Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 3/10/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-047 | In-House Photocopies | E101 | 45.00 | 0.10 | 4.50 |
| 3/10/2010 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2010 | 7331-047 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/11/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/11/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-047 | LexisNexis Risk Data Management - Accurint searches February 2010 regarding PrimeLending for use as evidence in proving claims. | E106 | 1.00 | 24.30 | 24.30 |
| 3/13/2010 | 7331-047 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/15/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-047 | Veritext Los Angeles Reporting Co. - Deposition of Ms. Martinez, 1/13/10 | E115 | 1.00 | 381.65 | 381.65 |
| 3/16/2010 | 7331-047 | Veritext Los Angeles Reporting Co. - Deposition of Ms. Brimfield, 1/19/10 | E115 | 1.00 | 515.75 | 515.75 |
| 3/16/2010 | 7331-047 | Federal Express - Delivery of documents to opposing counsel, Steel Mountain Capital Management, 2/23/10 | E107 | 1.00 | 15.66 | 15.66 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/18/2010 | 7331-047 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/18/2010 | 7331-047 | In-House Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 3/18/2010 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/18/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-047 | Federal Express - Delivery of deposition transcript for Mr. Brady for review and signature to Aurora Loan Services, Lone Tree, CO, 3/2/10 | E107 | 1.00 | 11.08 | 11.08 |
| 3/19/2010 | 7331-047 | Federal Express - Correspondence regarding change in deposition date to Mr. Durand , McKinney, TX, 3/3/10 | E107 | 1.00 | 17.40 | 17.40 |
| 3/19/2010 | 7331-047 | Federal Express - Correspondence regarding change in deposition date to Mr. Dobbs, Rockwall, TX, 3/3/10 | E107 | 1.00 | 17.40 | 17.40 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 195.00 | 0.10 | 19.50 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 55.00 | 0.10 | 5.50 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/19/2010 | 7331-047 | In-House Color Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 35.00 | 0.10 | 3.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 46.00 | 0.10 | 4.60 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/22/2010 | 7331-047 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/22/2010 | 7331-047 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/23/2010 | 7331-047 | Hunter & Geist, Inc. - Deposition transcripts for Russell v. Brady, 2/19/10 | E115 | 1.00 | 202.65 | 202.65 |
| 3/23/2010 | 7331-047 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/23/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 43.00 | 0.10 | 4.30 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.00 | 0.00 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 77.00 | 0.10 | 7.70 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2010 | 7331-047 | In-House Color Photocopies | E101 | 165.00 | 0.10 | 16.50 |
| 3/25/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-047 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/26/2010 | 7331-047 | Veritext Los Angeles Reporting Co. - Deposition transcripts of Mr. Poppe, 1/18/10 | E115 | 1.00 | 547.10 | 547.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-047 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-047 | Hunter & Geist, Inc. - Video transcript on Mr. Trumpp, 3/2/10 | E115 | 1.00 | 688.34 | 688.34 |
| 3/30/2010 | 7331-047 | Steel  Mountain Capital Management, LLC - Testifying expert and preparation of expert report on PrimeLending, 3/16/10 | E123 | 1.00 | 11,025.00 | 11,025.00 |
| 3/30/2010 | 7331-047 | Denver International Airport - Parking for Ms. Velte while in Plano, TX for deposition, 3/24/10 - 3/26/10 | E110 | 1.00 | 48.00 | 48.00 |
| 3/30/2010 | 7331-047 | United Airlines - In flight food service for Ms. Velte for PrimeLending depositions in San Antonio, 3/24/10 | E110 | 1.00 | 6.00 | 6.00 |
| 3/30/2010 | 7331-047 | Yellow Cab, Dallas - Ground transportation for Ms. Velte from airport to hotel for deposition on PrimeLending, 3/24/10 | E110 | 1.00 | 60.00 | 60.00 |
| 3/30/2010 | 7331-047 | Colorado Sports Bar and Deli - Dinner for Ms. Velte on trip to San Antonio for PrimeLending depositions, 3/24/10 | E111 | 1.00 | 29.70 | 29.70 |
| 3/30/2010 | 7331-047 | Courtyard Marriott, Plano, TX - Hotel room for Ms. Velte on trip for PrimeLending depositions, 3/24/10 - 3/25/10 | E110 | 1.00 | 145.77 | 145.77 |
| 3/30/2010 | 7331-047 | Courtyard Marriott Bistro, Plano, TX - Breakfast for Ms. Velte regarding PrimeLending depositions, 3/25/10 | E111 | 1.00 | 4.39 | 4.39 |
| 3/30/2010 | 7331-047 | Yellow Cab - Ground transportation for Ms. Velte from hotel to | E110 | 1.00 | 27.80 | 27.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| | | restaurant in San Antonio for deposition on PrimeLending, 3/25/10 | | | | |
| 3/30/2010 | 7331-047 | Rio Rio Cantina Restaurant - Dinner for Ms. Velte in San Antonio for deposition on PrimeLending, 3/25/10 | E111 | 1.00 | 35.33 | 35.33 |
| 3/30/2010 | 7331-047 | A1 Express Taxi - Cab fare for Ms. Velte from restaurant to hotel in San Antonio for deposition on PrimeLending, 3/25/10 | E110 | 1.00 | 36.00 | 36.00 |
| 3/30/2010 | 7331-047 | Yellow Checker Shuttle - Ground transportation in San Antonio for Ms. Velte from hotel to Shields Britton & Fraser for deposition on PrimeLending, 3/25/10 | E110 | 1.00 | 11.00 | 11.00 |
| 3/30/2010 | 7331-047 | Cinnabon, Dallas - Food expense at airport for Ms. Velte for deposition on PrimeLending, 3/25/10 | E111 | 1.00 | 1.17 | 1.17 |
| 3/30/2010 | 7331-047 | Yellow Cab - Ground transportation for Ms. Velte from San Antonio airport to hotel for PrimeLending depositions, 3/25/10 | E110 | 1.00 | 37.25 | 37.25 |
| 3/30/2010 | 7331-047 | Courtyard Marriott - Hotel for Ms. Velte while in San Antonio for PrimeLending depositions, 3/26/10 | E110 | 1.00 | 127.26 | 127.26 |
| 3/30/2010 | 7331-047 | Courtyard Marriott - Meal for Ms. Velte in San Antonio for PrimeLending depositions, 3/25/10 | E111 | 1.00 | 4.35 | 4.35 |
| 3/30/2010 | 7331-047 | City Shuttle - Ground transportation for Ms. Velte in San Antonio from hotel to depositions on PrimeLending, 3/26/10 | E110 | 1.00 | 14.00 | 14.00 |
| 3/30/2010 | 7331-047 | Alamo City Microbrewery & Grill - Meal for Ms. Velte in San Antonio for deposition on PrimeLending, 3/26/10 | E111 | 1.00 | 16.50 | 16.50 |
| 3/30/2010 | 7331-047 | Wolfgang Puck - Meal for Ms. Velte while on trip to San Antonio for deposition on PrimeLending, 3/26/10 | E111 | 1.00 | 21.05 | 21.05 |
| 3/30/2010 | 7331-047 | Towne Care - Ground transportation for Ms. Velte from deposition to San Antonio airport, 3/26/10 | E110 | 1.00 | 23.00 | 23.00 |
| 3/30/2010 | 7331-047 | India Palace - Meal for Ms. Velte in San Antonio for deposition on PrimeLending, 3/26/10 | E111 | 1.00 | 12.99 | 12.99 |
| 3/30/2010 | 7331-047 | Kyle Velte - Reimbursement for mileage to and from Denver airport to attend depositions on PrimeLending in San Antonio, TX, 3/24/10 - 3/26/10 | E109 | 1.00 | 24.21 | 24.21 |
| 3/30/2010 | 7331-047 | In-House Photocopies | E101 | 68.00 | 0.10 | 6.80 |
| 3/30/2010 | 7331-047 | In-House Photocopies | E101 | 44.00 | 0.10 | 4.40 |
| 3/31/2010 | 7331-047 | Westlaw - On-line legal research for evidence in proving claims on PrimeLending | E106 | 1.00 | 36.49 | 36.49 |
| 3/31/2010 | 7331-047 | Delta/United Airlines - Round trip coach airfare from Sarasota, FL to Denver, CO for deponent witness Mr. Desens deposition, 3/29/10 - 3/31/10 | E110 | 1.00 | 888.30 | 888.30 |
| 3/31/2010 | 7331-047 | Yellow Cab - Ground transportation for Mr. Desens from Denver airport to Reilly Pozner office for deposition, 3/29/10 | E110 | 1.00 | 65.00 | 65.00 |
| 3/31/2010 | 7331-047 | Metro Cab - Ground transportation from Reilly Pozner office to Courtyard Marriott Denver Airport for Mr. Desens' deposition, 3/30/10 | E110 | 1.00 | 55.00 | 55.00 |
| 3/31/2010 | 7331-047 | Sarasota International Airport - Parking for Mr. Desens while in Denver for deposition, 3/29/10 - 3/31/10 | E110 | 1.00 | 33.00 | 33.00 |
| 3/31/2010 | 7331-047 | Sporting News Grill - Dinner for Mr. Desens while in Denver for | E111 | 1.00 | 20.00 | 20.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | deposition, 3/30/10 | | | | |
| 3/31/2010 | 7331-047 | Subway - Lunch for Mr. Desens while in Denver for deposition, 3/29/10 | E111 | 1.00 | 5.41 | 5.41 |
| 3/31/2010 | 7331-047 | Ritz Carlton - Breakfast for Mr. Desens while in Denver for deposition, 3/30/10 | E111 | 1.00 | 3.76 | 3.76 |
| 3/31/2010 | 7331-047 | McDonalds - Breakfast for Mr. Desens while in Denver for deposition, 3/31/10 | E111 | 1.00 | 5.30 | 5.30 |
| 3/31/2010 | 7331-047 | LexisNexis Risk Data Management - Accurint records search March 2010 regarding PrimeLending for use as evidence in proving claims. | E106 | 1.00 | 99.80 | 99.80 |
| | | Matter ID: 7331-047 | | 4,257.00 | | 15,765.66 |

**Matter ID: 7331-048**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/22/2010 | 7331-048 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-048 | | 2.00 | | 0.20 |

**Matter ID: 7331-049**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2010 | 7331-049 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-049 | | 1.00 | | 0.10 |

**Matter ID: 7331-053**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/11/2010 | 7331-053 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/24/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/30/2010 | 7331-053 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/31/2010 | 7331-053 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-053 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-053 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-053 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/31/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-053 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-053 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-053 | LexisNexis Risk Data Management - Accurint records business search March 2010 including property deeds on Genesis Mortgage Corporation in March 2010 for use as evidence in proving claims. | E106 | 1.00 | 165.20 | 165.20 |
| | | Matter ID: 7331-053 | | 148.00 | | 179.90 |

**Matter ID: 7331-055**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-055 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-055 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-055 | | 69.00 | | 6.90 |

**Matter ID: 7331-059**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/24/2010 | 7331-059 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-059 | | 1.00 | | 0.10 |

**Matter ID: 7331-061**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/8/2010 | 7331-061 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-061 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/18/2010 | 7331-061 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-061 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Surveillance service for subpoena to produce to United International Mortgage Bank in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 907.20 | 907.20 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce to Bristol Commerce Corporation in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on The 3917 J Limited Partnership in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on 4451 #8 J Limited Partnership in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on 6205 Senford J&S Limited Partnership in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on The 952 J Limited Partnership in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on The 6601 Unit 11 Limited Partnership in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on World Escrow in Los Angeles, Inglewood, and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on The 5423 J Limited Partnership in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on The 1031 J Limited Partnership in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on The 1041 J Limited Partnership in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on The 1040 J Limited Partnership in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on The 1031 J Limited Partnership in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on The 1030 J Limited Partnership in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on Reynolds Construction & Development in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on Reynolds Realty Centre in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on Sandra K. Reynolds in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on James L. Reynolds in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Process of subpoena to produce on United California Systems in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 35.00 | 35.00 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Service of subpoena to produce on United International Mortgage Banker in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 84.50 | 84.50 |
| 3/31/2010 | 7331-061 | First Legal Investigations - Surveillance service of subpoena to produce on United International Mortgage Solutions in Los Angeles and Playa Vista, 3/31/10 | E113 | 1.00 | 670.70 | 670.70 |
| | | Matter ID: 7331-061 | | 289.00 | | 3,160.70 |

**Matter ID: 7331-066**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/9/2010 | 7331-066 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2010 | 7331-066 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2010 | 7331-066 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-066 | Federal Express - Delivery of proof of claim to Federal Deposit Insurance Corp., 3/9/10. | E107 | 1.00 | 73.96 | 73.96 |
| | | Matter ID: 7331-066 | | 5.00 | | 74.36 |

**Matter ID: 7331-069**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/5/2010 | 7331-069 | Claudia Hagadus Long - Mediation overtime fee for Ms. Long, 2/17/10 | E123 | 1.00 | 175.00 | 175.00 |
| 3/11/2010 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-069 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-069 | LA Depositions, Inc. - Process service of subpoena to testify to Mr. Gamoning, Fremont, CA regarding BayCal Financial Mortgage, 2/11/10 | E113 | 1.00 | 234.86 | 234.86 |
| | | Matter ID: 7331-069 | | 4.00 | | 410.06 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-072** | | | | | | |
| 3/4/2010 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-072 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-072 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-072 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/4/2010 | 7331-072 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2010 | 7331-072 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-072 | LA Depositions, Inc. - Delivery of courtesy copies to United States District Court Los Angeles Judge, 3/4/10 | E107 | 1.00 | 20.50 | 20.50 |
| 3/31/2010 | 7331-072 | Frontier Airlines - Round trip coach airfare for Mr. Spohn to Los Angeles for settlement conference, 3/11/10 | E110 | 1.00 | 496.40 | 496.40 |
| 3/31/2010 | 7331-072 | American Airlines - One way coach fare for flight change for Mr. Spohn from Los Angeles regarding settlement conference, 3/11/10 | E110 | 1.00 | 228.70 | 228.70 |
| 3/31/2010 | 7331-072 | American Airlines - One way coach fare for flight change for Mr. Drosdick from Los Angeles regarding settlement conference, 3/11/10 | E110 | 1.00 | 228.70 | 228.70 |
| 3/31/2010 | 7331-072 | Caribou Coffee - Breakfast for Mr. Spohn on route to Los Angeles for settlement conference, 3/11/10 | E111 | 1.00 | 13.51 | 13.51 |
| 3/31/2010 | 7331-072 | The Nickel Diner, Los Angeles - Lunch for Mr. Spohn while attending settlement conference, 3/11/10 | E111 | 1.00 | 17.00 | 17.00 |
| 3/31/2010 | 7331-072 | The Nickel Diner, Los Angeles - Lunch for Mr. Drosdick while attending settlement conference, 3/11/10 | E111 | 1.00 | 16.99 | 16.99 |
| 3/31/2010 | 7331-072 | Brioche Doree, Los Angeles - Dinner for Mr. Spohn while attending settlement conference, 3/11/10 | E111 | 1.00 | 15.77 | 15.77 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/31/2010 | 7331-072 | Brioche Doree, Los Angeles - Dinner for Mr. Drosdick while attending settlement conference, 3/11/10 | E111 | 1.00 | 15.77 | 15.77 |
| 3/31/2010 | 7331-072 | National Car Rental - Ground transportation for Messrs. Spohn and Drosdick in Los Angeles for settlement conference hearing, 3/11/10 | E110 | 1.00 | 83.38 | 83.38 |
| 3/31/2010 | 7331-072 | El Pueble - Parking for Mr. Spohn while in Los Angeles for settlement conference, 3/11/10 | E110 | 1.00 | 13.20 | 13.20 |
| 3/31/2010 | 7331-072 | Joe's Auto Parks - Parking for Mr. Spohn while in Los Angeles for settlement conference, 3/11/10 | E110 | 1.00 | 5.00 | 5.00 |
| 3/31/2010 | 7331-072 | Denver International Airport - Parking at airport for Mr. Spohn while attending settlement conference hearing in Los Angeles, 3/11/10 | E110 | 1.00 | 18.00 | 18.00 |
| | | Matter ID: 7331-072 | | 70.00 | | 1,178.62 |

**Matter ID: 7331-075**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2010 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/2/2010 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-075 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/8/2010 | 7331-075 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-075 | In-House Color Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/18/2010 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/18/2010 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/18/2010 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/18/2010 | 7331-075 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/18/2010 | 7331-075 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/19/2010 | 7331-075 | LA Depositions, Inc. - Delivered courtesy copies to United States District Court, San Jose, CA, 2/18/10 | E107 | 1.00 | 25.00 | 25.00 |
| 3/19/2010 | 7331-075 | LA Depositions, Inc. - Delivered response to motion to extend to Judge of United States District Court, San Jose, 2/24/10 | E107 | 1.00 | 25.00 | 25.00 |
| 3/19/2010 | 7331-075 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/24/2010 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/24/2010 | 7331-075 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2010 | 7331-075 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/30/2010 | 7331-075 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/30/2010 | 7331-075 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/30/2010 | 7331-075 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/30/2010 | 7331-075 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/31/2010 | 7331-075 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/31/2010 | 7331-075 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| | | Matter ID: 7331-075 | | 123.00 | | 62.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-078** | | | | | | |
| 3/10/2010 | 7331-078 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-078 | | 1.00 | | 0.10 |
| **Matter ID: 7331-080** | | | | | | |
| 3/1/2010 | 7331-080 | In-House Photocopies | E101 | 131.00 | 0.10 | 13.10 |
| 3/1/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-080 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/8/2010 | 7331-080 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/11/2010 | 7331-080 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/12/2010 | 7331-080 | LexisNexis Risk Data Management - Accurint business searches for February 2010 on Golden empire Mortgage for use as evidence in proving claims. | E106 | 1.00 | 60.25 | 60.25 |
| 3/16/2010 | 7331-080 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/16/2010 | 7331-080 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/16/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-080 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-080 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/17/2010 | 7331-080 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2010 | 7331-080 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/18/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2010 | 7331-080 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/18/2010 | 7331-080 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/22/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-080 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/23/2010 | 7331-080 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-080 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/24/2010 | 7331-080 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/24/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/24/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-080 | JAMS, Inc. - Mediation fee before Honorable Judge Wayne on Golden Empire Mortgage, 3/23/10 | E112 | 1.00 | 3,275.00 | 3,275.00 |
| 3/25/2010 | 7331-080 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/25/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/26/2010 | 7331-080 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/29/2010 | 7331-080 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/29/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-080 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/30/2010 | 7331-080 | In-House Photocopies | E101 | 99.00 | 0.10 | 9.90 |
| 3/30/2010 | 7331-080 | In-House Photocopies | E101 | 15.00 | 0.10 | 1.50 |
| 3/30/2010 | 7331-080 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2010 | 7331-080 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-080 | LA Depositions, Inc. - Process service of subpoena to produce documents to Holy Nhiza Freitas in North Carolina regarding Golden Empire Mortgage, 2/16/10 | E113 | 1.00 | 305.00 | 305.00 |
| | | Matter ID: 7331-080 | | 433.00 | | 3,683.25 |
| **Matter ID: 7331-085** | | | | | | |
| 3/11/2010 | 7331-085 | In-House Color Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2010 | 7331-085 | In-House Color Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/12/2010 | 7331-085 | LexisNexis Risk Data Management - Accurint searches February 2010 regarding InterMountain Mortgage for use as evidence in proving claims. | E106 | 1.00 | 45.80 | 45.80 |
| | | Matter ID: 7331-085 | | 11.00 | | 46.80 |
| **Matter ID: 7331-087** | | | | | | |
| 3/9/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 41.00 | 0.10 | 4.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 41.00 | 0.10 | 4.10 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-087 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/26/2010 | 7331-087 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-087 | LexisNexis Risk Data Management - Accurint records search March 2010 regarding IZT Mortgage, Inc. for use as evidence in proving claims. | E106 | 1.00 | 121.10 | 121.10 |
| | | Matter ID: 7331-087 | | 272.00 | | 148.20 |

**Matter ID: 7331-089**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/12/2010 | 7331-089 | LexisNexis Risk Data Management - Accurint searches February 2010 regarding K H Financial for use as evidence in proving claims. | E106 | 1.00 | 216.60 | 216.60 |
| | | Matter ID: 7331-089 | | 1.00 | | 216.60 |

**Matter ID: 7331-090**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/13/2010 | 7331-090 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 37.00 | 0.10 | 3.70 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 51.00 | 0.10 | 5.10 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 51.00 | 0.10 | 5.10 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 65.00 | 0.10 | 6.50 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2010 | 7331-090 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/24/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2010 | 7331-090 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/24/2010 | 7331-090 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/25/2010 | 7331-090 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| | | Matter ID: 7331-090 | | 549.00 | | 54.90 |

**Matter ID: 7331-091**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2010 | 7331-091 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/19/2010 | 7331-091 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/19/2010 | 7331-091 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-091 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/19/2010 | 7331-091 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-091 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/23/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2010 | 7331-091 | In-House Photocopies | E101 | 196.00 | 0.10 | 19.60 |
| 3/23/2010 | 7331-091 | In-House Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 3/23/2010 | 7331-091 | In-House Color Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 35.00 | 0.10 | 3.50 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 51.00 | 0.10 | 5.10 |
| 3/25/2010 | 7331-091 | In-House Photocopies | E101 | 65.00 | 0.10 | 6.50 |
| 3/26/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/26/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/26/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/26/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/26/2010 | 7331-091 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/26/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/26/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/26/2010 | 7331-091 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-091 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/26/2010 | 7331-091 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/26/2010 | 7331-091 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-091 | LexisNexis Risk Data Management - Accurint records search March 2010 regarding Lakeland Regional Mortgage for use as evidence in proving claims. | E106 | 1.00 | 148.85 | 148.85 |
| | | Matter ID: 7331-091 | | 642.00 | | 212.95 |

**Matter ID: 7331-095**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/8/2010 | 7331-095 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-095 | In-House Color Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| | | Matter ID: 7331-095 | | 9.00 | | 0.90 |

**Matter ID: 7331-099**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/2/2010 | 7331-099 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-099 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/4/2010 | 7331-099 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/4/2010 | 7331-099 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/4/2010 | 7331-099 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/4/2010 | 7331-099 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/4/2010 | 7331-099 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/4/2010 | 7331-099 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/4/2010 | 7331-099 | In-House Photocopies | E101 | 48.00 | 0.10 | 4.80 |
| 3/4/2010 | 7331-099 | In-House Photocopies | E101 | 81.00 | 0.10 | 8.10 |
| 3/4/2010 | 7331-099 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/4/2010 | 7331-099 | In-House Photocopies | E101 | 33.00 | 0.10 | 3.30 |
| 3/4/2010 | 7331-099 | In-House Photocopies | E101 | 68.00 | 0.10 | 6.80 |
| 3/7/2010 | 7331-099 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/7/2010 | 7331-099 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/7/2010 | 7331-099 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/7/2010 | 7331-099 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/7/2010 | 7331-099 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/7/2010 | 7331-099 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/7/2010 | 7331-099 | In-House Photocopies | E101 | 135.00 | 0.10 | 13.50 |
| 3/7/2010 | 7331-099 | In-House Photocopies | E101 | 32.00 | 0.10 | 3.20 |
| 3/8/2010 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-099 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/8/2010 | 7331-099 | In-House Photocopies | E101 | 60.00 | 0.10 | 6.00 |
| 3/8/2010 | 7331-099 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/8/2010 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-099 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-099 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-099 | In-House Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 3/8/2010 | 7331-099 | In-House Photocopies | E101 | 40.00 | 0.10 | 4.00 |
| 3/9/2010 | 7331-099 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/9/2010 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-099 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/9/2010 | 7331-099 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/9/2010 | 7331-099 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/9/2010 | 7331-099 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-099 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/9/2010 | 7331-099 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/15/2010 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-099 | United Airlines - Coach round trip airfare to Las Vegas, NV for Ms. Roush for deposition of Defendant, 3/10/10 - 3/11/10 | E110 | 1.00 | 534.40 | 534.40 |
| 3/16/2010 | 7331-099 | Denver International Airport - Parking for Ms. Roush while in Las Vegas, NV for deposition of Defendant, 3/10/10 - 3/11/10 | E110 | 1.00 | 34.00 | 34.00 |
| 3/16/2010 | 7331-099 | Katie Roush - Reimbursement for round trip cab fare from Las Vegas airport to hotel for deposition of Defendant, 3/10/10 - 3/11/10 | E110 | 1.00 | 27.00 | 27.00 |
| 3/16/2010 | 7331-099 | Embassy Suites Hotel - Room for Ms. Roush in Las Vegas, NV for deposition of Defendant, 3/10/10 - 3/11/10 | E110 | 1.00 | 166.88 | 166.88 |
| 3/16/2010 | 7331-099 | Embassy Suites - Lunch for Ms. Roush in Las Vegas for deposition of Defendant, 3/10/10 | E111 | 1.00 | 21.84 | 21.84 |
| 3/16/2010 | 7331-099 | Embassy Suites - Dinner for Ms. Roush in Las Vegas for deposition of Defendant, 3/10/10 | E111 | 1.00 | 28.13 | 28.13 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/16/2010 | 7331-099 | Embassy Suites - Breakfast for Ms. Roush in Las Vegas for deposition of Defendant, 3/10/10 | E111 | 1.00 | 7.25 | 7.25 |
| 3/22/2010 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-099 | United Airlines - Round trip coach airfare for Mr. Rollin to Las Vegas for Mountain View deposition, 3/10/10 - 3/11/10 | E110 | 1.00 | 534.40 | 534.40 |
| 3/31/2010 | 7331-099 | Denver International Airport - Parking for Mr. Rollin while in Las Vegas for Mountain View deposition, 3/10/10 - 3/11/10 | E110 | 1.00 | 44.00 | 44.00 |
| 3/31/2010 | 7331-099 | Michael Rollin - Reimbursement for mileage to and from Denver airport for trip to Las Vegas regarding Mountain View depositions, 3/10/10 - 3/11/10 | E109 | 1.00 | 35.00 | 35.00 |
| 3/31/2010 | 7331-099 | Embassy Suites Hotel - Mr. Rollin's lodging while in Las Vegas for Mountain View deposition, 3/10/10 - 3/11/10 | E110 | 1.00 | 158.54 | 158.54 |
| 3/31/2010 | 7331-099 | Embassy Suites Hotel - Mr. Rollin's meal while in Las Vegas for Mountain View deposition, 3/10/10 | E111 | 1.00 | 23.06 | 23.06 |
| 3/31/2010 | 7331-099 | Mr. Rollin - Reimbursement for ground transportation to hotel from Las Vegas airport for Mountain View deposition, 3/10/10 | E110 | 1.00 | 16.00 | 16.00 |
| 3/31/2010 | 7331-099 | Mr. Rollin - Reimbursement for ground transportation to Las Vegas airport from hotel for Mountain View deposition, 3/11/10 | E110 | 1.00 | 20.00 | 20.00 |
| 3/31/2010 | 7331-099 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-099 | Westlaw - On-line legal research for evidence in proving claims on Mountain View Mortgage | E106 | 1.00 | 41.50 | 41.50 |
| 3/31/2010 | 7331-099 | CSR Associates of Nevada, LLC. - Video deposition of Defendant, 3/11/10 | E115 | 1.00 | 765.40 | 765.40 |
| 3/31/2010 | 7331-099 | Certified Legal Videography - Deposition of Defendant, 3/11/10 | E115 | 1.00 | 510.00 | 510.00 |
| | | Matter ID: 7331-099 | | 768.00 | | 3,042.50 |

**Matter ID: 7331-104**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/12/2010 | 7331-104 | LexisNexis Risk Data Management - Accurint searches February 2010 regarding Prado Mortgage for use as evidence in proving claims. | E106 | 1.00 | 119.25 | 119.25 |
| | | Matter ID: 7331-104 | | 1.00 | | 119.25 |

**Matter ID: 7331-105**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2010 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-105 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-105 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-105 | Federal Express - Delivery of responses to discovery to opposing counsel, La Pietra & Kreiger, White Plains, NY, 3/3/10 | E107 | 1.00 | 15.77 | 15.77 |
| | | Matter ID: 7331-105 | | 7.00 | | 16.37 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-106** | | | | | | |
| 3/11/2010 | 7331-106 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/31/2010 | 7331-106 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-106 | | 6.00 | | 0.60 |
| **Matter ID: 7331-111** | | | | | | |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/26/2010 | 7331-111 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | | Matter ID: 7331-111 | | 66.00 | | 6.60 |
| **Matter ID: 7331-113** | | | | | | |
| 3/11/2010 | 7331-113 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/11/2010 | 7331-113 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/12/2010 | 7331-113 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-113 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/12/2010 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-113 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/12/2010 | 7331-113 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/12/2010 | 7331-113 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/12/2010 | 7331-113 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/12/2010 | 7331-113 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/12/2010 | 7331-113 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/15/2010 | 7331-113 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2010 | 7331-113 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/24/2010 | 7331-113 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-113 | | 95.00 | | 9.50 |

**Matter ID: 7331-116**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/2/2010 | 7331-116 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-116 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-116 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-116 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-116 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/18/2010 | 7331-116 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/19/2010 | 7331-116 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/22/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-116 | United Airlines - Round trip coach airfare for Mr. Roper to New York City, NY regarding Wall Street Mortgage conference, 3/8/10 - 3/09/10 | E110 | 1.00 | 485.40 | 485.40 |
| 3/24/2010 | 7331-116 | Glenn E. Roper - Reimbursement for round trip mileage from home to the Denver airport fro the Wall Street Mortgage conference in New York, 3/8/10 - 3/9/10 | E110 | 1.00 | 43.00 | 43.00 |
| 3/24/2010 | 7331-116 | Glenn E. Roper - Reimbursement for cab fare from LaGuardia airport to the Marriott in New York City, NY regarding Wall Street Mortgage conference, 3/8/10 | E110 | 1.00 | 41.37 | 41.37 |
| 3/24/2010 | 7331-116 | Colorado Sports Bar and Deli - Lunch for Mr. Roper at Denver airport on trip to New York City, NY regarding Wall Street Mortgage conference, 3/8/10 | E111 | 1.00 | 10.27 | 10.27 |
| 3/24/2010 | 7331-116 | Marriott New York Downtown - Hotel for Mr. Roper on trip to | E110 | 1.00 | 346.61 | 346.61 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| | | New York City, NY regarding Wall Street Mortgage conference, 3/8/10 - 3/9/10 | | | | |
| 3/24/2010 | 7331-116 | Marriott New York Downtown - Internet service for Mr. Roper regarding Wall Street Mortgage conference, 3/8/10 | E110 | 1.00 | 14.10 | 14.10 |
| 3/24/2010 | 7331-116 | Marriott New York Downtown - Dinner for Mr. Roper regarding Wall Street Mortgage conference, 3/8/10 | E111 | 1.00 | 41.15 | 41.15 |
| 3/24/2010 | 7331-116 | Marriott New York Downtown - Breakfast for Mr. Roper regarding Wall Street Mortgage conference, 3/9/10 | E111 | 1.00 | 38.61 | 38.61 |
| 3/24/2010 | 7331-116 | TWR Car & Limo - Transportation for Mr. Roper after 8:00 p.m. from 3 World Financial Center to LaGuardia airport regarding Wall Street Mortgage conference, 3/9/10 | E110 | 1.00 | 60.00 | 60.00 |
| 3/24/2010 | 7331-116 | Denver International Airport - Parking for Mr. Roper while in New York regarding Wall Street Mortgage conference, 3/8/10 - 3/9/10 | E110 | 1.00 | 36.00 | 36.00 |
| 3/24/2010 | 7331-116 | Cibo Market, New York - Dinner for Mr. Roper at LaGuardia airport regarding Wall Street Mortgage conference, 3/9/10 | E111 | 1.00 | 23.27 | 23.27 |
| 3/26/2010 | 7331-116 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-116 | | 65.00 | | 1,145.18 |
| **Matter ID: 7331-117** | | | | | | |
| 3/24/2010 | 7331-117 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/31/2010 | 7331-117 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-117 | | 7.00 | | 0.70 |
| **Matter ID: 7331-127** | | | | | | |
| 3/9/2010 | 7331-127 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/9/2010 | 7331-127 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-127 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | | Matter ID: 7331-127 | | 19.00 | | 1.90 |
| **Matter ID: 7331-144** | | | | | | |
| 3/8/2010 | 7331-144 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | | Matter ID: 7331-144 | | 3.00 | | 0.30 |
| **Matter ID: 7331-146** | | | | | | |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/5/2010 | 7331-146 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-146 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/8/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-146 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-146 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/8/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-146 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/9/2010 | 7331-146 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-146 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-146 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/9/2010 | 7331-146 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-146 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2010 | 7331-146 | In-House Photocopies | E101 | 35.00 | 0.10 | 3.50 |
| 3/11/2010 | 7331-146 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-146 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-146 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/25/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-146 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-146 | Westlaw - On-line legal research for evidence in proving claims on Ideal Mortgage Bankers | E106 | 1.00 | 1.71 | 1.71 |
| | | Matter ID: 7331-146 | | 129.00 | | 14.51 |

**Matter ID: 7331-161**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/12/2010 | 7331-161 | LexisNexis Risk Data Management - Accurint searches | E106 | 1.00 | 132.00 | 132.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| | | February 2010 regarding Mortgage Lenders Network for use as evidence in proving claims. | | | | |
| | | Matter ID: 7331-161 | | 1.00 | | 132.00 |

**Matter ID: 7331-172**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2010 | 7331-172 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-172 | | 4.00 | | 0.40 |

**Matter ID: 7331-175**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/2/2010 | 7331-175 | Federal Express - Delivery service to First Legal Support Services of Mr. Spohn's application to appear pro hac vice, 2/16/10 | E107 | 1.00 | 66.94 | 66.94 |
| 3/2/2010 | 7331-175 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-175 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-175 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-175 | United Airlines - Round trip coach airfare for Mr. Spohn from Denver to Los Angeles, CA for default hearing on CMS Capital Group, 3/1/10 | E110 | 1.00 | 253.40 | 253.40 |
| 3/5/2010 | 7331-175 | T-Mobile Hotspot - Telephone service for Mr. Spohn while traveling to Los Angeles, CA, 3/1/10 | E105 | 1.00 | 7.99 | 7.99 |
| 3/5/2010 | 7331-175 | Wolfgang Puck's - Meal for Mr. Spohn while in Los Angeles for for default hearing on CMS Capital Group, 3/1/10 | E111 | 1.00 | 14.38 | 14.38 |
| 3/5/2010 | 7331-175 | Matthew Spohn - Reimbursement for ground transportation from Denver to Denver airport for trip to Los Angeles, CA for default hearing on CMS Capital Group, 3/1/10 | E110 | 0.25 | 221.75 | 54.75 |
| 3/5/2010 | 7331-175 | Matthew Spohn - Reimbursement for ground transportation from Los Angeles courthouse to Los Angeles airport for default hearing on CMS Capital Group, 3/1/10 | E110 | 0.26 | 221.79 | 57.00 |
| 3/5/2010 | 7331-175 | Matthew Spohn - Reimbursement for ground transportation from Denver airport to Denver on return from Los Angeles, CA for default hearing on CMS Capital Group, 3/1/10 | E110 | 0.25 | 221.77 | 55.00 |
| 3/5/2010 | 7331-175 | Matthew Spohn - Reimbursement for ground transportation from Los Angeles airport to courthouse for default hearing on CMS Capital Group, 3/1/10 | E110 | 0.25 | 221.77 | 55.00 |
| 3/11/2010 | 7331-175 | In-House Color Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/11/2010 | 7331-175 | In-House Color Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-175 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/19/2010 | 7331-175 | LA Depositions, Inc. - Application of non-resident fee in United States District Court, Los Angeles, 2/17/10 | E112 | 1.00 | 238.74 | 238.74 |
| 3/19/2010 | 7331-175 | LA Depositions, Inc. - Delivered courtesy copies to Judge of United States District Court, Los Angeles, CA, 2/18/10 | E107 | 1.00 | 20.50 | 20.50 |
| 3/19/2010 | 7331-175 | LA Depositions, Inc. - Delivered courtesy copies to Judge of United States District Court, Los Angeles, CA, 2/22/10 | E107 | 1.00 | 24.25 | 24.25 |
| 3/23/2010 | 7331-175 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2010 | 7331-175 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-175 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/30/2010 | 7331-175 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/30/2010 | 7331-175 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2010 | 7331-175 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-175 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2010 | 7331-175 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/30/2010 | 7331-175 | In-House Photocopies | E101 | 43.00 | 0.10 | 4.30 |
| 3/30/2010 | 7331-175 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/30/2010 | 7331-175 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/30/2010 | 7331-175 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-175 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/31/2010 | 7331-175 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/31/2010 | 7331-175 | LexisNexis Risk Data Management - Accurint records search regarding property deeds on CMS Capital in March 2010 for use as evidence in proving claims. | E106 | 1.00 | 62.75 | 62.75 |
| | | Matter ID: 7331-175 | | 423.00 | | 952.10 |

**Matter ID: 7331-176**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2010 | 7331-176 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-176 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-176 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-176 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-176 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-176 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-176 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-176 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-176 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-176 | | 18.00 | | 1.80 |

**Matter ID: 7331-186**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2010 | 7331-186 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/9/2010 | 7331-186 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-186 | | 9.00 | | 0.90 |

**Matter ID: 7331-198**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2010 | 7331-198 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-198 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/15/2010 | 7331-198 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-198 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/15/2010 | 7331-198 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| | | Matter ID: 7331-198 | | 45.00 | | 4.50 |

**Matter ID: 7331-202**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/24/2010 | 7331-202 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| | | Matter ID: 7331-202 | | 7.00 | | 0.70 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-203** | | | | | | |
| 3/3/2010 | 7331-203 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/3/2010 | 7331-203 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/3/2010 | 7331-203 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/25/2010 | 7331-203 | Clerk, U.S. District Court - Pro hac vice application for Mr. Durling on Wausau Mortgage, 2/25/10 | E112 | 1.00 | 210.00 | 210.00 |
| 3/25/2010 | 7331-203 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/25/2010 | 7331-203 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-203 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-203 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-203 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-203 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/25/2010 | 7331-203 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-203 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/25/2010 | 7331-203 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/31/2010 | 7331-203 | LA Depositions, Inc. - Filing fee for summons and complaint to United States District Court San Francisco, 3/4/10 | E112 | 1.00 | 433.50 | 433.50 |
| 3/31/2010 | 7331-203 | LA Depositions, Inc. - Process service of summons and complaint to Wausau Mortgage, Pleasanton, CA, 3/4/10 | E113 | 1.00 | 223.73 | 223.73 |
| 3/31/2010 | 7331-203 | Westlaw - On-line legal research for evidence in proving claims on Wausau Mortgage Corporation | E106 | 1.00 | 42.26 | 42.26 |
| | | Matter ID: 7331-203 | | 72.00 | | 916.29 |
| **Matter ID: 7331-204** | | | | | | |
| 3/11/2010 | 7331-204 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-204 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-204 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/31/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-204 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/31/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-204 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/31/2010 | 7331-204 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/31/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-204 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-204 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-204 | | 55.00 | | 5.50 |
| **Matter ID: 7331-212** | | | | | | |
| 3/16/2010 | 7331-212 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-212 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/16/2010 | 7331-212 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-212 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/17/2010 | 7331-212 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-212 | | 16.00 | | 1.60 |

**Matter ID: 7331-214**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/1/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-214 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/30/2010 | 7331-214 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/31/2010 | 7331-214 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-214 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| | | Matter ID: 7331-214 | | 33.00 | | 3.30 |

**Matter ID: 7331-217**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/10/2010 | 7331-217 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/10/2010 | 7331-217 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-217 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-217 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-217 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-217 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-217 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-217 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-217 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-217 | LexisNexis Risk Data Management - Accurint records search March 2010 regarding Trinity Mortgage Assurance Corporation for use as evidence in proving claims. | E106 | 1.00 | 26.30 | 26.30 |
| | | Matter ID: 7331-217 | | 21.00 | | 28.30 |

**Matter ID: 7331-219**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/30/2010 | 7331-219 | Document Technologies, Inc. - Analysis and conversion of documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery, 3/5/10 | E118 | 1.00 | 682.50 | 682.50 |
| | | Matter ID: 7331-219 | | 1.00 | | 682.50 |

**Matter ID: 7331-222**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/2/2010 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/2/2010 | 7331-222 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/17/2010 | 7331-222 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/17/2010 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-222 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/17/2010 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2010 | 7331-222 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/24/2010 | 7331-222 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-222 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| | | Matter ID: 7331-222 | | 58.00 | | 5.80 |

**Matter ID: 7331-226**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/9/2010 | 7331-226 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/19/2010 | 7331-226 | LA Depositions, Inc. - Delivered courtesy copies to Judge of United States District Court, Los Angeles, CA, 2/17/10 | E107 | 1.00 | 20.50 | 20.50 |
| 3/31/2010 | 7331-226 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/31/2010 | 7331-226 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-226 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| | | Matter ID: 7331-226 | | 23.00 | | 22.70 |

**Matter ID: 7331-229**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/12/2010 | 7331-229 | LexisNexis Risk Data Management - Accurint searches February 2010 regarding NV Mortgage, Inc. for use as evidence in proving claims. | E106 | 1.00 | 129.65 | 129.65 |
| 3/15/2010 | 7331-229 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/15/2010 | 7331-229 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| | | Matter ID: 7331-229 | | 7.00 | | 130.25 |

**Matter ID: 7331-234**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2010 | 7331-234 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-234 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-234 | | 3.00 | | 0.30 |

**Matter ID: 7331-235**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2010 | 7331-235 | In-House Photocopies | E101 | 43.00 | 0.10 | 4.30 |
| 3/5/2010 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-235 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-235 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/19/2010 | 7331-235 | LA Depositions, Inc. - Waiver filing fee in United States District Court, San Francisco, 2/16/10 | E112 | 1.00 | 47.25 | 47.25 |
| 3/22/2010 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-235 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-235 | | 64.00 | | 53.55 |

**Matter ID: 7331-237**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/5/2010 | 7331-237 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-237 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-237 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-237 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-237 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-237 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-237 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-237 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-237 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-237 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-237 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-237 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/18/2010 | 7331-237 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| | | Matter ID: 7331-237 | | 155.00 | | 15.50 |

**Matter ID: 7331-238**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 107.00 | 0.10 | 10.70 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 31.00 | 0.10 | 3.10 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-238 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-238 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/31/2010 | 7331-238 | LexisNexis Risk Data Management - Accurint records business search March 2010 regarding property deeds on Coastal Capital Corporation in March 2010 for use as evidence in proving claims. | E106 | 1.00 | 344.00 | 344.00 |
| | | Matter ID: 7331-238 | | 241.00 | | 368.00 |

**Matter ID: 7331-247**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-247 | In-House Photocopies | E101 | 88.00 | 0.10 | 8.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-247 | In-House Photocopies | E101 | 71.00 | 0.10 | 7.10 |
| 3/16/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/17/2010 | 7331-247 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/19/2010 | 7331-247 | LA Depositions, Inc. - Delivered courtesy copies to Judge of United States District Court, Los Angeles, 2/17/10 | E107 | 1.00 | 20.50 | 20.50 |
| 3/22/2010 | 7331-247 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/29/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/29/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-247 | Federal Express - Delivery of correspondence to opposing counsel regarding American Mortgage Law Group, 3/10/10 | E107 | 1.00 | 16.20 | 16.20 |
| 3/30/2010 | 7331-247 | Federal Express - Delivery of documents to opposing counsel regarding American Mortgage Loans Group, 3/12/10 | E107 | 1.00 | 16.20 | 16.20 |
| 3/30/2010 | 7331-247 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/30/2010 | 7331-247 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/31/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-247 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-247 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-247 | | 223.00 | | 74.90 |

**Matter ID: 7331-248**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/30/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2010 | 7331-248 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-248 | | 6.00 | | 0.60 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-253** | | | | | | |
| 3/4/2010 | 7331-253 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/4/2010 | 7331-253 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-253 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/4/2010 | 7331-253 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/4/2010 | 7331-253 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-253 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/4/2010 | 7331-253 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-253 | | 51.00 | | 5.10 |
| **Matter ID: 7331-258** | | | | | | |
| 3/18/2010 | 7331-258 | In-House Photocopies | E101 | 37.00 | 0.10 | 3.70 |
| 3/18/2010 | 7331-258 | In-House Photocopies | E101 | 47.00 | 0.10 | 4.70 |
| 3/18/2010 | 7331-258 | In-House Photocopies | E101 | 35.00 | 0.10 | 3.50 |
| 3/18/2010 | 7331-258 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/18/2010 | 7331-258 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-258 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/18/2010 | 7331-258 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-258 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/18/2010 | 7331-258 | In-House Photocopies | E101 | 69.00 | 0.10 | 6.90 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 66.00 | 0.10 | 6.60 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 23.00 | 0.10 | 2.30 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 103.00 | 0.10 | 10.30 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-258 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2010 | 7331-258 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/23/2010 | 7331-258 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/23/2010 | 7331-258 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/23/2010 | 7331-258 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2010 | 7331-258 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2010 | 7331-258 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/23/2010 | 7331-258 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-258 | LexisNexis Risk Data Management - Accurint records search March 2010 regarding Paragon Home Lending, LLC for use as evidence in proving claims. | E106 | 1.00 | 361.20 | 361.20 |
| | | Matter ID: 7331-258 | | 517.00 | | 412.80 |

**Matter ID: 7331-259**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2010 | 7331-259 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/15/2010 | 7331-259 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/15/2010 | 7331-259 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/15/2010 | 7331-259 | In-House Photocopies | E101 | 41.00 | 0.10 | 4.10 |
| 3/15/2010 | 7331-259 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-259 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/15/2010 | 7331-259 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/16/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-259 | In-House Photocopies | E101 | 41.00 | 0.10 | 4.10 |
| 3/17/2010 | 7331-259 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/17/2010 | 7331-259 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/17/2010 | 7331-259 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-259 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/17/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/17/2010 | 7331-259 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-259 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/17/2010 | 7331-259 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/18/2010 | 7331-259 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/18/2010 | 7331-259 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-259 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-259 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/18/2010 | 7331-259 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-259 | LexisNexis Risk Data Management - Accurint records search March 2010 regarding Pemm. Tek Mortgage Services for use as evidence in proving claims. | E106 | 1.00 | 235.00 | 235.00 |
| | | Matter ID: 7331-259 | | 255.00 | | 260.40 |

**Matter ID: 7331-261**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 45.00 | 0.10 | 4.50 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 38.00 | 0.10 | 3.80 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/10/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-261 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2010 | 7331-261 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/12/2010 | 7331-261 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/12/2010 | 7331-261 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/12/2010 | 7331-261 | In-House Photocopies | E101 | 34.00 | 0.10 | 3.40 |
| 3/12/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-261 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/15/2010 | 7331-261 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-261 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-261 | LexisNexis Risk Data Management - Accurint records search March 2010 regarding Solutions Funding for use as evidence in proving claims. | E106 | 1.00 | 324.20 | 324.20 |
| | | Matter ID: 7331-261 | | 359.00 | | 360.00 |

**Matter ID: 7331-266**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2010 | 7331-266 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2010 | 7331-266 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/15/2010 | 7331-266 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/15/2010 | 7331-266 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-266 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 27.00 | 0.10 | 2.70 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 25.00 | 0.10 | 2.50 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 21.00 | 0.10 | 2.10 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 10.00 | 0.10 | 1.00 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/26/2010 | 7331-266 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-266 | LexisNexis Risk Data Management - Accurint records search March 2010 regarding Trojan Lending for use as evidence in proving claims. | E106 | 1.00 | 298.30 | 298.30 |
| | | Matter ID: 7331-266 | | 188.00 | | 317.00 |

**Matter ID: 7331-268**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/15/2010 | 7331-268 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2010 | 7331-268 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/15/2010 | 7331-268 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-268 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-268 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| 3/15/2010 | 7331-268 | In-House Photocopies | E101 | 16.00 | 0.10 | 1.60 |
| | | Matter ID: 7331-268 | | 54.00 | | 5.40 |

**Matter ID: 7331-269**

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/12/2010 | 7331-269 | LexisNexis Risk Data Management - Accurint searches February 2010 regarding Vision Mortgage for use as evidence in proving claims. | E106 | 1.00 | 102.55 | 102.55 |
| | | Matter ID: 7331-269 | | 1.00 | | 102.55 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| **Matter ID: 7331-270** | | | | | | |
| 3/12/2010 | 7331-270 | LexisNexis Risk Data Management - Accurint searches February 2010 regarding Passarelli & Potts Appraisal for use as evidence in proving claims. | E106 | 1.00 | 121.85 | 121.85 |
| 3/16/2010 | 7331-270 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| | | Matter ID: 7331-270 | | 2.00 | | 121.95 |
| **Matter ID: 7331-271** | | | | | | |
| 3/31/2010 | 7331-271 | Westlaw - On-line legal research for evidence in proving claims on Wells Fargo As Trustee | E106 | 1.00 | 19.61 | 19.61 |
| | | Matter ID: 7331-271 | | 1.00 | | 19.61 |
| **Matter ID: 7331-272** | | | | | | |
| 3/30/2010 | 7331-272 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/30/2010 | 7331-272 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| | | Matter ID: 7331-272 | | 4.00 | | 0.40 |
| **Matter ID: 7331-273** | | | | | | |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 14.00 | 0.10 | 1.40 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 36.00 | 0.10 | 3.60 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 19.00 | 0.10 | 1.90 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/8/2010 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-273 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/15/2010 | 7331-273 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/15/2010 | 7331-273 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-273 | LexisNexis Risk Data Management - Accurint business records search performed for Bayporte Enterprises and person searches on Wesler, Plume, and Berrini during March 2010 for evidence in proving claims. | E106 | 1.00 | 140.60 | 140.60 |
| | | Matter ID: 7331-273 | | 133.00 | | 153.80 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| **Matter ID: 7331-276** | | | | | | |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 221.00 | 0.10 | 22.10 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 26.00 | 0.10 | 2.60 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 11.00 | 0.10 | 1.10 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/3/2010 | 7331-276 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/4/2010 | 7331-276 | In-House Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/4/2010 | 7331-276 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-276 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-276 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/4/2010 | 7331-276 | In-House Photocopies | E101 | 107.00 | 0.10 | 10.70 |
| 3/4/2010 | 7331-276 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/4/2010 | 7331-276 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/4/2010 | 7331-276 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/4/2010 | 7331-276 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/4/2010 | 7331-276 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-276 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/9/2010 | 7331-276 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/9/2010 | 7331-276 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-276 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-276 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-276 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-276 | LexisNexis Risk Data Management - Accurint business records search performed on American Dream Lending, Ivanhoe Financial, and Criterion Financial during March 2010 for evidence in proving claims. | E106 | 1.00 | 168.50 | 168.50 |
| | | Matter ID: 7331-276 | | 509.00 | | 219.30 |

## Matter ID: 7331-900

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/1/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/1/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/3/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/3/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/9/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/9/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/10/2010 | 7331-900 | In-House Photocopies | E101 | 8.00 | 0.10 | 0.80 |
| 3/10/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2010 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/11/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/11/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/11/2010 | 7331-900 | In-House Color Photocopies | E101 | 9.00 | 0.10 | 0.90 |
| 3/11/2010 | 7331-900 | In-House Color Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/12/2010 | 7331-900 | LexisNexis Risk Data Management - Accurint searches February 2010 for use as evidence in proving claims. | E106 | 1.00 | 200.35 | 200.35 |
| 3/15/2010 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/15/2010 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/15/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/15/2010 | 7331-900 | In-House Photocopies | E101 | 13.00 | 0.10 | 1.30 |
| 3/15/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-900 | Federal Express - Delivery of Fee Application to Lehman Brothers Holdings Inc., New York City, NY,  2/24/10 | E107 | 1.00 | 28.28 | 28.28 |
| 3/16/2010 | 7331-900 | Federal Express - Delivery of Fee Application to Weil, Gotshal & Manges LLP, New York City, NY, 2/24/10 | E107 | 1.00 | 25.61 | 25.61 |
| 3/16/2010 | 7331-900 | Federal Express - Delivery of fee application to Milbank, Tweed, Hadley & McCoy, New York City, NY, 2/24/10 | E107 | 1.00 | 25.61 | 25.61 |
| 3/16/2010 | 7331-900 | Federal Express - Delivery of Fee Application to Office of the U.S. Trustee, New York City, NY, 2/24/10 | E107 | 1.00 | 25.61 | 25.61 |
| 3/16/2010 | 7331-900 | Federal Express - Delivery of Fee Application to Feinberg Rozen LLP, 2/24/10 | E107 | 1.00 | 25.61 | 25.61 |
| 3/16/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/16/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-900 | In-House Photocopies | E101 | 17.00 | 0.10 | 1.70 |
| 3/16/2010 | 7331-900 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/16/2010 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/16/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/16/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/16/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/16/2010 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/19/2010 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/19/2010 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/22/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|------|-----------|-----------|-----------|-------|-------|-------|
| 3/22/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/22/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/22/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/23/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/24/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-900 | In-House Photocopies | E101 | 7.00 | 0.10 | 0.70 |
| 3/25/2010 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/25/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/25/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/25/2010 | 7331-900 | In-House Photocopies | E101 | 30.00 | 0.10 | 3.00 |
| 3/25/2010 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/25/2010 | 7331-900 | In-House Photocopies | E101 | 28.00 | 0.10 | 2.80 |
| 3/25/2010 | 7331-900 | In-House Color Photocopies | E101 | 29.00 | 0.10 | 2.90 |
| 3/26/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/26/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/26/2010 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 22.00 | 0.10 | 2.20 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 6.00 | 0.10 | 0.60 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 5.00 | 0.10 | 0.50 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 24.00 | 0.10 | 2.40 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 20.00 | 0.10 | 2.00 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 12.00 | 0.10 | 1.20 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/29/2010 | 7331-900 | In-House Color Photocopies | E101 | 4.00 | 0.10 | 0.40 |
| 3/30/2010 | 7331-900 | Federal Express - Delivery from Mr. Drosdick to Lehman Brothers Holdings Inc, 3/9/10 | E107 | 1.00 | 20.59 | 20.59 |

| Date | Matter ID | Narrative | Task code | Units | Price | Value |
|---|---|---|---|---|---|---|
| 3/30/2010 | 7331-900 | In-House Photocopies | E101 | 18.00 | 0.10 | 1.80 |
| 3/31/2010 | 7331-900 | Federal Express - Delivery from Mr. Drosdick to Lehman Brothers Holdings, New York City, 3/22/10 | E107 | 1.00 | 20.59 | 20.59 |
| 3/31/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-900 | In-House Photocopies | E101 | 1.00 | 0.10 | 0.10 |
| 3/31/2010 | 7331-900 | In-House Photocopies | E101 | 2.00 | 0.10 | 0.20 |
| 3/31/2010 | 7331-900 | In-House Photocopies | E101 | 3.00 | 0.10 | 0.30 |
| 3/31/2010 | 7331-900 | Westlaw - On-line legal research for evidence in proving claims | E106 | 1.00 | 0.82 | 0.82 |
| | | Matter ID: 7331-900 | | 523.00 | | 424.47 |
| | | Grand Total | | 20,221.00 | | 40,840.97 |