# EXHIBIT D

# DETAIL OF TIME AND EXPENSE

# APRIL 2010

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 4/5/2010 | 7331-003 | Jennifer Bulmer | 4000 | Reviewed Court docket report for status of NBGI's chapter 7 bankruptcy to determine if proof claim should be filed. | 0.4 | 180.00 | 72.00 |
| 4/28/2010 | 7331-003 | Matthew D. Spohn | 4000 | Reviewed memorandum regarding deadlines in bankruptcy action and conferred with Mses. Velte and Bulmer regarding strategy for proceeding. | 0.3 | 325.00 | 97.50 |
| 4/29/2010 | 7331-003 | Matthew D. Spohn | 4000 | Researched strategies for maximizing return in NBGI's bankruptcy and conducting discovery of debtors and its | 0.8 | 325.00 | 260.00 |
| | **7331-003 Total** | | | | **1.5** | | **429.50** |
| 4/19/2010 | 7331-006 | Jason M. Lynch | 4000 | Drafted and circulated to Messrs. Drosdick and Trumpp letter to Gateway regarding failure to make full settlement payments. | 0.7 | 350.00 | 245.00 |
| | **7331-006 Total** | | | | **0.7** | | **245.00** |
| 4/1/2010 | 7331-010 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic regarding settlement. | 0.1 | 350.00 | 35.00 |
| 4/2/2010 | 7331-010 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin and Ms. Velte regarding settlement offer, then conferred with Mr. Trumpp regarding same. | 0.4 | 325.00 | 130.00 |
| 4/2/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including analyzed offer from opposing counsel, reviewed and responded to e-mail traffic regarding seam, conferred with Messrs. Spohn and Trumpp regarding same, reviewed background documents to support settlements, and drafted settlement agreement for 5 of 6 loans | 2.1 | 350.00 | 735.00 |
| 4/2/2010 | 7331-010 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding settlement, researched and identified documents supporting Lehman's claims for inclusion in further settlement discussions. | 0.5 | 180.00 | 90.00 |
| 4/5/2010 | 7331-010 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding settlement discussion. | 0.2 | 325.00 | 65.00 |
| 4/6/2010 | 7331-010 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Drosdick regarding settlement terms and recommendation to creditors' committee, and conferred with Ms. Velte regarding same. | 0.2 | 325.00 | 65.00 |
| 4/6/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including drafted executive summary, summary of core economic terms, reviewed and responded to e-mail traffic regarding same, conferred with opposing counsel regarding same, drafted response to opposing counsel regarding one loan not included in settlement agreement. and communicated with client regarding same. | 2.9 | 350.00 | 1,015.00 |
| 4/6/2010 | 7331-010 | Jennifer Bulmer | 4000 | Reviewed correspondence from opposing counsel and conferred with Ms. Velte (.3); analyzed documents relating to the sale transaction and transfer of ownership of loan at issue and produced same to Defendant (1.8). | 2.1 | 180.00 | 378.00 |
| 4/7/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic regarding same and communicated with opposing counsel regarding same and regarding inclusion of additional loan in proposed settlement. | 0.2 | 350.00 | 70.00 |
| 4/8/2010 | 7331-010 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding analysis of damages on loan that is outside of settlement, and response to inquiries from opposing counsel. | 0.2 | 325.00 | 65.00 |
| 4/8/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with Ms. Bulmer regarding documents needed for settlement, reviewed and responded to e-mail traffic regarding same and communicated with opposing counsel regarding same. | 0.7 | 350.00 | 245.00 |
| 4/13/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with Ms. Bulmer regarding documents requested by opposing counsel for settlement discussions, reviewed and analyzed same for settlement discussions, and communicated with opposing | 1.2 | 350.00 | 420.00 |
| 4/13/2010 | 7331-010 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from opposing counsel, conferred with Ms. Velte and Mr. Spohn regarding same (.3); reviewed assignment and assumption agreement and conferred with Ms. Velte regarding same (.4). | 0.7 | 180.00 | 126.00 |
| 4/14/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues including reviewed and responded to e-mail traffic regarding same and reviewed executive summary regarding same. | 0.2 | 350.00 | 70.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/15/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic regarding same. | 0.2 | 350.00 | 70.00 |
| 4/16/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with opposing counsel regarding same, revised executive summary regarding same, and reviewed and responded to e-mail traffic regarding same. | 1.9 | 350.00 | 665.00 |
| 4/21/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic regarding status of proposed settlement with creditor's committee. | 0.1 | 350.00 | 35.00 |
| 4/26/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues. | 0.2 | 350.00 | 70.00 |
| 4/27/2010 | 7331-010 | Kyle Velte | 4000 | Prepared for and participated in status conference with Judge and opposing counsel and followed up with opposing counsel regarding settlement issues. | 0.8 | 350.00 | 280.00 |
| 4/27/2010 | 7331-010 | Jennifer Bulmer | 4000 | Reviewed Court's order scheduling status conference and docketed same. | 0.2 | 180.00 | 36.00 |
| | **7331-010 Total** | | | | **15.1** | | **4,665.00** |
| 4/1/2010 | 7331-015 | Matthew D. Spohn | 4000 | Conferred and corresponded with Messrs. Drosdick, Trumpp, and Ms. Velte regarding settlement agreement revisions. | 0.2 | 325.00 | 65.00 |
| 4/1/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues including reviewed and responded to e-mail traffic from Client and opposing counsel and reviewed edits and comments to the same. | 0.5 | 350.00 | 175.00 |
| 4/2/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic regarding same and made revisions | 0.5 | 350.00 | 175.00 |
| 4/6/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic with client regarding settlement agreement and communicated with opposing counsel regarding | 0.3 | 350.00 | 105.00 |
| 4/7/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues, including corresponded with opposing counsel regarding settlement agreement and followed up with Client regarding same. | 0.2 | 350.00 | 70.00 |
| 4/8/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues including reviewed and responded to e-mail traffic regarding same and reviewed possible changes to agreement. | 0.3 | 350.00 | 105.00 |
| 4/13/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic regarding same concerning edits to | 0.2 | 350.00 | 70.00 |
| 4/15/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues including reviewed and responded to e-mail traffic regarding same. | 0.2 | 350.00 | 70.00 |
| 4/16/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues including reviewed and responded to e-mail traffic regarding same and followed up with Client regarding same. | 0.2 | 350.00 | 70.00 |
| 4/26/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic with opposing counsel and Client | 0.2 | 350.00 | 70.00 |
| 4/27/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues, including revised agreements and corresponded with opposing counsel regarding same. | 0.4 | 350.00 | 140.00 |
| 4/28/2010 | 7331-015 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel approving form of settlement agreement. | 0.1 | 325.00 | 32.50 |
| 4/28/2010 | 7331-015 | Kyle Velte | 4000 | Revised settlement agreement and corresponded with opposing counsel regarding same. | 0.5 | 350.00 | 175.00 |
| 4/30/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed revisions and corresponded with opposing counsel regarding same. | 0.3 | 350.00 | 105.00 |
| | **7331-015 Total** | | | | **4.1** | | **1,427.50** |
| 4/2/2010 | 7331-016 | Katie Roush | 4000 | Reviewed deadlines and prepared for reply to motion for summary judgment and pretrial conferences and filings | 2.3 | 260.00 | 598.00 |
| 4/5/2010 | 7331-016 | Katie Roush | 4000 | Researched date of service rules in Colorado District Court | 0.9 | 260.00 | 234.00 |
| 4/5/2010 | 7331-016 | Katie Roush | 4000 | Reviewed Defendant's response to Lehman Brothers Holdings Inc.'s motion for summary judgment | 1.5 | 260.00 | 390.00 |
| 4/6/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding reply brief on summary judgment motion, and investigated potential documents supporting counter arguments. | 0.4 | 325.00 | 130.00 |
| 4/6/2010 | 7331-016 | Katie Roush | 4000 | Began drafting Lehman Brothers Holdings Inc.'s reply in support of its motion for summary judgment | 7.5 | 260.00 | 1,950.00 |
| 4/6/2010 | 7331-016 | Matthew D. Spohn | 4000 | Reviewed brief in opposition to motion for summary judgment. | 0.3 | 325.00 | 97.50 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/7/2010 | 7331-016 | Katie Roush | 4000 | Continued researching for reply to motion for partial summary judgment | 8.2 | 260.00 | 2,132.00 |
| 4/8/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding plan for reply brief on summary judgment and strategy for same. | 0.3 | 325.00 | 97.50 |
| 4/8/2010 | 7331-016 | Katie Roush | 4000 | Continued researching and drafting outline for reply in support on motion for summary judgment | 7.2 | 260.00 | 1,872.00 |
| 4/9/2010 | 7331-016 | Katie Roush | 4000 | Continued drafting reply in support of motion for partial summary judgment | 7.5 | 260.00 | 1,950.00 |
| 4/12/2010 | 7331-016 | Katie Roush | 4000 | Continued drafting reply in support of summary judgment | 6.5 | 260.00 | 1,690.00 |
| 4/12/2010 | 7331-016 | Katie Roush | 4000 | Reviewed final pretrial order template and began preparing to draft same | 1.8 | 260.00 | 468.00 |
| 4/13/2010 | 7331-016 | Katie Roush | 4000 | Drafted reply in support of motion for summary judgment (6.7 - NO CHARGE) | 0.0 | 260.00 | 0.00 |
| 4/14/2010 | 7331-016 | Katie Roush | 4000 | Continued drafting reply in support of motion for summary | 6.5 | 260.00 | 1,690.00 |
| 4/15/2010 | 7331-016 | Katie Roush | 4000 | Continued drafting reply in support of motion for summary | 4.5 | 260.00 | 1,170.00 |
| 4/16/2010 | 7331-016 | Matthew D. Spohn | 4000 | Reviewed and revised draft reply on motion for summary judgment and conferred with Ms. Roush regarding same. | 1.3 | 325.00 | 422.50 |
| 4/16/2010 | 7331-016 | Katie Roush | 4000 | Continued drafting reply in support of motion for summary judgment, including discussing same with Mr. Spohn and incorporating Mr. Spohn's edits to document | 6.5 | 260.00 | 1,690.00 |
| 4/18/2010 | 7331-016 | Katie Roush | 4000 | Edited reply in support of motion for summary judgment | 2.4 | 260.00 | 624.00 |
| 4/18/2010 | 7331-016 | Katie Roush | 4000 | Drafted final pretrial order | 1.9 | 260.00 | 494.00 |
| 4/19/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding witness and exhibit lists. | 0.3 | 325.00 | 97.50 |
| 4/19/2010 | 7331-016 | Katie Roush | 4000 | Finalized reply in support of motion for summary judgment and filed same | 2.3 | 260.00 | 598.00 |
| 4/19/2010 | 7331-016 | Katie Roush | 4000 | Drafted final pretrial order | 4.6 | 260.00 | 1,196.00 |
| 4/19/2010 | 7331-016 | Jennifer Bulmer | 4000 | Conferred with Ms. Roush regarding summary judgment motion, declarations, and exhibits (.3); reviewed and redacted exhibits as required by Court rules (.9). | 1.2 | 180.00 | 216.00 |
| 4/19/2010 | 7331-016 | Kathleen Porter | 4000 | Drafted witness and exhibit list | 2.8 | 180.00 | 504.00 |
| 4/20/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding preparing pretrial memorandum. | 0.2 | 325.00 | 65.00 |
| 4/20/2010 | 7331-016 | Matthew D. Spohn | 4000 | Reviewed and revised proposed pretrial conference order and conferred with Ms. Roush regarding same. | 0.3 | 325.00 | 97.50 |
| 4/20/2010 | 7331-016 | Katie Roush | 4000 | Finalized pretrial report and sent same to Mr. Johnson for review and comments | 4.5 | 260.00 | 1,170.00 |
| 4/20/2010 | 7331-016 | Kathleen Porter | 4000 | Drafted exhibit list | 2.5 | 180.00 | 450.00 |
| 4/21/2010 | 7331-016 | Kathleen Porter | 4000 | Drafted exhibit list | 4.5 | 180.00 | 810.00 |
| 4/22/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding results of conference with opposing counsel and response to opposing counsel's edits to proposed pretrial memorandum. | 0.3 | 325.00 | 97.50 |
| 4/22/2010 | 7331-016 | Katie Roush | 4000 | Edited final pretrial order with Mr. Johnson's suggestions | 1.7 | 260.00 | 442.00 |
| 4/22/2010 | 7331-016 | Katie Roush | 4000 | Participated in conference call with Mr. Johnson regarding final pretrial order | 0.5 | 260.00 | 130.00 |
| 4/22/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding status of case and trial preparation issues. | 0.2 | 325.00 | 65.00 |
| 4/22/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Mses. Roush and Porter regarding documents to be included in exhibit list. | 0.1 | 325.00 | 32.50 |
| 4/22/2010 | 7331-016 | Kathleen Porter | 4000 | Drafted exhibit list for trial | 6.0 | 180.00 | 1,080.00 |
| 4/26/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp and Ms. Roush regarding preparing summary and analysis of case for Lehman Brothers Holdings Inc., then reviewed and revised draft analysis from Ms. Roush. | 0.4 | 325.00 | 130.00 |
| 4/26/2010 | 7331-016 | Katie Roush | 4000 | Finalized final pretrial report and discussed same with Ms. Porter and Mr. Johnson | 1.8 | 260.00 | 468.00 |
| 4/26/2010 | 7331-016 | Katie Roush | 4000 | Drafted summary of case to date per Client's request | 1.7 | 260.00 | 442.00 |
| 4/26/2010 | 7331-016 | Kathleen Porter | 4000 | Edited exhibit list and prepared for filing | 0.5 | 180.00 | 90.00 |
| 4/28/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding preparation for pretrial conference. | 0.2 | 325.00 | 65.00 |
| 4/30/2010 | 7331-016 | Katie Roush | 4000 | Prepared for final pretrial conference | 0.9 | 260.00 | 234.00 |
| | **7331-016 Total** | | | | **105.0** | | **26,179.50** |

| 4/15/2010 | 7331-019 | Matthew D. Spohn | 4000 | Drafted subpoenas upon Mr. Brown and Ms. Pickersgill and conferred with Ms. Romanelli regarding service of same. | 0.5 | 325.00 | 162.50 |
|---|---|---|---|---|---|---|---|
| 4/19/2010 | 7331-019 | Matthew D. Spohn | 4000 | Conferred with process server regarding service on Ms. Pickersgill and conferred with Ms. Romanelli regarding preparations for depositions of Ms. Pickersgill and Mr. Brown. | 0.3 | 325.00 | 97.50 |
| 4/20/2010 | 7331-019 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding service of subpoena on Ms. Pickersgill. | 0.1 | 325.00 | 32.50 |
| 4/21/2010 | 7331-019 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from process server regarding attempts to serve Ms. Pickersgill and surveillance of her for purposes of service, and clarification that she had not actually been served earlier. | 0.2 | 325.00 | 65.00 |
| 4/23/2010 | 7331-019 | Matthew D. Spohn | 4000 | Reviewed correspondence from process server. | 0.1 | 325.00 | 32.50 |
| | **7331-019 Total** | | | | **1.2** | | **390.00** |
| 4/1/2010 | 7331-021 | Matthew D. Spohn | 4000 | Prepared materials for mediation and conferred with Mr. Trumpp regarding same. | 0.3 | 325.00 | 97.50 |
| 4/1/2010 | 7331-021 | Matthew D. Spohn | 4000 | Represented Lehman Brothers Holdings Inc. at mediation and began drafting settlement agreement. | 8.8 | 325.00 | 2,860.00 |
| 4/2/2010 | 7331-021 | Matthew D. Spohn | 4000 | Conferred with Ms. Bulmer regarding cancellation of deposition arrangements given settlement, and drafted correspondence to deponent regarding same. | 0.2 | 325.00 | 65.00 |
| 4/2/2010 | 7331-021 | Jennifer Bulmer | 4000 | Conferred with court reporter regarding depositions scheduled for 04/07/10 and 04/08/10. | 0.2 | 180.00 | 36.00 |
| 4/4/2010 | 7331-021 | Matthew D. Spohn | 4000 | Finished drafting settlement agreement and sent same to opposing counsel. | 0.4 | 325.00 | 130.00 |
| 4/6/2010 | 7331-021 | Matthew D. Spohn | 4000 | Drafted explanation, analysis and recommendation of proposed settlement per request of Messrs. Drosdick and Trumpp. | 0.4 | 325.00 | 130.00 |
| 4/9/2010 | 7331-021 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding draft settlement agreement. | 0.2 | 325.00 | 65.00 |
| 4/16/2010 | 7331-021 | Matthew D. Spohn | 4000 | Reviewed opposing counsel's edits to settlement agreement, made further edits and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.6 | 325.00 | 195.00 |
| 4/19/2010 | 7331-021 | Matthew D. Spohn | 4000 | Further revised settlement agreement and sent same to opposing counsel with correspondence regarding changes. | 0.3 | 325.00 | 97.50 |
| 4/22/2010 | 7331-021 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding approval of settlement agreement, created execution version and sent same to opposing counsel and Lehman Brothers Holdings Inc. with correspondence. | 0.3 | 325.00 | 97.50 |
| 4/27/2010 | 7331-021 | Matthew D. Spohn | 4000 | Reviewed signed settlement agreement and corresponded with opposing counsel regarding same. | 0.1 | 325.00 | 32.50 |
| 4/29/2010 | 7331-021 | Kathleen Porter | 4000 | Reviewed settlement agreement | 0.2 | 180.00 | 36.00 |
| | **7331-021 Total** | | | | **12.0** | | **3,842.00** |
| 4/5/2010 | 7331-023 | Jennifer Bulmer | 4000 | Reviewed Court docket report for status of confirmation of chapter 11 plan and to determine if Lehman Brothers Holdings Inc.'s claim allowed. | 0.4 | 180.00 | 72.00 |
| 4/9/2010 | 7331-023 | Matthew D. Spohn | 4000 | Reviewed memorandum from Locke Lord regarding status of Realty Mortgage's bankruptcy proceeding and strategy for | 0.2 | 325.00 | 65.00 |
| | **7331-023 Total** | | | | **0.6** | | **137.00** |
| 4/16/2010 | 7331-024 | Matthew D. Spohn | 4000 | Drafted correspondence to opposing counsel regarding update on Defendant's response to summary judgment order. | 0.1 | 325.00 | 32.50 |
| 4/16/2010 | 7331-024 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding settlement potential. | 0.3 | 325.00 | 97.50 |
| 4/22/2010 | 7331-024 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel and local counsel regarding continued settlement conference (.2); drafted stipulated motion for entry of judgment and proposed judgment and sent same to opposing counsel (.4). | 0.6 | 325.00 | 195.00 |
| 4/27/2010 | 7331-024 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from local counsel regarding strategy at continued settlement conference (.1); conferred with opposing counsel regarding damage calculations and potential resolution of case, and updated local counsel | 0.7 | 325.00 | 227.50 |
| | **7331-024 Total** | | | | **1.7** | | **552.50** |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/2/2010 | 7331-028 | Katie Roush | 4000 | Prepared to file post-judgment discovery motion | 0.5 | 260.00 | 130.00 |
| 4/22/2010 | 7331-028 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding production of documents responsive to post-judgment discovery requests and conferred with Ms. Roush regarding same. | 0.2 | 325.00 | 65.00 |
| | **7331-028 Total** | | | | **0.7** | | **195.00** |
| 4/8/2010 | 7331-029 | Jennifer Bulmer | 4000 | Analyzed and formatted documents to ensure compliance with federal rules governing e-discovery. | 2.3 | 180.00 | 414.00 |
| 4/9/2010 | 7331-029 | Jennifer Bulmer | 4000 | Reviewed loan documents for privilege and relevance in preparation of responding to Paramount's discovery requests. | 2.4 | 180.00 | 432.00 |
| 4/12/2010 | 7331-029 | Jennifer Bulmer | 4000 | Reviewed documents received from client for relevance to Paramount Residential action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information in discovery responses (5.4); corresponded with Client regarding documents responsive to Paramount Residential's discovery requests (.5); analyzed Defendant's | 6.3 | 180.00 | 1,134.00 |
| 4/13/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Ms. Akell regarding documents needed to respond to discovery requests. | 0.1 | 325.00 | 32.50 |
| 4/14/2010 | 7331-029 | Matthew D. Spohn | 4000 | Drafted responses to requests for production. | 1.2 | 325.00 | 390.00 |
| 4/14/2010 | 7331-029 | Jennifer Bulmer | 4000 | Analyzed and formatted Client documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery (1.3); reviewed documents received from Client for relevance to Paramount Residential action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information in discovery | 2.1 | 180.00 | 378.00 |
| 4/15/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding extension of time to answer interrogatories (.1); conferred with Ms. Bulmer regarding documents to produce with responses to requests for production (.1); reviewed correspondence from Ms. Akell regarding additional documents to locate for production (.1); revised responses to | 0.5 | 325.00 | 162.50 |
| 4/15/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding work to be done to answer interrogatories. | 0.2 | 325.00 | 65.00 |
| 4/15/2010 | 7331-029 | Matthew D. Spohn | 4000 | Worked on scheduling mediation with opposing counsel and Messrs. Drosdick and Trumpp. | 0.2 | 325.00 | 65.00 |
| 4/15/2010 | 7331-029 | Kelly R. March | 4000 | Responded to Defendant's first set of interrogatories. | 4.0 | 200.00 | 800.00 |
| 4/15/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed Defendant's written discovery responses. | 0.3 | 325.00 | 97.50 |
| 4/15/2010 | 7331-029 | Jennifer Bulmer | 4000 | Analyzed and formatted Client documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery (1.5); reviewed documents received from Client for relevance to Paramount Residential action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information in discovery responses (.8); conferred with Ms. March regarding draft | 3.2 | 180.00 | 576.00 |
| 4/16/2010 | 7331-029 | Matthew D. Spohn | 4000 | Drafted correspondence to opposing counsel regarding need to supplement their interrogatory answers regarding their | 0.1 | 325.00 | 32.50 |
| 4/16/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Mr. Giacomini regarding work to be done on interrogatory answers, and plan for discovery and depositions of borrowers. | 0.3 | 325.00 | 97.50 |
| 4/16/2010 | 7331-029 | Jennifer Bulmer | 4000 | Completed review of documents received from Client for relevance to Paramount Residential action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information in discovery responses and | 3.4 | 180.00 | 612.00 |
| 4/16/2010 | 7331-029 | Anthony L. Giacomini | 4000 | Met with Mr. Spohn regarding case background, strategy and upcoming tasks (1.3); began reading background pleadings, loan documents, etc. (2.0). | 3.3 | 425.00 | 1,402.50 |
| 4/19/2010 | 7331-029 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding response to document requests. | 0.1 | 325.00 | 32.50 |
| 4/20/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed mediator's notice and corresponded with Messrs. Drosdick and Trumpp regarding attendance at mediation. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/20/2010 | 7331-029 | Jennifer Bulmer | 4000 | Conferred with Mr. Giacomini regarding Lehman Brothers Holdings Inc.'s interrogatory responses. | 0.2 | 180.00 | 36.00 |
| 4/21/2010 | 7331-029 | Kelly R. March | 4000 | Researched and drafted responses to Defendant's interrogatories that will be submitted to opposing counsel. | 7.0 | 200.00 | 1,400.00 |
| 4/21/2010 | 7331-029 | Anthony L. Giacomini | 4000 | Completed background reading of controlling agreements and loan documents at issue in case (3.3 - NO CHARGE); began preparation of interrogatory responses and conferred with Ms. Bulmer regarding same (1.0). | 1.0 | 425.00 | 425.00 |
| 4/22/2010 | 7331-029 | Matthew D. Spohn | 4000 | Responded to correspondence from opposing counsel regarding service of responses to document requests. | 0.1 | 325.00 | 32.50 |
| 4/22/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding issues relating to preparation of responses to interrogatories. | 0.2 | 325.00 | 65.00 |
| 4/22/2010 | 7331-029 | Kelly R. March | 4000 | Researched and drafted responses to Defendant's | 8.0 | 200.00 | 1,600.00 |
| 4/22/2010 | 7331-029 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding Lehman Brothers Holdings Inc.'s responses to Defendant's interrogatories and assisted with drafting of same. | 0.8 | 180.00 | 144.00 |
| 4/22/2010 | 7331-029 | Anthony L. Giacomini | 4000 | Continued reading case background materials and preparing interrogatory responses (2.0 - NO CHARGE) | 0.0 | 425.00 | 0.00 |
| 4/23/2010 | 7331-029 | Kelly R. March | 4000 | Researched and drafted responses to Defendant's | 6.5 | 200.00 | 1,300.00 |
| 4/23/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed documents produced by defendant and analyzed same in light of allegations in pleadings. | 1.7 | 325.00 | 552.50 |
| 4/23/2010 | 7331-029 | Matthew D. Spohn | 4000 | Investigated loans in suit that were sold to and/or repurchased from investors, and corresponded with Mr. Glanz regarding search for tapes for such transactions. | 0.4 | 325.00 | 130.00 |
| 4/23/2010 | 7331-029 | Matthew D. Spohn | 4000 | Began drafting mediation statement. | 0.3 | 325.00 | 97.50 |
| 4/26/2010 | 7331-029 | Matthew D. Spohn | 4000 | Finished drafting mediation statement and assembling exhibits for same. | 0.5 | 325.00 | 162.50 |
| 4/26/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Ms. March and Mr. Giacomini regarding progress on drafting responses to interrogatories. | 0.3 | 325.00 | 97.50 |
| 4/26/2010 | 7331-029 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s responses to Defendant's first interrogatories. | 1.5 | 200.00 | 300.00 |
| 4/26/2010 | 7331-029 | Anthony L. Giacomini | 4000 | Read through initial draft of interrogatory responses as revised by Ms. March and made suggested edits to same (1.0); conferred with Mr. Spohn regarding status of interrogatory responses (.2); began drafting substantive objections and | 2.5 | 425.00 | 1,062.50 |
| 4/27/2010 | 7331-029 | Anthony L. Giacomini | 4000 | Continued drafting Lehman Brothers Holdings Inc.'s interrogatory responses. | 1.5 | 425.00 | 637.50 |
| 4/28/2010 | 7331-029 | Jennifer Bulmer | 4000 | Reviewed additional Client documents for relevance to Paramount Residential action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information in supplemental discovery responses. | 4.5 | 180.00 | 810.00 |
| 4/28/2010 | 7331-029 | Anthony L. Giacomini | 4000 | Continued draft interrogatory responses and conferred with Mses. March and Bulmer regarding same. | 2.0 | 425.00 | 850.00 |
| 4/29/2010 | 7331-029 | Jennifer Bulmer | 4000 | Completed review of additional Client documents for relevance to Paramount Residential action, proprietary information, and privilege in order to avoid disclosure of protected information and produced documents to opposing counsel (.6); reviewed e-mail correspondence from opposing counsel's paralegal regarding Lehman's document productions and request for privilege log (.3); reviewed all document productions and revised privilege log pursuant to court rules (1.5). | 2.4 | 180.00 | 432.00 |
| 4/29/2010 | 7331-029 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s responses to Defendant's interrogatories. | 1.5 | 200.00 | 300.00 |
| 4/29/2010 | 7331-029 | Anthony L. Giacomini | 4000 | Made additional edits to draft interrogatory responses and forwarded same to Mr. Spohn for review and approval (1.8); corresponded with Mr. Spohn regarding issues relating to contact information for former and current Aurora Loan | 2.4 | 425.00 | 1,020.00 |
| 4/30/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed and revised interrogatory answers and conferred with Ms. March regarding same. | 0.9 | 325.00 | 292.50 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/30/2010 | 7331-029 | Jennifer Bulmer | 4000 | Conferred with Mr. Giacomini and Ms. March regarding Lehman Brothers Holdings Inc.'s interrogatory responses (.3); reviewed responses to interrogatory 1 and 2 (.4). | 0.7 | 180.00 | 126.00 |
| 4/30/2010 | 7331-029 | Kelly R. March | 4000 | Drafted Lehman Brothers Holdings Inc.'s responses to Defendant's interrogatories. | 6.4 | 200.00 | 1,280.00 |
| 4/30/2010 | 7331-029 | Anthony L. Giacomini | 4000 | Made additional revisions to draft interrogatory responses and conferred with Mr. Spohn regarding same (1.3); worked with Ms. March on revising contact information for Aurora Loan and other employees identified in discovery responses (1.5); conferred with Mr. Trumpp regarding interrogatory responses and verification of same (.1); made revisions to interrogatory responses and conferred again with Mr. Trumpp regarding same (.3); finalized interrogatory responses and document production for delivery to Paramount counsel (.8). | 4.0 | 425.00 | 1,700.00 |
| | **7331-029 Total** | | | | **87.5** | | **21,641.50** |
| 4/16/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed correspondence from Ms. Rubin | 0.1 | 325.00 | 32.50 |
| 4/20/2010 | 7331-031 | Ryann B. MacDonald | 4000 | Reviewed Defendant's responses to post-judgment discovery Rule 69 interrogatories and requests for production and determined next litigation steps necessary to collect judgment. | 0.2 | 200.00 | 40.00 |
| 4/21/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed Mr. Ali's responses to post-judgment discovery and conferred with Ms. MacDonald regarding contacting him for meet-and-confer regarding same. | 0.2 | 325.00 | 65.00 |
| 4/21/2010 | 7331-031 | Ryann B. MacDonald | 4000 | Researched Defendant shareholder's contact information to communicate with him regarding deficient post-judgment discovery responses and forwarded information on to Mr. | 0.2 | 200.00 | 40.00 |
| 4/22/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed Ms. Gill's responses to post-judgment discovery, and drafted letter to Ms. Gill and Mr. Moin regarding meet-and-confer prior to filing motion to compel full responses. | 0.4 | 325.00 | 130.00 |
| 4/26/2010 | 7331-031 | Matthew D. Spohn | 4000 | Conferred with Ms. Gill regarding her responses to post-judgment discovery and confirmed same in e-mail. | 0.3 | 325.00 | 97.50 |
| 4/30/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from debtor regarding response to post-judgment discovery. | 0.1 | 325.00 | 32.50 |
| | **7331-031 Total** | | | | **1.5** | | **437.50** |
| 4/5/2010 | 7331-033 | Jennifer Bulmer | 4000 | Reviewed Court docket report for status of Coast Mortgage Corporation's chapter 7 bankruptcy and trustee's report to determine if proof of claim should be filed. | 0.4 | 180.00 | 72.00 |
| | **7331-033 Total** | | | | **0.4** | | **72.00** |
| 4/19/2010 | 7331-038 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding results of bankruptcy search on debtor and its principals. | 0.1 | 325.00 | 32.50 |
| 4/19/2010 | 7331-038 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy | 0.7 | 95.00 | 66.50 |
| 4/20/2010 | 7331-038 | Matthew D. Spohn | 4000 | Reviewed updated asset search of principals of judgment debtor, conferred with Mr. Walsh regarding follow-up work to be done and reviewed same. | 1.1 | 325.00 | 357.50 |
| 4/20/2010 | 7331-038 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy | 1.4 | 95.00 | 133.00 |
| 4/21/2010 | 7331-038 | Matthew D. Spohn | 4000 | Drafted memorandum to Messrs. Drosdick and Trumpp regarding analysis of updated asset search and recommendation regarding whether to continue pursue | 0.3 | 325.00 | 97.50 |
| 4/21/2010 | 7331-038 | Jennifer Bulmer | 4000 | Reviewed Mr. Spohn's summary of second asset search on litigation targets and revised case notes accordingly. | 0.2 | 180.00 | 36.00 |
| | **7331-038 Total** | | | | **3.8** | | **723.00** |
| 4/15/2010 | 7331-039 | Matthew D. Spohn | 4000 | Reviewed notice of FDIC takeover, conferred with Mr. Trumpp regarding same, corresponded with Mr. Kahrl regarding same, and conferred with Ms. MacDonald regarding preparing FDIC proof of claim. | 0.7 | 325.00 | 227.50 |
| 4/15/2010 | 7331-039 | Jennifer Bulmer | 4000 | Reviewed co-counsel's e-mail correspondence regarding Beach First National Bank (.1); reviewed FDIC information on Beach First's closing and docketed deadline for Lehman Brothers to file proof of claim (.3). | 0.4 | 180.00 | 72.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/21/2010 | 7331-039 | Ryann B. MacDonald | 4000 | Worked on and drafted proof of claim explanation document to be filed with the FDIC to obtain reimbursement for damages sustained by Client. | 1.5 | 200.00 | 360.00 |
| 4/22/2010 | 7331-039 | Matthew D. Spohn | 4000 | Reviewed and revised FDIC claim form and conferred with Ms. MacDonald regarding documents to use as exhibits to same. | 0.2 | 325.00 | 65.00 |
| 4/22/2010 | 7331-039 | Ryann B. MacDonald | 4000 | Worked on and drafted proof of claim explanation document to be filed with the FDIC to obtain reimbursement for damages sustained by Client. | 0.4 | 200.00 | 80.00 |
| 4/23/2010 | 7331-039 | Matthew D. Spohn | 4000 | Corresponded with Mr. Kahrl regarding staying litigation pending FDIC claims process. | 0.1 | 325.00 | 32.50 |
| 4/28/2010 | 7331-039 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Kahrl and FDIC's notice of substitution and stay, and corresponded with Mr. Kahrl regarding dismissing without prejudice and submitting claim | 0.2 | 325.00 | 65.00 |
| 4/28/2010 | 7331-039 | Matthew D. Spohn | 4000 | Completed drafting FDIC claim form and corresponded with Messrs. Drosdick and Trumpp regarding execution of same. | 0.2 | 325.00 | 65.00 |
| | **7331-039 Total** | | | | **4.0** | | **967.00** |
| 4/19/2010 | 7331-042 | Matthew D. Spohn | 4000 | Reviewed revisions to settlement agreement and provided legal advice to Messrs. Drosdick and Trumpp regarding same. | 0.2 | 325.00 | 65.00 |
| 4/30/2010 | 7331-042 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Trumpp regarding settlement agreement and conferred with Ms. Porter regarding tracking settlement payment. | 0.2 | 325.00 | 65.00 |
| | **7331-042 Total** | | | | **0.4** | | **130.00** |
| 4/19/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 1.9 | 200.00 | 380.00 |
| 4/20/2010 | 7331-045 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding preparation of asset search for purposes of judgment collection. | 0.1 | 325.00 | 32.50 |
| 4/20/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 1.4 | 200.00 | 280.00 |
| 4/21/2010 | 7331-045 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding preparation of motion for default judgment. | 0.1 | 325.00 | 32.50 |
| 4/21/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 4.0 | 200.00 | 800.00 |
| 4/21/2010 | 7331-045 | Kathleen Porter | 4000 | Reviewed NCR file (.2); prepared default exhibits to be filed for judgment (2.2) | 2.4 | 180.00 | 432.00 |
| 4/22/2010 | 7331-045 | Kathleen Porter | 4000 | Drafted default exhibits to be filed for judgment | 0.5 | 180.00 | 90.00 |
| 4/27/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Edited and finalized default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 1.3 | 200.00 | 260.00 |
| 4/28/2010 | 7331-045 | Matthew D. Spohn | 4000 | Reviewed and revised pleadings on motion for default judgment, conferred with Ms. MacDonald regarding same, and then sent draft declaration supporting motion to Mr. Trumpp. | 0.3 | 325.00 | 97.50 |
| 4/28/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Finalized and edited default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 0.4 | 200.00 | 80.00 |
| 4/30/2010 | 7331-045 | Matthew D. Spohn | 4000 | Corresponded with Mr. Kahrl regarding default judgment pleadings to be filed. | 0.1 | 325.00 | 32.50 |
| 4/30/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Made final edits to default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 0.3 | 200.00 | 60.00 |
| | **7331-045 Total** | | | | **12.8** | | **2,577.00** |
| 4/22/2010 | 7331-046 | Glenn Roper | 4000 | Revised complaint to incorporate description of Lehman Brothers Holdings Inc. bankruptcy. | 0.2 | 290.00 | 58.00 |
| | **7331-046 Total** | | | | **0.2** | | **58.00** |
| 4/1/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding Mr. Redfield deposition. | 0.2 | 325.00 | 65.00 |
| 4/2/2010 | 7331-047 | Matthew D. Spohn | 4000 | Finalized supplemental discovery responses. | 0.7 | 325.00 | 227.50 |
| 4/2/2010 | 7331-047 | Matthew D. Spohn | 4000 | Analyzed additional documents to be produced with supplemental discovery responses and conferred with Ms. | 0.4 | 325.00 | 130.00 |
| 4/2/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding upcoming depositions of Aurora Loan Services and Lehman Brothers Bank personnel. | 0.4 | 325.00 | 130.00 |
| 4/2/2010 | 7331-047 | Jennifer Bulmer | 4000 | Produced document to PrimeLending in support of Lehman Brothers Holdings Inc.'s interrogatory responses. | 0.3 | 180.00 | 54.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|--------|-----------|------|-------------|-------|------|--------|
| 4/5/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding errata for his deposition transcript. | 0.3 | 325.00 | 97.50 |
| 4/5/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Mountin regarding legal research project on foreclosure issues. | 0.2 | 325.00 | 65.00 |
| 4/5/2010 | 7331-047 | Zachary Mountin | 4000 | Met with Mr. Spohn regarding effect of foreclosure on loan. | 0.3 | 120.00 | 36.00 |
| 4/5/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed loan custodian documents and conferred with Mr. Trumpp regarding same. | 0.2 | 325.00 | 65.00 |
| 4/5/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding preliminary results of legal research. | 0.2 | 325.00 | 65.00 |
| 4/5/2010 | 7331-047 | Matthew D. Spohn | 4000 | Prepared additional materials for Mr. Trumpp's preparation for continued 30(b)(6) deposition. | 0.8 | 325.00 | 260.00 |
| 4/5/2010 | 7331-047 | Ellie Lockwood | 4000 | Researched privileged legal issue | 4.8 | 120.00 | 576.00 |
| 4/6/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed additional documents for production provided by Aurora Loan Services, and conferred with Ms. Bulmer regarding producing same. | 0.3 | 325.00 | 97.50 |
| 4/6/2010 | 7331-047 | Matthew D. Spohn | 4000 | Prepared Mr. Trumpp for continued 30(b)(6) deposition. | 2.2 | 325.00 | 715.00 |
| 4/6/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed transcripts of depositions of Nadine and Bruce | 0.5 | 325.00 | 162.50 |
| 4/6/2010 | 7331-047 | Kathleen Porter | 4000 | Reviewed electronic documents from Client to be produced to opposing counsel for discovery (1.3); reviewed deposition transcripts and loaded to database (.2) | 1.5 | 180.00 | 270.00 |
| 4/6/2010 | 7331-047 | Ellie Lockwood | 4000 | Researched privileged legal issue (2.8); met with Mr. Spohn regarding same (.1). | 2.9 | 120.00 | 348.00 |
| 4/7/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding amended pleadings, deposition scheduling and settlement issues. | 0.3 | 325.00 | 97.50 |
| 4/7/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Osborne and his counsel regarding deposition preparation. | 0.3 | 325.00 | 97.50 |
| 4/7/2010 | 7331-047 | Matthew D. Spohn | 4000 | Drafted supplemented initial disclosures and revised damage calculations in same. | 0.7 | 325.00 | 227.50 |
| 4/7/2010 | 7331-047 | Matthew D. Spohn | 4000 | Worked with Ms. March to prepare additional documents to be used in additional preparation of Mr. Trumpp for his continued 30(b)(6) deposition. | 0.4 | 325.00 | 130.00 |
| 4/7/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed additional documents to produce and conferred with Ms. Bulmer regarding same. | 0.1 | 325.00 | 32.50 |
| 4/7/2010 | 7331-047 | Kelly R. March | 4000 | Prepared documents to be used in Mr. Trumpp's 30(b)(6) deposition of Lehman Brothers. | 3.4 | 200.00 | 680.00 |
| 4/7/2010 | 7331-047 | Jennifer Bulmer | 4000 | Reviewed Client documents for privileged information, redacted and produced to PrimeLending (1.2); reviewed Defendant's documents produced in response Plaintiff's discovery requests (.4); reviewed Defendant's expert witness documents produced in response to subpoena (.6). | 2.2 | 180.00 | 396.00 |
| 4/8/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Osborne regarding deposition preparation | 0.1 | 325.00 | 32.50 |
| 4/8/2010 | 7331-047 | Matthew D. Spohn | 4000 | Met with Mr. Trumpp to continue preparing for continued Rule 30(b)(6) deposition. | 1.1 | 325.00 | 357.50 |
| 4/8/2010 | 7331-047 | Matthew D. Spohn | 4000 | Drafted supplemental responses to second set of | 0.8 | 325.00 | 260.00 |
| 4/8/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding his document production in response to subpoena from PrimeLending, and preparation for depositions of Aurora Loan Services and Aurora Bank. | 0.4 | 325.00 | 130.00 |
| 4/9/2010 | 7331-047 | Matthew D. Spohn | 4000 | Defended continued 30(b)(6) deposition of Lehman Brothers Holdings Inc. | 3.7 | 325.00 | 1,202.50 |
| 4/9/2010 | 7331-047 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding settlement issues, then corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.4 | 325.00 | 130.00 |
| 4/9/2010 | 7331-047 | Matthew D. Spohn | 4000 | Continued drafting responses to requests for admission. | 0.5 | 325.00 | 162.50 |
| 4/9/2010 | 7331-047 | Ellie Lockwood | 4000 | Researched privileged legal issue | 2.7 | 120.00 | 324.00 |
| 4/11/2010 | 7331-047 | Matthew D. Spohn | 4000 | Continued revising responses to requests for admission. | 0.4 | 325.00 | 130.00 |
| 4/12/2010 | 7331-047 | Matthew D. Spohn | 4000 | Prepared materials for meeting with Mr. Osborne, then participated in meeting with Mr. Osborne to prepare him for his deposition, and drafted correspondence to opposing counsel regarding additional potential topics for deposition. | 2.7 | 325.00 | 877.50 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/12/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding proposal for Walenczyk deposition, conferred with Messrs. Drosdick and Trumpp regarding same, conferred with Mr. Walenczyk regarding same and corresponded with opposing counsel regarding same. | 1.1 | 325.00 | 357.50 |
| 4/12/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding settlement issues, and drafted draft settlement proposal for review by Messrs. Drosdick and Trumpp. | 0.6 | 325.00 | 195.00 |
| 4/12/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed order extending discovery deadline. | 0.1 | 325.00 | 32.50 |
| 4/12/2010 | 7331-047 | Kathleen Porter | 4000 | Reviewed deposition transcript and drafted letter to Deponent for review | 0.9 | 180.00 | 162.00 |
| 4/13/2010 | 7331-047 | Matthew D. Spohn | 4000 | Finalized responses to second set of requests for admission. | 0.4 | 325.00 | 130.00 |
| 4/13/2010 | 7331-047 | Matthew D. Spohn | 4000 | Gathered documents to discuss with Mr. Walenczyk and corresponded with Mr. Siler regarding same. | 0.3 | 325.00 | 97.50 |
| 4/13/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding Walenczyk deposition and deposition of Aurora Loan Services and Aurora Bank (.1); conferred with opposing counsel regarding deposition of Mr. Hinton (.2). | 0.3 | 325.00 | 97.50 |
| 4/13/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding settlement issues and prepared memorandum regarding analysis of settlement position. | 0.4 | 325.00 | 130.00 |
| 4/14/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed order granting motion to amend complaint and conferred with Ms. Romanelli regarding filing of same. | 0.1 | 325.00 | 32.50 |
| 4/15/2010 | 7331-047 | Matthew D. Spohn | 4000 | Revised and finalized responses to requests for admission and conferred with Ms. Romanelli regarding service of same. | 0.2 | 325.00 | 65.00 |
| 4/15/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding scheduling depositions of Mr. Hinton and continued 30(b)(6) deposition of | 0.2 | 325.00 | 65.00 |
| 4/15/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed additional documents relevant to case located by Aurora Loan Services in response to subpoena. | 0.2 | 325.00 | 65.00 |
| 4/16/2010 | 7331-047 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding arrangements for deposition of Mr. Hinton and reimbursement of his | 0.2 | 325.00 | 65.00 |
| 4/16/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Hinton regarding preparation for his | 0.2 | 325.00 | 65.00 |
| 4/16/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding settlement offer, details of same and authority to communicate same. | 0.3 | 325.00 | 97.50 |
| 4/16/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Mr. Siler regarding his document production on behalf of Aurora. | 0.1 | 325.00 | 32.50 |
| 4/16/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement offer and sent same. | 0.3 | 325.00 | 97.50 |
| 4/16/2010 | 7331-047 | Jennifer Bulmer | 4000 | Took telephone call from opposing counsel's assistant and discussed 03/09/10 depositions. | 0.1 | 180.00 | 18.00 |
| 4/16/2010 | 7331-047 | Ellie Lockwood | 4000 | Researched and drafted memorandum regarding privileged legal issue | 1.6 | 120.00 | 192.00 |
| 4/19/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding his document production in response to subpoena (.2); reviewed correspondence from Mr. Siler to opposing counsel regarding 30(b)(6) deposition of Aurora Bank and Aurora Loan Services (.1) | 0.3 | 325.00 | 97.50 |
| 4/19/2010 | 7331-047 | Zachary Mountin | 4000 | Researched mortgage loan question (3.7); discussed mortgage loan question with Mr. Spohn (.2). | 3.9 | 120.00 | 468.00 |
| 4/19/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Mountin regarding results of legal research into loan issues, and reviewed written memorandum and case law regarding same. | 0.3 | 325.00 | 97.50 |
| 4/19/2010 | 7331-047 | Matthew D. Spohn | 4000 | Began preparing outline of deposition of Mr. Everheart. | 0.4 | 325.00 | 130.00 |
| 4/20/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed and analyzed settlement counteroffer, and potential responses, with Ms. Hudson-Arney (1.0); conferred with opposing counsel regarding clarification of same (.2); drafted draft of counteroffer for review by Messrs. Drosdick and | 1.7 | 325.00 | 552.50 |
| 4/20/2010 | 7331-047 | Matthew D. Spohn | 4000 | Continued drafting outline of continued 30(b)(6) deposition of PrimeLending, and selecting exhibits to use in same. | 1.4 | 325.00 | 455.00 |
| 4/20/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding proposed counteroffer to PrimeLending and sent same to | 0.4 | 325.00 | 130.00 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/20/2010 | 7331-047 | Matthew D. Spohn | 4000 | Corresponded with Mr. Hinton regarding preparation for his deposition. | 0.1 | 325.00 | 32.50 |
| 4/20/2010 | 7331-047 | Kathleen Porter | 4000 | Reviewed deposition exhibit documents | 2.4 | 180.00 | 432.00 |
| 4/20/2010 | 7331-047 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed counter offer and settlement terms. | 0.7 | 325.00 | 227.50 |
| 4/21/2010 | 7331-047 | Matthew D. Spohn | 4000 | For use in preparing outline of continued 30(b)(6) deposition of PrimeLending and reviewed transcript of first day of 30(b)(6) deposition of PrimeLending. | 0.4 | 325.00 | 130.00 |
| 4/21/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed settlement proposal from opposing counsel, conferred with him regarding same, and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.5 | 325.00 | 162.50 |
| 4/21/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Hinton regarding preparation for deposition. | 0.3 | 325.00 | 97.50 |
| 4/21/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding continued 30(b)(6) deposition of PrimeLending and deposition of Brian Everheart, and drafted notices of those depositions. | 0.3 | 325.00 | 97.50 |
| 4/21/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement issues, participated in call with Magistrate Judge regarding stay of discovery to continue settlement discussions, drafted updated and summary regarding same, and sent same to Messrs. | 1.3 | 325.00 | 422.50 |
| 4/21/2010 | 7331-047 | Jennifer Bulmer | 4000 | Reviewed deposition outline and prepared exhibits for 04/23/10 deposition of PrimeLending. | 4.3 | 180.00 | 774.00 |
| 4/21/2010 | 7331-047 | Marisa Hudson-Arney | 4000 | Reviewed counter offer. | 0.4 | 325.00 | 130.00 |
| 4/22/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding settlement issues. | 0.2 | 325.00 | 65.00 |
| 4/22/2010 | 7331-047 | Kathleen Porter | 4000 | Reviewed amendment sheets for witness deposition | 0.2 | 180.00 | 36.00 |
| 4/23/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Ms. Akell regarding additional documents for production. | 0.1 | 325.00 | 32.50 |
| 4/23/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding settlement issues and depositions of his clients. | 0.2 | 325.00 | 65.00 |
| 4/23/2010 | 7331-047 | Ellie Lockwood | 4000 | Researched and drafted memorandum regarding privileged legal issue | 3.9 | 120.00 | 468.00 |
| 4/26/2010 | 7331-047 | Ellie Lockwood | 4000 | Drafted memorandum regarding privileged legal issue | 0.2 | 120.00 | 24.00 |
| 4/27/2010 | 7331-047 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding settlement and reviewed correspondence to and from Mr. Siler regarding | 0.2 | 325.00 | 65.00 |
| 4/27/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Ms. Lockwood regarding results of research privileged legal issue and reviewed her memorandum regarding same. | 0.3 | 325.00 | 97.50 |
| 4/27/2010 | 7331-047 | Ellie Lockwood | 4000 | Drafted memorandum regarding privileged legal issue | 2.9 | 120.00 | 348.00 |
| 4/28/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Kern regarding his client's counteroffer, reviewed and redlined same, and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.4 | 325.00 | 130.00 |
| 4/29/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding response to PrimeLending's settlement counteroffer, revised same, sent same to opposing counsel, and conferred with opposing counsel regarding same. | 0.9 | 325.00 | 292.50 |
| 4/29/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding issues regarding interrogatory answers and conferred with Mr. Giacomini and Ms. March regarding same. | 0.3 | 325.00 | 97.50 |
| 4/30/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed PrimeLending's counteroffer and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.2 | 325.00 | 65.00 |
| | 7331-047 Total | | | | 73.1 | | 16,851.00 |
| 4/16/2010 | 7331-048 | Kathleen Porter | 4000 | Reviewed loan agreements to be produced to opposing counsel per discovery requests | 1.8 | 180.00 | 324.00 |
| 4/20/2010 | 7331-048 | Matthew D. Spohn | 4000 | Reviewed notice of 30(b)(6) deposition and corresponded with Mr. Trumpp regarding potential motion for protective order regarding same (.3); conferred with Messrs. Mowrey and Sanders regarding same an documents to be produced (.5). | 0.8 | 325.00 | 260.00 |
| 4/20/2010 | 7331-048 | Jennifer Bulmer | 4000 | Conferred with Ms. Porter and Mr. Sanders regarding Defendant's request for production of documents. | 0.2 | 180.00 | 36.00 |
| 4/20/2010 | 7331-048 | Kathleen Porter | 4000 | Participated in telephone call with counsel regarding production documents for discovery and reviewed Client CDs of | 1.5 | 180.00 | 270.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | **7331-048 Total** | | | | 4.3 | | 890.00 |
| 4/12/2010 | 7331-051 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Drosdick and Mr. Trumpp regarding executed settlement agreement, and conferred with Ms. Porter regarding tracking payments on same. | 0.2 | 325.00 | 65.00 |
| 4/13/2010 | 7331-051 | Matthew D. Spohn | 4000 | Conferred with Defendant's accounting personnel and Messrs. Drosdick and Trumpp regarding receipt of settlement payment. | 0.3 | 325.00 | 97.50 |
| | **7331-051 Total** | | | | **0.5** | | **162.50** |
| 4/5/2010 | 7331-052 | Jennifer Bulmer | 4000 | Reviewed Court docket report for status of confirmed chapter 11 plan and trustee's report to determine if Lehman Brothers Holdings Inc.'s claim allowed. | 0.4 | 180.00 | 72.00 |
| | **7331-052 Total** | | | | **0.4** | | **72.00** |
| 4/12/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection | 4.6 | 200.00 | 920.00 |
| 4/12/2010 | 7331-053 | Matthew D. Spohn | 4000 | Reviewed drafts of post-judgment discovery and conferred with Ms. MacDonald regarding same. | 0.2 | 325.00 | 65.00 |
| 4/13/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection | 0.3 | 200.00 | 60.00 |
| 4/14/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Worked on post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts and e-mailed them to process server. | 0.1 | 200.00 | 20.00 |
| 4/15/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Worked on locating witnesses and shareholders to serve post-judgment discovery requests in order to aid in judgment collection efforts and e-mailed them to process server. | 0.4 | 200.00 | 80.00 |
| 4/19/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Investigated and prepared new subpoena contact information to serve post-judgment discovery on Defendant, shareholders, and related entities, and communicated with First Legal in preparation for service of Defendant in efforts to obtain post-judgment discovery responses. | 0.2 | 200.00 | 40.00 |
| 4/22/2010 | 7331-053 | Ryann B. MacDonald | 4000 | Determined next litigation steps necessary to collect judgment after service of post-judgment discovery requests and subpoenas on Defendant's shareholder and related entities. | 0.1 | 200.00 | 20.00 |
| 4/26/2010 | 7331-053 | Matthew D. Spohn | 4000 | Conferred with debtor's in-house counsel and sent copies of post-judgment discovery to him. | 0.3 | 325.00 | 97.50 |
| 4/30/2010 | 7331-053 | Matthew D. Spohn | 4000 | Conferred with corporate counsel for judgment debtor regarding response to post-judgment discovery. | 0.2 | 325.00 | 65.00 |
| | **7331-053 Total** | | | | **6.4** | | **1,367.50** |
| 4/19/2010 | 7331-055 | Kelly R. March | 4000 | Researched the current status of a correspondent to determine the viability of a lawsuit against them. | 0.6 | 200.00 | 120.00 |
| 4/20/2010 | 7331-055 | Kelly R. March | 4000 | Conducted an asset search of the company to help determine the viability of a lawsuit against the company. | 0.8 | 200.00 | 160.00 |
| 4/21/2010 | 7331-055 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 0.7 | 95.00 | 66.50 |
| 4/22/2010 | 7331-055 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding preliminary results of asset search. | 0.1 | 325.00 | 32.50 |
| 4/22/2010 | 7331-055 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 3.3 | 95.00 | 313.50 |
| | **7331-055 Total** | | | | **5.5** | | **692.50** |
| 4/19/2010 | 7331-056 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Ms. Zinn regarding filing new action in state court. | 0.2 | 325.00 | 65.00 |
| | **7331-056 Total** | | | | **0.2** | | **65.00** |
| 4/26/2010 | 7331-057 | Matthew D. Spohn | 4000 | Reviewed draft motion to dismiss counterclaims and corresponded with co-counsel regarding same. | 0.2 | 325.00 | 65.00 |
| | **7331-057 Total** | | | | **0.2** | | **65.00** |
| 4/1/2010 | 7331-061 | Ryann B. MacDonald | 4000 | Returned phone call to Mr. Grandsinger at First Legal Investigations and e-mailed subpoenas to him in preparation for surveillance and service of Defendants in efforts to obtain post-judgment discovery responses. | 0.4 | 200.00 | 80.00 |
| 4/1/2010 | 7331-061 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy | 0.6 | 95.00 | 57.00 |
| 4/2/2010 | 7331-061 | Matthew D. Spohn | 4000 | Reviewed correspondence from process server and conferred with Ms. MacDonald regarding next steps. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/5/2010 | 7331-061 | Kathleen Porter | 4000 | Reviewed and docketed subpoena for production of documents | 0.5 | 180.00 | 90.00 |
| 4/6/2010 | 7331-061 | Ryann B. MacDonald | 4000 | Contacted subpoena witness, Mr. Charles, to discuss and obtain production of documents from him, and to coordinate the delivery of these post-judgments discovery documents to the firm as part of effort to collect on judgment obtained against | 0.5 | 200.00 | 100.00 |
| 4/15/2010 | 7331-061 | Ryann B. MacDonald | 4000 | Worked on locating witnesses and shareholders to serve post-judgment discovery requests in order to aid in judgment collection efforts and e-mailed them to process server. | 0.5 | 200.00 | 100.00 |
| | **7331-061 Total** | | | | **2.7** | | **492.00** |
| 4/15/2010 | 7331-066 | Matthew D. Spohn | 4000 | Reviewed correspondence from registered agent and correspondence from local counsel regarding same, and responded to same with updated strategy for collecting on | 0.2 | 325.00 | 65.00 |
| | **7331-066 Total** | | | | **0.2** | | **65.00** |
| 4/14/2010 | 7331-072 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding update on deposition of borrower and settlement | 0.1 | 325.00 | 32.50 |
| 4/27/2010 | 7331-072 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement potential. | 0.2 | 325.00 | 65.00 |
| 4/27/2010 | 7331-072 | Matthew D. Spohn | 4000 | Drafted discovery requests to Defendant. | 0.3 | 325.00 | 97.50 |
| 4/28/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel enclosing subpoena upon third party. | 0.1 | 325.00 | 32.50 |
| | **7331-072 Total** | | | | **0.7** | | **227.50** |
| 4/1/2010 | 7331-075 | Ryann B. MacDonald | 4000 | Analyzed, researched, and drafted memorandum on attorney-client privileged issues | 0.6 | 200.00 | 120.00 |
| 4/2/2010 | 7331-075 | Matthew D. Spohn | 4000 | Drafted request to appear by telephone at trial setting | 0.2 | 325.00 | 65.00 |
| 4/2/2010 | 7331-075 | Ryann B. MacDonald | 4000 | Analyzed, researched, and drafted memorandum on attorney-client privileged issues | 6.8 | 200.00 | 1,360.00 |
| 4/4/2010 | 7331-075 | Matthew D. Spohn | 4000 | Drafted motion to reopen discovery. | 1.3 | 325.00 | 422.50 |
| 4/4/2010 | 7331-075 | Ryann B. MacDonald | 4000 | Analyzed, researched, and drafted memorandum on attorney-client privileged issues | 0.7 | 200.00 | 140.00 |
| 4/5/2010 | 7331-075 | Matthew D. Spohn | 4000 | Finalized motion to reopen discovery and conferred with Ms. Romanelli regarding filing same. | 0.2 | 325.00 | 65.00 |
| 4/5/2010 | 7331-075 | Ryann B. MacDonald | 4000 | Analyzed, researched, and drafted memorandum on attorney-client privileged issues | 10.7 | 200.00 | 2,140.00 |
| 4/6/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed order reopening discovery, assessed additional discovery to be done, arranged for deposition of borrower in Los Angeles, conferred with opposing counsel regarding scheduling same, and corresponded with opposing counsel | 1.1 | 325.00 | 357.50 |
| 4/6/2010 | 7331-075 | Ryann B. MacDonald | 4000 | Analyzed, researched, and drafted memorandum on attorney-client privileged issues | 5.9 | 200.00 | 1,180.00 |
| 4/7/2010 | 7331-075 | Ryann B. MacDonald | 4000 | Analyzed, researched, and drafted memorandum on attorney-client privileged issues | 5.3 | 200.00 | 1,060.00 |
| 4/8/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding deposition | 0.2 | 325.00 | 65.00 |
| 4/8/2010 | 7331-075 | Ryann B. MacDonald | 4000 | Analyzed, researched, and drafted memorandum on attorney-client privileged issues | 4.9 | 200.00 | 980.00 |
| 4/9/2010 | 7331-075 | Ryann B. MacDonald | 4000 | Analyzed, researched, and drafted memorandum on attorney-client privileged issues | 7.3 | 200.00 | 1,460.00 |
| 4/12/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding depositions of his client and witnesses, and his proposed motion for summary | 0.3 | 325.00 | 97.50 |
| 4/13/2010 | 7331-075 | Matthew D. Spohn | 4000 | Drafted subpoena upon Mr. Gaytan, conferred with Mr. Walsh regarding locating address for Mr. Gaytan, and drafted notice of deposition of Mr. Gaytan. | 0.5 | 325.00 | 162.50 |
| 4/13/2010 | 7331-075 | Ryann B. MacDonald | 4000 | Analyzed, researched, and drafted memorandum on attorney-client privileged issues | 5.0 | 200.00 | 1,000.00 |
| 4/13/2010 | 7331-075 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 0.8 | 95.00 | 76.00 |
| 4/14/2010 | 7331-075 | Ryann B. MacDonald | 4000 | Analyzed, researched, and drafted memorandum on attorney-client privileged issues | 5.5 | 200.00 | 1,100.00 |
| 4/19/2010 | 7331-075 | Matthew D. Spohn | 4000 | Spoke with interpreter and Mr. Gaytan regarding deposition, spoke with Mr. Walsh regarding prior contact with Deponent, and spoke with opposing counsel regarding deposition scheduling and arrangements. | 0.6 | 325.00 | 195.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/21/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding scheduling of depositions and defendant's compliance with order compelling discovery, and drafted correspondence to opposing counsel | 0.4 | 325.00 | 130.00 |
| 4/22/2010 | 7331-075 | Matthew D. Spohn | 4000 | Drafted letter to Mr. Gaytan regarding new location for deposition and obtained translation of same, and drafted amended notice of Gaytan deposition and notices of depositions of Mr. Nguyen, Ms. Nguyen, and 30(b)(6) | 0.8 | 325.00 | 260.00 |
| 4/26/2010 | 7331-075 | Matthew D. Spohn | 4000 | Called opposing counsel regarding deposition scheduling. | 0.1 | 325.00 | 32.50 |
| 4/27/2010 | 7331-075 | Matthew D. Spohn | 4000 | Began drafting outline of 30(b)(6) deposition of Defendant. | 0.8 | 325.00 | 260.00 |
| 4/28/2010 | 7331-075 | Matthew D. Spohn | 4000 | Continued drafting outline of 30(b)(6) deposition of Defendant. | 2.6 | 325.00 | 845.00 |
| 4/28/2010 | 7331-075 | Matthew D. Spohn | 4000 | Called opposing counsel regarding remaining depositions to be scheduled. | 0.1 | 325.00 | 32.50 |
| 4/29/2010 | 7331-075 | Matthew D. Spohn | 4000 | Continued drafting outline of 30(b)(6) deposition of Defendant and identifying exhibits for same. | 2.6 | 325.00 | 845.00 |
| 4/29/2010 | 7331-075 | Jennifer Bulmer | 4000 | Reviewed notices of deposition and docketed same. | 0.4 | 180.00 | 72.00 |
| 4/29/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding depositions and Defendant's supplemental discovery responses. | 0.2 | 325.00 | 65.00 |
| 4/30/2010 | 7331-075 | Matthew D. Spohn | 4000 | Continued drafting outline of 30(b)(6) deposition of Defendant and outline of deposition of borrower on loans. | 2.4 | 325.00 | 780.00 |
| | **7331-075 Total** | | | | **68.3** | | **15,368.00** |
| 4/13/2010 | 7331-078 | Kathleen Porter | 4000 | Reviewed settlement payments and updated the loss recovery database with the same and drafted correspondence to counsel regarding the same | 0.5 | 180.00 | 90.00 |
| | **7331-078 Total** | | | | **0.5** | | **90.00** |
| 4/5/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Continued working on deposition preparation, outline and mediation statement. | 1.8 | 325.00 | 585.00 |
| 4/6/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Revised mediation statement. | 0.4 | 325.00 | 130.00 |
| 4/7/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Continued reviewing loan files for mediation purposes and drafted mediation statement. | 1.9 | 325.00 | 617.50 |
| 4/8/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Continued preparing for mediation by revising mediation statement and reviewing relevant documents. | 1.6 | 325.00 | 520.00 |
| 4/9/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding mediation. | 0.2 | 325.00 | 65.00 |
| 4/13/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Continued drafting mediation statement and reviewed documents regarding same. | 2.3 | 325.00 | 747.50 |
| 4/14/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Continued preparing for mediation including reviewing documents regarding damages and claims and revised | 3.9 | 325.00 | 1,267.50 |
| 4/15/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Drafted mediation statement and reviewed documents regarding same. | 6.7 | 325.00 | 2,177.50 |
| 4/16/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding settlement strategy and form of potential settlements. | 0.3 | 325.00 | 97.50 |
| 4/16/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding depositions and mediation (.2); continued drafting deposition outline and reviewing documents regarding same (5.0). | 5.2 | 325.00 | 1,690.00 |
| 4/19/2010 | 7331-080 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding mediation statement and upcoming mediation (.1); reviewed Client documents to be used as exhibits to mediation statement and in support of Lehman Brothers Holdings Inc.'s claims (1.3). | 1.4 | 180.00 | 252.00 |
| 4/19/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Continued drafting and revising mediation statement and reviewed documents regarding same. | 5.8 | 325.00 | 1,885.00 |
| 4/20/2010 | 7331-080 | Jennifer Bulmer | 4000 | Reviewed Client documents to be used as exhibits to mediation statement and in support of Lehman Brothers Holdings Inc.'s | 0.7 | 180.00 | 126.00 |
| 4/20/2010 | 7331-080 | Kathleen Porter | 4000 | Reviewed agreements and loan history documents from Client | 0.8 | 180.00 | 144.00 |
| 4/20/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Revised and finalized mediation statement (2.5); began working on deposition preparations (3.1); reviewed materials including financial statements for mediation (1.1). | 6.7 | 325.00 | 2,177.50 |
| 4/21/2010 | 7331-080 | Kathleen Porter | 4000 | Scheduled deposition for 30(b)(6) | 0.4 | 180.00 | 72.00 |
| 4/21/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Continued preparing for GEM's 30(b)(6) deposition including finalizing deposition notice, reviewing and analyzing documents and drafting outline. | 7.7 | 325.00 | 2,502.50 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|------|--------|-----------|------|-------------|-------|------|--------|
| 4/22/2010 | 7331-080 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding status and history of loans at issue in Golden Empire action. | 0.4 | 180.00 | 72.00 |
| 4/22/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Prepared for depositions including drafting outline, reviewing and analyzing documents. | 7.1 | 325.00 | 2,307.50 |
| 4/23/2010 | 7331-080 | Jennifer Bulmer | 4000 | Reviewed Ms. Hudson-Arney's e-mail regarding 30(b)(6) deposition of Lehman Brothers Holdings Inc., organized documents related to topics on which Lehman's witness will testify, and conferred with Ms. Hudson-Arney regarding same. | 4.7 | 180.00 | 846.00 |
| 4/23/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed documents from GEM for deposition and continued drafting deposition outline. | 5.6 | 325.00 | 1,820.00 |
| 4/25/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed documents in preparation for mediation and depositions. | 4.2 | 325.00 | 1,365.00 |
| 4/26/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Prepared for mediation and depositions. | 6.0 | 325.00 | 1,950.00 |
| 4/26/2010 | 7331-080 | Jennifer Bulmer | 4000 | Continued review and preparation of documents related to topics on which Lehman's witness will testify and conferred with Ms. Hudson-Arney regarding same (2.7); researched facts underlying each breach of seller's guide, analyzed documents supporting Lehman's claims, and determined which documents will be deposition exhibits in preparation of 04/29/10 deposition | 7.2 | 180.00 | 1,296.00 |
| 4/27/2010 | 7331-080 | Matthew D. Spohn | 4000 | Reviewed Defendant's responses to discovery. | 0.2 | 325.00 | 65.00 |
| 4/27/2010 | 7331-080 | Matthew D. Spohn | 4000 | Reviewed notice of 30(b)(6) deposition of Lehman Brothers Holdings Inc. and conferred with Ms. Hudson-Arney regarding response to same. | 0.2 | 325.00 | 65.00 |
| 4/27/2010 | 7331-080 | Jennifer Bulmer | 4000 | Reviewed notice of deposition of Lehman Brother's Holdings Inc. and Ms. Hudson-Arney's e-mail correspondence regarding | 0.4 | 180.00 | 72.00 |
| 4/27/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Prepared for mediation and reviewed background materials regarding same (3.6); traveled to Los Angeles for mediation | 8.7 | 325.00 | 2,827.50 |
| 4/28/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Prepared for mediation (.9); participated in mediation with Mr. Trumpp (8.1); traveled to Denver post-mediation (5.1). | 14.1 | 325.00 | 4,582.50 |
| 4/29/2010 | 7331-080 | Kenneth Nakamura | 4000 | Conducted online public record search to confirm whereabouts of potential witnesses. | 1.0 | 110.00 | 110.00 |
| 4/29/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with Mr. Trumpp regarding possible settlement options after mediation (.4); followed up with opposing counsel regarding same (.2). | 0.6 | 325.00 | 195.00 |
| 4/30/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding settlement offer (.5); conferred with mediator regarding same (.4). | 0.9 | 325.00 | 292.50 |
| | **7331-080 Total** | | | | **109.1** | | **32,922.50** |
| 4/15/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection | 2.5 | 200.00 | 500.00 |
| 4/16/2010 | 7331-085 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy | 2.4 | 95.00 | 228.00 |
| 4/19/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection | 1.4 | 200.00 | 280.00 |
| 4/19/2010 | 7331-085 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy | 2.0 | 95.00 | 190.00 |
| 4/20/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection | 6.0 | 200.00 | 1,200.00 |
| 4/20/2010 | 7331-085 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy | 0.6 | 95.00 | 57.00 |
| 4/21/2010 | 7331-085 | Matthew D. Spohn | 4000 | Reviewed drafts of post-judgment discovery and conferred with Ms. MacDonald regarding service of same. | 0.2 | 325.00 | 65.00 |
| 4/21/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Edited post-judgment discovery requests to be served on Defendant in order to aid in judgment collection efforts (.3); gave documents to Ms. Romanelli (.1) | 0.4 | 200.00 | 80.00 |
| 4/22/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Worked on and researched recording judgment in various counties where Defendant may own property to help ensure collection of judgment amount. | 5.1 | 200.00 | 1,020.00 |
| 4/22/2010 | 7331-085 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy | 0.5 | 95.00 | 47.50 |
| 4/27/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Investigated and prepared new subpoena contact information to serve post-judgment discovery on Defendant's sole shareholder and Defendant's related entities, and communicated with First Legal in preparation for service of defendants in efforts to obtain post-judgment discovery responses from them. | 0.2 | 200.00 | 40.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/28/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Reviewed judgment in various counties to aid in judgment collection efforts. | 0.2 | 200.00 | 40.00 |
| 4/29/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Determined next litigation steps necessary to collect judgment after service of post-judgment discovery requests and subpoenas on Defendant's shareholder and related entities. | 0.2 | 200.00 | 40.00 |
| | **7331-085 Total** | | | | **21.7** | | **3,787.50** |
| 4/5/2010 | 7331-090 | Matthew D. Spohn | 4000 | Conferred with Mr. Balser regarding potential responses to factual and legal defenses raised by Defendant. | 0.4 | 325.00 | 130.00 |
| | **7331-090 Total** | | | | **0.4** | | **130.00** |
| 4/5/2010 | 7331-091 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding declaration supporting motion for default judgment, and corresponded with Ms. Rubin regarding motion papers and filing same. | 0.2 | 325.00 | 65.00 |
| 4/5/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 0.2 | 200.00 | 40.00 |
| 4/6/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 0.3 | 200.00 | 60.00 |
| 4/6/2010 | 7331-091 | Kathleen Porter | 4000 | Prepared exhibits to motion for default to be filed | 1.8 | 180.00 | 324.00 |
| 4/7/2010 | 7331-091 | Matthew D. Spohn | 4000 | Conferred with Mses. March and MacDonald regarding proper damage documents to be used in motion for default judgment. | 0.3 | 325.00 | 97.50 |
| 4/7/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 2.3 | 200.00 | 460.00 |
| 4/15/2010 | 7331-091 | Matthew D. Spohn | 4000 | Reviewed order granting default judgment. | 0.1 | 325.00 | 32.50 |
| 4/21/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection | 0.6 | 200.00 | 120.00 |
| 4/22/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection | 1.2 | 200.00 | 240.00 |
| 4/26/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection | 5.8 | 200.00 | 1,160.00 |
| 4/27/2010 | 7331-091 | Matthew D. Spohn | 4000 | Reviewed draft post-judgment discovery and sent same to Ms. Rubin for service. | 0.3 | 325.00 | 97.50 |
| 4/27/2010 | 7331-091 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection | 2.6 | 200.00 | 520.00 |
| | **7331-091 Total** | | | | **15.7** | | **3,216.50** |
| 4/2/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Mr. Platt regarding settlement and documentation to assist in reaching | 0.3 | 325.00 | 97.50 |
| 4/8/2010 | 7331-095 | Matthew D. Spohn | 4000 | Drafted correspondence to Mr. Platt regarding close of discovery and need to move quickly with settlement talks. | 0.1 | 325.00 | 32.50 |
| 4/15/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed correspondence and bank statement from Mr. Platt for use in evaluating settlement option and corresponded with Mr. Platt regarding same. | 0.2 | 325.00 | 65.00 |
| 4/15/2010 | 7331-095 | Matthew D. Spohn | 4000 | Analyzed bank statements from Mr. Platt and drafted correspondence to Mr. Platt regarding questions concerning | 0.4 | 325.00 | 130.00 |
| 4/16/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed Millennium Mortgage Capital's bank statements from Mr. Platt and conferred with Mr. Platt regarding additional documents needed. | 0.8 | 325.00 | 260.00 |
| 4/22/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed Mr. Platt's personal bank statements and reconciled same with statements for Millennium Mortgage Capital and Millennium Mortgage Corporation, and held conference with Mr. Platt regarding potential settlement. | 1.4 | 325.00 | 455.00 |
| 4/22/2010 | 7331-095 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding settlement discussions. | 0.2 | 325.00 | 65.00 |
| 4/27/2010 | 7331-095 | Matthew D. Spohn | 4000 | Corresponded with Mr. Platt regarding settlement. | 0.2 | 325.00 | 65.00 |
| 4/28/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Platt regarding settlement and reviewed his discovery responses and document production to analyze case for personal liability against him. | 0.6 | 325.00 | 195.00 |
| 4/28/2010 | 7331-095 | Matthew D. Spohn | 4000 | Held telephone conference with Mr. Platt regarding settlement. | 0.2 | 325.00 | 65.00 |
| | **7331-095 Total** | | | | **4.4** | | **1,430.00** |
| 4/29/2010 | 7331-099 | Kathleen Porter | 4000 | Reviewed deposition | 0.3 | 180.00 | 54.00 |
| 4/29/2010 | 7331-099 | Katie Roush | 4000 | Reviewed deposition of Mountain View and reviewed disclosures in preparation for the close of discovery | 2.1 | 260.00 | 546.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|------|--------|------|------|-------------|-------|------|--------|
| 4/30/2010 | 7331-099 | Jennifer Bulmer | 4000 | Conferred with Ms. Roush regarding supplemental disclosures and produced same to opposing counsel. | 0.4 | 180.00 | 72.00 |
| 4/30/2010 | 7331-099 | Kelly R. March | 4000 | Worked on litigation matter where Lehman Brothers Holdings Inc. submitted a supplemental production to opposing counsel. | 1.0 | 200.00 | 200.00 |
| 4/30/2010 | 7331-099 | Katie Roush | 4000 | Prepared for the close of discovery by updating Lehman Brothers Holdings Inc.'s disclosures | 2.0 | 260.00 | 520.00 |
| 4/30/2010 | 7331-099 | Katie Roush | 4000 | Began research for motion for summary judgment | 1.2 | 260.00 | 312.00 |
| | **7331-099 Total** | | | | **7.0** | | **1,704.00** |
| 4/15/2010 | 7331-105 | Glenn Roper | 4000 | Conferred with opposing counsel regarding loans at issue. | 0.1 | 290.00 | 29.00 |
| | **7331-105 Total** | | | | **0.1** | | **29.00** |
| 4/5/2010 | 7331-111 | Ryann B. MacDonald | 4000 | Prepared subpoena contact information to serve post-judgment discovery on Tower Mortgage, their shareholders, and their related entities, and communicated with First Legal in preparation for service of defendants in efforts to obtain post-judgment discovery responses from them. | 0.4 | 200.00 | 80.00 |
| 4/5/2010 | 7331-111 | Larry Walsh | 4000 | Researched whereabouts of company owner, Mr. Karimian, for service of subpoena | 1.1 | 95.00 | 104.50 |
| 4/8/2010 | 7331-111 | Ryann B. MacDonald | 4000 | Prepared and investigated subpoena contact information to serve post-judgment discovery on Defendant, their shareholder, and their related entities, and communicated with First Legal in preparation for service of Defendants in efforts to obtain post-judgment discovery responses from them | 0.9 | 200.00 | 180.00 |
| 4/8/2010 | 7331-111 | Larry Walsh | 4000 | Researched whereabouts of company owner, Mr. Karimian, for service of subpoena | 1.2 | 95.00 | 114.00 |
| 4/9/2010 | 7331-111 | Larry Walsh | 4000 | Researched whereabouts of company owner, Mr. Karimian, for service of subpoena | 2.6 | 95.00 | 247.00 |
| 4/12/2010 | 7331-111 | Larry Walsh | 4000 | Researched whereabouts of company owner, Mr. Karimian, for service of subpoena | 3.0 | 95.00 | 285.00 |
| 4/13/2010 | 7331-111 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding service of post-judgment discovery and legal strategy for same. | 0.2 | 325.00 | 65.00 |
| 4/13/2010 | 7331-111 | Larry Walsh | 4000 | Researched whereabouts of company owner, Mr. Karimian, for service of subpoena | 2.8 | 95.00 | 266.00 |
| 4/15/2010 | 7331-111 | Ryann B. MacDonald | 4000 | Worked on locating witnesses and shareholders to serve post-judgment discovery requests in order to aid in judgment collection efforts and e-mailed them to process server. | 0.4 | 200.00 | 80.00 |
| 4/20/2010 | 7331-111 | Larry Walsh | 4000 | Researched whereabouts of company owner, Mr. Karimian, for service of subpoena | 0.6 | 95.00 | 57.00 |
| 4/21/2010 | 7331-111 | Ryann B. MacDonald | 4000 | Investigated and prepared new subpoena contact information to serve post-judgment discovery on Defendant, its sole shareholder, and its related entities, and communicated with First Legal in preparation for service of Defendants in efforts to obtain post-judgment discovery responses from them. | 0.2 | 200.00 | 40.00 |
| 4/27/2010 | 7331-111 | Ryann B. MacDonald | 4000 | Determined next litigation steps necessary to collect judgment after failure to serve of post-judgment discovery requests and subpoenas on Defendant, Defendant's shareholder, and related | 0.2 | 200.00 | 40.00 |
| 4/28/2010 | 7331-111 | Matthew D. Spohn | 4000 | Reviewed report from process server and conferred with Ms. MacDonald on plan for proceeding. | 0.2 | 325.00 | 65.00 |
| 4/30/2010 | 7331-111 | Larry Walsh | 4000 | Researched whereabouts of company owner, Mr. Karimian, for service of subpoena | 0.6 | 95.00 | 57.00 |
| | **7331-111 Total** | | | | **14.4** | | **1,680.50** |
| 4/16/2010 | 7331-113 | Jennifer Bulmer | 4000 | Reviewed order continuing hearing regarding motion to compel responses to post-judgment discovery and docketed same. | 0.2 | 180.00 | 36.00 |
| 4/23/2010 | 7331-113 | Matthew D. Spohn | 4000 | Prepared materials for hearing on motion to compel responses to post-judgment discovery. | 0.3 | 325.00 | 97.50 |
| 4/23/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed order vacating hearing on motion to compel responses to post-judgment discovery. | 0.1 | 325.00 | 32.50 |
| 4/26/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed debtor's notice of bankruptcy and conferred with Ms. Velte regarding plan for participating in bankruptcy. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/26/2010 | 7331-113 | Kyle Velte | 4000 | Conferred with Ms. Bulmer regarding bankruptcy petition of Defendant and reviewed and responded to e-mail traffic regarding same and filing POC regarding same. | 0.2 | 350.00 | 70.00 |
| 4/27/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed docket report of deadlines in bankruptcy proceeding. | 0.2 | 325.00 | 65.00 |
| 4/27/2010 | 7331-113 | Jennifer Bulmer | 4000 | Reviewed Triumph Funding's chapter 7 voluntary petition and meeting of creditor's to determine effect of bankruptcy on default judgment (.4); conferred with Mr. Spohn and Ms. Velte regarding status of Triumph Funding's bankruptcy and upcoming meeting of creditor's (.2). | 0.6 | 180.00 | 108.00 |
| 4/28/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed memorandum regarding deadlines in bankruptcy action and conferred with Mses. Velte and Bulmer regarding strategy for proceeding. | 0.2 | 325.00 | 65.00 |
| | **7331-113 Total** | | | | **2.0** | | **539.00** |
| 4/16/2010 | 7331-114 | Jennifer Bulmer | 4000 | Reviewed U.S. Mortgage's chapter 11 plan and disclosure statement to determine if Lehman Brothers Holdings Inc.'s | 0.5 | 180.00 | 90.00 |
| | **7331-114 Total** | | | | **0.5** | | **90.00** |
| 4/26/2010 | 7331-116 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding status of case and plan for discovery. | 0.2 | 325.00 | 65.00 |
| | **7331-116 Total** | | | | **0.2** | | **65.00** |
| 4/8/2010 | 7331-117 | Matthew D. Spohn | 4000 | Reviewed order on motion to reopen case and conferred with Ms. MacDonald regarding post-judgment discovery in light of | 0.2 | 325.00 | 65.00 |
| | **7331-117 Total** | | | | **0.2** | | **65.00** |
| 4/15/2010 | 7331-118 | Matthew D. Spohn | 4000 | Researched procedures for entering a confessed judgment and drafted motion for entry of confessed judgment. | 1.2 | 325.00 | 390.00 |
| 4/16/2010 | 7331-118 | Matthew D. Spohn | 4000 | Drafted proposed judgment, revised motion for entry of confessed judgment, spoke with court clerk regarding filing motion for confessed judgment, and conferred with Ms. | 0.4 | 325.00 | 130.00 |
| 4/22/2010 | 7331-118 | Matthew D. Spohn | 4000 | Reviewed order entering judgment and conferred with Ms. MacDonald regarding preparing updated asset search and post-judgment discovery. | 0.2 | 325.00 | 65.00 |
| 4/27/2010 | 7331-118 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection | 1.2 | 200.00 | 240.00 |
| | **7331-118 Total** | | | | **3.0** | | **825.00** |
| 4/6/2010 | 7331-119 | Jennifer Bulmer | 4000 | Reviewed Court docket report for status of First Magnus's chapter 11 bankruptcy, reviewed Court docket for litigation trustee's adversary proceeding filed against Lehman Brother Holdings Inc., and revised case notes accordingly. | 0.5 | 180.00 | 90.00 |
| | **7331-119 Total** | | | | **0.5** | | **90.00** |
| 4/6/2010 | 7331-124 | Jennifer Bulmer | 4000 | Reviewed court docket report for status of confirmed chapter 11 plan and to determine if Lehman Brothers Holdings Inc.'s claim | 0.4 | 180.00 | 72.00 |
| | **7331-124 Total** | | | | **0.4** | | **72.00** |
| 4/2/2010 | 7331-144 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Osborne, compiled fully-executed version of disbursement agreement, and circulated | 0.2 | 325.00 | 65.00 |
| 4/5/2010 | 7331-144 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Drosdick and Trumpp regarding disbursement of settlement funds. | 0.1 | 325.00 | 32.50 |
| 4/12/2010 | 7331-144 | Kathleen Porter | 4000 | Reviewed settlement terms and updated loss recovery database with same | 0.5 | 180.00 | 90.00 |
| | **7331-144 Total** | | | | **0.8** | | **187.50** |
| 4/5/2010 | 7331-157 | Jennifer Bulmer | 4000 | Reviewed court docket report for status of confirmation of chapter 11 plan and to determine if Lehman Brothers Holdings Inc.'s claim allowed. | 0.4 | 180.00 | 72.00 |
| | **7331-157 Total** | | | | **0.4** | | **72.00** |
| 4/19/2010 | 7331-158 | Jennifer Bulmer | 4000 | Reviewed Fieldstone Mortgage's omnibus objection to Aurora Bank and Lehman Brothers Holdings Inc. claims, order sustaining the objection, and order vacating order sustaining | 0.4 | 180.00 | 72.00 |
| | **7331-158 Total** | | | | **0.4** | | **72.00** |
| 4/5/2010 | 7331-159 | Jennifer Bulmer | 4000 | Reviewed court docket report for status of Maverick Residential's chapter 7 bankruptcy, and trustee's report to determine if Lehman Brothers Holdings Inc.'s claim allowed. | 0.4 | 180.00 | 72.00 |

| Date | Task | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/19/2010 | 7331-159 | Jennifer Bulmer | 4000 | Reviewed trustee's objection to Aurora Bank's claim, order disallowing claim, and conferred with Client regarding same. | 0.3 | 180.00 | 54.00 |
| | **7331-159 Total** | | | | **0.7** | | **126.00** |
| 4/6/2010 | 7331-160 | Jennifer Bulmer | 4000 | Reviewed court docket report for status of confirmation of chapter 11 plan and to determine status Lehman Brothers Holdings Inc.'s proof of claim. | 0.5 | 180.00 | 90.00 |
| | **7331-160 Total** | | | | **0.5** | | **90.00** |
| 4/6/2010 | 7331-161 | Jennifer Bulmer | 4000 | Reviewed court docket report for status of Mortgage Lenders Network's chapter 11 bankruptcy and to determine status of Lehman Brothers Holdings Inc.'s claim | 0.6 | 180.00 | 108.00 |
| | **7331-161 Total** | | | | **0.6** | | **108.00** |
| 4/21/2010 | 7331-162 | Jennifer Bulmer | 4000 | Conducted bankruptcy search for nBank and reviewed FDIC's failed bank list regarding nBank's status to determine viability of company as litigation target. | 0.8 | 180.00 | 144.00 |
| | **7331-162 Total** | | | | **0.8** | | **144.00** |
| 4/23/2010 | 7331-164 | Jennifer Bulmer | 4000 | Reviewed docket report to ensure compliance with bankruptcy rules, reviewed chapter 11 plan, disclosure statement, and trustee's adversary proceeding against Aurora Bank to determine status of Lehman Brothers Holdings Inc.'s claim. | 0.6 | 180.00 | 108.00 |
| | **7331-164 Total** | | | | **0.6** | | **108.00** |
| 4/6/2010 | 7331-165 | Jennifer Bulmer | 4000 | Reviewed court docket report for status of People's Choice chapter 11 bankruptcy and to determine status of Lehman Brothers Holdings Inc.'s claim. | 0.4 | 180.00 | 72.00 |
| | **7331-165 Total** | | | | **0.4** | | **72.00** |
| 4/5/2010 | 7331-173 | Kathleen Porter | 4000 | Reviewed settlement terms for loss recovery matter and added information to database to track payments from Defendants | 0.5 | 180.00 | 90.00 |
| | **7331-173 Total** | | | | **0.5** | | **90.00** |
| 4/16/2010 | 7331-174 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding preparing complaint. | 0.1 | 325.00 | 32.50 |
| 4/19/2010 | 7331-174 | Kyle Velte | 4000 | Began drafting complaint, including reviewed and analyzed documents for jurisdictional purposes and for factual background in preparation for drafting. | 4.3 | 350.00 | 1,505.00 |
| 4/20/2010 | 7331-174 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding loans subject to indemnification agreements and analysis of same. | 0.1 | 325.00 | 32.50 |
| 4/20/2010 | 7331-174 | Kyle Velte | 4000 | Continued working on complaint and related issues, including revised the same, analyzed indemnification agreements regarding same, and communicated with Mr. Glanz regarding | 1.7 | 350.00 | 595.00 |
| 4/22/2010 | 7331-174 | Kyle Velte | 4000 | Revised complaint to include new language regarding status of Lehman Brothers Holdings Inc. | 0.2 | 350.00 | 70.00 |
| | **7331-174 Total** | | | | **6.4** | | **2,235.00** |
| 4/5/2010 | 7331-175 | Kathleen Porter | 4000 | Reviewed and docketed subpoenas for production of | 0.4 | 180.00 | 72.00 |
| 4/15/2010 | 7331-175 | Ryann B. MacDonald | 4000 | Worked on locating witnesses and shareholders to serve post-judgment discovery requests in order to aid in judgment collection efforts and e-mailed them to process server. | 1.2 | 200.00 | 240.00 |
| 4/15/2010 | 7331-175 | Larry Walsh | 4000 | Researched whereabouts of company owner, Mr. Mozes, for service of subpoena | 0.5 | 95.00 | 47.50 |
| 4/20/2010 | 7331-175 | Ryann B. MacDonald | 4000 | Prepared subpoena contact information to serve post-judgment discovery on Defendant, their shareholders, and their related entities, and communicated with First Legal in preparation for service of Defendants in efforts to obtain post-judgment discovery responses from them. | 0.5 | 200.00 | 100.00 |
| 4/22/2010 | 7331-175 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding successful service of post-judgment discovery. | 0.1 | 325.00 | 32.50 |
| 4/22/2010 | 7331-175 | Ryann B. MacDonald | 4000 | Determined next litigation steps necessary to collect judgment after service of post-judgment discovery requests and subpoenas on Defendant's shareholder and related entities. | 0.2 | 200.00 | 40.00 |
| 4/26/2010 | 7331-175 | Kathleen Porter | 4000 | Reviewed served subpoenas and docketed dates | 0.3 | 180.00 | 54.00 |
| 4/30/2010 | 7331-175 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy | 0.3 | 95.00 | 28.50 |
| | **7331-175 Total** | | | | **3.5** | | **614.50** |
| 4/23/2010 | 7331-176 | Matthew D. Spohn | 4000 | Reviewed order granting default judgment. | 0.1 | 325.00 | 32.50 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/27/2010 | 7331-176 | Ryann B. MacDonald | 4000 | Worked on and drafted post-judgment discovery requests to be served on Defendant in order to aid in judgment collection | 1.9 | 200.00 | 380.00 |
| | **7331-176 Total** | | | | **2.0** | | **412.50** |
| 4/13/2010 | 7331-179 | Farrell Carfield | 4000 | Conferred with Mr. Spohn regarding case background in preparation for drafting complaint. | 0.2 | 300.00 | 60.00 |
| 4/13/2010 | 7331-179 | Matthew D. Spohn | 4000 | Conferred with Ms. Carfield regarding legal strategy involved in preparation of complaint and gathered documents needed for | 0.3 | 325.00 | 97.50 |
| 4/15/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents in preparation for drafting complaint. | 0.2 | 300.00 | 60.00 |
| 4/19/2010 | 7331-179 | Farrell Carfield | 4000 | Began analyzing loan documents in preparation for drafting | 2.6 | 300.00 | 780.00 |
| 4/19/2010 | 7331-179 | Jennifer Bulmer | 4000 | Conferred with Ms. Carfield regarding Client documents prior to filing complaint. | 0.3 | 180.00 | 54.00 |
| 4/20/2010 | 7331-179 | Matthew D. Spohn | 4000 | Conferred with Ms. Carfield regarding prior settlement agreement and effect of same on claims to be brought. | 0.2 | 325.00 | 65.00 |
| 4/20/2010 | 7331-179 | Farrell Carfield | 4000 | Analyzed results of asset investigation in preparation for drafting complaint, reviewed settlement and indemnification agreements, determined loans affected in preparation for drafting complaint, and started analysis of 64 loan files in | 7.6 | 300.00 | 2,280.00 |
| 4/20/2010 | 7331-179 | Kyle Velte | 4000 | Conferred with Ms. Carfield regarding indemnification agreements and loan ownership histories and how to analyze the same when drafting complaint. | 0.2 | 350.00 | 70.00 |
| 4/20/2010 | 7331-179 | Jennifer Bulmer | 4000 | Conferred with Ms. Carfield regarding potential claims and damages documents in support of same (.1); analyzed damages spreadsheets for California Empire Financial Group and California Empire Bancorp and consolidated spreadsheets into one report for purposes of determining Lehman Brothers Holdings Inc.'s claims against both correspondents (1.2). | 1.3 | 180.00 | 234.00 |
| 4/22/2010 | 7331-179 | Jennifer Bulmer | 4000 | Began review of loan documents and agreements for relevance to filing suit against California Empire. | 1.8 | 180.00 | 324.00 |
| 4/26/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed ownership history to determine ability to bring claims on loans subject to settlement agreements. | 4.1 | 300.00 | 1,230.00 |
| 4/29/2010 | 7331-179 | Jennifer Bulmer | 4000 | Reviewed status and history of each loan, settlement agreement, and indemnification agreements to determine the nature and number of Lehman's claims against California | 4.8 | 180.00 | 864.00 |
| 4/30/2010 | 7331-179 | Farrell Carfield | 4000 | Continued review of loans subject to settlement agreement in preparation for drafting complaint, and reviewed client file for California Empire in preparation for drafting complaint. | 2.3 | 300.00 | 690.00 |
| 4/30/2010 | 7331-179 | Jennifer Bulmer | 4000 | Conferred with Ms. Carfield regarding number of Lehman's claims against California Empire Bancorp (.2); reviewed status and history of each loan, settlement agreement, and indemnification agreements to determine the nature and number of Lehman's claims against California Empire Bancorp | 1.5 | 180.00 | 270.00 |
| | **7331-179 Total** | | | | **27.4** | | **7,078.50** |
| 4/19/2010 | 7331-180 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding results of investigation into Franklin Financial's status and viability as a litigation target and performed follow-up investigation regarding same. | 0.3 | 325.00 | 97.50 |
| 4/20/2010 | 7331-180 | Kelly R. March | 4000 | Performed asset search of the company to help determine the viability of a lawsuit against the company. | 1.5 | 200.00 | 300.00 |
| 4/22/2010 | 7331-180 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 0.2 | 95.00 | 19.00 |
| 4/23/2010 | 7331-180 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 3.7 | 95.00 | 351.50 |
| 4/26/2010 | 7331-180 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 2.2 | 95.00 | 209.00 |
| | **7331-180 Total** | | | | **7.9** | | **977.00** |
| 4/6/2010 | 7331-185 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding preparing complaint and local counsel. | 0.2 | 325.00 | 65.00 |
| 4/6/2010 | 7331-185 | Kyle Velte | 4000 | Began analyzing loans in preparation for drafting complaint and strategized with Mr. Spohn regarding same. | 1.8 | 350.00 | 630.00 |
| 4/7/2010 | 7331-185 | Kyle Velte | 4000 | Prepared for drafting complaint by reviewing background | 2.1 | 350.00 | 735.00 |

| 4/7/2010 | 7331-185 | Jennifer Bulmer | 4000 | Analyzed and formatted Client documents to ensure compliance with Federal and State Rules of Civil Procedure | 0.5 | 180.00 | 90.00 |
|---|---|---|---|---|---|---|---|
| 4/8/2010 | 7331-185 | Kyle Velte | 4000 | Prepared for drafting complaint by reviewing pertinent documents on 33 loans at issue. | 6.1 | 350.00 | 2,135.00 |
| 4/8/2010 | 7331-185 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding indemnification agreements applicable to litigation target and reviewed same. | 0.5 | 180.00 | 90.00 |
| 4/12/2010 | 7331-185 | Kyle Velte | 4000 | Drafted complaint for 33 loans including review of relevant documents while drafting. | 7.4 | 350.00 | 2,590.00 |
| 4/12/2010 | 7331-185 | Jennifer Bulmer | 4000 | Reviewed Ms. Velte's e-mail correspondence regarding documents needed to support Lehman Brothers Holdings Inc.'s claims and responded to same. | 0.4 | 180.00 | 72.00 |
| 4/13/2010 | 7331-185 | Kyle Velte | 4000 | Completed draft of complaint, including review of key documents in process of drafting. | 3.2 | 350.00 | 1,120.00 |
| 4/13/2010 | 7331-185 | Jennifer Bulmer | 4000 | Analyzed and formatted Client documents to ensure compliance with Federal and State Rules of Civil Procedure | 2.8 | 180.00 | 504.00 |
| 4/14/2010 | 7331-185 | Kyle Velte | 4000 | Began analyzing loan ownership issues in preparation for including additional loans, presently included in indemnification agreements, in complaint. | 0.5 | 350.00 | 175.00 |
| 4/16/2010 | 7331-185 | Matthew D. Spohn | 4000 | Conferred with Mr. Mowrey regarding potential counsel for | 0.2 | 325.00 | 65.00 |
| 4/16/2010 | 7331-185 | Kyle Velte | 4000 | Completed analysis of indemnification issues and revised complaint to include additional loans. | 2.8 | 350.00 | 980.00 |
| 4/19/2010 | 7331-185 | Kyle Velte | 4000 | Revised complaint, including reviewed and analyzed additional documents to assist in drafting and reviewed and responded to e-mail traffic regarding same. | 1.7 | 350.00 | 595.00 |
| 4/19/2010 | 7331-185 | Jennifer Bulmer | 4000 | Analyzed and formatted Client documents to ensure compliance with Federal and State Rules of Civil Procedure | 2.5 | 180.00 | 450.00 |
| 4/20/2010 | 7331-185 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding loans subject to indemnification agreements and analysis of same. | 0.1 | 325.00 | 32.50 |
| 4/20/2010 | 7331-185 | Kyle Velte | 4000 | Addressed issues regarding complaint, including conferred with Mr. Spohn regarding indemnification agreements, revised complaint and reviewed and responded to e-mail traffic | 0.9 | 350.00 | 315.00 |
| 4/20/2010 | 7331-185 | Jennifer Bulmer | 4000 | Reviewed Client documents related to potential claims (2.9); prepared list of additional documents needed for analysis and/or in support of claims, and conferred with Client regarding | 4.0 | 180.00 | 720.00 |
| 4/21/2010 | 7331-185 | Kyle Velte | 4000 | Worked on complaint, including received, reviewed and analyzed loan ownership history from Mr. Glanz on one additional loan and assessed viability of claim in light of indemnification agreement, and made edits to complaint | 0.7 | 350.00 | 245.00 |
| 4/22/2010 | 7331-185 | Kyle Velte | 4000 | Revised complaint to include new language regarding bankrupt status of Lehman Brothers Holdings Inc. | 0.2 | 350.00 | 70.00 |
| | **7331-185 Total** | | | | **38.6** | | **11,678.50** |
| 4/1/2010 | 7331-186 | Kelly R. March | 4000 | Created privilege log | 5.0 | 200.00 | 1,000.00 |
| 4/1/2010 | 7331-186 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding document review and privilege log as they relate to initial disclosures. | 0.3 | 180.00 | 54.00 |
| 4/2/2010 | 7331-186 | Kelly R. March | 4000 | Created privilege log | 7.0 | 200.00 | 1,400.00 |
| 4/5/2010 | 7331-186 | Kelly R. March | 4000 | Created privilege log | 6.0 | 200.00 | 1,200.00 |
| 4/6/2010 | 7331-186 | Kelly R. March | 4000 | Created privilege log | 2.4 | 200.00 | 480.00 |
| 4/8/2010 | 7331-186 | Matthew D. Spohn | 4000 | Finalized discovery requests and conferred with Ms. Romanelli regarding service of same (.2); corresponded with opposing counsel regarding protective order (.1). | 0.3 | 325.00 | 97.50 |
| 4/9/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation matter, including Lehman Brothers Holdings Inc.'s initial disclosures, verification of computation of damages, drafting the accompanying pleading, and finishing the | 2.8 | 200.00 | 560.00 |
| 4/12/2010 | 7331-186 | Kelly R. March | 4000 | Compiled documentation that will be submitted to opposing counsel as initial disclosures. | 4.2 | 200.00 | 840.00 |
| 4/12/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed Client documents to be produced to opposing counsel per discovery | 2.8 | 180.00 | 504.00 |
| 4/13/2010 | 7331-186 | Kelly R. March | 4000 | Compiled documentation that will be submitted to opposing counsel as initial disclosures. | 6.4 | 200.00 | 1,280.00 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/13/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed Client documents to be included with opposing counsel per di | 1.8 | 180.00 | 324.00 |
| 4/14/2010 | 7331-186 | Kelly R. March | 4000 | Compiled documentation that will be submitted to opposing counsel as initial disclosures. | 6.5 | 200.00 | 1,300.00 |
| 4/15/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding updating damage calculations and disclosure of same in initial disclosures. | 0.2 | 325.00 | 65.00 |
| 4/15/2010 | 7331-186 | Kelly R. March | 4000 | Compiled documentation that will be submitted to opposing counsel as initial disclosures. | 2.8 | 200.00 | 560.00 |
| 4/20/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Ms. March regarding preparation of initial | 0.2 | 325.00 | 65.00 |
| 4/20/2010 | 7331-186 | Kelly R. March | 4000 | Drafted initial disclosures | 5.2 | 200.00 | 1,040.00 |
| 4/20/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed and revised initial disclosures and sent same to opposing counsel with correspondence. | 0.4 | 325.00 | 130.00 |
| 4/21/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding protective order. | 0.1 | 325.00 | 32.50 |
| 4/23/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed proposed protective order and corresponded with opposing counsel regarding edits to same. | 0.3 | 325.00 | 97.50 |
| 4/26/2010 | 7331-186 | Matthew D. Spohn | 4000 | Prepared for scheduling conference with court, and reviewed correspondence from opposing counsel regarding protective | 0.3 | 325.00 | 97.50 |
| 4/26/2010 | 7331-186 | Matthew D. Spohn | 4000 | Investigated and assessed proof needed on each claim and priority of loans to be proved up, and drafted memorandum | 2.1 | 325.00 | 682.50 |
| 4/26/2010 | 7331-186 | Kelly R. March | 4000 | Prepared initial disclosures to be submitted to opposing | 5.5 | 200.00 | 1,100.00 |
| 4/27/2010 | 7331-186 | Matthew D. Spohn | 4000 | Particpated by telephone in scheduling conference. | 0.7 | 325.00 | 227.50 |
| 4/27/2010 | 7331-186 | Matthew D. Spohn | 4000 | Assessed third-party depositions to be taken and conferred with Mr. Walsh regarding investigation of contact information for | 0.6 | 325.00 | 195.00 |
| 4/27/2010 | 7331-186 | Kelly R. March | 4000 | Prepared initial disclosures to be submitted to opposing | 5.2 | 200.00 | 1,040.00 |
| 4/28/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding plan for conducting third-party depositions, drafted summary of deposition plan and sent same to opposing counsel. | 0.3 | 325.00 | 97.50 |
| 4/28/2010 | 7331-186 | Kelly R. March | 4000 | Prepared initial disclosures to be submitted to opposing | 7.0 | 200.00 | 1,400.00 |
| 4/29/2010 | 7331-186 | Kelly R. March | 4000 | Prepared initial disclosures to be submitted to opposing | 6.2 | 200.00 | 1,240.00 |
| 4/29/2010 | 7331-186 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 1.5 | 95.00 | 142.50 |
| 4/30/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed scheduling order and protective order issued by | 0.1 | 325.00 | 32.50 |
| 4/30/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed and docketed scheduling order | 0.4 | 180.00 | 72.00 |
| | **7331-186 Total** | | | | **84.6** | | **17,356.50** |
| 4/22/2010 | 7331-190 | Matthew D. Spohn | 4000 | Investigated whether Defendant is still in business and drafted correspondence to Messrs. Drosdick and Trumpp regarding recommendation on how to proceed with possible litigation. | 0.1 | 325.00 | 32.50 |
| | **7331-190 Total** | | | | **0.1** | | **32.50** |
| 4/22/2010 | 7331-191 | Matthew D. Spohn | 4000 | Investigated whether Defendant is still in business and drafted correspondence to Messrs. Drosdick and Trumpp regarding recommendation on how to proceed with possible litigation. | 0.1 | 325.00 | 32.50 |
| | **7331-191 Total** | | | | **0.1** | | **32.50** |
| 4/22/2010 | 7331-193 | Matthew D. Spohn | 4000 | Investigated whether Defendant is still in business and drafted correspondence to Messrs. Drosdick and Trumpp regarding recommendation on how to proceed with possible litigation. | 0.1 | 325.00 | 32.50 |
| 4/23/2010 | 7331-193 | Kelly R. March | 4000 | Worked on litigation matter that included conducting asset search of company to determine its viability with regard to whether to sue pursue a claim against it. | 0.8 | 200.00 | 160.00 |
| | **7331-193 Total** | | | | **0.9** | | **192.50** |
| 4/22/2010 | 7331-195 | Matthew D. Spohn | 4000 | Investigated whether Defendant is still in business and drafted correspondence to Messrs. Drosdick and Trumpp regarding recommendation on how to proceed with possible litigation. | 0.1 | 325.00 | 32.50 |
| | **7331-195 Total** | | | | **0.1** | | **32.50** |
| 4/13/2010 | 7331-198 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 1.9 | 95.00 | 180.50 |
| 4/15/2010 | 7331-198 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 4.9 | 95.00 | 465.50 |
| 4/16/2010 | 7331-198 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 1.4 | 95.00 | 133.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|--------|-----------|------|-------------|-------|------|--------|
| 4/19/2010 | 7331-198 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 2.6 | 95.00 | 247.00 |
| | **7331-198 Total** | | | | **10.8** | | **1,026.00** |
| 4/5/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Began review of loan documents for complaint drafting | 1.7 | 325.00 | 552.50 |
| 4/6/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Began reviewing loan documents in preparation for drafting complaint. | 3.3 | 325.00 | 1,072.50 |
| 4/6/2010 | 7331-200 | Kathleen Porter | 4000 | Reviewed Client documents to be produced to opposing counsel for discovery | 0.9 | 180.00 | 162.00 |
| 4/9/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Reviewed loan documents and loan ownership histories for complaint purposes. | 1.2 | 325.00 | 390.00 |
| | **7331-200 Total** | | | | **7.1** | | **2,177.00** |
| 4/1/2010 | 7331-202 | Jennifer Bulmer | 4000 | Conferred with Mr. Spohn regarding PMCC/Geneva relationship and Geneva's bankruptcy filing (.3); reviewed docket report, notice of possible dividends and upcoming deadlines (.5). | 0.8 | 180.00 | 144.00 |
| | **7331-202 Total** | | | | **0.8** | | **144.00** |
| 4/2/2010 | 7331-203 | Caleb Durling | 4000 | Reviewed proof of service and summons on California Secretary of State, including reviewed service rules under | 0.4 | 260.00 | 104.00 |
| 4/2/2010 | 7331-203 | Caleb Durling | 4600 | Revised time entries to add new task codes. | 0.1 | 260.00 | 26.00 |
| 4/6/2010 | 7331-203 | Caleb Durling | 4000 | In pursuing litigation against Wausau, reviewed Judge Walker's standing order regarding case management order, case management order, Judge Walker's court rules, and e-mailed Ms. Romanelli about case scheduling. | 0.3 | 260.00 | 78.00 |
| 4/7/2010 | 7331-203 | Caleb Durling | 4000 | In preparing litigation strategy, reviewed case management order, Judge Walker's court rules and sample case management order, spoke to Mses. Romanelli and Walsh about serving case management order through California Secretary of State, and reviewed serving documents through California Secretary of State to respond to questions of process server. | 0.5 | 260.00 | 130.00 |
| 4/21/2010 | 7331-203 | Caleb Durling | 4000 | In drafting entry of default, spoke with Mr. Spohn, drafted motion, reviewed local district and judge's rules, and checked | 1.1 | 260.00 | 286.00 |
| 4/22/2010 | 7331-203 | Matthew D. Spohn | 4000 | Conferred with Mr. Durling regarding seeking entry of default. | 0.1 | 325.00 | 32.50 |
| 4/22/2010 | 7331-203 | Caleb Durling | 4000 | In drafting entry of default and related motions, researched F.R.C.P. 55, drafted notice of change of address, entry of default, affidavit of reasonable diligence, and personal declaration, consulted docket, reviewed local rules, and spoke with Ms. Walsh about filing the four documents. | 2.1 | 260.00 | 546.00 |
| 4/28/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 6.6 | 200.00 | 1,320.00 |
| 4/28/2010 | 7331-203 | Matthew D. Spohn | 4000 | Reviewed and revised draft pleadings for motion for default judgment and conferred with Ms. MacDonald regarding same. | 0.3 | 325.00 | 97.50 |
| 4/28/2010 | 7331-203 | Caleb Durling | 4000 | In preparing motion for default judgment, was consulted by Ms. McDonald regarding potential owners and updated damages. | 0.1 | 260.00 | 26.00 |
| 4/29/2010 | 7331-203 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding finalization of motion for default judgment. | 0.2 | 325.00 | 65.00 |
| 4/29/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 2.3 | 200.00 | 460.00 |
| 4/30/2010 | 7331-203 | Kathleen Porter | 4000 | Prepared exhibits to be filed for default judgment (1.2); prepared RLT pricing exhibit for filing (.3) | 1.5 | 180.00 | 270.00 |
| 4/30/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Made final edits to default judgment pleadings to be filed with the court to obtain judgment against Defendant. | 0.6 | 200.00 | 120.00 |
| | **7331-203 Total** | | | | **16.2** | | **3,561.00** |
| 4/2/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed scheduling order and began drafting initial | 0.5 | 325.00 | 162.50 |
| 4/19/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed damages calculations and began drafting initial | 1.2 | 325.00 | 390.00 |
| 4/20/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding Rule 26 | 0.2 | 325.00 | 65.00 |
| 4/26/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding informal exchange of documents, reviewed pleadings and rules regarding same. | 0.4 | 325.00 | 130.00 |
| | **7331-204 Total** | | | | **2.3** | | **747.50** |
| 4/22/2010 | 7331-206 | Matthew D. Spohn | 4000 | Investigated whether Defendant is still in business and drafted correspondence to Messrs. Drosdick and Trumpp regarding recommendation on how to proceed with possible litigation. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| | **7331-206 Total** | | | | 0.2 | | 65.00 |
| 4/22/2010 | 7331-212 | Glenn Roper | 4000 | Revised complaint to incorporate description of Lehman Brothers Holdings Inc. bankruptcy. | 0.1 | 290.00 | 29.00 |
| | **7331-212 Total** | | | | 0.1 | | 29.00 |
| 4/30/2010 | 7331-213 | Matthew D. Spohn | 4000 | Reviewed and revised memorandum of law supporting motion for default judgment and conferred with Ms. MacDonald regarding hearing date for same. | 0.2 | 325.00 | 65.00 |
| | **7331-213 Total** | | | | 0.2 | | 65.00 |
| 4/5/2010 | 7331-214 | Matthew D. Spohn | 4000 | Reviewed and revised letter from opposing counsel and Ms. Velte's proposed response. | 0.2 | 325.00 | 65.00 |
| 4/5/2010 | 7331-214 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and analyzed letter from opposing counsel with questions concerning claims, reviewed documents concerning claims, and drafted letter to opposing counsel responding to the same. | 1.4 | 350.00 | 490.00 |
| 4/6/2010 | 7331-214 | Kyle Velte | 4000 | Addressed settlement issues, including reviewed and responded to e-mail traffic with opposing counsel regarding production of documents to facilitate settlement. | 0.2 | 350.00 | 70.00 |
| 4/6/2010 | 7331-214 | Jennifer Bulmer | 4000 | Researched facts underlying each breach of seller's guide and identified documents to support claims. | 0.4 | 180.00 | 72.00 |
| 4/7/2010 | 7331-214 | Kyle Velte | 4000 | Addressed settlement and discovery issues, including followed up with opposing counsel regarding questions on loans for settlement purposes, reviewed documents regarding same, and reviewed and responded to e-mail traffic regarding same. | 0.6 | 350.00 | 210.00 |
| 4/8/2010 | 7331-214 | Kelly R. March | 4000 | Drafted initial disclosures to opposing counsel | 3.2 | 200.00 | 640.00 |
| 4/9/2010 | 7331-214 | Kelly R. March | 4000 | Drafted initial disclosures to opposing counsel | 1.6 | 200.00 | 320.00 |
| 4/12/2010 | 7331-214 | Kelly R. March | 4000 | Drafted initial disclosures to opposing counsel | 0.8 | 200.00 | 160.00 |
| 4/12/2010 | 7331-214 | Kyle Velte | 4000 | Addressed discovery issues, including communicated with opposing counsel regarding proposed scheduling order. | 0.2 | 350.00 | 70.00 |
| 4/13/2010 | 7331-214 | Kyle Velte | 4000 | Addressed scheduling order issues, including reviewed and responded to e-mail traffic with opposing counsel, reviewed opposing counsel's edits, and finalized same for filing (.8); finalized initial disclosures to opposing counsel (.9). | 1.8 | 350.00 | 630.00 |
| 4/13/2010 | 7331-214 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding Rule 26 deadlines and proposed scheduling order. | 0.3 | 180.00 | 54.00 |
| 4/14/2010 | 7331-214 | Kyle Velte | 4000 | Addressed discovery issues, including reviewed and analyzed Defendant's initial disclosures and reviewed and responded to e-mail traffic regarding same and finalized proposed scheduling order for filing. | 0.7 | 350.00 | 245.00 |
| 4/15/2010 | 7331-214 | Jennifer Bulmer | 4000 | Reviewed and docketed Defendant's initial disclosures. | 0.3 | 180.00 | 54.00 |
| 4/20/2010 | 7331-214 | Matthew D. Spohn | 4000 | Reviewed opposing counsel's proposed changes to protective order and conferred with Ms. Velte regarding response to | 0.2 | 325.00 | 65.00 |
| 4/20/2010 | 7331-214 | Kyle Velte | 4000 | Addressed protective order issues, including reviewed and responded to e-mail traffic from opposing counsel with suggested changes, communicated with Mr. Spohn regarding same, made edits to same, and transmitted to opposing counsel for review and comment. | 0.8 | 350.00 | 280.00 |
| 4/21/2010 | 7331-214 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding issues that will likely be raised at case management conference. | 0.2 | 325.00 | 65.00 |
| 4/21/2010 | 7331-214 | Kyle Velte | 4000 | Prepared for and participated in scheduling conference with opposing counsel and Judge, including reviewed and responded to e-mail traffic with opposing counsel regarding stipulated protective order, conferred with Mr. Spohn and Ms. Bulmer regarding same, revised and edited the same, reviewed complaint and damages in preparation for scheduling conference, attended and participated in scheduling conference, and conferred with opposing counsel after | 3.9 | 350.00 | 1,365.00 |
| 4/21/2010 | 7331-214 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from opposing counsel regarding proposed protective order and conferred with Ms. Velte regarding same. | 0.5 | 180.00 | 90.00 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/22/2010 | 7331-213 | Kyle Vellis | 4000 | Addressed settlement issues, including reviewed and analyzed documents supporting damages and corresponded with opposing counsel regarding same. | 1.5 | 350.00 | 525.00 |
| 4/23/2010 | 7331-214 | Jennifer Bulmer | 4000 | Reviewed scheduling order and docketed deadlines pursuant to federal rules of civil procedure. | 0.8 | 180.00 | 144.00 |
| | **7331-214 Total** | | | | **19.6** | | **5,614.00** |
| 4/5/2010 | 7331-218 | Matthew D. Spohn | 4000 | Conferred with Mr. Durling regarding work to be done to draft complaint. | 0.2 | 325.00 | 65.00 |
| 4/5/2010 | 7331-218 | Caleb Durling | 4000 | In preparing to file complaint, spoke with Mr. Spohn about case and reviewed case file. | 0.2 | 260.00 | 52.00 |
| 4/7/2010 | 7331-218 | Caleb Durling | 4000 | In preparing to draft complaint, reviewed case files on default loans, correspondence with Aurora, corporation's finances and current corporate status with the California Secretary of State. | 3.4 | 260.00 | 884.00 |
| 4/8/2010 | 7331-218 | Caleb Durling | 4000 | In preparing to draft complaint, reviewed case file, reviewed communication between Nations First and Aurora, reviewed financial statements, reviewed contracts, conducted legal research on statute of limitations in California on breach of contract claims, and e-mailed Mr. Spohn and Ms. Roush about | 2.2 | 260.00 | 572.00 |
| 4/23/2010 | 7331-218 | Caleb Durling | 4000 | In drafting complaint, consulted local and federal rules, reviewed case file, and reviewed previously filed complaints with similar misrepresentations. | 1.9 | 260.00 | 494.00 |
| 4/26/2010 | 7331-218 | Caleb Durling | 4000 | In drafting complaint, checked case file, reviewed local rules, reviewed federal rules of civil procedure, researched service in California upon suspended corporation, compiled research findings on service options, and reviewed required documents | 3.8 | 260.00 | 988.00 |
| 4/27/2010 | 7331-218 | Caleb Durling | 4000 | In drafting complaint and accompanying documents, drafted summons, disclosure of interested parties, civil cover sheet, pro hac vice application and accompanying order and complaint, spoke with Ms. Walsh and researched online to find relevant information for pro hac vice application, spoke with Mr. Spohn about pro hac vice application, compared drafted documents with other case documents. and consulted local rules. | 2.2 | 260.00 | 572.00 |
| 4/28/2010 | 7331-218 | Caleb Durling | 4000 | In preparing document to file complaint, drafted complaint and pro hac vice application. | 0.3 | 260.00 | 78.00 |
| | **7331-218 Total** | | | | **14.2** | | **3,705.00** |
| 4/6/2010 | 7331-219 | Farrell Carfield | 4000 | Reviewed demand letter and QC file for relevant loans in preparation for drafting complaint. | 2.4 | 300.00 | 720.00 |
| 4/7/2010 | 7331-219 | Farrell Carfield | 4000 | Continued analysis of loan and NCR files in preparation for drafting complaint. | 5.4 | 300.00 | 1,620.00 |
| 4/7/2010 | 7331-219 | Matthew D. Spohn | 4000 | Conferred with Ms. Carfield regarding analysis of loans to include in suit given evidence in file. | 0.2 | 325.00 | 65.00 |
| 4/7/2010 | 7331-219 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from Client regarding Lehman Brothers Holdings Inc.'s claims. | 0.4 | 180.00 | 72.00 |
| 4/8/2010 | 7331-219 | Farrell Carfield | 4000 | Continued analysis of loan and NCR files in preparation for drafting complaint and began drafting complaint. | 4.4 | 300.00 | 1,320.00 |
| 4/8/2010 | 7331-219 | Matthew D. Spohn | 4000 | Conferred with Ms. Carfield regarding status of loans where borrower is in bankruptcy and plan for proceeding in light of | 0.2 | 325.00 | 65.00 |
| 4/8/2010 | 7331-219 | Jennifer Bulmer | 4000 | Reviewed Client documents for relevancy to Lehman Brothers Holdings Inc.'s claims (2.3); conferred with Mses. Carfield and March regarding status and history of each loan, and potential | 2.9 | 180.00 | 522.00 |
| 4/9/2010 | 7331-219 | Farrell Carfield | 4000 | Continued analysis of loan and NCR files in preparation for drafting complaint and finished drafting complaint. | 3.5 | 300.00 | 1,050.00 |
| 4/15/2010 | 7331-219 | Matthew D. Spohn | 4000 | Reviewed and revised draft complaint. | 0.2 | 325.00 | 65.00 |
| 4/21/2010 | 7331-219 | Farrell Carfield | 4000 | Analyzed ownership history of 32 loans subject to settlement or indemnification agreements. | 1.5 | 300.00 | 450.00 |
| | **7331-219 Total** | | | | **21.1** | | **5,949.00** |
| 4/5/2010 | 7331-222 | Jennifer Bulmer | 4000 | Updated docket with Defendant's new answer deadline per agreed extension of time. | 0.2 | 180.00 | 36.00 |
| | **7331-222 Total** | | | | **0.2** | | **36.00** |

| Date | Matter | Timekeeper | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/21/2010 | 7331-223 | Matthew D. Spohn | 4000 | Conferred with debtor's attorney regarding status of his investigation of assets and plan for formal disclosure of same. | 0.2 | 325.00 | 65.00 |
| | **7331-223 Total** | | | | **0.2** | | **65.00** |
| 4/5/2010 | 7331-225 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding work to be done to draft complaint. | 0.2 | 325.00 | 65.00 |
| 4/20/2010 | 7331-225 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 3.5 | 95.00 | 332.50 |
| 4/21/2010 | 7331-225 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 2.6 | 95.00 | 247.00 |
| | **7331-225 Total** | | | | **6.3** | | **644.50** |
| 4/2/2010 | 7331-226 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with opposing counsel regarding status of settlement, conferred with Ms. Bulmer regarding producing documents to opposing counsel regarding same, and reviewed the same to prepare to engage in settlement talks. | 1.8 | 350.00 | 630.00 |
| 4/2/2010 | 7331-226 | Jennifer Bulmer | 4000 | Reviewed correspondence from Mountain West Financial regarding loans involved in litigation (.4); researched facts underlying each breach of seller's guide, damages for each loan, status and history for each loan in preparation of response | 1.8 | 180.00 | 324.00 |
| 4/5/2010 | 7331-226 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with Mr. Spohn regarding letter from opposing counsel, reviewed documents concerning claims, and drafted letter to opposing counsel responding to settlement and claims questions. | 0.8 | 350.00 | 280.00 |
| 4/5/2010 | 7331-226 | Jennifer Bulmer | 4000 | Researched facts supporting Plaintiff's claims and produced documents in response to Mountain West Financial's correspondence. | 1.1 | 180.00 | 198.00 |
| 4/6/2010 | 7331-226 | Matthew D. Spohn | 4000 | Reviewed Ms. Velte's draft letter to opposing counsel and corresponded with her regarding same. | 0.1 | 325.00 | 32.50 |
| 4/6/2010 | 7331-226 | Kyle Velte | 4000 | Addressed discovery issues, including conferred with Ms. Bulmer regarding production of documents and reviewed and responded to e-mail traffic with opposing counsel regarding | 0.2 | 350.00 | 70.00 |
| 4/6/2010 | 7331-226 | Jennifer Bulmer | 4000 | Finalized response to Mountain West Financial's correspondence for Ms. Velte's review (2.2); conferred with Ms. Velte regarding document production to Mountain West | 2.5 | 180.00 | 450.00 |
| 4/7/2010 | 7331-226 | Kyle Velte | 4000 | Addressed settlement issues, including completed letter to opposing counsel regarding settlement and production of documents and reviewed and responded to e-mail traffic | 0.4 | 350.00 | 140.00 |
| 4/8/2010 | 7331-226 | Jennifer Bulmer | 4000 | Reviewed documents received from Client for relevance to Mountain West Financial action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental disclosures, bates labeled documents, and produced same to opposing counsel. | 0.5 | 180.00 | 90.00 |
| 4/9/2010 | 7331-226 | Jennifer Bulmer | 4000 | Reviewed documents received from Client for relevance to Mountain West Financial action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information with supplemental disclosures, bates labeled documents, and produced same to opposing counsel. | 5.2 | 180.00 | 936.00 |
| 4/19/2010 | 7331-226 | Jennifer Bulmer | 4000 | Reviewed Defendant's answer and affirmative defenses, and docketed same. | 0.3 | 180.00 | 54.00 |
| 4/20/2010 | 7331-226 | Kyle Velte | 4000 | Reviewed and analyzed Defendant's answer to complaint. | 0.6 | 350.00 | 210.00 |
| | **7331-226 Total** | | | | **15.3** | | **3,414.50** |
| 4/30/2010 | 7331-233 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Kahrl regarding preparation of complaint and plan for proceeding. | 0.1 | 325.00 | 32.50 |
| | **7331-233 Total** | | | | **0.1** | | **32.50** |
| 4/22/2010 | 7331-234 | Glenn Roper | 4000 | Revised complaint to incorporate description of Lehman Brothers Holdings Inc. bankruptcy. | 0.2 | 290.00 | 58.00 |
| 4/27/2010 | 7331-234 | Glenn Roper | 4000 | Revised complaint and conferred with Mr. Spohn regarding complaint. | 0.9 | 290.00 | 261.00 |
| 4/27/2010 | 7331-234 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding claims regarding certain loans and evidence of same. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/27/2010 | 7331-234 | Jennifer Bulmer | 4000 | Conferred with Mr. Roper regarding Grossman loan and researched same in connection with preparing complaint. | 0.3 | 180.00 | 54.00 |
| | **7331-234 Total** | | | | **1.6** | | **438.00** |
| 4/1/2010 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Ms. Velte regarding opposing counsel's proposed revisions to protective order. | 0.1 | 325.00 | 32.50 |
| 4/1/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues, including conferred with Ms. Bulmer regarding document production, reviewed and responded to e-mail traffic with opposing counsel rand Mr. Spohn, regarding edits to protective order, and reviewed revised damages for inclusion in production to opposing counsel. and reviewed and responded to e-mail traffic with | 0.7 | 350.00 | 245.00 |
| 4/1/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed loan documents and agreements for privilege and relevance (5.6); worked on privilege log to comply with federal rule of civil procedure 26(b)(5) (.8); conferred with Client regarding additional information needed to support claims (.3). | 6.7 | 180.00 | 1,206.00 |
| 4/2/2010 | 7331-235 | Kyle Velte | 4000 | Reviewed and analyzed answer (.6); addressed discovery issues, including finalized protective order and conferred with Ms. Bulmer regarding production of documents (.6) | 1.2 | 350.00 | 420.00 |
| 4/2/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed opposing counsel's proposed changes to protective order and revised same per Ms. Velte's instructions (1.5); produced initial disclosures to Defendant (1.2); revised privilege log to comply with federal rule of civil procedure 26(b)(5) (1.8). | 4.5 | 180.00 | 810.00 |
| 4/6/2010 | 7331-235 | Kyle Velte | 4000 | Addressed issues regarding filing of stipulated protective order, including conferred with Ms. Vieyra-Blass and opposing counsel regarding same and reviewed and responded to e-mail traffic regarding same. | 0.2 | 350.00 | 70.00 |
| 4/7/2010 | 7331-235 | Kyle Velte | 4000 | Addressed settlement and discovery issues, including communicated with opposing counsel regarding production of documents for settlement talks and reviewed and responded to e-mail traffic regarding electronic discovery. | 0.5 | 350.00 | 175.00 |
| 4/12/2010 | 7331-235 | Kyle Velte | 4000 | Addressed e-discovery issues, including prepared for and participated in in telephone conference with team regarding status of preservation of electronic data, and reviewed and responded to e-mail traffic regarding same for follow up. | 0.5 | 350.00 | 175.00 |
| 4/13/2010 | 7331-235 | Glenn Roper | 4000 | Reviewed letter demanding preservation of electronically stored information. | 0.2 | 290.00 | 58.00 |
| 4/13/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues, including communicated with opposing counsel regarding Rule 26(f) conference, prepared for the same, and addressed ESI discovery issues in preparation for Rule 26(f) conference. | 1.4 | 350.00 | 490.00 |
| 4/13/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. Velte regarding Rule 26 deadlines and proposed scheduling order. | 0.3 | 180.00 | 54.00 |
| 4/14/2010 | 7331-235 | Glenn Roper | 4000 | Reviewed letter demanding preservation of electronically stored information and conferred with Ms. Velte regarding same. | 0.6 | 290.00 | 174.00 |
| 4/14/2010 | 7331-235 | Kyle Velte | 4000 | Addressed ESI discovery issues in preparation for Rule 26(f) conference, including reviewed relevant case law, conferred with Mr. Drosdick regarding same, conferred with Mr. Roper regarding same, and reviewed and responded to e-mail traffic | 1.9 | 350.00 | 665.00 |
| 4/15/2010 | 7331-235 | Glenn Roper | 4000 | Researched obligation to preserve electronically stored | 1.7 | 290.00 | 493.00 |
| 4/15/2010 | 7331-235 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding e-discovery issues. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/15/2010 | 7331-235 | Kyle Velte | 4000 | Addressed various discovery and scheduling issues, including reviewed and analyzed court orders regarding Rule 26(f) conference and report, reviewed local rules regarding ADR and Rule 26(f) conference, reviewed additional e-discovery authorities in preparation for Rule 26(f) conference, reviewed and responded to e-mail traffic regarding e-discovery for the same, drafted ADR certificates, drafted motion to appear at case management conference by telephone and reviewed and responded to e-mail traffic regarding same, conferred with Mr. Drosdick regarding e-discovery issues, began drafting Rule 26(f) scheduling report, prepared for and participated in in Rule 26(f) conference with opposing counsel and followed up with client and opposing counsel regarding same, and conferred | 6.8 | 350.00 | 2,380.00 |
| 4/15/2010 | 7331-235 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with opposing counsel regarding same and reviewed and responded to e-mail traffic with client and opposing counsel regarding same. | 0.2 | 350.00 | 70.00 |
| 4/16/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed Ms. Velte's e-mail correspondence and conferred with Ms. March regarding initial disclosures. | 0.3 | 180.00 | 54.00 |
| 4/16/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues, including reviewed ADR filings, drafted initial disclosures and reviewed and responded to e-mail traffic regarding same, and revised motion to appear at case management conference by telephone. | 3.1 | 350.00 | 1,085.00 |
| 4/19/2010 | 7331-235 | Kelly R. March | 4000 | Drafted initial disclosures. | 7.0 | 200.00 | 1,400.00 |
| 4/19/2010 | 7331-235 | Kyle Velte | 4000 | Addressed issues regarding scheduling conference, including conferred with judge's clerk and reviewed and responded to e-mail traffic regarding same (.3); addressed e-discovery issues (.1); addressed settlement issues (.2). | 0.6 | 350.00 | 210.00 |
| 4/20/2010 | 7331-235 | Kyle Velte | 4000 | Reviewed three Court orders (.2); addressed e-discovery issues (.2). | 0.4 | 350.00 | 140.00 |
| 4/21/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues, including drafted and revised proposed case management order, corresponded with Mr. Spohn and opposing counsel regarding same, addressed ESI discovery issues and reviewed and responded to e-mail traffic regarding same, and finalized initial disclosures for service on | 2.9 | 350.00 | 1,015.00 |
| 4/22/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues, including prepared for and participated in telephone conference regarding e-discovery, finalized initial disclosures and conferred with Ms. Vieyra-Blass regarding same, finalized proposed case management order and reviewed and responded to e-mail traffic with opposing counsel regarding same, and reviewed and analyzed discovery requests from opposing counsel in preparation for responding | 3.8 | 350.00 | 1,330.00 |
| 4/23/2010 | 7331-235 | Kyle Velte | 4000 | Continued working on responses to Defendant's discovery responses. | 1.4 | 350.00 | 490.00 |
| 4/28/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed Defendant's first set of interrogatories, requests for admission, requests for production, and docketed deadline to serve responses. | 0.3 | 180.00 | 54.00 |
| 4/29/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues, including reviewed and reviewed joint discovery plan and communicated with opposing counsel regarding same. | 0.5 | 350.00 | 175.00 |
| 4/30/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from opposing counsel regarding initial disclosures, conferred with Ms. Velte, and responded to opposing counsel. | 0.3 | 180.00 | 54.00 |
| | **7331-235 Total** | | | | **48.3** | | **13,589.50** |
| 4/29/2010 | 7331-236 | Kathleen Porter | 4000 | Reviewed ownership loans and sent relevant sections of the seller's guide to Client for settlement | 0.4 | 180.00 | 72.00 |
| | **7331-236 Total** | | | | **0.4** | | **72.00** |
| 4/2/2010 | 7331-237 | Matthew D. Spohn | 4000 | Reviewed defendant's notice of bankruptcy and corresponded with Mr. Sanders regarding response to opposing counsel regarding staying post-judgment discovery. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/12/2010 | 7331-237 | Jennifer Bulmer | 4000 | Reviewed Bayrock Mortgage's notice of chapter 7 bankruptcy and docketed meeting of creditors (.4); conferred with Messrs. Rollin and Spohn regarding effect of bankruptcy filing on collection of judgment (.3). | 0.7 | 180.00 | 126.00 |
| 4/27/2010 | 7331-237 | Jennifer Bulmer | 4000 | Reviewed Bayrock Mortgage's chapter 7 voluntary petition and meeting of creditors to determine effect of bankruptcy on default judgment (.4); docketed meeting of creditors and related deadlines pursuant to federal rules of bankruptcy procedure | 0.6 | 180.00 | 108.00 |
| 4/28/2010 | 7331-237 | Matthew D. Spohn | 4000 | Reviewed memorandum regarding deadlines in bankruptcy action, reviewed asset search for issues to be explored in bankruptcy action, conferred with Mr. Sanders regarding coordination of bankruptcy action representation, reviewed debtors disclosures and corresponded with Mr. Sanders | 0.7 | 325.00 | 227.50 |
| | **7331-237 Total** | | | | **2.2** | | **526.50** |
| 4/4/2010 | 7331-238 | Matthew D. Spohn | 4000 | Reviewed file on Giannapoulos loan to determine potential parties liable on it. | 0.4 | 325.00 | 130.00 |
| 4/6/2010 | 7331-238 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding investigation into potential parties liable on loan, and corresponded with Ms. Akell regarding information on communications with borrower. | 0.3 | 325.00 | 97.50 |
| 4/22/2010 | 7331-238 | Matthew D. Spohn | 4000 | Reviewed servicing files and records on Giannapoulos loan, assessed potential third parties that could be liable on loan, and drafted analysis of same for Messrs. Drosdick and Trumpp | 0.4 | 325.00 | 130.00 |
| 4/26/2010 | 7331-238 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding potential parties to pursue for loss on Giannopoulos loan, and asset searches to be | 0.3 | 325.00 | 97.50 |
| 4/28/2010 | 7331-238 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding asset search on borrower and investigate documents in file regarding alleged identity | 0.4 | 325.00 | 130.00 |
| 4/28/2010 | 7331-238 | Larry Walsh | 4000 | Researched whereabouts of borrower, Mr. Giannopoulos, per request of Mr. Spohn | 1.0 | 95.00 | 95.00 |
| 4/29/2010 | 7331-238 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding results of further work on asset search of borrower, conferred with Messrs. Drosdick and Trumpp regarding same and plan for proceeding, and drafted memorandum per request of Messrs. Drosdick and Trumpp | 0.6 | 325.00 | 195.00 |
| 4/29/2010 | 7331-238 | Larry Walsh | 4000 | Researched whereabouts of borrower, Mr. Giannopolous, per Mr. Spohn's request | 0.2 | 95.00 | 19.00 |
| | **7331-238 Total** | | | | **3.6** | | **894.00** |
| 4/1/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Began reviewing documents for potential production purposes. | 2.1 | 325.00 | 682.50 |
| 4/2/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed documents for disclosure purposes. | 1.9 | 325.00 | 617.50 |
| 4/5/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed documents for informal exchange purposes and reviewed damages. | 1.7 | 325.00 | 552.50 |
| 4/7/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Conferred with Mr. Prieston regarding exchange of documents (.2); continued reviewing documents for potential disclosure purposes (2.3). | 2.5 | 325.00 | 812.50 |
| 4/9/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed documents for discovery and disclosure purposes in preparation for settlement discussions. | 4.8 | 325.00 | 1,560.00 |
| 4/12/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed documents for exchange purposes. | 1.1 | 325.00 | 357.50 |
| 4/16/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding exchange of documents and possible settlement discussions. | 0.3 | 325.00 | 97.50 |
| 4/28/2010 | 7331-247 | Matthew D. Spohn | 4000 | Reviewed settlement letter from Defendant. | 0.1 | 325.00 | 32.50 |
| 4/29/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Reviewed correspondence from opposing counsel (.3); reviewed documents and pleadings regarding same (1.9); began drafting response to settlement offer (2.1). | 4.3 | 325.00 | 1,397.50 |
| 4/30/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Revised letter to opposing counsel and finalized same (1.4); continued reviewing loan files for potential disclosure purposes | 2.7 | 325.00 | 877.50 |
| | **7331-247 Total** | | | | **21.5** | | **6,987.50** |
| 4/15/2010 | 7331-250 | Matthew D. Spohn | 4000 | Reviewed notice of FDIC takeover, corresponded with Mr. Kahrl regarding same, confirmed that Waterfield Bank is the successor to American Partners Bank and conferred with Ms. MacDonald regarding preparing FDIC proof of claim. | 0.4 | 325.00 | 130.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/15/2010 | 7331-250 | Jennifer Bulmer | 4000 | Reviewed co-counsel's e-mail correspondence regarding Beach First National Bank (.1); reviewed FDIC information on Beach First's closing and docketed deadline for Lehman Brothers to file proof of claim (.3). | 0.4 | 180.00 | 72.00 |
| 4/19/2010 | 7331-250 | Matthew D. Spohn | 4000 | Reviewed and revised documents supporting claim form to FDIC and conferred with Ms. MacDonald regarding exhibits needed for same, then drafted actual claim form for submission | 1.0 | 325.00 | 325.00 |
| 4/19/2010 | 7331-250 | Ryann B. MacDonald | 4000 | Worked on and drafted proof of claim explanation document to be filed with the FDIC to obtain reimbursement for damages sustained by Client. | 5.3 | 200.00 | 1,060.00 |
| 4/19/2010 | 7331-250 | Kathleen Porter | 4000 | Drafted default exhibits to be filed for judgment | 0.8 | 180.00 | 144.00 |
| 4/22/2010 | 7331-250 | Matthew D. Spohn | 4000 | Reviewed executed claim form and conferred with Ms. Romanelli regarding filing same with FDIC. | 0.1 | 325.00 | 32.50 |
| | **7331-250 Total** | | | | **8.0** | | **1,763.50** |
| 4/22/2010 | 7331-263 | Matthew D. Spohn | 4000 | Investigated relation of Defendant to IndyMac FDIC takeover and assessed ability to bring litigation against Defendant. | 0.2 | 325.00 | 65.00 |
| | **7331-263 Total** | | | | **0.2** | | **65.00** |
| 4/1/2010 | 7331-266 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 1.6 | 95.00 | 152.00 |
| | **7331-266 Total** | | | | **1.6** | | **152.00** |
| 4/2/2010 | 7331-268 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 3.4 | 95.00 | 323.00 |
| 4/5/2010 | 7331-268 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 2.3 | 95.00 | 218.50 |
| 4/6/2010 | 7331-268 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 3.0 | 95.00 | 285.00 |
| 4/8/2010 | 7331-268 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 0.4 | 95.00 | 38.00 |
| | **7331-268 Total** | | | | **9.1** | | **864.50** |
| 4/1/2010 | 7331-269 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant | 0.1 | 200.00 | 20.00 |
| 4/9/2010 | 7331-269 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant | 0.3 | 200.00 | 60.00 |
| 4/12/2010 | 7331-269 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding preliminary results of analysis of asset search to determine viability of company as litigation target. | 0.2 | 325.00 | 65.00 |
| 4/12/2010 | 7331-269 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant | 4.1 | 200.00 | 820.00 |
| 4/12/2010 | 7331-269 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 1.9 | 95.00 | 180.50 |
| 4/13/2010 | 7331-269 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding preliminary research on effect of Defendant's dissolution under state law. | 0.2 | 325.00 | 65.00 |
| 4/13/2010 | 7331-269 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant | 1.4 | 200.00 | 280.00 |
| 4/13/2010 | 7331-269 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 1.0 | 95.00 | 95.00 |
| 4/14/2010 | 7331-269 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant | 3.0 | 200.00 | 600.00 |
| 4/15/2010 | 7331-269 | Matthew D. Spohn | 4000 | Reviewed memorandum analyzing asset search and recommending course of action, and conferred with Ms. | 0.4 | 325.00 | 130.00 |
| 4/15/2010 | 7331-269 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant | 0.6 | 200.00 | 120.00 |

| Date | Matter | Name | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/21/2010 | 7331-269 | Matthew D. Spohn | 4000 | Drafted memorandum to Messrs. Drosdick and Trumpp regarding analysis of asset search and recommendation regarding whether to pursue party in litigation. | 0.3 | 325.00 | 97.50 |
| 4/21/2010 | 7331-269 | Jennifer Bulmer | 4000 | Reviewed Mr. Spohn's summary of asset search on litigation targets and revised case notes accordingly. | 0.2 | 180.00 | 36.00 |
| | **7331-269 Total** | | | | **13.7** | | **2,569.00** |
| 4/6/2010 | 7331-270 | Matthew D. Spohn | 4000 | Participated in conference call regarding settlement and corresponded with Mr. Hakkenen regarding affidavit of financial condition. | 0.5 | 325.00 | 162.50 |
| 4/15/2010 | 7331-270 | Matthew D. Spohn | 4000 | Reviewed Mr. Heller's analysis of settlement | 0.2 | 325.00 | 65.00 |
| | **7331-270 Total** | | | | **0.7** | | **227.50** |
| 4/5/2010 | 7331-272 | Matthew D. Spohn | 4000 | Reviewed and analyzed results of asset search to determine viability of company and assets to pursue. | 0.3 | 325.00 | 97.50 |
| 4/6/2010 | 7331-272 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding additional investigation to do into viability of Defendant, to determine if claims should be pursued against them. | 0.2 | 325.00 | 65.00 |
| 4/6/2010 | 7331-272 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding viability of company and potential claims to pursue, and method of | 0.4 | 325.00 | 130.00 |
| 4/6/2010 | 7331-272 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 0.9 | 95.00 | 85.50 |
| 4/22/2010 | 7331-272 | Matthew D. Spohn | 4000 | Conferred with Ms. Akell regarding preliminary results of investigation into potential claims on loan. | 0.1 | 325.00 | 32.50 |
| 4/23/2010 | 7331-272 | Matthew D. Spohn | 4000 | Reviewed Ms. Akell's analysis of potential fraud in connection with origination of loan, reviewed documents from origination file relevant to same and drafted analysis for Messrs. Drosdick | 0.4 | 325.00 | 130.00 |
| 4/23/2010 | 7331-272 | Matthew D. Spohn | 4000 | Drafted summary of asset search for Messrs. Drosdick and Trumpp to determine company's viability as litigation target, pulled together documents for asset search on appraiser and borrower per Mr. Drosdick's request and conferred with Mr. Walsh regarding preparing those supplemental asset searches. | 0.4 | 325.00 | 130.00 |
| 4/26/2010 | 7331-272 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 3.2 | 95.00 | 304.00 |
| 4/27/2010 | 7331-272 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding progress of asset search, investigated information on seller for potential asset search and conferred with Mr. Walsh regarding same. | 0.3 | 325.00 | 97.50 |
| 4/27/2010 | 7331-272 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 5.3 | 95.00 | 503.50 |
| 4/28/2010 | 7331-272 | Larry Walsh | 4000 | Conducted asset research to determine viability of company as potential litigation target | 1.7 | 95.00 | 161.50 |
| | **7331-272 Total** | | | | **13.2** | | **1,737.00** |
| 4/29/2010 | 7331-273 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant | 3.1 | 200.00 | 620.00 |
| 4/30/2010 | 7331-273 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant | 0.5 | 200.00 | 100.00 |
| | **7331-273 Total** | | | | **3.6** | | **720.00** |
| 4/21/2010 | 7331-278 | Kathleen Porter | 4000 | Reviewed new matter for loss recovery | 0.4 | 180.00 | 72.00 |
| 4/22/2010 | 7331-278 | Ryann B. MacDonald | 4000 | Worked on and drafted proof of claim explanation document to be filed with the FDIC to obtain reimbursement for damages sustained by Client. | 0.4 | 200.00 | 80.00 |
| 4/26/2010 | 7331-278 | Matthew D. Spohn | 4000 | Corresponded with Mr. Gray and Ms. MacDonald regarding documents needed to complete claim form to FDIC. | 0.2 | 325.00 | 65.00 |
| 4/29/2010 | 7331-278 | Ryann B. MacDonald | 4000 | Worked on and drafted proof of claim explanation document to be filed with the FDIC to obtain reimbursement for damages sustained by Client. | 2.0 | 200.00 | 400.00 |
| 4/30/2010 | 7331-278 | Matthew D. Spohn | 4000 | Reviewed and revised explanation of claim for use with claim form and conferred with Ms. MacDonald regarding same. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/30/2010 | 7331-278 | Ryann B. MacDonald | 4060 | Worked on and drafted proof of claim explanation document to be filed with the FDIC to obtain reimbursement for damages sustained by Client. | 0.3 | 200.00 | 60.00 |
| | **7331-278 Total** | | | | **3.5** | | **742.00** |
| 4/1/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery settlements and updated database with payments from Defendants (1.5); reviewed pleadings from loss recovery claims and docketed dates in ProLaw (3.3) | 4.8 | 180.00 | 864.00 |
| 4/2/2010 | 7331-900 | Mark Bailey | 4600 | Met with loss recovery team regarding compliance with fee committee billing instructions. | 0.6 | 300.00 | 180.00 |
| 4/2/2010 | 7331-900 | Farrell Carfield | 4600 | Participated in meeting and reported on outcome of fee committee meeting in order to ensure team compliance with fee requirements and procedures. | 0.6 | 300.00 | 180.00 |
| 4/2/2010 | 7331-900 | Matthew D. Spohn | 4600 | Attended meeting regarding efforts to meet requirements of fee committee for time entries. | 0.6 | 325.00 | 195.00 |
| 4/2/2010 | 7331-900 | Katie Roush | 4600 | Attended meeting on compliance with fee committee's billing requirements | 0.8 | 260.00 | 208.00 |
| 4/2/2010 | 7331-900 | Kelly R. March | 4600 | Participated in meeting regarding how to better comply with the fee committee's guidelines and procedures for fees and billing. | 0.8 | 200.00 | 160.00 |
| 4/2/2010 | 7331-900 | Caleb Durling | 4600 | Participated in meeting on fee committee billing compliance with rest of Lehman team at Reilly Pozner. | 0.5 | 260.00 | 130.00 |
| 4/2/2010 | 7331-900 | Ryann B. MacDonald | 4600 | Attended meeting reporting on fee committee updates and requirements. | 0.6 | 200.00 | 120.00 |
| 4/2/2010 | 7331-900 | Michael A. Rollin | 4600 | Prepared for and led a team meeting to pass on billing guidance from the fee committee. | 0.7 | 375.00 | 262.50 |
| 4/2/2010 | 7331-900 | Kyle Velte | 4600 | Met with attorneys working on loss recovery to discuss creation of consistent and accurate time entries regarding litigation | 0.6 | 350.00 | 210.00 |
| 4/2/2010 | 7331-900 | Alejandra Duflos | 4600 | Communicated with team members and answered questions regarding use of new set of task codes, updated task code list to include expense task codes, and began preparing summary for fourth interim application. | 1.5 | 70.00 | 105.00 |
| 4/2/2010 | 7331-900 | Jennifer Bulmer | 4600 | Participated in litigation team meeting regarding compliance with the fee committee requirements | 0.6 | 180.00 | 108.00 |
| 4/2/2010 | 7331-900 | Marisa Hudson-Arney | 4600 | Participated in meeting regarding requirements for the fee | 0.5 | 325.00 | 162.50 |
| 4/2/2010 | 7331-900 | Kathleen Porter | 4600 | Participated in team meeting regarding fee committee | 0.8 | 180.00 | 144.00 |
| 4/2/2010 | 7331-900 | Larry Walsh | 4600 | Attended meeting relating to compliance with billing | 0.7 | 95.00 | 66.50 |
| 4/2/2010 | 7331-900 | Kenneth Nakamura | 4600 | Participated in meeting regarding billing and fee matters. | 0.7 | 110.00 | 77.00 |
| 4/2/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence and docketed dates in ProLaw (4.7); reviewed fee committee's billing procedures (.3); amended loss recovery database with case status (.8) | 5.8 | 180.00 | 1,044.00 |
| 4/5/2010 | 7331-900 | Matthew D. Spohn | 4600 | Revised time entries to comply with fee committee's new task | 0.4 | 325.00 | 130.00 |
| 4/5/2010 | 7331-900 | Matthew D. Spohn | 4600 | Conferred with Mr. Rollin regarding interpretation of new task codes and directions to timekeepers regarding same, and corresponded with all timekeepers regarding use of new task | 0.3 | 325.00 | 97.50 |
| 4/5/2010 | 7331-900 | Kelly R. March | 4600 | Revised time entries to add new task codes. | 1.0 | 200.00 | 200.00 |
| 4/5/2010 | 7331-900 | Kyle Velte | 4600 | Revised time entries to add new task codes. | 0.9 | 350.00 | 315.00 |
| 4/5/2010 | 7331-900 | Matthew D. Spohn | 4000 | Talked and corresponded with Mr. Desens regarding potential consulting services for litigation. | 0.3 | 325.00 | 97.50 |
| 4/5/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with co-counsel regarding issues to be discussed at strategy meeting with co-counsel regarding all cases. | 1.7 | 325.00 | 552.50 |
| 4/5/2010 | 7331-900 | Matthew D. Spohn | 4600 | Edited prior time entries to comply with time entry issues noted by fee committee in response to prior interim fee application, and conferred with Ms. Romanelli regarding same. | 0.4 | 325.00 | 130.00 |
| 4/5/2010 | 7331-900 | Katie Roush | 4600 | Revised time entries to add new task codes. | 0.6 | 260.00 | 156.00 |
| 4/5/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding issues to be discussed at strategy meeting with co-counsel regarding all cases. | 0.2 | 325.00 | 65.00 |
| 4/5/2010 | 7331-900 | Ryann B. MacDonald | 4600 | Revised time entries to add new task codes. | 0.2 | 200.00 | 40.00 |
| 4/5/2010 | 7331-900 | Kyle Velte | 4000 | Conferred with Ms. Bulmer regarding status of bankruptcy litigation in all pending cases and upcoming deadlines for | 0.2 | 350.00 | 70.00 |
| 4/5/2010 | 7331-900 | Marisa Hudson-Arney | 4600 | Revised fee application materials. | 0.2 | 325.00 | 65.00 |

| Date | Matter | Name | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/5/2010 | 7331-900 | Jennifer Bulmer | 4600 | Revised time entries to add new task codes. | 0.4 | 180.00 | 72.00 |
| 4/5/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed Reilly Pozner invoices and revised fee detail for all cases in loss recovery database for cost-benefit analysis by Client (2.8); analyzed status of litigation, litigation budget and revised projected settlement and judgment amounts accordingly | 3.6 | 180.00 | 648.00 |
| 4/5/2010 | 7331-900 | Kathleen Porter | 4600 | Revised time entries to add new task codes. | 0.5 | 180.00 | 90.00 |
| 4/5/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery database for settlement payments (.9); reviewed fileshare for client documents to be downloaded and produced (.5); reviewed loss recovery matters for flow agreements for client (.4), reviewed pleadings for loss recovery matters and docketed dates in ProLaw (2.2) | 4.0 | 180.00 | 720.00 |
| 4/5/2010 | 7331-900 | Larry Walsh | 4600 | Revised time entries to add new task codes. | 0.3 | 95.00 | 28.50 |
| 4/6/2010 | 7331-900 | Glenn Roper | 4600 | Revised time entries to add new task codes. | 0.2 | 290.00 | 58.00 |
| 4/6/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed and commented upon Mr. Drosdick's proposed edits to draft assignment agreements, and conferred with Mr. Drosdick regarding same. | 0.8 | 325.00 | 260.00 |
| 4/6/2010 | 7331-900 | Kelly R. March | 4000 | Participated in training for use of updated computer programs and software (2.8 - NO CHARGE) | 0.0 | 200.00 | 0.00 |
| 4/6/2010 | 7331-900 | Kelly R. March | 4000 | Worked to prepare materials for use in discussion with co-counsel of legal issues affecting all Lehman cases. | 1.6 | 200.00 | 320.00 |
| 4/6/2010 | 7331-900 | Matthew D. Spohn | 4000 | Revised proposed assignment agreements to reflect my comments and analysis and drafted correspondence to Mr. Drosdick regarding same. | 0.4 | 325.00 | 130.00 |
| 4/6/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw and loss recovery | 3.9 | 180.00 | 702.00 |
| 4/7/2010 | 7331-900 | Matthew D. Spohn | 4000 | Worked with Ms. March to prepare materials for use in discussion with co-counsel of legal issues affecting all cases. | 0.4 | 325.00 | 130.00 |
| 4/7/2010 | 7331-900 | Matthew D. Spohn | 4600 | Conferred with fee committee's counsel regarding resolution of fee disputes regarding third interim period. | 0.3 | 325.00 | 97.50 |
| 4/7/2010 | 7331-900 | Matthew D. Spohn | 4600 | Continued revising prior time entries to comply with fee committee's new guidelines for same. | 0.3 | 325.00 | 97.50 |
| 4/7/2010 | 7331-900 | Kelly R. March | 4000 | Worked to prepare materials for use in discussion with co-counsel of legal issues affecting all Lehman cases. | 2.0 | 200.00 | 400.00 |
| 4/7/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with Client regarding bankrupt litigation targets and status of bankruptcy proceedings (.4); drafted report summarizing the status of all bankrupt litigation targets and the status of Lehman Brothers Holdings Inc.'s claims against same | 4.3 | 180.00 | 774.00 |
| 4/7/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw and loss recovery database (3.5); reviewed loss recovery settlement payments from Defendants and updated database with payments (2.2) | 5.7 | 180.00 | 1,026.00 |
| 4/7/2010 | 7331-900 | Kathleen Porter | 4600 | Reviewed and edited time entries to comply with fee committee's procedures | 0.5 | 180.00 | 90.00 |
| 4/8/2010 | 7331-900 | Kelly R. March | 4000 | Worked to prepare materials for use in discussion with co-counsel of legal issues affecting all Lehman cases. | 2.6 | 200.00 | 520.00 |
| 4/8/2010 | 7331-900 | Matthew D. Spohn | 4000 | Finalized agenda and materials | 0.6 | 325.00 | 195.00 |
| 4/8/2010 | 7331-900 | Matthew D. Spohn | 4600 | Continued revising prior time entries to comply with fee committee's guidelines. | 0.2 | 325.00 | 65.00 |
| 4/8/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered. | 0.3 | 200.00 | 60.00 |
| 4/8/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw and loss recovery | 5.4 | 180.00 | 972.00 |
| 4/8/2010 | 7331-900 | Larry Walsh | 4600 | Revised time entries to add new task codes. | 1.2 | 95.00 | 114.00 |
| 4/12/2010 | 7331-900 | Molly Ferrer | 4000 | Met with Mr. Spohn regarding research question (.6); researched legal issues regarding attorney-client privileged | 1.3 | 300.00 | 390.00 |
| 4/12/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. Ferrer regarding legal research project concerning attorney-client privileged information | 0.3 | 325.00 | 97.50 |
| 4/12/2010 | 7331-900 | Matthew D. Spohn | 4000 | Finalized agenda for meeting with co-counsel regarding legal issues applicable to all cases and conferred with Messrs. Drosdick and Trumpp regarding plans for same. | 0.4 | 325.00 | 130.00 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/12/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed memorandum regarding research into attorney-client privileged information. | 0.3 | 325.00 | 97.50 |
| 4/12/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence and docketed deadlines in ProLaw (3.5); reviewed loss recovery payments from Defendants and updated database with same | 4.0 | 180.00 | 720.00 |
| 4/13/2010 | 7331-900 | Molly Ferrer | 4000 | Researched legal issues regarding attorney-client privileged information | 1.3 | 300.00 | 390.00 |
| 4/13/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding preparations for meeting with co-counsel to discuss legal strategy applicable to all cases. | 0.5 | 325.00 | 162.50 |
| 4/13/2010 | 7331-900 | Matthew D. Spohn | 4000 | Assessed and then input updated judgment of likely fees and recoveries on several cases, per request of Messrs. Drosdick and Trumpp | 0.4 | 325.00 | 130.00 |
| 4/13/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding additional legal research regarding attorney-client privileged information | 0.3 | 325.00 | 97.50 |
| 4/13/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client. | 2.1 | 180.00 | 378.00 |
| 4/13/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and correspondence and docketed dates in ProLaw (4.2); reviewed loss recovery matters and updated status of case in database (.8) | 5.0 | 180.00 | 900.00 |
| 4/14/2010 | 7331-900 | Molly Ferrer | 4000 | Researched legal issues regarding attorney-client privileged information and met with Mr. Spohn regarding the same. | 0.7 | 300.00 | 210.00 |
| 4/14/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in call with Barclay's general counsel regarding potential witnesses for all cases. | 0.3 | 325.00 | 97.50 |
| 4/14/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in meeting with co-counsel regarding legal strategy applicable to all cases. | 4.9 | 325.00 | 1,592.50 |
| 4/14/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. Ferrer regarding preliminary results of research into attorney-client privileged information. | 0.2 | 325.00 | 65.00 |
| 4/14/2010 | 7331-900 | Glenn Roper | 4000 | Participated in meeting with various counsel regarding strategy in all pending cases. | 4.6 | 290.00 | 1,334.00 |
| 4/14/2010 | 7331-900 | Kyle Velte | 4000 | Prepared for and participated in litigation strategy meeting with all co-counsel regarding loss recovery efforts. | 4.5 | 350.00 | 1,575.00 |
| 4/14/2010 | 7331-900 | Jennifer Bulmer | 4000 | Participated in meeting with Client and co-counsel regarding legal issues applicable to all litigation cases. | 5.5 | 180.00 | 990.00 |
| 4/14/2010 | 7331-900 | Kathleen Porter | 4000 | Attended team meeting with counsel regarding legal issues for loss recovery matters (4.5); reviewed pleadings and correspondence and docketed dates in ProLaw (2.2) | 6.7 | 180.00 | 1,206.00 |
| 4/14/2010 | 7331-900 | Marisa Hudson-Arney | 4000 | Participated in meeting with all co-counsel to discuss litigation strategy issues. | 3.4 | 325.00 | 1,105.00 |
| 4/15/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from FDIC regarding disaffirmance of contract with Lehman Brothers Bank and due date for proof of claim, researched effect of same and corresponded with Messrs. Osborne and Trumpp regarding plan for proceeding and documents needed for same. | 0.4 | 325.00 | 130.00 |
| 4/15/2010 | 7331-900 | Jennifer Bulmer | 4000 | Drafted report summarizing the status of all bankrupt litigation targets and the status of Lehman Brothers Holdings Inc.'s claims against same. | 0.8 | 180.00 | 144.00 |
| 4/15/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Attended meeting with Mr. Spohn to determine next litigation steps necessary to collect judgment in various cases where judgment has been ordered. | 0.3 | 200.00 | 60.00 |
| 4/15/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw (4.6); reviewed loss recovery templates for team pleadings (.4); reviewed loss recovery payments from Defendants (.3) | 5.3 | 180.00 | 954.00 |
| 4/16/2010 | 7331-900 | Jennifer Bulmer | 4000 | Drafted report summarizing the status of all bankrupt litigation targets and the status of Lehman Brothers Holdings Inc.'s claims against same. | 1.2 | 180.00 | 216.00 |
| 4/16/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. Lockwood regarding update on status of research into contract rights and interpretation issues. | 0.3 | 325.00 | 97.50 |

| Date | Matter | Timekeeper | Task | Description | Hours | Rate | Amount |
|------|--------|-----------|------|-------------|-------|------|--------|
| 4/16/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw (4.5); reviewed NCR files from clients for loss recovery matters (.6); reviewed wire transfers from defendants to Client (.4) | 5.5 | 180.00 | 990.00 |
| 4/19/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding legal analysis of potential edits to assignment agreements, participated in conference call with Mr. Anderson regarding same, and implemented changes in draft assignment agreement | 1.6 | 325.00 | 520.00 |
| 4/19/2010 | 7331-900 | Matthew D. Spohn | 4000 | Drafted agreement regarding production of documents by Aurora Loan Services and sent draft of same to Mr. Drosdick. | 0.9 | 325.00 | 292.50 |
| 4/19/2010 | 7331-900 | Matthew D. Spohn | 4000 | Drafted preamble to be used in all court filings explaining Lehman Brothers Holdings Inc.'s role as debtor in possession, sent draft to Mr. Drosdick for review and approval, and conferred with Mr. Drosdick regarding same. | 0.5 | 325.00 | 162.50 |
| 4/19/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed wire payments from Defendants for loss recovery matters (.4); reviewed pleadings and correspondence for loss recovery matters and docketed dates in ProLaw (3.6) | 4.0 | 180.00 | 720.00 |
| 4/20/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding draft document production agreement and corresponded with Mr. Siler | 0.2 | 325.00 | 65.00 |
| 4/20/2010 | 7331-900 | Matthew D. Spohn | 4000 | Drafted correspondence to co-counsel regarding new documents that can be used for all cases, and legal strategy issues relevant to all cases. | 0.3 | 325.00 | 97.50 |
| 4/21/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Mr. Sanders regarding document production strategy question applicable to all cases. | 0.1 | 325.00 | 32.50 |
| 4/21/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Discussed status of various client cases and next litigation steps necessary to collect judgment against defendants with Ms. Roush (.2); determined next litigation steps necessary to collect judgment in various cases where judgment has been | 1.0 | 200.00 | 200.00 |
| 4/21/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed Client documents for loss recovery matters | 0.5 | 180.00 | 90.00 |
| 4/22/2010 | 7331-900 | Kyle Velte | 4000 | Reviewed and analyzed e-mail and its attachments regarding new preamble to pleadings and whole loan tracking programs. | 0.2 | 350.00 | 70.00 |
| 4/22/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings for loss recovery matters and docketed in ProLaw | 1.2 | 180.00 | 216.00 |
| 4/22/2010 | 7331-900 | Larry Walsh | 4000 | Conducted monthly PACER bankruptcy search for all Lehman | 2.1 | 95.00 | 199.50 |
| 4/23/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed status of litigation on cases currently active to ensure they are being litigated diligently, and updated database | 0.9 | 325.00 | 292.50 |
| 4/23/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings for loss recovery matters and docketed in ProLaw (5.7); reviewed settlements and judgments from Defendants (.5) | 6.2 | 180.00 | 1,116.00 |
| 4/23/2010 | 7331-900 | Alejandra Duflos | 4600 | Reviewed and edited time and cost entries for fee application. | 5.0 | 70.00 | 350.00 |
| 4/26/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding redlines of potential assignment agreements. | 0.2 | 325.00 | 65.00 |
| 4/26/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and docketed in ProLaw for loss recovery matters | 4.7 | 180.00 | 846.00 |
| 4/26/2010 | 7331-900 | Alejandra Duflos | 4600 | Prepared and reviewed fee and costs reports for March 2010 | 3.0 | 70.00 | 210.00 |
| 4/27/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered. | 0.5 | 200.00 | 100.00 |
| 4/27/2010 | 7331-900 | Jennifer Bulmer | 4000 | Drafted report summarizing the status of all bankrupt litigation targets and the status of Lehman Brothers Holdings Inc.'s claims against same (2.9); discussed bankrupt litigation targets with Client (.3); reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by | 4.2 | 180.00 | 756.00 |
| 4/27/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates in ProLaw (4.2); reviewed case statuses and updated access | 5.4 | 180.00 | 972.00 |
| 4/28/2010 | 7331-900 | Kyle Velte | 4000 | Prepared for and participated in meeting regarding bankrupt defendants and discussed strategy for pursing claims in | 0.4 | 350.00 | 140.00 |

| Date | | Name | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4/28/2010 | 7331-900 | Jennifer Bulmer | 4000 | Participated in meeting with Mr. Spohn and Ms. Velte regarding bankrupt counterparties, Lehman's claims, strategy and next steps (.5 ); reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client | 1.1 | 180.00 | 198.00 |
| 4/28/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery matters and docketed pleadings of | 3.8 | 180.00 | 684.00 |
| 4/29/2010 | 7331-900 | Matthew D. Spohn | 4000 | Researched asset protection strategies that judgment debtors may be utilizing. | 2.2 | 325.00 | 715.00 |
| 4/29/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed settlement agreements for Client and drafted spreadsheet tracking missed payments (5.2); reviewed pleadings and docketed dates of same (.8) | 6.0 | 180.00 | 1,080.00 |
| 4/29/2010 | 7331-900 | Alejandra Duflos | 4600 | Continued edits to time and cost entries and finalized fee application reports for March 2010. | 5.0 | 70.00 | 350.00 |
| 4/30/2010 | 7331-900 | Matthew D. Spohn | 4000 | Continued researching asset protection strategies that judgment debtors may be utilizing. | 4.6 | 325.00 | 1,495.00 |
| 4/30/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed and docketed subpoenas and pleadings for loss recovery matters (2.4); reviewed settlement payments (.4) | 2.8 | 180.00 | 504.00 |
| 4/30/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed settlement agreement terms, checked status of Defendants' payments to determine compliance with terms, docketed Defendants' payment plans to ensure Lehman is notified if breach of agreement occurs. | 2.8 | 180.00 | 504.00 |
| | **7331-900 Total** | | | | **199.0** | | **41,007.00** |
| | **Grand Total** | | | | **1,218.0** | | **289,065.00** |

| Date | Matter ID | Narrative | Task | Units | Price | Value |
|---|---|---|---|---|---|---|
| 4/15/2010 | 7331-003 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-003 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 7.12 | 7.12 |
| 4/27/2010 | 7331-003 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-003 Total** | | | | | **7.52** |
| 4/19/2010 | 7331-006 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/19/2010 | 7331-006 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/19/2010 | 7331-006 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-006 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-006 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-006 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-006 Total** | | | | | **2.00** |
| 4/2/2010 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/2/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-010 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/2/2010 | 7331-010 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/2/2010 | 7331-010 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/6/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-010 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/13/2010 | 7331-010 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/27/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-010 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-010 Total** | | | | | **5.40** |
| 4/1/2010 | 7331-015 | US Airways - One way coach airfare from Denver to Philadelphia for Ms. Velte regarding deposition of defendant in National Penn, 3/14/10 | E110 | 1.0 | 434.40 | 434.40 |
| 4/1/2010 | 7331-015 | United Airlines - One way coach airfare for Ms. Velte from Philadelphia to Denver, 4/16/10 | E110 | 1.0 | 395.70 | 395.70 |
| 4/1/2010 | 7331-015 | Southwest Airlines - One way coach airfare for Ms. Velte from Dallas to San Antonio regarding National Penn Bank, 3/25/10 | E110 | 1.0 | 168.70 | 168.70 |
| 4/5/2010 | 7331-015 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/5/2010 | 7331-015 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/14/2010 | 7331-015 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/19/2010 | 7331-015 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-015 | Esquire - Deposition of Mr. Muhammadpoe regarding National Penn Bank, 3/11/10 | E115 | 1.0 | 639.23 | 639.23 |
| 4/21/2010 | 7331-015 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 4/27/2010 | 7331-015 | Magna Legal Services - Court reporter fee for 30(b)(6) depositions of Messrs. Trumpp and Olson, 3/15/10 | E115 | 1.0 | 1,401.90 | 1,401.90 |
| 4/27/2010 | 7331-015 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 9.28 | 9.28 |
| | **7331-015 Total** | | | | | **3,053.31** |
| 4/5/2010 | 7331-016 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/5/2010 | 7331-016 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/6/2010 | 7331-016 | In-House Photocopies | E101 | 220.0 | 0.10 | 22.00 |
| 4/6/2010 | 7331-016 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 4/6/2010 | 7331-016 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/6/2010 | 7331-016 | In-House Photocopies | E101 | 41.0 | 0.10 | 4.10 |
| 4/6/2010 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/6/2010 | 7331-016 | In-House Color Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 4/6/2010 | 7331-016 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-016 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/6/2010 | 7331-016 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-016 | In-House Color Photocopies | E101 | 21.0 | 0.10 | 2.10 |

| Date | Matter | Description | Code | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/6/2010 | 7331-016 | In-House Color Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 4/6/2010 | 7331-016 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-016 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-016 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-016 | In-House Color Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/6/2010 | 7331-016 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/8/2010 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/8/2010 | 7331-016 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 4/12/2010 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/12/2010 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/13/2010 | 7331-016 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/15/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/16/2010 | 7331-016 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/16/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-016 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/20/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-016 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/22/2010 | 7331-016 | In-House Photocopies | E101 | 26,255.0 | 0.10 | 2,625.50 |
| 4/26/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/26/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-016 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/26/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2010 | 7331-016 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 34.24 | 34.24 |
| 4/27/2010 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/27/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/27/2010 | 7331-016 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/27/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-016 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-016 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/27/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-016 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-016 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/28/2010 | 7331-016 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-016 | Westlaw - On-line legal research | E106 | 1.0 | 61.53 | 61.53 |
| | **7331-016 Total** | | | | | **2,802.17** |
| 4/27/2010 | 7331-017 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.72 | 0.72 |
| | **7331-017 Total** | | | | | **0.72** |
| 4/15/2010 | 7331-019 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-019 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-019 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.64 | 0.64 |
| 4/28/2010 | 7331-019 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-019 Total** | | | | | **1.34** |
| 4/1/2010 | 7331-021 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/1/2010 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/1/2010 | 7331-021 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/1/2010 | 7331-021 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 4/1/2010 | 7331-021 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 4/1/2010 | 7331-021 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 4/1/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-021 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/20/2010 | 7331-021 | Judicial Arbiter Group, Inc. - Arbitration fee for Mirad/Bright Green settlement conference, 4/2/10 | E121 | 1.0 | 1,800.00 | 1,800.00 |
| 4/20/2010 | 7331-021 | Federal Express - Delivery service regarding cancellation of deposition for Mi rad Financial to Ms. Delegated, San Leander, CA, 4/2/10 | E107 | 1.0 | 26.82 | 26.82 |
| 4/20/2010 | 7331-021 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-021 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.72 | 0.72 |
| 4/28/2010 | 7331-021 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-021 Total** | | | | | **1,840.74** |
| 4/9/2010 | 7331-023 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-023 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 18.72 | 18.72 |
| | **7331-023 Total** | | | | | **18.92** |
| 4/8/2010 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-024 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-024 Total** | | | | | **0.20** |
| 4/27/2010 | 7331-028 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.16 | 0.16 |
| | **7331-028 Total** | | | | | **0.16** |
| 4/8/2010 | 7331-029 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 4/9/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|------|--------|-------------|------|-----|------|--------|
| 4/12/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-029 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/15/2010 | 7331-029 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/16/2010 | 7331-029 | In-House Photocopies | E101 | 133.0 | 0.10 | 13.30 |
| 4/16/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-029 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/20/2010 | 7331-029 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/20/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-029 | IVAMS - Mediation fee with Honorable Johnston for Paramount Residential, 4/20/10 | E121 | 1.0 | 905.00 | 905.00 |
| 4/22/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-029 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/26/2010 | 7331-029 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 4/26/2010 | 7331-029 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/26/2010 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-029 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/26/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-029 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 2.56 | 2.56 |
| 4/27/2010 | 7331-029 | Federal Express - Service or initial disclosures to Patton Boggs, LLP, Dallas, TX, 4/12/10 | E107 | 1.0 | 24.02 | 24.02 |
| 4/27/2010 | 7331-029 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/27/2010 | 7331-029 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/28/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-029 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/28/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-029 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/28/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-029 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/29/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-029 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-029 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Code | Description | | Qty | Rate | Amount |
|------|------|-------------|--|-----|------|--------|
| 4/30/2010 | 7331-029 | Federal Express - Delivery to Patton Boggs, Dallas, TX regarding Paramount Residential Mortgage, 4/26/10 | E107 | 1.0 | 15.38 | 15.38 |
| | **7331-029 Total** | | | | | **997.66** |
| 4/27/2010 | 7331-030 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.48 | 0.48 |
| | **7331-030 Total** | | | | | **0.48** |
| 4/22/2010 | 7331-031 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/22/2010 | 7331-031 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/22/2010 | 7331-031 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/22/2010 | 7331-031 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/22/2010 | 7331-031 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/22/2010 | 7331-031 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/28/2010 | 7331-031 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-031 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-031 | Federal Express - Delivery service to Moin Ali and Komlika Gill, Voorhees, NJ regarding Assured Lending Corporation, 4/22/10 | E107 | 1.0 | 19.14 | 19.14 |
| | **7331-031 Total** | | | | | **23.64** |
| 4/27/2010 | 7331-037 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.16 | 0.16 |
| 4/30/2010 | 7331-037 | Federal Express - Delivery to Locke Lord Bissell & Liddell, Dallas, TX, 4/15/10 | E107 | 1.0 | 168.36 | 168.36 |
| | **7331-037 Total** | | | | | **168.52** |
| 4/19/2010 | 7331-038 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 4/19/2010 | 7331-038 | In-House Photocopies | E101 | 71.0 | 0.10 | 7.10 |
| 4/19/2010 | 7331-038 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/19/2010 | 7331-038 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-038 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-038 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 3.12 | 3.12 |
| 4/28/2010 | 7331-038 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-038 Total** | | | | | **26.72** |
| 4/21/2010 | 7331-039 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-039 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-039 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-039 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-039 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-039 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 4/21/2010 | 7331-039 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/22/2010 | 7331-039 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 4/22/2010 | 7331-039 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-039 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/27/2010 | 7331-039 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.56 | 0.56 |
| 4/28/2010 | 7331-039 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-039 Total** | | | | | **10.76** |
| 4/15/2010 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-041 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Code | Description | | Qty | Rate | Amount |
|------|------|-------------|---|-----|------|--------|
| 4/15/2010 | 7331-041 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-041 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-041 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 6.40 | 6.40 |
| | **7331-041 Total** | | | | | **7.30** |
| 4/27/2010 | 7331-042 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.48 | 0.48 |
| | **7331-042 Total** | | | | | **0.48** |
| 4/27/2010 | 7331-043 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.48 | 0.48 |
| | **7331-043 Total** | | | | | **0.48** |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Account | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/21/2010 | 7331-045 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/21/2010 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-045 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.32 | 0.32 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-045 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-045 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/29/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-045 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/29/2010 | 7331-045 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-045 Total** | | | | | **15.42** |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/2/2010 | 7331-047 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 51.0 | 0.10 | 5.10 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/5/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/5/2010 | 7331-047 | In-House Color Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 4/6/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/6/2010 | 7331-047 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/7/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-047 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/7/2010 | 7331-047 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 4/7/2010 | 7331-047 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/7/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/7/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/7/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/7/2010 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/7/2010 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/8/2010 | 7331-047 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/9/2010 | 7331-047 | Federal Express - Delivery to Hunter & Geist regarding Russell v Brady deposition, 3/25/10 | E107 | 1.0 | 11.08 | 11.08 |
| 4/9/2010 | 7331-047 | Federal Express - Delivery from AccuSearch to Mr. Walsh regarding deed search documents for judgement enforcement, 3/24/10 | E107 | 1.0 | 23.87 | 23.87 |
| 4/9/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/9/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/9/2010 | 7331-047 | In-House Photocopies | E101 | 89.0 | 0.10 | 8.90 |
| 4/12/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-047 | In-House Photocopies | E101 | 69.0 | 0.10 | 6.90 |
| 4/12/2010 | 7331-047 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 4/12/2010 | 7331-047 | In-House Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 4/12/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-047 | In-House Photocopies | E101 | 88.0 | 0.10 | 8.80 |
| 4/13/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/13/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/14/2010 | 7331-047 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/15/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/15/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/16/2010 | 7331-047 | Jack Desens - Deposition of consultant deponent witness, 3/30/10 | E114 | 1.0 | 1,375.00 | 1,375.00 |
| 4/16/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | | | | | | |
|------|---|---|---|---|---|---|
| 4/19/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/19/2010 | 7331-047 | In-House Photocopies | E101 | 100.0 | 0.10 | 10.00 |
| 4/19/2010 | 7331-047 | In-House Photocopies | E101 | 171.0 | 0.10 | 17.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 795.0 | 0.10 | 79.50 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 68.0 | 0.10 | 6.80 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-047 | In-House Photocopies | E101 | 48.0 | 0.10 | 4.80 |
| 4/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-047 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/23/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-047 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 4/27/2010 | 7331-047 | LA Depositions, Inc. - Process service of subpoena to testify to Mr. Redfield, San Antonio, TX, 3/22/10 | E113 | 1.0 | 320.95 | 320.95 |
| 4/27/2010 | 7331-047 | LA Depositions, Inc. - Process service of subpoena to testify to Ms. Redfield, San Antonio, TX, 3/22/10 | E113 | 1.0 | 178.05 | 178.05 |
| 4/27/2010 | 7331-047 | Koole Court Reporters of Texas - Court reporter fee for deposition of non-party witness Ms. Redfield and Mr. Redfield regarding PrimeLending, 4/12/10 | E115 | 1.0 | 805.70 | 805.70 |
| 4/27/2010 | 7331-047 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 27.92 | 27.92 |
| 4/27/2010 | 7331-047 | Federal Express - Delivery to Mr. Desens, Englewood, FL, 4/12/10 | E107 | 1.0 | 28.41 | 28.41 |
| 4/27/2010 | 7331-047 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-047 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-047 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-047 | Hunter & Geist, Inc. - Deposition of Mr. Trumpp, Volume II on PrimeLending, 4/9/10 | E115 | 1.0 | 372.52 | 372.52 |
| 4/30/2010 | 7331-047 | Federal Express - Delivery service to Mr. Desens, Englewood, FL, 4/16/10 | E107 | 1.0 | 75.49 | 75.49 |
| 4/30/2010 | 7331-047 | Jack Desens - Expert witness review and correction of transcript of deposition on PrimeLending, 4/30/10 | E114 | 1.0 | 437.50 | 437.50 |
| 4/30/2010 | 7331-047 | Veritext Los Angeles Reporting Co. - Video services for Mr. Eggen's and Ms. Harris's depositions on PrimeLending, 3/10/10 | E101 | 1.0 | 1,643.75 | 1,643.75 |
| 4/30/2010 | 7331-047 | Veritext Los Angeles Reporting Co. - Deposition transcripts for Mr. Eggen and Ms. Harris on PrimeLending, 3/10/10 | E115 | 1.0 | 2,301.67 | 2,301.67 |
| 4/30/2010 | 7331-047 | Westlaw - On-line legal research | E106 | 1.0 | 307.35 | 307.35 |
| | **7331-047 Total** | | | | | **8,170.26** |
| 4/8/2010 | 7331-048 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-048 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.32 | 0.32 |
| 4/29/2010 | 7331-048 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-048 Total** | | | | | **0.52** |
| 4/27/2010 | 7331-049 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 1.12 | 1.12 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| | **7331-049 Total** | | | | | **1.12** |
| 4/19/2010 | 7331-051 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-051 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.64 | 0.64 |
| | **7331-051 Total** | | | | | **0.74** |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-053 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-053 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-053 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-053 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-053 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-053 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-053 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 1.44 | 1.44 |
| 4/29/2010 | 7331-053 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-053 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-053 | LA Depositions, Inc. - Process service of subpoena to produce documents to Genesis North County Mortgage, 4/14/10 | E113 | 1.0 | 211.02 | 211.02 |
| 4/30/2010 | 7331-053 | LA Depositions, Inc. - Process service of subpoena to produce documents to Shoploanrates.com regarding Genesis Mortgage Corp., 4/14/10 | E113 | 1.0 | 82.25 | 82.25 |
| 4/30/2010 | 7331-053 | LA Depositions, Inc. - Process service of subpoena to produce documents to Scott Morse regarding Genesis Mortgage, 4/14/10 | E113 | 1.0 | 82.25 | 82.25 |
| | **7331-053 Total** | | | | | **386.56** |
| 4/19/2010 | 7331-054 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-054 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.24 | 0.24 |
| | **7331-054 Total** | | | | | **0.34** |
| 4/20/2010 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-055 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/20/2010 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-055 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 4/20/2010 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-055 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-055 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/20/2010 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-055 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-055 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/21/2010 | 7331-055 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/21/2010 | 7331-055 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-055 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-055 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/21/2010 | 7331-055 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 64.0 | 0.10 | 6.40 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-055 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-055 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 2.64 | 2.64 |
| | **7331-055 Total** | | | | | **22.94** |
| 4/29/2010 | 7331-056 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-056 Total** | | | | | **0.10** |
| 4/27/2010 | 7331-057 | PACER Service Center | E106 | 1.0 | 0.72 | 0.72 |
| | **7331-057 Total** | | | | | **0.72** |
| 4/27/2010 | 7331-058 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.08 | 0.08 |
| | **7331-058 Total** | | | | | **0.08** |
| 4/8/2010 | 7331-060 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-060 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.48 | 0.48 |
| | **7331-060 Total** | | | | | **0.58** |
| 4/7/2010 | 7331-061 | Reginald Charles - Witness fee for production of documents regarding United California post-judgment discovery, 4/6/10 | E114 | 1.0 | 40.00 | 40.00 |
| 4/8/2010 | 7331-061 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/8/2010 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-061 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of request for production of documents to United California Systems | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to United International Mortgage Banker, 3/26/10 | E113 | 1.0 | 39.17 | 39.17 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to United International Mortgage Solutions, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to World Escrow, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to Mr. Reynolds, Los Angeles, CA, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to Ms. Reynolds, Los Angeles, CA, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to Reynolds Realty Centre, Los Angeles, CA, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to Reynolds Construction & Development, Los Angeles, CA, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to The 1030 J Limited Partnership, Los Angeles, CA, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to The 1040 J Limited Partnership, Los Angeles, CA, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to The 5423 J Limited Partnership, Los Angeles, CA, 90056 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to The 6601 Unit 11 Limited Partnership, Los Angeles, CA, 03/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to The 952 J Limited Partnership, Los Angeles, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to The Lancaster J Limited Partnership, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to 6205 Senford J&S Limited Partnership, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |

| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to 4451 #8 J Limited Partnership, Los Angeles, CA, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
|---|---|---|---|---|---|---|
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to The 3917 J Limited Partnership, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to Bristol Commerce Corporation, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to multiple addresses of United International Mortgage Bank, Los Angeles, CA, 3/26/10 | E113 | 1.0 | 147.34 | 147.34 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Courtesy delivery to Judge at United States District Court, Los Angeles, 3/26/10 | E107 | 1.0 | 251.75 | 251.75 |
| 4/27/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to The 1031 J Limited Partnership, Los Angeles, CA, 3/26/10 | E113 | 1.0 | 35.00 | 35.00 |
| 4/27/2010 | 7331-061 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 4.24 | 4.24 |
| 4/30/2010 | 7331-061 | LA Depositions, Inc. - Process service of subpoena to produce to Omega Star Project Foundation regarding United California Systems, 3/26/10 | E113 | 1.0 | 200.09 | 200.09 |
| | **7331-061 Total** | | | | | **1,348.69** |
| 4/27/2010 | 7331-065 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.24 | 0.24 |
| | **7331-065 Total** | | | | | **0.24** |
| 4/27/2010 | 7331-066 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.80 | 0.80 |
| | **7331-066 Total** | | | | | **0.80** |
| 4/27/2010 | 7331-070 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 1.20 | 1.20 |
| | **7331-070 Total** | | | | | **1.20** |
| 4/27/2010 | 7331-071 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.88 | 0.88 |
| | **7331-071 Total** | | | | | **0.88** |
| 4/15/2010 | 7331-072 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-072 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 1.92 | 1.92 |
| 4/27/2010 | 7331-072 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/27/2010 | 7331-072 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| | **7331-072 Total** | | | | | **3.92** |
| 4/27/2010 | 7331-073 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 1.44 | 1.44 |
| | **7331-073 Total** | | | | | **1.44** |
| 4/2/2010 | 7331-075 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/2/2010 | 7331-075 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/5/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-075 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/7/2010 | 7331-075 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/8/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/9/2010 | 7331-075 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/9/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/13/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/13/2010 | 7331-075 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 4/13/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/13/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-075 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/14/2010 | 7331-075 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|------|--------|-------------|------|-----|------|--------|
| 4/15/2010 | 7331-075 | In-House Photocopies | E101 | 176.0 | 0.10 | 17.60 |
| 4/15/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/16/2010 | 7331-075 | United Airlines - Round trip coach airfare for Mr. Spohn to San Jose for settlement conference on First Financial Ledger, 3/30/10 - 3/31/10 | E110 | 1.0 | 295.40 | 295.40 |
| 4/16/2010 | 7331-075 | The Fairmont, San Jose - Hotel for Mr. Spohn for settlement conference on First Financial Ledger, 3/30/10 - 3/31/10 | E110 | 1.0 | 147.78 | 147.78 |
| 4/16/2010 | 7331-075 | The Fairmont, San Jose - Meal for Mr. Spohn for settlement conference on First Financial Ledger, 3/30/10 | E111 | 1.0 | 8.79 | 8.79 |
| 4/16/2010 | 7331-075 | The Fairmont, San Jose - Meal for Mr. Spohn for settlement conference on First Financial Ledger, 3/30/10 | E111 | 1.0 | 19.39 | 19.39 |
| 4/16/2010 | 7331-075 | Denver International Airport - Parking at Denver airport for Mr. Spohn on trip to San Jose for settlement conference, 3/30/10 - 3/31/10 | E110 | 1.0 | 11.00 | 11.00 |
| 4/16/2010 | 7331-075 | Matthew Spohn - Reimbursement for taxi from settlement conference to San Jose airport, 3/31/10 | E110 | 1.0 | 22.00 | 22.00 |
| 4/16/2010 | 7331-075 | The Grill on the Alley - Meal for Mr. Spohn during settlement conference in San Jose on First Financial Ledger, 3/31/10 | E111 | 1.0 | 20.00 | 20.00 |
| 4/16/2010 | 7331-075 | The Grill on the Alley - Meal for Mr. Trumpp during settlement conference in San Jose on First Financial Ledger, 3/31/10 | E111 | 1.0 | 20.00 | 20.00 |
| 4/16/2010 | 7331-075 | Matthew Spohn - Reimbursement for dinner in San Jose while attending settlement conference, 3/31/10 | E111 | 1.0 | 13.44 | 13.44 |
| 4/16/2010 | 7331-075 | Bijan Bakery - Breakfast for Mr. Spohn while in San Jose for settlement conference, 3/31/10 | E111 | 1.0 | 10.98 | 10.98 |
| 4/19/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/22/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/22/2010 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/22/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/22/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/22/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-075 | LA Depositions, Inc. - Courtesy delivery to Judge at United States District Court, San Jose, 3/18/10 | E107 | 1.0 | 25.00 | 25.00 |
| 4/27/2010 | 7331-075 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 9.76 | 9.76 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-075 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 47.0 | 0.10 | 4.70 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/28/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-075 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 4/29/2010 | 7331-075 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/29/2010 | 7331-075 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/29/2010 | 7331-075 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/29/2010 | 7331-075 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/29/2010 | 7331-075 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/29/2010 | 7331-075 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/29/2010 | 7331-075 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-075 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-075 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/30/2010 | 7331-075 | LA Depositions, Inc. - Delivered courtesy copy to Judge at United States District Court San Jose regarding First Financial Ledger, 4/5/10 | E107 | 1.0 | 119.78 | 119.78 |
| 4/30/2010 | 7331-075 | LA Depositions, Inc. - Process service of subpoena to testify to Mr. Gaytan regarding First Financial Ledger, 4/13/10 | E113 | 1.0 | 418.35 | 418.35 |
| 4/30/2010 | 7331-075 | Federal Express - Delivery to Mr. Gaytan, Hayward, CA regarding First Financial Ledger, 4/23/10 | E107 | 1.0 | 18.05 | 18.05 |
| 4/30/2010 | 7331-075 | Federal Express - Delivery to Mr. Gaytan, Hayward, CA regarding First Financial Ledger, 4/22/10 | E107 | 1.0 | 18.05 | 18.05 |
| 4/30/2010 | 7331-075 | Westlaw - On-line legal research | E106 | 1.0 | 69.01 | 69.01 |
| | **7331-075 Total** | | | | | **1,308.48** |
| 4/27/2010 | 7331-078 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.48 | 0.48 |
| | **7331-078 Total** | | | | | **0.48** |
| 4/7/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/9/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/9/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/16/2010 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-080 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/19/2010 | 7331-080 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-080 | Federal Express - Delivery of responses to discovery requests regarding Golden Empire Mortgage to Buchwald Heroines, San Francisco, CA, 3/30/10 | E107 | 1.0 | 40.69 | 40.69 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 380.0 | 0.10 | 38.00 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/20/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |

| Date | | Description | | | |
|---|---|---|---|---|---|
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-080 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/22/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/23/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/23/2010 | 7331-080 | In-House Color Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 4/23/2010 | 7331-080 | In-House Color Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/23/2010 | 7331-080 | In-House Color Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 4/23/2010 | 7331-080 | In-House Color Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/23/2010 | 7331-080 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/23/2010 | 7331-080 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/25/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/25/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/25/2010 | 7331-080 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 4/25/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/25/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/25/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/25/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/25/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/25/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/25/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/25/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 147.0 | 0.10 | 14.70 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 44.0 | 0.10 | 4.40 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 75.0 | 0.10 | 7.50 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 100.0 | 0.10 | 10.00 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 57.0 | 0.10 | 5.70 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 100.0 | 0.10 | 10.00 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-080 | In-House Color Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/26/2010 | 7331-080 | In-House Color Photocopies | E101 | 5.0 | 0.10 | 0.50 |

| Date | Code | Description | | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/26/2010 | 7331-080 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-080 | In-House Color Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/26/2010 | 7331-080 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-080 | In-House Color Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/26/2010 | 7331-080 | In-House Color Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 4/26/2010 | 7331-080 | In-House Color Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 4/26/2010 | 7331-080 | In-House Color Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 4/26/2010 | 7331-080 | In-House Color Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 4/27/2010 | 7331-080 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 4.24 | 4.24 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 100.0 | 0.10 | 10.00 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 53.0 | 0.10 | 5.30 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/27/2010 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-080 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/29/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/29/2010 | 7331-080 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/29/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/29/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-080 | United Airlines - Round trip coach airfare for Ms. Hudson-Arney to Los Angeles for mediation with Golden Empire Mortgage, 4/27/10 - 4/28/10 | E110 | 1.0 | 367.80 | 367.80 |
| 4/30/2010 | 7331-080 | Marisa Hudson-Arney - Reimbursement for mileage to and from Denver airport on trip to Los Angeles for mediation for Golden Empire Mortgage, 4/27/10 - 4/28/10 | E110 | 1.0 | 23.50 | 23.50 |
| 4/30/2010 | 7331-080 | Millennium Biltmore Hotel - Ms. Hudson-Arney's room while in Los Angeles for mediation on Golden Empire Mortgage, 4/27/10 - 4/28/10 | E110 | 1.0 | 163.83 | 163.83 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/30/2010 | 7331-080 | Millennium Biltmore Hotel - Internet access for Ms. Hudson-Arney while in Los Angeles for mediation on Golden Empire Mortgage, 4/27/10 - 4/28/10 | E110 | 1.0 | 9.95 | 9.95 |
| 4/30/2010 | 7331-080 | Millennium Biltmore Hotel - Parking for Ms. Hudson-Arney while in Los Angeles for mediation on Golden Empire Mortgage, 4/27/10 - 4/28/10 | E110 | 1.0 | 40.00 | 40.00 |
| 4/30/2010 | 7331-080 | Yellow Cab - Ground transportation from Los Angeles airport to hotel for Ms. Hudson-Arney while in Los Angeles for mediation on Golden Empire Mortgage, 4/27/10 | E110 | 1.0 | 60.00 | 60.00 |
| 4/30/2010 | 7331-080 | Beverly Hills Cab - Ground transportation from downtown Los Angeles to airport for Ms. Hudson-Arney while in Los Angeles for mediation on Golden Empire Mortgage, 4/28/10 | E110 | 1.0 | 55.00 | 55.00 |
| 4/30/2010 | 7331-080 | Denver International Airport - Parking for Ms. Hudson-Arney while in Los Angeles for mediation on Golden Empire Mortgage, 4/27/10 - 4/28/10 | E110 | 1.0 | 36.00 | 36.00 |
| 4/30/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-080 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/30/2010 | 7331-080 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/30/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-080 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-080 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-080 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-080 | Federal Express - Delivery to Judge Wayne, Los Angeles, CA regarding Golden Empire Mortgage, 4/20/10 | E107 | 1.0 | 16.92 | 16.92 |
| 4/30/2010 | 7331-080 | Federal Express - Delivery from Ms. Hudson-Arney to Buchalter Nemer, San Francisco, CA regarding Golden Empire Mortgage, 4/26/10 | E107 | 1.0 | 28.65 | 28.65 |
| 4/30/2010 | 7331-080 | Westlaw - On-line legal research | E106 | 1.0 | 0.22 | 0.22 |
| | **7331-080 Total** | | | | | **1,130.70** |
| 4/15/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/16/2010 | 7331-085 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 4/16/2010 | 7331-085 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Task | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-085 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/30/2010 | 7331-085 | Los Angeles County Recorder - Fee for recording judgment in Los Angeles County regarding InterMountain Mortgage, 4/29/10 | E112 | 1.0 | 20.00 | 20.00 |
| 4/30/2010 | 7331-085 | Riverside County Recorder - Fee for recording judgment in Riverside County regarding InterMountain Mortgage, 4/30/10 | E112 | 1.0 | 21.00 | 21.00 |
| 4/30/2010 | 7331-085 | Ventura County Recorder - Fee for recording judgment in Ventura County regarding InterMountain Mortgage, 4/30/10 | E112 | 1.0 | 30.00 | 30.00 |

| Date | Code | Description | | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/30/2010 | 7331-085 | San Bernardino County - Fee for recording judgment in San Bernardino County, 4/30/10 | E112 | 1.0 | 15.00 | 15.00 |
| | **7331-085 Total** | | | | | **127.90** |
| 4/5/2010 | 7331-087 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/8/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-087 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-087 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/21/2010 | 7331-087 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-087 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 3.12 | 3.12 |
| | **7331-087 Total** | | | | | **4.52** |
| 4/27/2010 | 7331-088 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.24 | 0.24 |
| | **7331-088 Total** | | | | | **0.24** |
| 4/27/2010 | 7331-089 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 1.04 | 1.04 |
| | **7331-089 Total** | | | | | **1.04** |
| 4/7/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-090 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/7/2010 | 7331-090 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 4/7/2010 | 7331-090 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/7/2010 | 7331-090 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/7/2010 | 7331-090 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-090 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-090 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 1.12 | 1.12 |
| | **7331-090 Total** | | | | | **7.12** |
| 4/5/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/5/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/5/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-091 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 4/7/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/9/2010 | 7331-091 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 4/9/2010 | 7331-091 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/9/2010 | 7331-091 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/9/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/9/2010 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/9/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/9/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/9/2010 | 7331-091 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 4/9/2010 | 7331-091 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/12/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/19/2010 | 7331-091 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-091 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-091 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/26/2010 | 7331-091 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2010 | 7331-091 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 4.96 | 4.96 |
| 4/27/2010 | 7331-091 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-091 Total** | | | | | **22.56** |
| 4/27/2010 | 7331-094 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 2.32 | 2.32 |
| | **7331-094 Total** | | | | | **2.32** |
| 4/15/2010 | 7331-095 | In-House Photocopies | E101 | 26.0 | 0.10 | 2.60 |
| 4/16/2010 | 7331-095 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/16/2010 | 7331-095 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/16/2010 | 7331-095 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 4/16/2010 | 7331-095 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 4/21/2010 | 7331-095 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/21/2010 | 7331-095 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/21/2010 | 7331-095 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 4/27/2010 | 7331-095 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 2.32 | 2.32 |
| 4/28/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-095 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-095 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-095 Total** | | | | | **17.22** |
| 4/15/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-099 | In-House Photocopies | E101 | 49.0 | 0.10 | 4.90 |
| 4/30/2010 | 7331-099 | In-House Photocopies | E101 | 57.0 | 0.10 | 5.70 |
| 4/30/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-099 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-099 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-099 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/30/2010 | 7331-099 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/30/2010 | 7331-099 | Westlaw - On-line legal research | E106 | 1.0 | 0.32 | 0.32 |
| | **7331-099 Total** | | | | | **13.72** |
| 4/27/2010 | 7331-102 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.08 | 0.08 |
| | **7331-102 Total** | | | | | **0.08** |
| 4/27/2010 | 7331-104 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.80 | 0.80 |
| | **7331-104 Total** | | | | | **0.80** |
| 4/8/2010 | 7331-106 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-106 | CSR Associates of Nevada, LLC. - Deposition transcript of Mr. Nelson regarding RNB, INc., 3/11/10 | E115 | 1.0 | 20.00 | 20.00 |
| | **7331-106 Total** | | | | | **20.10** |
| 4/27/2010 | 7331-110 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 2.00 | 2.00 |
| | **7331-110 Total** | | | | | **2.00** |
| 4/5/2010 | 7331-111 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 4/5/2010 | 7331-111 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 4/5/2010 | 7331-111 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 4/8/2010 | 7331-111 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/8/2010 | 7331-111 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/9/2010 | 7331-111 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/9/2010 | 7331-111 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/12/2010 | 7331-111 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-111 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-111 | In-House Photocopies | E101 | 29.0 | 0.10 | 2.90 |
| 4/12/2010 | 7331-111 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/13/2010 | 7331-111 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/16/2010 | 7331-111 | AccuSearch - Deed search in California counties to determine whereabouts of Mr. Karimian, 4/12/10 | E106 | 1.0 | 60.00 | 60.00 |
| 4/20/2010 | 7331-111 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-111 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/21/2010 | 7331-111 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/21/2010 | 7331-111 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/27/2010 | 7331-111 | AccuSearch - Four county deed searches in Southern California regarding company owner Mr. Karimian, 4/20/10 | E106 | 1.0 | 200.00 | 200.00 |
| | **7331-111 Total** | | | | | **277.00** |
| 4/23/2010 | 7331-113 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/23/2010 | 7331-113 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/23/2010 | 7331-113 | In-House Photocopies | E101 | 83.0 | 0.10 | 8.30 |
| 4/23/2010 | 7331-113 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-113 | LA Depositions, Inc. - Courtesy copy delivery to Judge at United States District Court, Los Angeles, 3/17/10 | E107 | 1.0 | 119.25 | 119.25 |
| 4/27/2010 | 7331-113 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.40 | 0.40 |
| 4/27/2010 | 7331-113 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-113 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-113 Total** | | | | | **129.55** |
| 4/8/2010 | 7331-116 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/15/2010 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/15/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-116 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-116 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/20/2010 | 7331-116 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-116 Total** | | | | | **2.10** |
| 4/2/2010 | 7331-117 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/2/2010 | 7331-117 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-117 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-117 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-117 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-117 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 2.80 | 2.80 |
| | **7331-117 Total** | | | | | **3.60** |
| 4/15/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-118 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-118 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/27/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-118 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/27/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-118 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/27/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-118 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-118 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-118 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/30/2010 | 7331-118 | Westlaw - On-line legal research | E106 | 1.0 | 1.82 | 1.82 |
| | **7331-118 Total** | | | | | **6.32** |
| 4/29/2010 | 7331-144 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-144 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/29/2010 | 7331-144 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/30/2010 | 7331-144 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-144 Total** | | | | | **2.90** |
| 4/20/2010 | 7331-146 | Reed Elsevier Inc. - Filing fees for default judgment, exhibits to Trumpp affidavit, and entry of appearance, 3/17/10 - 3/26/10 | E101 | 1.0 | 147.21 | 147.21 |
| 4/20/2010 | 7331-146 | Reed Elsevier Inc. - Document fees in Douglas County District Court, 3/5/10 | E106 | 1.0 | 39.38 | 39.38 |
| 4/20/2010 | 7331-146 | Reed Elsevier Inc. - Document fees for records from Douglas County District Court, 3/25/10 | E106 | 1.0 | 29.02 | 29.02 |

| Date | Code | Description | | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| | **7331-146 Total** | | | | | **215.61** |
| 4/27/2010 | 7331-157 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 1.76 | 1.76 |
| | **7331-157 Total** | | | | | **1.76** |
| 4/27/2010 | 7331-159 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 2.80 | 2.80 |
| | **7331-159 Total** | | | | | **2.80** |
| 4/27/2010 | 7331-172 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.08 | 0.08 |
| | **7331-172 Total** | | | | | **0.08** |
| 4/27/2010 | 7331-173 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.24 | 0.24 |
| 4/28/2010 | 7331-173 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-173 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-173 Total** | | | | | **0.74** |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 28.0 | 0.10 | 2.80 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/19/2010 | 7331-174 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/19/2010 | 7331-174 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-174 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-174 Total** | | | | | **13.70** |
| 4/1/2010 | 7331-175 | In-House Photocopies | E101 | 49.0 | 0.10 | 4.90 |
| 4/8/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-175 | LA Depositions, Inc. - Process service of subpoena to produce documents to Hi Point Partners, Las Vegas, NV, 3/25/10 | E113 | 1.0 | 304.50 | 304.50 |
| 4/27/2010 | 7331-175 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 12.00 | 12.00 |
| 4/30/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-175 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-175 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-175 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-175 | LA Depositions, Inc. - Process service of subpoena to produce to Alexander Berger, Porter Ranch, CA on CMS Capital Group, 3/25/10 | E113 | 1.0 | 256.27 | 256.27 |
| 4/30/2010 | 7331-175 | LA Depositions, Inc. - Process service of subpoena to produce to The Berger Group, Porter Ranch, CA for CMS Capital Group, 3/25/10 | E113 | 1.0 | 87.75 | 87.75 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/30/2010 | 7331-175 | LA Depositions, Inc. - Process service of subpoena to produce to JLab 613 Holdings, Porter Ranch, CA for CMS Capital Group, 3/25/10 | E113 | 1.0 | 87.75 | 87.75 |
| | **7331-175 Total** | | | | | **753.87** |
| 4/12/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-176 | Clerk of the Supreme Court - Certificate of good standing for Mr. Spohn's pro hac vice application, 4/19/10 | E112 | 1.0 | 10.00 | 10.00 |
| 4/27/2010 | 7331-176 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 4.64 | 4.64 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-176 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-176 | Federal Express - Delivery to First Legal, Los Angeles, CA, 4/19/10 | E107 | 1.0 | 15.38 | 15.38 |
| | **7331-176 Total** | | | | | **36.42** |
| 4/19/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-179 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-179 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/26/2010 | 7331-179 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/26/2010 | 7331-179 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/26/2010 | 7331-179 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/26/2010 | 7331-179 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/30/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-179 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-179 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-179 Total** | | | | | **5.80** |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Code | Description | | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 4/20/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 49.0 | 0.10 | 4.90 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 73.0 | 0.10 | 7.30 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 4/23/2010 | 7331-180 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 4/26/2010 | 7331-180 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/26/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-180 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-180 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-180 Total** | | | | | **30.20** |
| 4/27/2010 | 7331-184 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.40 | 0.40 |
| | **7331-184 Total** | | | | | **0.40** |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 23.0 | 0.10 | 2.30 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 33.0 | 0.10 | 3.30 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 37.0 | 0.10 | 3.70 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-185 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-185 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/12/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-185 | In-House Color Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/13/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/16/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/16/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/16/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-185 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 4/16/2010 | 7331-185 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/16/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-185 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 4/19/2010 | 7331-185 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-185 | Westlaw - On-line legal research | E106 | 1.0 | 2.77 | 2.77 |
| | **7331-185 Total** | | | | | **86.07** |
| 4/8/2010 | 7331-186 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/8/2010 | 7331-186 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/13/2010 | 7331-186 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/15/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-186 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/20/2010 | 7331-186 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/21/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-186 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/23/2010 | 7331-186 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/26/2010 | 7331-186 | In-House Photocopies | E101 | 55.0 | 0.10 | 5.50 |
| 4/26/2010 | 7331-186 | In-House Photocopies | E101 | 47.0 | 0.10 | 4.70 |
| 4/26/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/26/2010 | 7331-186 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/27/2010 | 7331-186 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 5.92 | 5.92 |
| 4/27/2010 | 7331-186 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-186 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/27/2010 | 7331-186 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/29/2010 | 7331-186 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 4/29/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-186 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 4/29/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-186 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 4/29/2010 | 7331-186 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 4/29/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-186 | In-House Photocopies | E101 | 76.0 | 0.10 | 7.60 |
| 4/30/2010 | 7331-186 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-186 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-186 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| | **7331-186 Total** | | | | | **49.22** |
| 4/27/2010 | 7331-189 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.08 | 0.08 |
| | **7331-189 Total** | | | | | **0.08** |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/23/2010 | 7331-193 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| **7331-193 Total** | | | | | | **4.20** |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 46.0 | 0.10 | 4.60 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 57.0 | 0.10 | 5.70 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/13/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/15/2010 | 7331-198 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-198 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/16/2010 | 7331-198 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/16/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/16/2010 | 7331-198 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/16/2010 | 7331-198 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/16/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/16/2010 | 7331-198 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/16/2010 | 7331-198 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/19/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-198 | In-House Photocopies | E101 | 35.0 | 0.10 | 3.50 |
| 4/19/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-198 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-198 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-198 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-198 Total** | | | | | **33.90** |
| 4/27/2010 | 7331-202 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.32 | 0.32 |
| | **7331-202 Total** | | | | | **0.32** |
| 4/6/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-203 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/6/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-203 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/7/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/7/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/9/2010 | 7331-203 | Federal Express - Delivery of pro hac vice application for Mr. Durling to clerk of United States District Court regarding Wausau Mortgage Corporation, San Francisco, 3/25/10 | E107 | 1.0 | 17.40 | 17.40 |
| 4/14/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-203 | LA Depositions, Inc. - Process service of summons and complaint to Wausau Mortgage Corporation, 3/25/10 | E113 | 1.0 | 198.08 | 198.08 |
| 4/27/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 66.0 | 0.10 | 6.60 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-203 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/29/2010 | 7331-203 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-203 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/30/2010 | 7331-203 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-203 | LA Depositions, Inc. - Process service of clerk's notice to Secretary of State, Sacramento regarding Wausau Mortgage, 4/7/10 | E113 | 1.0 | 178.03 | 178.03 |
| 4/30/2010 | 7331-203 | Westlaw - On-line legal research | E106 | 1.0 | 1.60 | 1.60 |
| | **7331-203 Total** | | | | | **412.51** |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/2/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/5/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/5/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/6/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/12/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/14/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-204 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/20/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-204 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/21/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/22/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-204 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.48 | 0.48 |
| 4/30/2010 | 7331-204 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-204 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/30/2010 | 7331-204 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-204 Total** | | | | | **10.08** |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/5/2010 | 7331-214 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/5/2010 | 7331-214 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/5/2010 | 7331-214 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/5/2010 | 7331-214 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-214 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-214 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-214 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/13/2010 | 7331-214 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/13/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/14/2010 | 7331-214 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/21/2010 | 7331-214 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/21/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-214 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-214 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/21/2010 | 7331-214 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/21/2010 | 7331-214 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/21/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-214 | In-House Photocopies | E101 | 24.0 | 0.10 | 2.40 |
| 4/22/2010 | 7331-214 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/22/2010 | 7331-214 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-214 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.16 | 0.16 |
| | **7331-214 Total** | | | | | **11.26** |
| 4/27/2010 | 7331-215 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.56 | 0.56 |
| | **7331-215 Total** | | | | | **0.56** |
| 4/7/2010 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-218 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/7/2010 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-218 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/8/2010 | 7331-218 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-218 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/8/2010 | 7331-218 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-218 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-218 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/23/2010 | 7331-218 | In-House Photocopies | E101 | 130.0 | 0.10 | 13.00 |
| 4/23/2010 | 7331-218 | In-House Color Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/26/2010 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-218 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-218 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 4/26/2010 | 7331-218 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/26/2010 | 7331-218 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 4/26/2010 | 7331-218 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 4/26/2010 | 7331-218 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/27/2010 | 7331-218 | Colorado Supreme Court Attorney Registration Office - Certificate of good standing for Mr. Durling on Nations First Lending, 4/26/10 | E112 | 1.0 | 10.00 | 10.00 |
| 4/27/2010 | 7331-218 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-218 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-218 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/27/2010 | 7331-218 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-218 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/30/2010 | 7331-218 | Westlaw - On-line legal research | E106 | 1.0 | 7.89 | 7.89 |
| | **7331-218 Total** | | | | | **47.19** |
| 4/6/2010 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/7/2010 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-219 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/7/2010 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/9/2010 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/9/2010 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/9/2010 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/9/2010 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/9/2010 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/9/2010 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/9/2010 | 7331-219 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/13/2010 | 7331-219 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/16/2010 | 7331-219 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-219 Total** | | | | | **3.80** |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 30.0 | 0.10 | 3.00 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/20/2010 | 7331-225 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/21/2010 | 7331-225 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/21/2010 | 7331-225 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/21/2010 | 7331-225 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/21/2010 | 7331-225 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/21/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-225 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-225 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-225 Total** | | | | | **15.50** |
| 4/2/2010 | 7331-226 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/2/2010 | 7331-226 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/2/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-226 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/2/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/2/2010 | 7331-226 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/7/2010 | 7331-226 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/7/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/9/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/9/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/9/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/9/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/14/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-226 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/16/2010 | 7331-226 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/19/2010 | 7331-226 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/20/2010 | 7331-226 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/20/2010 | 7331-226 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/21/2010 | 7331-226 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-226 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 1.60 | 1.60 |
| 4/27/2010 | 7331-226 | Federal Express - Delivery of responses to discovery to the Law Office of Herman Thordsen, Santa Ana, CA, 4/9/10 | E107 | 1.0 | 24.02 | 24.02 |
| | **7331-226 Total** | | | | | **35.92** |
| 4/15/2010 | 7331-229 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-229 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-229 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-229 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.16 | 0.16 |
| | **7331-229 Total** | | | | | **0.46** |
| 4/27/2010 | 7331-232 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 1.60 | 1.60 |
| | **7331-232 Total** | | | | | **1.60** |
| 4/21/2010 | 7331-234 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/27/2010 | 7331-234 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| | **7331-234 Total** | | | | | **0.90** |
| 4/1/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/1/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/2/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/2/2010 | 7331-235 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/2/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/2/2010 | 7331-235 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/5/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-235 | In-House Photocopies | E101 | 14.0 | 0.10 | 1.40 |
| 4/5/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-235 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/6/2010 | 7331-235 | In-House Color Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/13/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/13/2010 | 7331-235 | In-House Color Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/14/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/14/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-235 | In-House Photocopies | E101 | 15.0 | 0.10 | 1.50 |
| 4/15/2010 | 7331-235 | In-House Photocopies | E101 | 42.0 | 0.10 | 4.20 |
| 4/15/2010 | 7331-235 | In-House Photocopies | E101 | 97.0 | 0.10 | 9.70 |
| 4/15/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/15/2010 | 7331-235 | In-House Photocopies | E101 | 31.0 | 0.10 | 3.10 |
| 4/15/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-235 | In-House Color Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/15/2010 | 7331-235 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/19/2010 | 7331-235 | In-House Photocopies | E101 | 238.0 | 0.10 | 23.80 |
| 4/19/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-235 | Federal Express - Delivery of Lehman Brothers Holdings initial disclosures to American Mortgage Law Group, 4/5/10 | E107 | 1.0 | 26.43 | 26.43 |
| 4/20/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/20/2010 | 7331-235 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/22/2010 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/22/2010 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/22/2010 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/22/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/22/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-235 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/22/2010 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/22/2010 | 7331-235 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/22/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-235 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/22/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-235 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-235 | In-House Color Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/26/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-235 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.48 | 0.48 |
| 4/27/2010 | 7331-235 | Expedia Travel Services - Round trip airfare for Ms. Velte from Denver to San Francisco for court ordered management conference on CMG Mortgage, 5/6/10 | E110 | 1.0 | 189.40 | 189.40 |
| 4/27/2010 | 7331-235 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/27/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-235 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-235 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-235 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/30/2010 | 7331-235 | LA Depositions, Inc. - Delivered courtesy copy to Judge at United States District Court San Francisco regarding CMG Mortgage, 4/2/10 | E107 | 1.0 | 25.00 | 25.00 |
| 4/30/2010 | 7331-235 | LA Depositions, Inc. - Delivered courtesy copy to Judge at United States District Court San Francisco regarding CMG Mortgage, 4/5/10 | E107 | 1.0 | 25.00 | 25.00 |
| 4/30/2010 | 7331-235 | LA Depositions, Inc. - Delivered civil cover sheet to Judge at United States District Court San Francisco regarding CMG Mortgage, 4/6/10 | E107 | 1.0 | 25.00 | 25.00 |
| 4/30/2010 | 7331-235 | Westlaw - On-line legal research | E106 | 1.0 | 9.78 | 9.78 |
| | **7331-235 Total** | | | | | **369.09** |
| 4/27/2010 | 7331-236 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 1.20 | 1.20 |
| | **7331-236 Total** | | | | | **1.20** |
| 4/19/2010 | 7331-237 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-237 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 4.40 | 4.40 |
| 4/28/2010 | 7331-237 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-237 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/28/2010 | 7331-237 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-237 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| **7331-237 Total** | | | | | | **5.30** |
| 4/2/2010 | 7331-238 | In-House Photocopies | E101 | 54.0 | 0.10 | 5.40 |
| 4/2/2010 | 7331-238 | In-House Photocopies | E101 | 53.0 | 0.10 | 5.30 |
| 4/2/2010 | 7331-238 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/27/2010 | 7331-238 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.08 | 0.08 |
| 4/27/2010 | 7331-238 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/28/2010 | 7331-238 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/28/2010 | 7331-238 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/28/2010 | 7331-238 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| 4/28/2010 | 7331-238 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/28/2010 | 7331-238 | In-House Photocopies | E101 | 21.0 | 0.10 | 2.10 |
| 4/28/2010 | 7331-238 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/28/2010 | 7331-238 | In-House Photocopies | E101 | 43.0 | 0.10 | 4.30 |
| 4/29/2010 | 7331-238 | In-House Photocopies | E101 | 16.0 | 0.10 | 1.60 |
| **7331-238 Total** | | | | | | **24.58** |
| 4/27/2010 | 7331-245 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.24 | 0.24 |
| **7331-245 Total** | | | | | | **0.24** |
| 4/2/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/2/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/16/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/20/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/21/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/22/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-247 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.72 | 0.72 |
| 4/28/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-247 | In-House Photocopies | E101 | 59.0 | 0.10 | 5.90 |
| 4/29/2010 | 7331-247 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/29/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/29/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Code | Description | | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/30/2010 | 7331-247 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| | **7331-247 Total** | | | | | **17.42** |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 20.0 | 0.10 | 2.00 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-250 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-250 | In-House Photocopies | E101 | 96.0 | 0.10 | 9.60 |
| 4/30/2010 | 7331-250 | Federal Express - Delivery to Federal Deposit Insurance, Irvine, CA regarding American Partners Bank, 4/22/10 | E107 | 1.0 | 28.08 | 28.08 |
| | **7331-250 Total** | | | | | **47.98** |
| 4/27/2010 | 7331-251 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 3.04 | 3.04 |
| | **7331-251 Total** | | | | | **3.04** |
| 4/27/2010 | 7331-252 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 5.12 | 5.12 |
| | **7331-252 Total** | | | | | **5.12** |
| 4/27/2010 | 7331-258 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.24 | 0.24 |
| | **7331-258 Total** | | | | | **0.24** |
| 4/27/2010 | 7331-261 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 2.00 | 2.00 |
| | **7331-261 Total** | | | | | **2.00** |
| 4/1/2010 | 7331-266 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/1/2010 | 7331-266 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/2/2010 | 7331-266 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/2/2010 | 7331-266 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-266 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-266 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/2/2010 | 7331-266 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/2/2010 | 7331-266 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-266 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.08 | 0.08 |
| | **7331-266 Total** | | | | | **1.88** |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 50.0 | 0.10 | 5.00 |

| Date | Code | Description | | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 51.0 | 0.10 | 5.10 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/2/2010 | 7331-268 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/5/2010 | 7331-268 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-268 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-268 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/6/2010 | 7331-268 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 4/6/2010 | 7331-268 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-268 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-268 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-268 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-268 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-268 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-268 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| | **7331-268 Total** | | | | | **22.30** |
| 4/12/2010 | 7331-269 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-269 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 4/12/2010 | 7331-269 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-269 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-269 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-269 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-269 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-269 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/13/2010 | 7331-269 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/13/2010 | 7331-269 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/13/2010 | 7331-269 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 4/13/2010 | 7331-269 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-269 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/15/2010 | 7331-269 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/15/2010 | 7331-269 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-269 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/15/2010 | 7331-269 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-269 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-269 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-269 | Westlaw - On-line legal research | E106 | 1.0 | 16.71 | 16.71 |
| | **7331-269 Total** | | | | | **26.91** |
| 4/13/2010 | 7331-270 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/27/2010 | 7331-270 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.16 | 0.16 |
| | **7331-270 Total** | | | | | **0.46** |
| 4/5/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/6/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/6/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/6/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/23/2010 | 7331-272 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/23/2010 | 7331-272 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |

| Date | Matter | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/23/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/23/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/23/2010 | 7331-272 | In-House Color Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/23/2010 | 7331-272 | In-House Color Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 36.0 | 0.10 | 3.60 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 25.0 | 0.10 | 2.50 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/26/2010 | 7331-272 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/27/2010 | 7331-272 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 2.72 | 2.72 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 18.0 | 0.10 | 1.80 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 47.0 | 0.10 | 4.70 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 4/27/2010 | 7331-272 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/28/2010 | 7331-272 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/28/2010 | 7331-272 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-272 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/28/2010 | 7331-272 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/28/2010 | 7331-272 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| | **7331-272 Total** | | | | | **43.92** |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |

| Date | Code | Description | | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-273 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| **7331-273 Total** | | | | | | **3.10** |
| 4/27/2010 | 7331-274 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.08 | 0.08 |
| **7331-274 Total** | | | | | | **0.08** |
| 4/27/2010 | 7331-276 | PACER Service Center - United States court record search for first quarter of 2010 for Central Pacific Mortgage as evidence in proving claims. | E106 | 1.0 | 1.12 | 1.12 |
| **7331-276 Total** | | | | | | **1.12** |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 27.0 | 0.10 | 2.70 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 11.0 | 0.10 | 1.10 |
| 4/29/2010 | 7331-278 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 | 7331-278 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| **7331-278 Total** | | | | | | **10.00** |
| 3/31/2010 | 7331-900 | Federal Express - Service of post-judgement to Mr. Rooker, Scottsdale, AZ regarding Security Mortgage Corporation, 3/17/10 | E107 | 1.0 | 18.03 | 18.03 |
| 3/31/2010 | 7331-900 | LexisNexis Risk Data Management - Accurint records search March 2010 regarding Central Pacific Mortgage for use as evidence in proving claims. | E106 | 1.0 | 31.85 | 31.85 |
| 4/1/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/1/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/1/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/1/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/2/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/2/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| Date | Account | Description | Code | Qty | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/5/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | .13.0 | 0.10 | 1.30 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/6/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/7/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/7/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/8/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/8/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/8/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/8/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/9/2010 | 7331-900 | Federal Express - Delivery from Mr. Trumpp to Lehman Brothers Holdings, Jersey City, NJ, 3/26/10 | E107 | 1.0 | 15.77 | 15.77 |
| 4/9/2010 | 7331-900 | Federal Express - Delivery of Fee Application to Milbank, Tweed, Hadley & McCoy, 3/29/10 | E107 | 1.0 | 45.96 | 45.96 |
| 4/9/2010 | 7331-900 | Federal Express - Delivery of Fee Application to Office of the U.S. Trustee, New York City, NY, 3/30/10 | E107 | 1.0 | 45.96 | 45.96 |
| 4/9/2010 | 7331-900 | Federal Express - Delivery of Fee Application to Lehman Brothers Holdings, New York City, NY, 3/29/10 | E107 | 1.0 | 48.64 | 48.64 |
| 4/9/2010 | 7331-900 | Federal Express - Delivery of Fee Application to Weil, Gotshal & Manges, New York City, NY, 3/29/10 | E107 | 1.0 | 45.96 | 45.96 |

| Date | Account | Description | Code | Quantity | Rate | Amount |
|---|---|---|---|---|---|---|
| 4/9/2010 | 7331-900 | Federal Express - Delivery of Fee Application to Feinberg Rozen, Washington, DC, 3/29/10 | E107 | 1.0 | 45.96 | 45.96 |
| 4/9/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/9/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 32.0 | 0.10 | 3.20 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 53.0 | 0.10 | 5.30 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 74.0 | 0.10 | 7.40 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 34.0 | 0.10 | 3.40 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 45.0 | 0.10 | 4.50 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/12/2010 | 7331-900 | In-House Photocopies | E101 | 22.0 | 0.10 | 2.20 |
| 4/12/2010 | 7331-900 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/13/2010 | 7331-900 | In-House Photocopies | E101 | 775.0 | 0.10 | 77.50 |
| 4/13/2010 | 7331-900 | In-House Photocopies | E101 | 2,850.0 | 0.10 | 285.00 |
| 4/13/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/13/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/13/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/13/2010 | 7331-900 | In-House Photocopies | E101 | 9.0 | 0.10 | 0.90 |
| 4/14/2010 | 7331-900 | Jason's Deli - Mr. Spohn's luncheon regarding Summit, 4/14/10 | E111 | 1.0 | 265.42 | 265.42 |
| 4/15/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/15/2010 | 7331-900 | In-House Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/16/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/16/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/16/2010 | 7331-900 | In-House Photocopies | E101 | 38.0 | 0.10 | 3.80 |
| 4/19/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/19/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/19/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/19/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/19/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/19/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/20/2010 | 7331-900 | ELS, LLC - Preparation of fourth interim application for filing with the court and service, including CD creation, 4/15/10 | E118 | 1.0 | 224.40 | 224.40 |
| 4/21/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/21/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/21/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4/22/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/22/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/22/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/22/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/23/2010 | 7331-900 | In-House Photocopies | E101 | 19.0 | 0.10 | 1.90 |
| 4/23/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/23/2010 | 7331-900 | In-House Photocopies | E101 | 7.0 | 0.10 | 0.70 |
| 4/23/2010 | 7331-900 | In-House Color Photocopies | E101 | 4.0 | 0.10 | 0.40 |
| 4/26/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/26/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-900 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 0.72 | 0.72 |
| 4/27/2010 | 7331-900 | PACER Service Center - United States court record search for first quarter of 2010 | E106 | 1.0 | 84.56 | 84.56 |
| 4/27/2010 | 7331-900 | Federal Express - Delivery to Lehman Brothers Holdings, New York, NY from Mr. Drosdick, 4/12/10 | E107 | 1.0 | 28.41 | 28.41 |
| 4/27/2010 | 7331-900 | Federal Express - Delivery to Lehman Brothers Holdings, Jersey City, NJ from Mr. Trumpp, 4/13/10 | E107 | 1.0 | 28.41 | 28.41 |
| 4/27/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-900 | In-House Photocopies | E101 | 2.0 | 0.10 | 0.20 |
| 4/27/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/27/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 3.0 | 0.10 | 0.30 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 5.0 | 0.10 | 0.50 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-900 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/22/2010 | 7331-900 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/28/2010 | 7331-900 | In-House Color Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 6.0 | 0.10 | 0.60 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 17.0 | 0.10 | 1.70 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 8.0 | 0.10 | 0.80 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 12.0 | 0.10 | 1.20 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 13.0 | 0.10 | 1.30 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 7,892.0 | 0.10 | 789.20 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 14,284.0 | 0.10 | 1,428.40 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/29/2010 | 7331-900 | In-House Photocopies | E101 | 10.0 | 0.10 | 1.00 |
| 4/30/2010 | 7331-900 | Document Technologies, Inc. - Copies for client, 4/19/10 | E102 | 1.0 | 177.85 | 177.85 |
| 4/30/2010 | 7331-900 | Federal Express - Delivery of documents regarding to Lehman Brothers Holdings, New York City, NY, 4/14/10 | E107 | 1.0 | 57.46 | 57.46 |
| 4/30/2010 | 7331-900 | Federal Express - Delivery of documents to Feinberg Rozen, Washington, DC, 4/14/10 | E107 | 1.0 | 54.78 | 54.78 |

| | | | | | |
|---|---|---|---|---|---|
| 4/30/2010 7331-900 | Federal Express - Delivery to Weil, Gotshal & Manges, New York City, NY, 4/14/10 | E107 | 1.0 | 54.78 | 54.78 |
| 4/30/2010 7331-900 | Federal Express - Delivery to Milbank, Tweed, Hadley & McCoy, 4/14/10 | E107 | 1.0 | 54.78 | 54.78 |
| 4/30/2010 7331-900 | Federal Express - Delivery to Office of the United States Trustee, New York City, NY, 4/14/10 | E107 | 1.0 | 54.78 | 54.78 |
| 4/30/2010 7331-900 | Federal Express - Delivery to Locke Lord Bissell & Liddell, 4/16/10 | E107 | 1.0 | 90.52 | 90.52 |
| 4/30/2010 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.60 |
| 4/30/2010 7331-900 | In-House Photocopies | E101 | 861.0 | 0.10 | 86.10 |
| 4/30/2010 7331-900 | In-House Photocopies | E101 | 574.0 | 0.10 | 57.40 |
| 4/30/2010 7331-900 | In-House Photocopies | E101 | 1.0 | 0.10 | 0.10 |
| 4/30/2010 7331-900 | Federal Express - Delivery from Mr. Drosdick to Lehman Brothers Holdings, New York City, NY, 4/22/10 | E107 | 1.0 | 19.14 | 19.14 |
| 4/30/2010 7331-900 | Federal Express - Delivery from Mr. Trumpp to Lehman Brothers Holdings, Jersey City, NJ, 4/26/10 | E107 | 1.0 | 19.14 | 19.14 |
| 4/30/2010 7331-900 | Westlaw - On-line legal research | E106 | 1.0 | 32.66 | 32.66 |
| **7331-900 Total** | | | | | **4,372.34** |
| **Grand Total** | | | | | **28,739.09** |