# EXHIBIT E

# DETAIL OF TIME AND EXPENSE

# MAY 2010

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/25/2010 | 7331-003 | Jennifer Bulmer | 4000 | Reviewed Court's docket report to ensure compliance with federal rules, docketed new date for meeting of creditors and deadline to file proofs of claim (.7); conferred with Mr. Rollin regarding case status and strategy (.2); researched local rules in preparation of motion for rule 2004 exam (1.4). | 2.3 | 180.00 | 414.00 |
| 5/27/2010 | 7331-003 | Jennifer Bulmer | 4000 | Analyzed documents supporting Lehman's claim for damages and drafted proof of claim for Mr. Spohn's review and completion. | 2.7 | 180.00 | 486.00 |
| | **7331-003 Total** | | | | **5.0** | | **900.00** |
| 5/10/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including corresponded with opposing counsel regarding settlement agreement. | 0.4 | 350.00 | 140.00 |
| 5/11/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues. | 0.3 | 350.00 | 105.00 |
| 5/14/2010 | 7331-010 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with opposing counsel regarding finalizing the same, reviewed and responded to e-mail traffic regarding same, and coordinated with Mr. Drosdick to obtain signature of bankruptcy estate on the same. | 0.6 | 350.00 | 210.00 |
| 5/20/2010 | 7331-010 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding receipt of settlement payment and corresponded with Mr. Trumpp regarding same. | 0.1 | 325.00 | 32.50 |
| 5/27/2010 | 7331-010 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic regarding indemnification agreements and reviewed the same to prepare responsive e-mail. | 0.3 | 350.00 | 105.00 |
| | **7331-010 Total** | | | | **1.7** | | **592.50** |
| 5/11/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues. | 0.3 | 350.00 | 105.00 |
| 5/17/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues including reviewed and responded to e-mail traffic with opposing counsel regarding and conferred with judge's chambers regarding vacating hearing. | 0.3 | 350.00 | 105.00 |
| 5/19/2010 | 7331-015 | Kyle Velte | 4000 | Conferred with Mr. Drosdick regarding settlement agreement and reviewed and responded to e-mail traffic regarding same. | 0.2 | 350.00 | 70.00 |
| 5/20/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issue including reviewed and responded to e-mail traffic regarding same and conferred with Ms. Bulmer regarding same. | 0.2 | 350.00 | 70.00 |
| 5/20/2010 | 7331-015 | Jennifer Bulmer | 4000 | Reviewed correspondence from opposing counsel regarding settlement agreement and mutual release. | 0.2 | 180.00 | 36.00 |
| 5/25/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with Ms. Bulmer regarding signature pages for the settlement agreement. | 0.2 | 350.00 | 70.00 |
| 5/26/2010 | 7331-015 | Kyle Velte | 4000 | Addressed settlement issues, including conferred with Ms. Bulmer regarding same and reviewed and responded to e-mail traffic regarding same. | 0.2 | 350.00 | 70.00 |
| 5/28/2010 | 7331-015 | Jennifer Bulmer | 4000 | Conferred with Client regarding original signature settlement agreement and mutual release (.2); drafted cover letter to opposing counsel regarding executed agreement and National Penn's transmittal of settlement funds (.4). | 0.6 | 180.00 | 108.00 |
| | **7331-015 Total** | | | | **2.2** | | **634.00** |
| 5/3/2010 | 7331-016 | Matthew D. Spohn | 4000 | Represented Lehman Brothers Holdings Inc. at trial preparation conference with Court (1.0); conferred with Ms. Roush regarding additional trial preparation tasks (.2); and updated Messrs. Drosdick and Trumpp regarding same (.2). | 1.4 | 325.00 | 455.00 |
| 5/3/2010 | 7331-016 | Matthew D. Spohn | 4000 | Worked on identifying exhibits to be used to support damages calculations and respond to Defendant's remaining defenses identified in joint pretrial order, and conferred with Ms. Roush regarding same. | 1.6 | 325.00 | 520.00 |
| 5/3/2010 | 7331-016 | Ryann B. MacDonald | 4000 | Created and organized trial exhibits for Ms. Roush. | 1.5 | 200.00 | 300.00 |
| 5/3/2010 | 7331-016 | Katie Roush | 4000 | Prepared for and attended final pretrial conference in front of Judge Boland (1.8); discussed upcoming tasks and exhibit lists with Ms. Porter and Mr. Spohn (1.0) | 2.8 | 260.00 | 728.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/3/2010 | 7331-016 | Kathleen Porter | 4000 | Reviewed trial exhibits to exchange with opposing counsel (2.5); drafted rlt spreadhseet for review (.5) | 3.0 | 180.00 | 540.00 |
| 5/4/2010 | 7331-016 | Matthew D. Spohn | 4000 | Participated in conference with Messrs. Drosdick and Trumpp regarding privileged legal strategy matters. | 0.7 | 325.00 | 227.50 |
| 5/4/2010 | 7331-016 | Matthew D. Spohn | 4000 | Continued working on selecting exhibits for trial. | 0.3 | 325.00 | 97.50 |
| 5/4/2010 | 7331-016 | Kathleen Porter | 4000 | Reviewed and docketed pretrial order (.4); reviewed exhibit notebooks for trial and added damage documents to exhibits (2.2) | 2.6 | 180.00 | 468.00 |
| 5/5/2010 | 7331-016 | Matthew D. Spohn | 4000 | Reviewed compilation of potential trial exhibits and conferred with Ms. Roush regarding exhibits to add and delete. | 0.7 | 325.00 | 227.50 |
| 5/5/2010 | 7331-016 | Katie Roush | 4000 | Reviewed exhibits with Mr. Spohn | 1.7 | 260.00 | 442.00 |
| 5/7/2010 | 7331-016 | Katie Roush | 4000 | Reviewed exhibit list and culled exhibits | 2.6 | 260.00 | 676.00 |
| 5/7/2010 | 7331-016 | Kathleen Porter | 4000 | Reviewed trial exhibit notebooks | 1.5 | 180.00 | 270.00 |
| 5/10/2010 | 7331-016 | Katie Roush | 4000 | Finalized exhibits | 1.3 | 260.00 | 338.00 |
| 5/10/2010 | 7331-016 | Kathleen Porter | 4000 | Reviewed exhibit notebooks for trial | 1.3 | 180.00 | 234.00 |
| 5/12/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding legal research to be done on legal issues for trial, and conferred with Ms. Velte regarding doing same. | 0.2 | 325.00 | 65.00 |
| 5/12/2010 | 7331-016 | Kyle Velte | 4000 | Conferred with Mr. Spohn regarding legal research necessary for trial preparation and conducted the same. | 2.6 | 350.00 | 910.00 |
| 5/12/2010 | 7331-016 | Kathleen Porter | 4000 | Reviewed electronic trial exhibits | 0.4 | 180.00 | 72.00 |
| 5/13/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding assignment issues, conferred with co-counsel regarding same and related issues, drafted draft assignment agreement and sent same to Mr. Drosdick. | 2.1 | 325.00 | 682.50 |
| 5/13/2010 | 7331-016 | Kyle Velte | 4000 | Completed review and analysis of research necessary for trial issues and conferred with Mr. Spohn regarding same. | 5.3 | 350.00 | 1,855.00 |
| 5/14/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding meeting with opposing counsel regarding stipulations regarding trial exhibits. | 0.1 | 325.00 | 32.50 |
| 5/14/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Morrison regarding attorney-client privilege information. | 0.6 | 325.00 | 195.00 |
| 5/14/2010 | 7331-016 | Katie Roush | 4000 | Prepared for exhibit conference with Mr. Johnson | 6.5 | 260.00 | 1,690.00 |
| 5/16/2010 | 7331-016 | Katie Roush | 4000 | Continued drafting expected responses to exhibit objections | 1.1 | 260.00 | 286.00 |
| 5/17/2010 | 7331-016 | Matthew D. Spohn | 4000 | Reviewed Defendant's proposed exhibits and conferred with Ms. Roush regarding meeting with opposing counsel regarding same. | 0.3 | 325.00 | 97.50 |
| 5/17/2010 | 7331-016 | Katie Roush | 4000 | Continued drafting responses to objections to exhibits | 3.4 | 260.00 | 884.00 |
| 5/18/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding stipulations to exhibits and plan for trial. | 0.5 | 325.00 | 162.50 |
| 5/18/2010 | 7331-016 | Katie Roush | 4000 | Prepared for and participated in call with Mr. Johnson regarding exhibit stipulations | 1.3 | 260.00 | 338.00 |
| 5/18/2010 | 7331-016 | Kathleen Porter | 4000 | Reviewed exhibits for trial from Defendants | 0.3 | 180.00 | 54.00 |
| 5/20/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding stipulations to exhibits and remaining objections. | 0.4 | 325.00 | 130.00 |
| 5/20/2010 | 7331-016 | Katie Roush | 4000 | Participated in telephone conference with Messrs. Spohn and Johnson regarding exhibit stipulations | 0.5 | 260.00 | 130.00 |
| 5/27/2010 | 7331-016 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding call with Danske Bank, and drafted summary for use in same. | 0.3 | 325.00 | 97.50 |
| 5/27/2010 | 7331-016 | Katie Roush | 4000 | Located documents regarding foreclosure of one of the loans at issue in the lawsuit | 0.4 | 260.00 | 104.00 |
| 5/28/2010 | 7331-016 | Matthew D. Spohn | 4000 | Participated in conference call regarding litigation strategy | 0.8 | 325.00 | 260.00 |
| | 7331-016 Total | | | | 50.1 | | 13,569.00 |
| 5/5/2010 | 7331-017 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 0.2 | 95.00 | 19.00 |
| 5/24/2010 | 7331-017 | Matthew D. Spohn | 4000 | Reviewed order granting default judgment. | 0.1 | 325.00 | 32.50 |
| | 7331-017 Total | | | | 0.3 | | 51.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/12/2010 | 7331-018 | Matthew D. Spohn | 4000 | Reviewed order on motion for default judgment, conferred with Ms. Roush regarding response to same, corresponded with Mr. Gray regarding additional documents needed and began working on amended motion for default judgment in light of same. | 1.8 | 325.00 | 585.00 |
| 5/12/2010 | 7331-018 | Katie Roush | 4000 | Discussed Court order with Mr. Spohn. | 0.3 | 260.00 | 78.00 |
| 5/21/2010 | 7331-018 | Matthew D. Spohn | 4000 | Continued working on amended motion for default judgment. | 0.4 | 325.00 | 130.00 |
| 5/24/2010 | 7331-018 | Matthew D. Spohn | 4000 | Drafted proposed revised Trumpp declaration supporting motion for default judgment. | 1.0 | 325.00 | 325.00 |
| 5/25/2010 | 7331-018 | Matthew D. Spohn | 4000 | Drafted amended memorandum supporting motion for default judgment and amended notice of motion. | 1.4 | 325.00 | 455.00 |
| 5/25/2010 | 7331-018 | Katie Roush | 4000 | Reviewed second amended motion and supporting declaration (.8 - NO CHARGE) | 0.0 | 260.00 | 0.00 |
| 5/25/2010 | 7331-018 | Kathleen Porter | 4000 | Drafted exhibit for default filing | 0.3 | 180.00 | 54.00 |
| 5/26/2010 | 7331-018 | Matthew D. Spohn | 4000 | Revised default judgment pleadings and conferred with Ms. Roush regarding same, reviewed signed declaration supporting motion from Mr. Trumpp, conferred with Ms. Porter regarding redacting exhibits to Mr. Trumpp's declaration, and conferred with Ms. Romanelli regarding filing motion. | 0.9 | 325.00 | 292.50 |
| 5/26/2010 | 7331-018 | Katie Roush | 4000 | Finalized edits to amended motion for default judgment and discussed same with Mr. Spohn. | 1.2 | 260.00 | 312.00 |
| 5/26/2010 | 7331-018 | Kathleen Porter | 4000 | Reviewed and prepared exhibits for summary judgment to be filed. | 1.8 | 180.00 | 324.00 |
| | **7331-018 Total** | | | | **9.1** | | **2,555.50** |
| 5/18/2010 | 7331-019 | Matthew D. Spohn | 4000 | Traveled to Los Angeles for depositions of Chad Brown and Christina Pickersgill and prepared outlines and exhibits for same en route. | 5.1 | 325.00 | 1,657.50 |
| 5/19/2010 | 7331-019 | Matthew D. Spohn | 4000 | Took deposition of Chad Brown and then returned to Denver from depositions in Los Angeles. | 6.7 | 325.00 | 2,177.50 |
| 5/20/2010 | 7331-019 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Mr. Marshall regarding assets of IRES and of Mr. Marshall. | 0.3 | 325.00 | 97.50 |
| 5/21/2010 | 7331-019 | Matthew D. Spohn | 4000 | Reviewed and responded to additional correspondence from Mr. Marshall regarding assets and proof of indigency. | 0.2 | 325.00 | 65.00 |
| 5/24/2010 | 7331-019 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding updating asset search to corroborate claims of poverty by Mr. Marshall. | 0.2 | 325.00 | 65.00 |
| | **7331-019 Total** | | | | **12.5** | | **4,062.50** |
| 5/3/2010 | 7331-021 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement agreement. | 0.1 | 325.00 | 32.50 |
| 5/6/2010 | 7331-021 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding modification of payment schedule in settlement agreement, conferred with Mr. Trumpp regarding same, revised settlement agreement and sent execution version to opposing counsel. | 0.5 | 325.00 | 162.50 |
| 5/17/2010 | 7331-021 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding settlement agreement. | 0.1 | 325.00 | 32.50 |
| 5/20/2010 | 7331-021 | Matthew D. Spohn | 4000 | Reviewed Defendant's signed version of revised settlement agreement, conferred with opposing counsel regarding same, and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.2 | 325.00 | 65.00 |
| | **7331-021 Total** | | | | **0.9** | | **292.50** |
| 5/18/2010 | 7331-023 | Jennifer Bulmer | 4000 | Reviewed order approving Realty Mortgage's disclosure statement and fixing time for filing acceptances or rejections of plan and docketed same. | 0.4 | 180.00 | 72.00 |
| | **7331-023 Total** | | | | **0.4** | | **72.00** |
| 5/12/2010 | 7331-024 | Matthew D. Spohn | 4000 | Corresponded with local counsel regarding contact from opposing counsel and upcoming status conference, reviewed proposal from opposing counsel regarding stipulated judgment, and researched response to same. | 0.4 | 325.00 | 130.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/13/2010 | 7331-024 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding offer of judgment from Defendant and drafted correspondence to opposing counsel regarding same (.3); reviewed correspondence from opposing counsel accepting proposal, revised draft judgment and stipulation for judgment in accordance with same, and sent same to opposing counsel (.3); reviewed correspondence from opposing counsel authorizing filing and conferred with Ms. Romanelli regarding service of same (.2). | 0.8 | 325.00 | 260.00 |
| | 7331-024 Total | | | | 1.2 | | 390.00 |
| 5/3/2010 | 7331-028 | Katie Roush | 4000 | Followed up with Messrs. Hill and Yancey regarding post-judgment discovery | 0.8 | 260.00 | 208.00 |
| 5/6/2010 | 7331-028 | Matthew D. Spohn | 4000 | Corresponded with local counsel regarding further asset investigation upon debtor, and located information needed for same. | 0.2 | 325.00 | 65.00 |
| 5/21/2010 | 7331-028 | Matthew D. Spohn | 4000 | Conferred with local counsel regarding results of bank investigation, further investigation to be done and strategy for proceeding with collection on judgment. | 0.2 | 325.00 | 65.00 |
| 5/25/2010 | 7331-028 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from local counsel regarding further investigation of debtor's assets. | 0.2 | 325.00 | 65.00 |
| 5/26/2010 | 7331-028 | Matthew D. Spohn | 4000 | Reviewed correspondence from local counsel regarding motion to compel responses to post-judgment discovery. | 0.1 | 325.00 | 32.50 |
| | 7331-028 Total | | | | 1.5 | | 435.50 |
| 5/3/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Mr. Giacomini regarding borrower depositions to be taken and left message for opposing counsel regarding same. | 0.2 | 325.00 | 65.00 |
| 5/3/2010 | 7331-029 | Anthony L. Giacomini | 4000 | Worked on logistics of scheduling depositions of misrepresentation borrowers and conferred with Mr. Spohn regarding same. | 1.0 | 425.00 | 425.00 |
| 5/4/2010 | 7331-029 | Matthew D. Spohn | 4000 | Drafted updated damage calculations and sent them to opposing counsel in response to his correspondence regarding same. | 0.4 | 325.00 | 130.00 |
| 5/10/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed documents in file for use in analyzing settlement position, drafted analysis of settlement position and possible outcomes for Mr. Drosdick, and prepared materials for mediation. | 2.3 | 325.00 | 747.50 |
| 5/10/2010 | 7331-029 | Matthew D. Spohn | 4000 | Traveled to Rancho Cucamonga, California, for mediation and reviewed materials and conferred with Mr. Drosdick en route to complete preparation for same. | 5.7 | 325.00 | 1,852.50 |
| 5/11/2010 | 7331-029 | Matthew D. Spohn | 4000 | Represented Lehman Brothers Holdings Inc. at mediation. | 4.2 | 325.00 | 1,365.00 |
| 5/11/2010 | 7331-029 | Matthew D. Spohn | 4000 | Returned from mediation in Rancho Cucamonga, California. | 4.9 | 325.00 | 1,592.50 |
| 5/12/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Mr. Giacomini regarding results of mediation and plan for proceeding with discovery. | 0.3 | 325.00 | 97.50 |
| 5/21/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding promised production of financial statements, reviewed draft confidentiality agreement from opposing counsel and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.3 | 325.00 | 97.50 |
| 5/24/2010 | 7331-029 | Matthew D. Spohn | 4000 | Corresponded with Messrs. Drosdick and Trumpp regarding confidentiality agreement and revised same accordingly, then conferred with Mr. Drosdick regarding additional issues regarding same. | 0.4 | 325.00 | 130.00 |
| 5/24/2010 | 7331-029 | Matthew D. Spohn | 4000 | Drafted joint report regarding mediation and corresponded with opposing counsel regarding same. | 0.3 | 325.00 | 97.50 |
| 5/25/2010 | 7331-029 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding settlement discussions, conferred with opposing counsel regarding same, revised joint statement regarding mediation and conferred with Ms. Romanelli regarding same. | 0.6 | 325.00 | 195.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/26/2010 | 7331-029 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding authority to sign confidentiality agreement and corresponded with opposing counsel regarding same. | 0.4 | 325.00 | 130.00 |
| 5/27/2010 | 7331-029 | Matthew D. Spohn | 4000 | Corresponded with Mr. Drosdick regarding further issues with confidentiality agreement, investigated status of LAMCO in response to same, and revised agreement in response to same. | 0.6 | 325.00 | 195.00 |
| | **7331-029 Total** | | | | **21.6** | | **7,120.00** |
| 5/3/2010 | 7331-030 | Kelly R. March | 4000 | Worked on litigation matter, including conducting asset search of correspondent to determine viability of pursuing a claim against it. | 1.0 | 200.00 | 200.00 |
| 5/6/2010 | 7331-030 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 2.5 | 95.00 | 237.50 |
| 5/10/2010 | 7331-030 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on financial condition of Defendant and its shareholders to aid in settlement discussions. | 4.9 | 200.00 | 980.00 |
| 5/10/2010 | 7331-030 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 3.6 | 95.00 | 342.00 |
| 5/11/2010 | 7331-030 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on financial condition of Defendant and its shareholders to aid in settlement discussions. | 8.5 | 200.00 | 1,700.00 |
| 5/11/2010 | 7331-030 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 0.5 | 95.00 | 47.50 |
| 5/12/2010 | 7331-030 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on financial condition of Defendant and its shareholders to aid in settlement discussions. | 1.6 | 200.00 | 320.00 |
| 5/17/2010 | 7331-030 | Matthew D. Spohn | 4000 | Reviewed report of asset search and draft recommendation, revised memorandum and sent same to Messrs. Drosdick and Trumpp with analysis of how to proceed with settlement talks. | 0.5 | 325.00 | 162.50 |
| 5/18/2010 | 7331-030 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding report of analysis of asset search and revisions to same, and reviewed local counsel's response to correspondence regarding asset search analysis. | 0.3 | 325.00 | 97.50 |
| | **7331-030 Total** | | | | **23.4** | | **4,087.00** |
| 5/18/2010 | 7331-031 | Matthew D. Spohn | 4000 | Reviewed correspondence from Ms. Gill regarding threatened bankruptcy filing, drafted correspondence to bankruptcy counsel regarding same, and conferred with Ms. MacDonald regarding monitoring same. | 0.2 | 325.00 | 65.00 |
| | **7331-031 Total** | | | | **0.2** | | **65.00** |
| 5/27/2010 | 7331-032 | Jennifer Bulmer | 4000 | Reviewed order setting mediation deadline and requiring Plaintiff to file reply to Defendant's cross-motion for summary judgment and docketed same. | 0.3 | 180.00 | 54.00 |
| | **7331-032 Total** | | | ` | **0.3** | | **54.00** |
| 5/18/2010 | 7331-033 | Jennifer Bulmer | 4000 | Reviewed trustee's report of no distribution and Court's final decree closing Coast Mortgage's bankruptcy case and conferred with Client regarding same as it relates to lawsuit filed in federal court. | 0.4 | 180.00 | 72.00 |
| | **7331-033 Total** | | | | **0.4** | | **72.00** |
| 5/3/2010 | 7331-039 | Matthew D. Spohn | 4000 | Reviewed executed claim form to FDIC and prepared claims package. | 0.2 | 325.00 | 65.00 |
| | **7331-039 Total** | | | | **0.2** | | **65.00** |
| 5/4/2010 | 7331-045 | Matthew D. Spohn | 4000 | Conferred with Mr. Kahrl regarding default judgment motion and amending complaint. | 0.3 | 325.00 | 97.50 |
| 5/10/2010 | 7331-045 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 0.2 | 95.00 | 19.00 |
| 5/14/2010 | 7331-045 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 3.6 | 95.00 | 342.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/19/2010 | 7331-045 | Ryann B. MacDonald | 4000 | Reviewed progress of asset search and narrowed the scope of the search. | 0.2 | 200.00 | 40.00 |
| | **7331-045 Total** | | | | **4.3** | | **498.50** |
| 5/3/2010 | 7331-046 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding appropriate response to Defendant's request for more information in response to demand letter. | 0.1 | 325.00 | 32.50 |
| 5/6/2010 | 7331-046 | Glenn Roper | 4000 | Conferred with Aurora Bank representatives regarding Defendant's information request. | 0.1 | 300.00 | 30.00 |
| 5/18/2010 | 7331-046 | Glenn Roper | 4000 | Prepared list of pending tasks. | 0.2 | 300.00 | 60.00 |
| | **7331-046 Total** | | | | **0.4** | | **122.50** |
| 5/3/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding settlement counteroffer from Defendant and next steps. | 0.3 | 325.00 | 97.50 |
| 5/4/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement and drafted correspondence memorializing points of disagreement and explanation of same. | 0.8 | 325.00 | 260.00 |
| 5/4/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed and responded to Ms. Akell regarding search for follow-up information. | 0.1 | 325.00 | 32.50 |
| 5/10/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement issues and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.5 | 325.00 | 162.50 |
| 5/12/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed PrimeLending's revised settlement offer, conferred with Messrs. Drosdick and Trumpp regarding and drafted first draft of full settlement agreement for negotiation and execution and sent same to opposing counsel with correspondence. | 2.7 | 325.00 | 877.50 |
| 5/12/2010 | 7331-047 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed proposed settlement agreement. | 0.9 | 325.00 | 292.50 |
| 5/14/2010 | 7331-047 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding status of draft settlement agreement. | 0.1 | 325.00 | 32.50 |
| 5/18/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed correspondence from Aurora Bank in connection with settlement agreement. | 0.1 | 325.00 | 32.50 |
| 5/18/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed and analyzed PrimeLending's revision to settlement agreement, made further revisions to agreement and conferred with Messrs. Drosdick and Trumpp regarding same. | 1.4 | 325.00 | 455.00 |
| 5/19/2010 | 7331-047 | Matthew D. Spohn | 4000 | Corresponded with Ms. Hudson-Arney regarding redline of settlement agreement and reviewed correspondence from Mr. Drosdick regarding same. | 0.1 | 325.00 | 32.50 |
| 5/19/2010 | 7331-047 | Marisa Hudson-Arney | 4000 | Reviewed current version of settlement agreement. | 1.1 | 325.00 | 357.50 |
| 5/20/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding settlement agreement, further revised agreement, and sent same to opposing counsel with correspondence. | 0.9 | 325.00 | 292.50 |
| 5/24/2010 | 7331-047 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding extension of deadlines and responded to same, reviewed revised draft settlement agreement from opposing counsel, analyzed same, corresponded with Messrs. Drosdick and Trumpp regarding same, and corresponded with opposing counsel regarding same. | 0.5 | 325.00 | 162.50 |
| 5/26/2010 | 7331-047 | Matthew D. Spohn | 4000 | Conferred with Mr. Bernstein regarding draft settlement agreement and updated Messrs. Drosdick and Trumpp regarding same. | 0.8 | 325.00 | 260.00 |
| | **7331-047 Total** | | | | **10.3** | | **3,347.50** |
| 5/19/2010 | 7331-053 | Matthew D. Spohn | 4000 | Reviewed responses of Mr. Morse and related entities to subpoena, reviewed correspondence from their attorney, and conferred with Ms. MacDonald regarding review of documents produced. | 0.4 | 325.00 | 130.00 |
| | **7331-053 Total** | | | | **0.4** | | **130.00** |
| 5/12/2010 | 7331-054 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Ms. Harvey regarding indemnification agreement. | 0.3 | 325.00 | 97.50 |
| | **7331-054 Total** | | | | **0.3** | | **97.50** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/17/2010 | 7331-056 | Jennifer Bulmer | 4000 | Reviewed Court's docket report to ensure compliance with state rules and conferred with co-counsel regarding service of complaint. | 0.3 | 180.00 | 54.00 |
| | **7331-056 Total** | | | | **0.3** | | **54.00** |
| 5/4/2010 | 7331-059 | Matthew D. Spohn | 4000 | Reviewed and analyzed Defendant's requests for admission and conferred with Mr. Carrington regarding appropriate responses to same. | 0.7 | 325.00 | 227.50 |
| 5/6/2010 | 7331-059 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Mr. Carrington regarding responses to requests for documents. | 0.2 | 325.00 | 65.00 |
| 5/27/2010 | 7331-059 | Matthew D. Spohn | 4000 | Reviewed and revised draft settlement agreement from Mr. Calisher. | 0.4 | 325.00 | 130.00 |
| | **7331-059 Total** | | | | **1.3** | | **422.50** |
| 5/17/2010 | 7331-060 | Jennifer Bulmer | 4000 | Reviewed Court's docket report to ensure compliance with federal rules and docketed mediation date. | 0.3 | 180.00 | 54.00 |
| | **7331-060 Total** | | | | **0.3** | | **54.00** |
| 5/5/2010 | 7331-061 | Ryann B. MacDonald | 4000 | Reviewed local rules and procedure in preparation to draft for motion to compel judgment debtor, shareholders, and related entities to respond to post-judgment discovery requests (.7); wrote e-mail to Mr. Spohn detailing proper procedures and local rules relating to motion to compel and included contact information for judgment debtor, shareholders, and related entities (.2). | 0.9 | 200.00 | 180.00 |
| 5/6/2010 | 7331-061 | Matthew D. Spohn | 4000 | Tried to contact Debtor's principals using various phone numbers available, to confer regarding overdue responses to post-judgment discovery (.3); conferred with Mr. Reynolds regarding his involvement in company, conferred with Ms. MacDonald, did internet research and reviewed asset search report to attempt to confirm his story, then drafted draft declaration summarizing same and sent same to Mr. Reynolds (1.4); conferred with Mr. Charles regarding overdue response to subpoena served on him, and scheduling call to interview him (.3). | 2.0 | 325.00 | 650.00 |
| 5/6/2010 | 7331-061 | Ryann B. MacDonald | 4000 | Investigated judgment debtor, shareholders, and related entities in preparation to draft motion to compel responses to post-judgment discovery responses, and participated in telephone conference with former related entity registered agent, Mr. Charles, to obtain post-judgment discovery documents. | 1.1 | 200.00 | 220.00 |
| 5/11/2010 | 7331-061 | Matthew D. Spohn | 4000 | Reviewed signed declaration from Mr. Reynolds. | 0.1 | 325.00 | 32.50 |
| 5/25/2010 | 7331-061 | Matthew D. Spohn | 4000 | Revised meet-and-confer letter to judgment debtors and conferred with Ms. Romanelli regarding service of same via alternative carrier. | 0.2 | 325.00 | 65.00 |
| 5/26/2010 | 7331-061 | Matthew D. Spohn | 4000 | Prepared for call with Mr. Charles and spoke to him regarding scheduling interview. | 0.2 | 325.00 | 65.00 |
| | **7331-061 Total** | | | | **4.5** | | **1,212.50** |
| 5/5/2010 | 7331-071 | Jennifer Bulmer | 4000 | Reviewed scheduling order and docketed Rule 16 and 26 deadlines. | 0.7 | 180.00 | 126.00 |
| | **7331-071 Total** | | | | **0.7** | | **126.00** |
| 5/6/2010 | 7331-072 | Matthew D. Spohn | 4000 | Drafted responses to requests for production and answers to interrogatories. | 0.6 | 325.00 | 195.00 |
| 5/12/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed document production to ensure all documents necessary for summary judgment have been produced. | 0.3 | 325.00 | 97.50 |
| 5/18/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed Court's notice regarding new mediation deadline. | 0.1 | 325.00 | 32.50 |
| 5/19/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding settlement and potential continuation of settlement conference. | 0.2 | 325.00 | 65.00 |
| 5/20/2010 | 7331-072 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding settlement and reviewed his subpoena to borrower's bank. | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/21/2010 | 7331-072 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding providing financial statements and settlement offer. | 0.2 | 325.00 | 65.00 |
| 5/24/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding provision of financial statements. | 0.1 | 325.00 | 32.50 |
| 5/25/2010 | 7331-072 | Matthew D. Spohn | 4000 | Analyzed Defendant's settlement offer and financial statement and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.5 | 325.00 | 162.50 |
| 5/26/2010 | 7331-072 | Matthew D. Spohn | 4000 | Reviewed 2008 financials from Callisto and corresponded with opposing counsel regarding 2009 financials, and authorization to file motions for extension of time. | 0.3 | 325.00 | 97.50 |
| | **7331-072 Total** | | | | **2.5** | | **812.50** |
| 5/24/2010 | 7331-073 | Matthew D. Spohn | 4000 | Reviewed joint defense agreement and conferred with Mr. Drosdick regarding same. | 0.3 | 325.00 | 97.50 |
| 5/25/2010 | 7331-073 | Matthew D. Spohn | 4000 | Revised common interest agreement and corresponded with Mr. Balser and Ms. Rubin regarding same. | 0.6 | 325.00 | 195.00 |
| | **7331-073 Total** | | | | **0.9** | | **292.50** |
| 5/3/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding deposition arrangements and confirmed same in correspondence, and conferred with Ms. Porter regarding preparing exhibits for use in depositions of Defendant and its principals. | 0.4 | 325.00 | 130.00 |
| 5/3/2010 | 7331-075 | Kathleen Porter | 4000 | Prepared deposition exhibits for borrower deposition | 0.4 | 180.00 | 72.00 |
| 5/3/2010 | 7331-075 | Jennifer Bulmer | 4000 | Conferred with Ms. Porter regarding 30(b)(6) deposition of First Financial Lender, reviewed deposition outline and documents supporting Lehman's claims, and prepared deposition exhibits for Mr. Spohn's review. | 3.8 | 180.00 | 684.00 |
| 5/4/2010 | 7331-075 | Kathleen Porter | 4000 | Reviewed deposition exhibits for depositions | 0.4 | 180.00 | 72.00 |
| 5/5/2010 | 7331-075 | Molly Ferrer | 4000 | Left voicemail for Mr. Gaytan regarding deposition cancellation and translated letter regarding the same. | 0.5 | 300.00 | 150.00 |
| 5/5/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding his client's intention to file bankruptcy and their non-appearance at upcoming depositions, reviewed and responded to confirming e-mail regarding same, conferred with Ms. Porter regarding canceling depositions in reliance upon same, conferred with Ms. Ferrer regarding contacting Spanish-speaking borrower regarding cancellation of deposition, and drafted letter to borrower regarding same. | 0.9 | 325.00 | 292.50 |
| 5/5/2010 | 7331-075 | Kathleen Porter | 4000 | Telephone calls to court reporter regarding depositions | 0.3 | 180.00 | 54.00 |
| 5/6/2010 | 7331-075 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding borrower deposition. | 0.1 | 325.00 | 32.50 |
| 5/7/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed letter from Defendant's bankruptcy counsel. | 0.1 | 325.00 | 32.50 |
| 5/13/2010 | 7331-075 | Matthew D. Spohn | 4000 | Drafted correspondence to opposing counsel regarding threatened bankruptcy filing, response to motion for summary judgment and motion to compel depositions. | 0.2 | 325.00 | 65.00 |
| 5/14/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding promised bankruptcy filing. | 0.1 | 325.00 | 32.50 |
| 5/17/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel and attached notice of bankruptcy filing. | 0.2 | 325.00 | 65.00 |
| 5/19/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from opposing counsel regarding filing notice of bankruptcy. | 0.1 | 325.00 | 32.50 |
| 5/20/2010 | 7331-075 | Matthew D. Spohn | 4000 | Drafted notice of Defendant's bankruptcy. | 0.2 | 325.00 | 65.00 |
| 5/25/2010 | 7331-075 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding his settlement offer and corresponded with Messrs. Drosdick and Trumpp regarding same. | 0.4 | 325.00 | 130.00 |
| 5/26/2010 | 7331-075 | Matthew D. Spohn | 4000 | Reviewed Court's order staying proceedings. | 0.1 | 325.00 | 32.50 |
| 5/26/2010 | 7331-075 | Matthew D. Spohn | 4000 | Began formulating plan of discovery to be done in bankruptcy proceeding, and plan for meeting of creditors. | 0.3 | 325.00 | 97.50 |
| | **7331-075 Total** | | | | **8.5** | | **2,039.50** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/3/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Considered discovery strategy and other issues. | 0.7 | 325.00 | 227.50 |
| 5/4/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding status of settlement discussions and strategy for proceeding with case. | 0.3 | 325.00 | 97.50 |
| 5/4/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred separately with Mr. Trumpp and Judge Wayne regarding settlement and considered strategic issues for case. | 0.9 | 325.00 | 292.50 |
| 5/5/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with Judge Wayne regarding settlement, considered various strategic discovery issues if case moves forward, and planned deposition timing. | 1.3 | 325.00 | 422.50 |
| 5/6/2010 | 7331-080 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding status of settlement negotiations. | 0.2 | 325.00 | 65.00 |
| 5/7/2010 | 7331-080 | Kenneth Nakamura | 4000 | Conducted online public records research to determine or verify contact information of potential witnesses. | 0.7 | 110.00 | 77.00 |
| 5/7/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with the mediator regarding possible settlement, reviewed materials regarding same, and reviewed information concerning possible deponents and strategies regarding same. | 1.3 | 325.00 | 422.50 |
| 5/9/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Revised deposition subpoenas and began drafting deposition outlines. | 2.4 | 325.00 | 780.00 |
| 5/10/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with Judge Wayne regarding possible settlement. | 0.2 | 325.00 | 65.00 |
| 5/24/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding settlement and schedule for depositions and drafted e-mails regarding same. | 0.9 | 325.00 | 292.50 |
| 5/25/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Followed-up with opposing counsel regarding discovery issues. | 0.4 | 325.00 | 130.00 |
| 5/27/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conferred with opposing counsel regarding settlement and discovery (.8); drafted revised scheduling report for filing (1.1). | 1.9 | 325.00 | 617.50 |
| 5/28/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding scheduling order and revised same for filing. | 1.1 | 325.00 | 357.50 |
| 5/29/2010 | 7331-080 | Marisa Hudson-Arney | 4000 | Conducted research regarding objecting to Magistrate's recommendation and standards. | 1.4 | 325.00 | 455.00 |
| | **7331-080 Total** | | | | **13.7** | | **4,302.00** |
| 5/13/2010 | 7331-085 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding responses to post-judgment subpoenas, reviewed confirming e-mail regarding same and conferred with Ms. MacDonald regarding responses to Rule 69 discovery requests. | 0.4 | 325.00 | 130.00 |
| 5/13/2010 | 7331-085 | Ryann B. MacDonald | 4000 | Prepared for motion to compel by reviewing case status and local court rules and procedures. | 1.2 | 200.00 | 240.00 |
| 5/19/2010 | 7331-085 | Kathleen Porter | 4000 | Reviewed pleadings and docketed subpoenas | 0.5 | 180.00 | 90.00 |
| | **7331-085 Total** | | | | **2.1** | | **460.00** |
| 5/17/2010 | 7331-087 | Mark Bailey | 4000 | Reviewed documents pertaining to misrepresentation of income and Aurora's investigation of same (.5); consulted with Mr. Nakamura regarding determination of current address for subpoenas to borrower and employer (.2) | 0.7 | 300.00 | 210.00 |
| 5/19/2010 | 7331-087 | Kenneth Nakamura | 4000 | Conducted online public record search for contact information to prepare for potential service of process. | 0.4 | 110.00 | 44.00 |
| 5/21/2010 | 7331-087 | Mark Bailey | 4000 | Conducted research into proper procedure for service of subpoena outside of district where litigation is pending, geographical and temporal limitations on subpoenas (1.0); reviewed applicable documents and drafted subpoenas to borrower and borrower's employer (1.1). | 2.1 | 300.00 | 630.00 |
| 5/24/2010 | 7331-087 | Mark Bailey | 4000 | Reviewed Defendants' response to first sets of interrogatories and requests for production, drafted memorandum to file summarizing same and setting forth litigation strategy (1.6); corresponded with opposing counsel regarding scheduling of depositions (.1). | 1.7 | 300.00 | 510.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/26/2010 | 7331-087 | Mark Bailey | 4000 | Reviewed and finalized subpoena to Albertsons (.8); conducted research into requirements for subpoenas duces tecum custodian declarations under California law, drafted custodian of records declaration consistent with requirements of California law (.7); coordinated service of subpoena to Albertsons (.3); corresponded with opposing counsel regarding deposition scheduling and potential settlement (.3). | 2.1 | 300.00 | 630.00 |
| 5/26/2010 | 7331-087 | Kathleen Porter | 4000 | Drafted subpoena for records and reviewed local rules for same. | 0.8 | 180.00 | 144.00 |
| 5/28/2010 | 7331-087 | Mark Bailey | 4000 | Reviewed settlement correspondence from Defendants, prepared written analysis of the offer, and forwarded offer and analysis to Client. | 0.7 | 300.00 | 210.00 |
| | **7331-087 Total** | | | | **8.5** | | **2,378.00** |
| 5/18/2010 | 7331-088 | Jennifer Bulmer | 4000 | Reviewed and docketed order dismissing case (.2); conferred with co-counsel regarding proposed settlement agreement (.2). | 0.4 | 180.00 | 72.00 |
| | **7331-088 Total** | | | | **0.4** | | **72.00** |
| 5/17/2010 | 7331-091 | Matthew D. Spohn | 4000 | Reviewed correspondence from debtor's principle, conferred with Ms. MacDonald regarding plan for proceeding and corresponded with local counsel regarding same. | 0.4 | 325.00 | 130.00 |
| 5/17/2010 | 7331-091 | Jennifer Bulmer | 4000 | Reviewed Defendant's response to post-judgment subpoena and docketed same. | 0.3 | 180.00 | 54.00 |
| 5/27/2010 | 7331-091 | Matthew D. Spohn | 4000 | Reviewed debtor's responses to post-judgment discovery. | 0.3 | 325.00 | 97.50 |
| | **7331-091 Total** | | | | **1.0** | | **281.50** |
| 5/5/2010 | 7331-095 | Matthew D. Spohn | 4000 | Conferred with Mr. Platt regarding settlement negotiations. | 0.4 | 325.00 | 130.00 |
| 5/6/2010 | 7331-095 | Matthew D. Spohn | 4000 | Drafted proposed settlement agreement and sent same to Mr. Platt with explanation. | 1.2 | 325.00 | 390.00 |
| 5/12/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed Mr. Platt's proposed edits to settlement agreement, revised agreement and sent it to Mr. Platt with correspondence. | 0.9 | 325.00 | 292.50 |
| 5/12/2010 | 7331-095 | Matthew D. Spohn | 4000 | Drafted notice of Platt deposition. | 0.2 | 325.00 | 65.00 |
| 5/13/2010 | 7331-095 | Matthew D. Spohn | 4000 | Corresponded with Mr. Platt regarding need for financial statement for use in settlement negotiations. | 0.1 | 325.00 | 32.50 |
| 5/14/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed revised draft of settlement agreement from Mr. Platt. | 0.2 | 325.00 | 65.00 |
| 5/17/2010 | 7331-095 | Matthew D. Spohn | 4000 | Corresponded with Mr. Platt regarding draft settlement agreement. | 0.1 | 325.00 | 32.50 |
| 5/18/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed Mr. Platt's requested edits to settlement agreement, reviewed his most recent financial statement, revised settlement agreement accordingly and corresponded with Mr. Platt regarding same. | 0.5 | 325.00 | 162.50 |
| 5/20/2010 | 7331-095 | Matthew D. Spohn | 4000 | Reviewed Mr. Platt's proposed revisions to settlement agreement, conferred with him regarding same, implemented additional edits to same and sent same to Mr. Platt with correspondence. | 1.3 | 325.00 | 422.50 |
| 5/26/2010 | 7331-095 | Matthew D. Spohn | 4000 | Conferred with new opposing counsel regarding revisions to settlement agreement, implemented same, sent redline and clean copy to opposing counsel and Mr. Platt for execution, and drafted executive summary of settlement for review by Lehman Brothers Holdings Inc. | 1.0 | 325.00 | 325.00 |
| | **7331-095 Total** | | | | **5.9** | | **1,917.50** |
| 5/21/2010 | 7331-098 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic regarding complaint and began revising the same. | 0.9 | 350.00 | 315.00 |
| | **7331-098 Total** | | | | **0.9** | | **315.00** |
| 5/7/2010 | 7331-099 | Katie Roush | 4000 | Began conducting research for motion for summary judgment | 3.2 | 260.00 | 832.00 |
| 5/10/2010 | 7331-099 | Katie Roush | 4000 | Reviewed deposition transcript of Mr. Nelson and designated relevant sections in preparation for motion for summary judgment | 2.0 | 260.00 | 520.00 |
| 5/11/2010 | 7331-099 | Katie Roush | 4000 | Conducted research for affirmative defenses for motion for summary judgment | 5.2 | 260.00 | 1,352.00 |
| 5/12/2010 | 7331-099 | Katie Roush | 4000 | Continued researching motion for summary judgment | 0.7 | 260.00 | 182.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/13/2010 | 7331-099 | Katie Roush | 4000 | Continued researching law for motion for summary judgment | 6.7 | 260.00 | 1,742.00 |
| 5/17/2010 | 7331-099 | Katie Roush | 4000 | Continued drafting motion for summary judgment | 3.9 | 260.00 | 1,014.00 |
| 5/18/2010 | 7331-099 | Katie Roush | 4000 | Continued drafting motion for summary judgment (4.6 - NO CHARGE) | 0.0 | 260.00 | 0.00 |
| 5/19/2010 | 7331-099 | Katie Roush | 4000 | Drafted statement of undisputed facts in support of motion for summary judgment | 4.9 | 260.00 | 1,274.00 |
| 5/20/2010 | 7331-099 | Katie Roush | 4000 | Continued drafting motion for summary judgment | 5.5 | 260.00 | 1,430.00 |
| 5/21/2010 | 7331-099 | Matthew D. Spohn | 4000 | Conferred with Ms. Roush regarding motion for summary judgment. | 0.1 | 325.00 | 32.50 |
| 5/21/2010 | 7331-099 | Katie Roush | 4000 | Continued drafting morion for summary judgment | 3.4 | 260.00 | 884.00 |
| 5/24/2010 | 7331-099 | Jennifer Bulmer | 4000 | Conferred with Ms. Roush regarding statement of undisputed facts, motion for partial summary judgment, declarations, and exhibits (.2); reviewed co-counsel's e-mail regarding same (.1); reviewed statement of undisputed facts, declarations, loan history, and applicable portions of seller's guide to identify exhibits in support of partial summary judgment motion (2.8). | 3.1 | 180.00 | 558.00 |
| 5/25/2010 | 7331-099 | Katie Roush | 4000 | Continued drafting motion for summary judgment | 5.4 | 260.00 | 1,404.00 |
| 5/25/2010 | 7331-099 | Jennifer Bulmer | 4000 | Reviewed statement of undisputed facts, declarations, loan history, and applicable portions of seller's guide to identify exhibits in support of partial summary judgment motion. | 0.8 | 180.00 | 144.00 |
| 5/26/2010 | 7331-099 | Katie Roush | 4000 | Finalized motion for summary judgment | 5.4 | 260.00 | 1,404.00 |
| 5/26/2010 | 7331-099 | Jennifer Bulmer | 4000 | Reviewed statement of undisputed facts, declarations, loan history, and applicable portions of seller's guide to identify exhibits in support of partial summary judgment motion (2.7); redacted summary judgment exhibits pursuant to Federal Rule 5.2 (1.8). | 4.5 | 180.00 | 810.00 |
| 5/27/2010 | 7331-099 | Jennifer Bulmer | 4000 | Revised summary judgment exhibits per Ms. Roush's instructions and conferred with local counsel regarding filing of motion for partial summary judgment. | 1.4 | 180.00 | 252.00 |
| 5/27/2010 | 7331-099 | Katie Roush | 4000 | Finalized motion and exhibits to motion for summary judgment and sent same to Ms. Lackland at Lewis and Roca | 6.0 | 260.00 | 1,560.00 |
| 5/28/2010 | 7331-099 | Katie Roush | 4000 | Sent signed draft of Mr. Trumpp's affidavit to Ms. Lackland for filing and participated in e-mail exchanges about same | 1.8 | 260.00 | 468.00 |
| | **7331-099 Total** | | | | **64.0** | | **15,862.50** |
| 5/14/2010 | 7331-105 | Glenn Roper | 4000 | Drafted letter to opposing counsel regarding case status. | 1.2 | 300.00 | 360.00 |
| 5/14/2010 | 7331-105 | Matthew D. Spohn | 4000 | Reviewed Mr. Roper's correspondence to opposing counsel regarding status of case. | 0.1 | 325.00 | 32.50 |
| 5/14/2010 | 7331-105 | Jennifer Bulmer | 4000 | Conferred with Mr. Roper regarding Residential Home Funding's new counsel and docketed new deadline for discovery responses. | 0.2 | 180.00 | 36.00 |
| 5/18/2010 | 7331-105 | Glenn Roper | 4000 | Prepared list of pending tasks. | 0.1 | 300.00 | 30.00 |
| 5/26/2010 | 7331-105 | Glenn Roper | 4000 | Listened to voicemail from opposing counsel regarding settlement discussions. | 0.2 | 300.00 | 60.00 |
| 5/27/2010 | 7331-105 | Glenn Roper | 4000 | Evaluated Lehman Brothers Holdings Inc.'s damages claim (.3); drafted correspondence to opposing counsel regarding damages (.2); conferred with Mr. Spohn regarding potential settlement (.4). | 0.9 | 300.00 | 270.00 |
| 5/27/2010 | 7331-105 | Matthew D. Spohn | 4000 | Conferred with Mr. Roper regarding status of case, strategy for proceeding, and settlement strategy. | 0.3 | 325.00 | 97.50 |
| 5/28/2010 | 7331-105 | Glenn Roper | 4000 | Sent damage calculations to opposing counsel. | 0.1 | 300.00 | 30.00 |
| 5/28/2010 | 7331-105 | Jennifer Bulmer | 4000 | Reviewed and updated damages spreadsheet and conferred with Mr. Roper regarding same. | 0.4 | 180.00 | 72.00 |
| | **7331-105 Total** | | | | **3.5** | | **988.00** |
| 5/18/2010 | 7331-110 | Jennifer Bulmer | 4000 | Reviewed scheduling order and docketed Rule 16 and 26 deadlines (.5); reviewed motion to withdraw as attorney of record filed by TMG Financial and docketed hearing date (.3). | 0.8 | 180.00 | 144.00 |
| | **7331-110 Total** | | | | **0.8** | | **144.00** |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/5/2010 | 7331-111 | Larry Walsh | 4000 | Researched whereabouts of company owner, Mr. Karimian, per request of Mr. Spohn. | 0.5 | 95.00 | 47.50 |
| | **7331-111 Total** | | | | **0.5** | | **47.50** |
| 5/17/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed bankruptcy court docket, investigated debtor's filings which are overdue, spoke with trustee regarding same, and conferred with Ms. Romanelli regarding filing notice of appearance and request for notice. | 0.6 | 325.00 | 195.00 |
| 5/24/2010 | 7331-113 | Jennifer Bulmer | 4000 | Reviewed chapter 7 trustee's report of no distribution and docketed same (.2); conferred with Messrs. Rollin and Spohn regarding same (.2). | 0.4 | 180.00 | 72.00 |
| 5/26/2010 | 7331-113 | Matthew D. Spohn | 4000 | Reviewed trustee's report regarding assets, conferred with Mr. Rollin regarding same, conferred with Mr. Sanders regarding his firm's assistance in case, and reviewed asset search to assess potential discovery to do in bankruptcy proceeding regarding debtor's assets. | 1.1 | 325.00 | 357.50 |
| 5/27/2010 | 7331-113 | Matthew D. Spohn | 4000 | Conferred with Locke Lord bankruptcy attorney regarding response to trustee's report of no assets and no distribution. | 0.3 | 325.00 | 97.50 |
| | **7331-113 Total** | | | | **2.4** | | **722.00** |
| 5/6/2010 | 7331-116 | Glenn Roper | 4000 | Conferred with Mr. DeRose regarding pro hac vice admission. | 0.1 | 300.00 | 30.00 |
| 5/12/2010 | 7331-116 | Glenn Roper | 4000 | Conferred with Mr. DeRose in preparation for status conference. | 0.2 | 300.00 | 60.00 |
| 5/13/2010 | 7331-116 | Glenn Roper | 4000 | Conferred with Mr. DeRose regarding outcome of compliance conference (.3); reviewed compliance conference report (.3). | 0.6 | 300.00 | 180.00 |
| 5/13/2010 | 7331-116 | Matthew D. Spohn | 4000 | Reviewed compliance conference order. | 0.1 | 325.00 | 32.50 |
| 5/14/2010 | 7331-116 | Jennifer Bulmer | 4000 | Reviewed compliance conference order regarding proposed discovery plan dates, confidentiality order, next compliance conference, and docketed same. | 0.3 | 180.00 | 54.00 |
| 5/18/2010 | 7331-116 | Glenn Roper | 4000 | Prepared list of pending tasks. | 0.6 | 300.00 | 180.00 |
| 5/26/2010 | 7331-116 | Glenn Roper | 4000 | Drafted and sent letter to opposing counsel regarding discovery requests. | 1.8 | 300.00 | 540.00 |
| | **7331-116 Total** | | | | **3.7** | | **1,076.50** |
| 5/5/2010 | 7331-117 | Matthew D. Spohn | 4000 | Reviewed Ms. Cates' correspondence regarding strategies for pursuing judgment, analyzed and responded to same, and gathered documents for supplemental asset search upon debtor in light of same. | 0.6 | 325.00 | 195.00 |
| 5/14/2010 | 7331-117 | Matthew D. Spohn | 4000 | Conferred with local counsel regarding judgment collection strategy. | 0.3 | 325.00 | 97.50 |
| 5/21/2010 | 7331-117 | Matthew D. Spohn | 4000 | Conferred with local counsel regarding results of bank investigation and strategy for proceeding with collection on judgment. | 0.1 | 325.00 | 32.50 |
| | **7331-117 Total** | | | | **1.0** | | **325.00** |
| 5/18/2010 | 7331-119 | Jennifer Bulmer | 4000 | Reviewed Court's docket report for status of litigation trustee's objection to claim and to ensure compliance with court rules. | 0.3 | 180.00 | 54.00 |
| | **7331-119 Total** | | | | **0.3** | | **54.00** |
| 5/3/2010 | 7331-144 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding allocation of settlement payment among loan holders and worked on same (.2); corresponded with Mr. Osborne regarding instructions for payments to Aurora Bank and trust and implemented those instructions (.2). | 0.4 | 325.00 | 130.00 |
| 5/5/2010 | 7331-144 | Matthew D. Spohn | 4000 | Responded to correspondence from Mr. Drosdick regarding wires received on settlement agreement. | 0.1 | 325.00 | 32.50 |
| 5/26/2010 | 7331-144 | Matthew D. Spohn | 4000 | Reviewed correspondence regarding monthly settlement payment made, investigated allocation of same among lossholders, and drafted memorandum explaining same. | 0.3 | 325.00 | 97.50 |
| 5/26/2010 | 7331-144 | Kathleen Porter | 4000 | Reviewed settlement payments in loss recovery database | 0.3 | 180.00 | 54.00 |
| | **7331-144 Total** | | | | **1.1** | | **314.00** |
| 5/10/2010 | 7331-146 | Matthew D. Spohn | 4000 | Reviewed order granting default judgment. | 0.1 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | 7331-146 Total | | | | 0.1 | | 32.50 |
| 5/18/2010 | 7331-167 | Jennifer Bulmer | 4000 | Reviewed Court's docket report for status of bankruptcy case and trustee's supplemental report regarding assets of the estate to determine status of Lehman's claim. | 0.3 | 180.00 | 54.00 |
| | 7331-167 Total | | | | 0.3 | | 54.00 |
| 5/6/2010 | 7331-175 | Matthew D. Spohn | 4000 | Reviewed and responded to Mr. Carrington regarding contact from authorities regarding debtor. | 0.2 | 325.00 | 65.00 |
| | 7331-175 Total | | | | 0.2 | | 65.00 |
| 5/3/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents in preparation for drafting complaint. | 0.3 | 300.00 | 90.00 |
| 5/4/2010 | 7331-179 | Jennifer Bulmer | 4000 | Reviewed status and history of each loan, settlement agreement, and indemnification agreements to determine the nature and number of Lehman's claims against California Empire Bancorp. | 3.7 | 180.00 | 666.00 |
| 5/10/2010 | 7331-179 | Jennifer Bulmer | 4000 | Formatted Client documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery (.4); analyzed and reviewed documents to determine facts supporting Lehman's claims (3.4); created list of additional documents needed in support of claims (.5). | 4.3 | 180.00 | 774.00 |
| 5/11/2010 | 7331-179 | Jennifer Bulmer | 4000 | Analyzed and reviewed documents to determine facts supporting Lehman's claims (1.5); created list of additional documents needed in support of claims (.5); conferred with Client regarding documents needed in support of claims (.4). | 2.4 | 180.00 | 432.00 |
| 5/17/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents to see if case requires an assignment of indemnification agreement and purged loans subject to settlement from immediate 'to sue' list. | 2.2 | 300.00 | 660.00 |
| 5/18/2010 | 7331-179 | Jennifer Bulmer | 4000 | Conferred with Ms. Carfield regarding indemnification agreements as they relate to filing suit against California Empire. | 0.2 | 180.00 | 36.00 |
| 5/19/2010 | 7331-179 | Jennifer Bulmer | 4000 | Reviewed Client's e-mail regarding additional documents supporting Lehman's claims (.2); analyzed and formatted Client documents to ensure compliance with federal and state rules of civil procedure governing e-discovery (2.6). | 2.8 | 180.00 | 504.00 |
| 5/20/2010 | 7331-179 | Farrell Carfield | 4000 | Continued review of documents for borrower Au in preparation for drafting complaint and reviewed documents for borrower Balitan in preparation for drafting complaint. | 5.0 | 300.00 | 1,500.00 |
| 5/20/2010 | 7331-179 | Jennifer Bulmer | 4000 | Analyzed and formatted documents to ensure compliance with federal rules governing e-discovery. | 1.5 | 180.00 | 270.00 |
| 5/21/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for borrowers Baxin, Cardenas, and Castellano in preparation for drafting complaint. | 6.3 | 300.00 | 1,890.00 |
| 5/24/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for borrowers Castellano and Correa in preparation for drafting complaint. | 3.2 | 300.00 | 960.00 |
| 5/25/2010 | 7331-179 | Farrell Carfield | 4000 | Completed review of documents for borrower Correa; reviewed documents for borrowers Delgado and Flores in preparation for drafting complaint. | 7.2 | 300.00 | 2,160.00 |
| 5/25/2010 | 7331-179 | Jennifer Bulmer | 4000 | Analyzed and reviewed loan documents and agreements to determine facts supporting Lehman's claims. | 0.8 | 180.00 | 144.00 |
| 5/26/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for borrower Garvin in preparation for drafting complaint. | 3.2 | 300.00 | 960.00 |
| 5/26/2010 | 7331-179 | Jennifer Bulmer | 4000 | Reviewed loan documents for borrower Castellanos to determine if additional misrepresentation claim can be added to complaint. | 1.4 | 180.00 | 252.00 |
| 5/27/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for borrowers Garvin, Gutierrez, and Haines in preparation for drafting complaint. | 7.4 | 300.00 | 2,220.00 |
| 5/28/2010 | 7331-179 | Farrell Carfield | 4000 | Reviewed documents for borrowers Hassine, Hernandez, and Huges in preparation for drafting complaint. | 7.8 | 300.00 | 2,340.00 |
| 5/28/2010 | 7331-179 | Jennifer Bulmer | 4000 | Conferred with Ms. Carfield regarding facts supporting misrepresentation claim with respect to one of the loans at issue. | 0.2 | 180.00 | 36.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| | **7331-179 Total** | | | | **59.9** | | **15,894.00** |
| 5/5/2010 | 7331-180 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 2.3 | 200.00 | 460.00 |
| 5/6/2010 | 7331-180 | Matthew D. Spohn | 4000 | Reviewed analysis of asset search report and conferred with Ms. MacDonald regarding same and further work to be done. | 0.3 | 325.00 | 97.50 |
| 5/6/2010 | 7331-180 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 6.4 | 200.00 | 1,280.00 |
| 5/7/2010 | 7331-180 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 2.5 | 200.00 | 500.00 |
| 5/10/2010 | 7331-180 | Matthew D. Spohn | 4000 | Reviewed updated analysis of asset search report and drafted recommendation for Messrs. Drosdick and Trumpp based upon same. | 0.3 | 325.00 | 97.50 |
| 5/12/2010 | 7331-180 | Matthew D. Spohn | 4000 | Reviewed correspondence from Messrs. Drosdick and Trumpp on how to proceed with matter and followed through on same. | 0.1 | 325.00 | 32.50 |
| | **7331-180 Total** | | | | **11.9** | | **2,467.50** |
| 5/13/2010 | 7331-181 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Messrs. Drosdick and Osborne regarding status of potential claims against counter-party. | 0.2 | 325.00 | 65.00 |
| | **7331-181 Total** | | | | **0.2** | | **65.00** |
| 5/17/2010 | 7331-184 | Matthew D. Spohn | 4000 | Reviewed Defendant's motion to dismiss complaint. | 0.1 | 325.00 | 32.50 |
| 5/17/2010 | 7331-184 | Jennifer Bulmer | 4000 | Reviewed Defendant's motion to dismiss or more definite statement and docketed deadline for Lehman Brothers Holdings, Inc. to respond. | 0.4 | 180.00 | 72.00 |
| | **7331-184 Total** | | | | **0.5** | | **104.50** |
| 5/11/2010 | 7331-185 | Jennifer Bulmer | 4000 | Reviewed loan documents received from Client to determine facts supporting Lehman's claims and in preparation of filing complaint. | 3.3 | 180.00 | 594.00 |
| 5/12/2010 | 7331-185 | Jennifer Bulmer | 4000 | Reviewed loan documents received from Client to determine facts supporting Lehman's claims and in preparation of filing complaint. | 4.3 | 180.00 | 774.00 |
| 5/18/2010 | 7331-185 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding status of potential claims against target. | 0.3 | 325.00 | 97.50 |
| 5/18/2010 | 7331-185 | Jennifer Bulmer | 4000 | Conferred with Mr. Spohn and Ms. Velte regarding documents requested by co-counsel. | 0.3 | 180.00 | 54.00 |
| | **7331-185 Total** | | | | **8.2** | | **1,519.50** |
| 5/3/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation matter, including organizing documents for initial disclosures to be submitted to opposing counsel. | 5.2 | 200.00 | 1,040.00 |
| 5/4/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation matter, including organizing documents for initial disclosures to be submitted to opposing counsel. | 5.2 | 200.00 | 1,040.00 |
| 5/5/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding preliminary results of searches for certified copies of documents supporting misrepresentation claims, and additional information needed. | 0.2 | 325.00 | 65.00 |
| 5/5/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation, including preparing the documents that will be submitted to opposing counsel as part of Plaintiff's initial disclosures. | 5.2 | 200.00 | 1,040.00 |
| 5/6/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation, including preparing the documents that will be submitted to opposing counsel as part of Plaintiff's initial disclosures. | 3.2 | 200.00 | 640.00 |
| 5/6/2010 | 7331-186 | Jennifer Bulmer | 4000 | Reviewed Client documents for relevance to Guaranty Bank action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information in initial disclosures and subsequent document productions. | 7.5 | 180.00 | 1,350.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/6/2010 | 7331-186 | Larry Walsh | 4000 | Ordered deeds of trust for use as evidence in proving claims. | 2.0 | 95.00 | 190.00 |
| 5/7/2010 | 7331-186 | Jennifer Bulmer | 4000 | Drafted e-mail correspondence to opposing counsel regarding format of electronic document productions (.2); conferred with Ms. March regarding initial disclosure documents (.6); produced same to counsel for Guaranty Bank (3.9). | 4.7 | 180.00 | 846.00 |
| 5/11/2010 | 7331-186 | Larry Walsh | 4000 | Located borrowers and ordered deeds of trust for use as evidence in proving claims. | 5.2 | 95.00 | 494.00 |
| 5/12/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding update on investigation of additional facts supporting claims. | 0.1 | 325.00 | 32.50 |
| 5/12/2010 | 7331-186 | Larry Walsh | 4000 | Ordered deeds of trust for use as evidence in proving claims. | 0.4 | 95.00 | 38.00 |
| 5/14/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding deposition scheduling and conferred with Ms. Porter regarding calendaring and scheduling same, and arranging for locations and court reporters. | 0.9 | 325.00 | 292.50 |
| 5/14/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed borrower documents and scheduled depositions of same | 1.7 | 180.00 | 306.00 |
| 5/14/2010 | 7331-186 | Larry Walsh | 4000 | Ordered deeds of trust for use as evidence in proving claims. | 0.3 | 95.00 | 28.50 |
| 5/14/2010 | 7331-186 | Larry Walsh | 4000 | Ordered deeds of trust for use as evidence in proving claims. | 0.5 | 95.00 | 47.50 |
| 5/17/2010 | 7331-186 | Matthew D. Spohn | 4000 | Worked on revised deposition schedule and drafted correspondence to opposing counsel regarding same. | 0.5 | 325.00 | 162.50 |
| 5/19/2010 | 7331-186 | Larry Walsh | 4000 | Ordered deeds of trust for use as evidence in proving claims. | 0.8 | 95.00 | 76.00 |
| 5/20/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with opposing counsel regarding revised deposition schedule. | 0.3 | 325.00 | 97.50 |
| 5/20/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation matter, including creating a privilege log that will be submitted to opposing counsel. | 5.6 | 200.00 | 1,120.00 |
| 5/20/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed borrower information for depositions | 0.8 | 180.00 | 144.00 |
| 5/21/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation, including preparing privilege log that will be submitted to opposing counsel. | 2.0 | 200.00 | 400.00 |
| 5/24/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation, including privilege log that will be submitted to opposing counsel. | 8.2 | 200.00 | 1,640.00 |
| 5/24/2010 | 7331-186 | Jennifer Bulmer | 4000 | Conferred with Mr. Vignali's paralegal regarding initial disclosures and re-produced same in format compatible with opposing counsel's document database. | 0.7 | 180.00 | 126.00 |
| 5/25/2010 | 7331-186 | Kelly R. March | 4000 | Worked on litigation, including preparing privilege log that will be submitted to opposing counsel. | 4.8 | 200.00 | 960.00 |
| 5/25/2010 | 7331-186 | Matthew D. Spohn | 4000 | Reviewed certified copies of mortgages relevant to claims on Muniz loan for production. | 0.2 | 325.00 | 65.00 |
| 5/25/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed deposition schedules and drafted correspondence to court reporter regarding the same | 0.4 | 180.00 | 72.00 |
| 5/26/2010 | 7331-186 | Matthew D. Spohn | 4000 | Corresponded with opposing counsel regarding deposition schedule. | 0.1 | 325.00 | 32.50 |
| 5/26/2010 | 7331-186 | Kathleen Porter | 4000 | Reviewed client documents for production and drafted correspondence to counsel of same | 1.5 | 180.00 | 270.00 |
| 5/27/2010 | 7331-186 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding preparations for Carlsbad, California deposition and preparation of subpoena for same. | 0.2 | 325.00 | 65.00 |
| 5/27/2010 | 7331-186 | Matthew D. Spohn | 4000 | Analyzed investigation file regarding basis for claims on Garcia loan and drafted document subpoena to Ms. Garcia in light of same (.5); analyzed investigation file regarding basis for claims on Shuffler loan, researched results of criminal indictments and pleas regarding mortgage fraud scheme involving Ms. Shuffler and others, and drafted document subpoena to Ms. Shuffler in light of same (1.6). | 2.1 | 325.00 | 682.50 |
| 5/27/2010 | 7331-186 | Kathleen Porter | 4000 | Drafted subpoena and correspondence to court reporter for borrower deposition | 1.0 | 180.00 | 180.00 |
| | 7331-186 Total | | | | 71.5 | | 13,543.00 |
| 5/24/2010 | 7331-187 | Matthew D. Spohn | 4000 | Analyzed prior settlement agreement and corresponded with Ms. Akell regarding same. | 0.3 | 325.00 | 97.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | **7331-187 Total** | | | | **0.3** | | **97.50** |
| 5/3/2010 | 7331-188 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 4.8 | 200.00 | 960.00 |
| 5/4/2010 | 7331-188 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 1.2 | 200.00 | 240.00 |
| 5/5/2010 | 7331-188 | Matthew D. Spohn | 4000 | Reviewed report and memorandum on asset search, conferred with Ms. MacDonald regarding follow-up on same, and drafted recommendation to Messrs. Drosdick and Trumpp regarding course of action. | 0.4 | 325.00 | 130.00 |
| 5/5/2010 | 7331-188 | Ryann B. MacDonald | 4000 | Edited and finalized recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 1.4 | 200.00 | 280.00 |
| 5/7/2010 | 7331-188 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 0.7 | 95.00 | 66.50 |
| 5/12/2010 | 7331-188 | Matthew D. Spohn | 4000 | Reviewed correspondence from Messrs. Drosdick and Trumpp on how to proceed with matter and followed through on same. | 0.1 | 325.00 | 32.50 |
| | **7331-188 Total** | | | | **8.6** | | **1,709.00** |
| 5/18/2010 | 7331-189 | Jennifer Bulmer | 4000 | Reviewed scheduling order and docketed Rule 16 and 26 deadlines. | 0.9 | 180.00 | 162.00 |
| | **7331-189 Total** | | | | **0.9** | | **162.00** |
| 5/17/2010 | 7331-198 | Kelly R. March | 4000 | Worked on litigation matter that included conducting an asset search of the company to determine the viability of a lawsuit. | 1.0 | 200.00 | 200.00 |
| | **7331-198 Total** | | | | **1.0** | | **200.00** |
| 5/7/2010 | 7331-200 | Jennifer Bulmer | 4000 | Analyzed and formatted client documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery. | 1.8 | 180.00 | 324.00 |
| 5/10/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed documents and loan files for complaint drafting purposes. | 2.3 | 325.00 | 747.50 |
| 5/11/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Reviewed documents for investigation and complaint purposes. | 2.9 | 325.00 | 942.50 |
| 5/12/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Began drafting complaint, continued reviewing documents regarding same, and conferred with Ms. Bulmer regarding same. | 2.1 | 325.00 | 682.50 |
| 5/12/2010 | 7331-200 | Jennifer Bulmer | 4000 | In preparation of filing complaint, reviewed loan documents received from Client to determine facts supporting Lehman's claims. | 2.4 | 180.00 | 432.00 |
| 5/13/2010 | 7331-200 | Jennifer Bulmer | 4000 | Reviewed loan documents received from Client to determine facts supporting Lehman's claims and in preparation of filing complaint (2.7); reviewed indemnification agreements for relevance to Lehman's claims (1.0). | 3.7 | 180.00 | 666.00 |
| 5/13/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Reviewed and analyzed loan files and indemnification agreements for complaint purposes and continued drafting complaint and reviewed loan ownership histories and other related documents. | 3.4 | 325.00 | 1,105.00 |
| 5/28/2010 | 7331-200 | Marisa Hudson-Arney | 4000 | Reviewed documents for complaint drafting purposes and drafted summary of various loans. | 2.1 | 325.00 | 682.50 |
| | **7331-200 Total** | | | | **20.7** | | **5,582.00** |
| 5/3/2010 | 7331-203 | Matthew D. Spohn | 4000 | Corresponded with Ms. Akell regarding handling new demand letters to Defendant. | 0.1 | 325.00 | 32.50 |
| 5/6/2010 | 7331-203 | Matthew D. Spohn | 4000 | Conferred with Mr. Durling regarding scheduling hearing on motion for default judgment and further information on potential successor to debtor. | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|-------------|------|-----------|-------|------|-------|
| 5/6/2010 | 7331-203 | Caleb Durling | 4000 | In preparing to file motion for default judgment, spoke with Mr. Spohn about filing considerations and consulted the court's rules, local district rules and the federal rules of civil procedure on default judgment. | 0.4 | 260.00 | 104.00 |
| 5/12/2010 | 7331-203 | Caleb Durling | 4000 | In preparing to file motion for default judgment, spoke with Mr. Spohn about notice and scheduling requirements, spoke with Ms. McDonald about scheduling issues and drafting responsibilities and consulted court's calendar. | 0.2 | 260.00 | 52.00 |
| 5/13/2010 | 7331-203 | Matthew D. Spohn | 4000 | Reviewed and revised motion papers for default judgment motion and conferred with Ms. MacDonald and Mr. Durling regarding same. | 0.3 | 325.00 | 97.50 |
| 5/13/2010 | 7331-203 | Caleb Durling | 4000 | In filing motion for default judgment, reviewed final drafts of filings from Ms. McDonald, spoke with Ms. McDonald about needed changes, spoke with Mr. Spohn about filing and proof requirements in Northern District of California, and reviewed final damages calculations. | 0.7 | 260.00 | 182.00 |
| 5/13/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Worked on and drafted default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 2.7 | 200.00 | 540.00 |
| 5/17/2010 | 7331-203 | Matthew D. Spohn | 4000 | Conferred with Mr. Durling regarding service of default judgment motion. | 0.1 | 325.00 | 32.50 |
| 5/17/2010 | 7331-203 | Caleb Durling | 4000 | In filing default judgment, e-mailed Ms. McDonald about final copies of documents, spoke with Ms. Romanelli about filing documents and service issues, spoke with Ms. Walsh about preparing documents to be mailed to Wausau's Pennsylvania address, spoke with Mr. Spohn about mailing documents to Wausau's Pennsylvania address, and drafted letter to recipient at Wausau's Pennsylvania address. | 0.5 | 260.00 | 130.00 |
| 5/17/2010 | 7331-203 | Ryann B. MacDonald | 4000 | Made final edits to default judgment pleadings to be filed with Court to obtain judgment against Defendant. | 0.4 | 200.00 | 80.00 |
| 5/18/2010 | 7331-203 | Kathleen Porter | 4000 | Reviewed default filing and exhibits and docketed dates for same | 0.4 | 180.00 | 72.00 |
| | 7331-203 Total | | | | 6.0 | | 1,387.50 |
| 5/3/2010 | 7331-204 | Jennifer Bulmer | 4000 | Reviewed Client documents for relevance to Colony Mortgage action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information in initial disclosures and subsequent document productions (1.2 ); researched facts underlying breach of seller's guide, damages, and history of loan at issue (.7). | 1.9 | 180.00 | 342.00 |
| 5/3/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Drafted protective order and correspondence regarding same and reviewed documents for production. | 5.3 | 325.00 | 1,722.50 |
| 5/4/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Revised and edited protective order and revised correspondence to opposing counsel. | 2.6 | 325.00 | 845.00 |
| 5/5/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Revised and finalized protective order and conferred with opposing counsel regarding same. | 1.7 | 325.00 | 552.50 |
| 5/6/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Finalized protective order for filing. | 0.8 | 325.00 | 260.00 |
| 5/7/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Reviewed and prepared documents for production and communicated with opposing counsel regarding same. | 2.1 | 325.00 | 682.50 |
| 5/10/2010 | 7331-204 | Zachary Mountin | 4000 | Reviewed proposed stipulated order and suggested revisions to Ms. Hudson-Arney | 1.5 | 120.00 | 180.00 |
| 5/10/2010 | 7331-204 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding informal exchange of documents with opposing counsel. | 0.2 | 180.00 | 36.00 |
| 5/10/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Began drafting confidentiality agreement for exchange of documents. | 1.3 | 325.00 | 422.50 |
| 5/11/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Revised protective order and reviewed documents. | 2.4 | 325.00 | 780.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/12/2010 | 7331-204 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding confidentiality agreement issues. | 0.2 | 325.00 | 65.00 |
| 5/12/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Drafted confidentiality agreement and drafted summary of damages, and communicated with counsel regarding same. | 2.1 | 325.00 | 682.50 |
| 5/13/2010 | 7331-204 | Jennifer Bulmer | 4000 | Reviewed Client documents for relevance to Colony Mortgage action, proprietary information, and privilege in order to avoid inadvertent disclosure of protected information in initial disclosures and subsequent document productions. | 2.3 | 180.00 | 414.00 |
| 5/13/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Finalized protective order and communicated with opposing counsel (.3); revised summary of damages (.2); coordinated documents for production (.4). | 0.9 | 325.00 | 292.50 |
| 5/19/2010 | 7331-204 | Jennifer Bulmer | 4000 | Reviewed correspondence from opposing counsel, loan purchase agreement, and seller's guide (.4); conferred with Ms. Hudson-Arney and drafted response to opposing counsel (.5). | 0.9 | 180.00 | 162.00 |
| 5/19/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding discovery issues. | 0.5 | 325.00 | 162.50 |
| 5/24/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Drafted and revised Rule 26(f) report, conferred with Mr. Rodgers regarding requirements for same, and attended to other discovery related issues. | 3.1 | 325.00 | 1,007.50 |
| 5/25/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Revised Rule 26(f) report and discovery plan, drafted correspondence to opposing counsel, and reviewed local rules and requirements for discovery plan. | 2.6 | 325.00 | 845.00 |
| 5/26/2010 | 7331-204 | Matthew D. Spohn | 4000 | Reviewed Rule 26(f) report. | 0.1 | 325.00 | 32.50 |
| 5/26/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Finalized Rule 26(f) report for filing and reviewed all documents for disclosures and discovery purposes. | 3.7 | 325.00 | 1,202.50 |
| 5/27/2010 | 7331-204 | Marisa Hudson-Arney | 4000 | Edited Rule 26(f) report and conferred with opposing counsel regarding same. | 1.2 | 325.00 | 390.00 |
| | **7331-204 Total** | | | | **37.4** | | **11,079.00** |
| 5/18/2010 | 7331-212 | Glenn Roper | 4000 | Prepared list of pending tasks. | 0.1 | 300.00 | 30.00 |
| | **7331-212 Total** | | | | **0.1** | | **30.00** |
| 5/17/2010 | 7331-215 | Jennifer Bulmer | 4000 | Reviewed proof of service and docketed Defendant's deadline to answer complaint. | 0.3 | 180.00 | 54.00 |
| | **7331-215 Total** | | | | **0.3** | | **54.00** |
| 5/17/2010 | 7331-219 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Gray regarding status of Dwek loans. | 0.1 | 325.00 | 32.50 |
| 5/17/2010 | 7331-219 | Farrell Carfield | 4000 | Reviewed status of bankruptcy proceeding against borrower Mr. Dwek. | 0.9 | 300.00 | 270.00 |
| 5/18/2010 | 7331-219 | Matthew D. Spohn | 4000 | Conferred with Ms. Carfield regarding status of Dwek loans, damages, and potential timeline for filing complaint. | 0.3 | 325.00 | 97.50 |
| 5/18/2010 | 7331-219 | Farrell Carfield | 4000 | Reviewed documents in NCR file and reviewed documents regarding borrower Au in preparation for drafting complaint. | 5.1 | 300.00 | 1,530.00 |
| 5/18/2010 | 7331-219 | Jennifer Bulmer | 4000 | Reviewed e-mail from Client regarding loan status, borrower's bankruptcy case, and documents supporting Lehman's claims. | 0.5 | 180.00 | 90.00 |
| 5/20/2010 | 7331-219 | Jennifer Bulmer | 4000 | Analyzed and formatted documents to ensure compliance with federal rules governing e-discovery. | 0.8 | 180.00 | 144.00 |
| | **7331-219 Total** | | | | **7.7** | | **2,164.00** |
| 5/3/2010 | 7331-222 | Matthew D. Spohn | 4000 | Reviewed Defendant's answer and counterclaim. | 0.1 | 325.00 | 32.50 |
| 5/3/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with Mr. Spohn regarding Defendant's counterclaim. | 0.2 | 300.00 | 60.00 |
| 5/5/2010 | 7331-222 | Jennifer Bulmer | 4000 | Reviewed Defendant's answer and docketed related deadlines pursuant to court rules. | 0.3 | 180.00 | 54.00 |
| 5/7/2010 | 7331-222 | Glenn Roper | 4000 | Reviewed answer and counterclaim. | 0.4 | 300.00 | 120.00 |
| 5/11/2010 | 7331-222 | Glenn Roper | 4000 | Researched motion to dismiss Defendant's counterclaim. | 0.2 | 300.00 | 60.00 |
| 5/12/2010 | 7331-222 | Glenn Roper | 4000 | Researched motion to dismiss Defendant's counterclaim. | 1.2 | 300.00 | 360.00 |
| 5/13/2010 | 7331-222 | Glenn Roper | 4000 | Researched motion to dismiss Defendant's counterclaim. | 0.8 | 300.00 | 240.00 |
| 5/17/2010 | 7331-222 | Glenn Roper | 4000 | Researched motion to dismiss Defendant's counterclaim. | 0.6 | 300.00 | 180.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/18/2010 | 7331-222 | Glenn Roper | 4000 | Prepared list of pending tasks. | 0.1 | 300.00 | 30.00 |
| 5/19/2010 | 7331-222 | Glenn Roper | 4000 | Drafted motion to dismiss Defendant's counterclaim. | 5.4 | 300.00 | 1,620.00 |
| 5/20/2010 | 7331-222 | Glenn Roper | 4000 | Drafted motion to dismiss Defendant's counterclaim. | 5.9 | 300.00 | 1,770.00 |
| 5/21/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with Mr. DeRose regarding motion to dismiss counterclaim (.2); revised motion to dismiss counterclaim (.2). | 0.4 | 300.00 | 120.00 |
| 5/21/2010 | 7331-222 | Matthew D. Spohn | 4000 | Reviewed motion to dismiss counterclaim. | 0.1 | 325.00 | 32.50 |
| 5/24/2010 | 7331-222 | Glenn Roper | 4000 | Conferred with Mr. DeRose regarding motion to dismiss counterclaim. | 0.2 | 300.00 | 60.00 |
| | **7331-222 Total** | | | | **15.9** | | **4,739.00** |
| 5/6/2010 | 7331-224 | Matthew D. Spohn | 4000 | Conferred with Ms. Hudson-Arney regarding damage calculations. | 0.1 | 325.00 | 32.50 |
| 5/6/2010 | 7331-224 | Marisa Hudson-Arney | 4000 | Reviewed loan files and other related documents and drafted complaint. | 3.7 | 325.00 | 1,202.50 |
| 5/7/2010 | 7331-224 | Jennifer Bulmer | 4000 | Analyzed and formatted Client documents to ensure compliance with Federal and State Rules of Civil Procedure governing e-discovery. | 0.9 | 180.00 | 162.00 |
| 5/9/2010 | 7331-224 | Marisa Hudson-Arney | 4000 | Drafted and revised complaint and initial disclosures. | 1.1 | 325.00 | 357.50 |
| 5/12/2010 | 7331-224 | Jennifer Bulmer | 4000 | In preparation of filing complaint, reviewed loan documents received from Client to determine facts supporting Lehman's claims. | 1.3 | 180.00 | 234.00 |
| | **7331-224 Total** | | | | **7.1** | | **1,988.50** |
| 5/25/2010 | 7331-225 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 4.0 | 200.00 | 800.00 |
| 5/26/2010 | 7331-225 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding interpretation of asset search results. | 0.2 | 325.00 | 65.00 |
| 5/26/2010 | 7331-225 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 6.8 | 200.00 | 1,360.00 |
| | **7331-225 Total** | | | | **11.0** | | **2,225.00** |
| 5/10/2010 | 7331-226 | Kyle Velte | 4000 | Read and analyzed letter from opposing counsel regarding request for additional documents for settlements purposes and reviewed and responded to e-mail traffic with Ms. Bulmer regarding same. | 0.5 | 350.00 | 175.00 |
| 5/10/2010 | 7331-226 | Jennifer Bulmer | 4000 | Reviewed correspondence from opposing counsel regarding the loans at issue (.2); researched factual history of each loan and damage calculations in support of Lehman's claims in preparation of responding to opposing counsel (.8). | 1.0 | 180.00 | 180.00 |
| 5/11/2010 | 7331-226 | Matthew D. Spohn | 4000 | Reviewed correspondence from opposing counsel regarding settlement. | 0.1 | 325.00 | 32.50 |
| 5/11/2010 | 7331-226 | Jennifer Bulmer | 4000 | Researched factual history of each loan and damage calculations in support of Lehman's claims in preparation of responding to opposing counsel. | 1.9 | 180.00 | 342.00 |
| 5/13/2010 | 7331-226 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic from opposing counsel reagrding settlement and followed up with Ms. Bulmer regarding same. | 0.2 | 350.00 | 70.00 |
| 5/14/2010 | 7331-226 | Jennifer Bulmer | 4000 | Researched factual history of each loan and damage calculations in support of Lehman's claims in preparation of responding to opposing counsel and conferred with Ms. Velte regarding same. | 1.8 | 180.00 | 324.00 |
| 5/17/2010 | 7331-226 | Jennifer Bulmer | 4000 | Researched loan ownership and repurchase documents in preparation of responding to opposing counsel and conferred with Ms. Velte regarding same (4.4); drafted and sent e-mail to Client regarding loan ownership and repurchase documents and conferred with Client regarding same (.5). | 4.9 | 180.00 | 882.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/20/2010 | 7331-226 | Jennifer Bulmer | 4000 | Researched loan ownership and repurchase documents in preparation of responding to opposing counsel (1.1); conferred with Client regarding loan ownership and repurchase documents (.4). | 1.5 | 180.00 | 270.00 |
| 5/21/2010 | 7331-226 | Kyle Velte | 4000 | Drafted responsive letter to opposing counsel regarding documents requested for settlement, including conferred with Ms. Bulmer, reviewed and responded to e-mail traffic regarding same, reviewed documents regarding same. | 1.8 | 350.00 | 630.00 |
| 5/24/2010 | 7331-226 | Kyle Velte | 4000 | Completed draft letter responding to opposing counsel's request for documents and information for settlement purposes, including conferred with Ms. Bulmer regarding same and reviewed and responded to e-mail traffic regarding same. | 1.9 | 350.00 | 665.00 |
| 5/24/2010 | 7331-226 | Jennifer Bulmer | 4000 | Revised draft response to opposing counsel for Ms. Velte's review and conferred with Ms. Velte regarding same. | 2.4 | 180.00 | 432.00 |
| 5/25/2010 | 7331-226 | Kyle Velte | 4000 | Finalized letter to opposing counsel regarding documents and information requested for settlement. | 0.5 | 350.00 | 175.00 |
| | **7331-226 Total** | | | | **18.5** | | **4,177.50** |
| 5/5/2010 | 7331-234 | Jennifer Bulmer | 4000 | Reviewed e-mail from Client regarding additional loan documents in support of Lehman's claims (.2); analyzed and formatted documents to ensure compliance with federal and state rules governing e-discovery (.6). | 0.8 | 180.00 | 144.00 |
| 5/6/2010 | 7331-234 | Glenn Roper | 4000 | Conferred with Aurora Loan Services regarding loan documentation. | 0.1 | 300.00 | 30.00 |
| 5/17/2010 | 7331-234 | Glenn Roper | 4000 | Reviewed new loan documentation. | 0.3 | 300.00 | 90.00 |
| 5/18/2010 | 7331-234 | Glenn Roper | 4000 | Prepared list of pending tasks. | 0.1 | 300.00 | 30.00 |
| | **7331-234 Total** | | | | **1.3** | | **294.00** |
| 5/3/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reproduced 04/05/10 initial disclosures to opposing counsel pursuant to agreement regarding exchange of electronic documents. | 0.8 | 180.00 | 144.00 |
| 5/4/2010 | 7331-235 | Kyle Velte | 4000 | Conferred with mediator regarding case overview and scheduling and reviewed and responded to e-mail traffic regarding same. | 0.6 | 350.00 | 210.00 |
| 5/5/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 0.8 | 200.00 | 160.00 |
| 5/5/2010 | 7331-235 | Kyle Velte | 4000 | Prepared for and participated in telephone conference with opposing counsel and mediator regarding case background and scheduling and reviewed and responded to e-mail traffic regarding same. | 0.6 | 350.00 | 210.00 |
| 5/5/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from Ms. Velte and mediator; docketed mediation deadlines. | 0.4 | 180.00 | 72.00 |
| 5/6/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 1.0 | 200.00 | 200.00 |
| 5/6/2010 | 7331-235 | Kyle Velte | 4000 | Prepared for case management conference, including travel to San Francisco for the same. | 5.6 | 350.00 | 1,960.00 |
| 5/7/2010 | 7331-235 | Kyle Velte | 4000 | Prepared for and participated in case management conference and conferred with opposing counsel regarding settlement and discovery issues after the same. | 2.3 | 350.00 | 805.00 |
| 5/7/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 5.6 | 200.00 | 1,120.00 |
| 5/7/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding responses to CMG Mortgage's first set of requests for production. | 0.2 | 180.00 | 36.00 |
| 5/9/2010 | 7331-235 | Kyle Velte | 4000 | Traveled back to Colorado from San Francisco after case management conference. | 3.1 | 350.00 | 1,085.00 |
| 5/10/2010 | 7331-235 | Matthew D. Spohn | 4000 | Reviewed scheduling order. | 0.1 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/10/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 4.2 | 200.00 | 840.00 |
| 5/10/2010 | 7331-235 | Jennifer Bulmer | 4000 | Reviewed minute order regarding status conference and status conference order setting deadlines for compliance with rules of the court (.4); docketed same (.9). | 1.3 | 180.00 | 234.00 |
| 5/11/2010 | 7331-235 | Kyle Velte | 4000 | Began reviewing documents produced by Defendant. | 1.1 | 350.00 | 385.00 |
| 5/12/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 7.4 | 200.00 | 1,480.00 |
| 5/13/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 7.0 | 200.00 | 1,400.00 |
| 5/14/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 7.4 | 200.00 | 1,480.00 |
| 5/14/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues, including reviewed and responded to e-mail traffic regarding same and began drafting responses to discovery requests regarding electronically-stored information. | 0.9 | 350.00 | 315.00 |
| 5/14/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding draft responses to interrogatories and additional documents needed from Client. | 0.4 | 180.00 | 72.00 |
| 5/17/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 2.5 | 200.00 | 500.00 |
| 5/17/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding responses to CMG Mortgage's first set of interrogatories. | 0.6 | 180.00 | 108.00 |
| 5/18/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 7.2 | 200.00 | 1,440.00 |
| 5/19/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 7.5 | 200.00 | 1,500.00 |
| 5/19/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues, including reviewed and responded to e-mail traffic regarding discovery requests, conferred with opposing counsel regarding same, and worked on responses to the same. | 1.1 | 350.00 | 385.00 |
| 5/19/2010 | 7331-235 | Jennifer Bulmer | 4000 | Conferred with Ms. March regarding facts underlying each breach of seller's guide and assisted with draft responses to CMG Mortgage's first set of discovery. | 3.8 | 180.00 | 684.00 |
| 5/20/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 1.2 | 200.00 | 240.00 |
| 5/20/2010 | 7331-235 | Kyle Velte | 4000 | Continued working on responses to discovery. | 0.4 | 350.00 | 140.00 |
| 5/21/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter, including working on Plaintiff's responses to Defendant's first discovery requests. | 4.8 | 200.00 | 960.00 |
| 5/24/2010 | 7331-235 | Kyle Velte | 4000 | Addressed discovery issues including reviewed and responded to e-mail traffic regarding responses to written discovery and assisted with the same. | 0.9 | 350.00 | 315.00 |
| 5/25/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter that included drafting Lehman Brothers Holdings Inc.'s responses to Defendant's first requests for admission. | 2.2 | 200.00 | 440.00 |
| 5/26/2010 | 7331-235 | Kyle Velte | 4000 | Began outlining discovery requests to Defendant. | 0.9 | 350.00 | 315.00 |
| 5/26/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter that included drafting Lehman Brothers Holdings Inc.'s responses to Defendant's first requests for admission. | 7.0 | 200.00 | 1,400.00 |
| 5/28/2010 | 7331-235 | Kyle Velte | 4000 | Continued review and analysis of documents produced by Defendant and reviewed and responded to e-mail traffic regarding same. | 1.7 | 350.00 | 595.00 |
| 5/28/2010 | 7331-235 | Kelly R. March | 4000 | Worked on litigation matter that included drafting Lehman Brothers Holdings Inc.'s responses to Defendant's first discovery requests. | 5.6 | 200.00 | 1,120.00 |
| 5/29/2010 | 7331-235 | Kyle Velte | 4000 | Continued reviewing and analyzing documents produced by Defendant. | 1.3 | 350.00 | 455.00 |
| | 7331-235 Total | | | | 99.5 | | 22,837.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/10/2010 | 7331-236 | Matthew D. Spohn | 4000 | Reviewed and analyzed draft settlement agreement. | 0.4 | 325.00 | 130.00 |
| 5/12/2010 | 7331-236 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding draft settlement agreement, drafted redline of agreement and send same to Mr. Drosdick. | 0.6 | 325.00 | 195.00 |
| 5/13/2010 | 7331-236 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding proposed revisions to settlement agreement and potential resolution of issues regarding same. | 0.8 | 325.00 | 260.00 |
| 5/14/2010 | 7331-236 | Matthew D. Spohn | 4000 | Reviewed Mr. Drosdick's revised version of settlement agreement, researched legal issues pertaining to same and drafted correspondence to Mr. Drosdick analyzing same. | 0.7 | 325.00 | 227.50 |
| 5/17/2010 | 7331-236 | Jennifer Bulmer | 4000 | Reviewed waiver of service and stipulation to extend time for Resource Bank to file answer, docketed same. | 0.4 | 180.00 | 72.00 |
| | **7331-236 Total** | | | | **2.9** | | **884.50** |
| 5/17/2010 | 7331-237 | Matthew D. Spohn | 4000 | Reviewed correspondence and memorandum from Mr. Sanders regarding meeting of creditors, reviewed information on competing creditors, conferred with Mr. Trumpp regarding strategy for proceeding and drafted analysis of same for distribution to co-counsel. | 0.6 | 325.00 | 195.00 |
| 5/18/2010 | 7331-237 | Jennifer Bulmer | 4000 | Reviewed court's docket report for status of bankruptcy and updated case notes with results of meeting of creditors. | 0.3 | 180.00 | 54.00 |
| | **7331-237 Total** | | | | **0.9** | | **249.00** |
| 5/27/2010 | 7331-245 | Jennifer Bulmer | 4000 | Reviewed scheduling order and docketed Rule 16 and 26 deadlines. | 0.7 | 180.00 | 126.00 |
| | **7331-245 Total** | | | | **0.7** | | **126.00** |
| 5/3/2010 | 7331-247 | Matthew D. Spohn | 4000 | Reviewed settlement letter to opposing counsel. | 0.1 | 325.00 | 32.50 |
| 5/7/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted correspondence to opposing counsel and reviewed materials for production purposes. | 1.9 | 325.00 | 617.50 |
| 5/10/2010 | 7331-247 | Matthew D. Spohn | 4000 | Reviewed correspondence with opposing counsel regarding settlement and exchange of documents. | 0.1 | 325.00 | 32.50 |
| 5/10/2010 | 7331-247 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding informal exchange of documents with opposing counsel. | 0.2 | 180.00 | 36.00 |
| 5/10/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Revised protective order in light of order from Court. | 1.3 | 325.00 | 422.50 |
| 5/12/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted confidentiality agreement, drafted and revised summary of damages, and communicated with counsel regarding same. | 0.9 | 325.00 | 292.50 |
| 5/18/2010 | 7331-247 | Matthew D. Spohn | 4000 | Reviewed letter from opposing counsel regarding settlement. | 0.1 | 325.00 | 32.50 |
| 5/19/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding confidentiality agreement and status of answer. | 0.5 | 325.00 | 162.50 |
| 5/26/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Communicated with opposing counsel regarding answer and confidentiality agreement and followed up regarding same. | 1.3 | 325.00 | 422.50 |
| 5/27/2010 | 7331-247 | Matthew D. Spohn | 4000 | Reviewed Court's order regarding need for answer or default, and reviewed Defendant's answer to complaint. | 0.2 | 325.00 | 65.00 |
| 5/27/2010 | 7331-247 | Jennifer Bulmer | 4000 | Conferred with Ms. Hudson-Arney regarding order to show cause for lack of prosecution. | 0.4 | 180.00 | 72.00 |
| 5/28/2010 | 7331-247 | Marisa Hudson-Arney | 4000 | Drafted response to order to show cause, finalized same for filing, and reviewed Judge's local rules and orders. | 2.5 | 325.00 | 812.50 |
| | **7331-247 Total** | | | | **9.5** | | **3,000.50** |
| 5/4/2010 | 7331-251 | Matthew D. Spohn | 4000 | Conferred with Ms. Bulmer regarding Aurora Loan Services's request for information on bankruptcy proceedings and related information. | 0.2 | 325.00 | 65.00 |
| 5/4/2010 | 7331-251 | Jennifer Bulmer | 4000 | Reviewed e-mail correspondence from Aurora Bank regarding claim against D&M Financial, conferred with Mr. Spohn, and responded to Mses. Kim and Akell. | 0.4 | 180.00 | 72.00 |
| | **7331-251 Total** | | | | **0.6** | | **137.00** |
| 5/13/2010 | 7331-258 | Matthew D. Spohn | 4000 | Investigated claim amount and conferred with Ms. MacDonald regarding same. | 0.1 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/13/2010 | 7331-258 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 0.2 | 200.00 | 40.00 |
| 5/20/2010 | 7331-258 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 3.7 | 200.00 | 740.00 |
| 5/21/2010 | 7331-258 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 5.6 | 200.00 | 1,120.00 |
| 5/24/2010 | 7331-258 | Matthew D. Spohn | 4000 | Reviewed asset search report and analysis of same, and drafted recommendation to Messrs. Drosdick and Trumpp regarding how to proceed against correspondent. | 0.4 | 325.00 | 130.00 |
| 5/24/2010 | 7331-258 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 8.1 | 200.00 | 1,620.00 |
| | **7331-258 Total** | | | | **18.1** | | **3,682.50** |
| 5/6/2010 | 7331-259 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 0.9 | 200.00 | 180.00 |
| 5/7/2010 | 7331-259 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 3.1 | 200.00 | 620.00 |
| 5/10/2010 | 7331-259 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 3.7 | 200.00 | 740.00 |
| 5/12/2010 | 7331-259 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 7.6 | 200.00 | 1,520.00 |
| 5/13/2010 | 7331-259 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 2.9 | 200.00 | 580.00 |
| 5/17/2010 | 7331-259 | Matthew D. Spohn | 4000 | Reviewed report of asset search and draft recommendation and drafted recommendation to Messrs. Drosdick and Trumpp regarding how to proceed with matter. | 0.3 | 325.00 | 97.50 |
| 5/18/2010 | 7331-259 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding additional investigation to do with respect to asset search. | 0.2 | 325.00 | 65.00 |
| 5/18/2010 | 7331-259 | Ryann B. MacDonald | 4000 | Investigated prior litigation matters involving potential defendant and whether these lawsuits might impede viability of judgment collection against this potential defendant. | 0.8 | 200.00 | 160.00 |
| 5/24/2010 | 7331-259 | Matthew D. Spohn | 4000 | Completed drafting recommendation to Messrs. Drosdick and Trumpp regarding how to proceed against correspondent. | 0.1 | 325.00 | 32.50 |
| | **7331-259 Total** | | | | **19.6** | | **3,995.00** |
| 5/13/2010 | 7331-261 | Matthew D. Spohn | 4000 | Investigated claim amount and conferred with Ms. MacDonald regarding same. | 0.1 | 325.00 | 32.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/18/2010 | 7331-261 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding preliminary review of asset search. | 0.2 | 325.00 | 65.00 |
| 5/18/2010 | 7331-261 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 5.6 | 200.00 | 1,120.00 |
| 5/19/2010 | 7331-261 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 7.8 | 200.00 | 1,560.00 |
| 5/24/2010 | 7331-261 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 2.1 | 95.00 | 199.50 |
| 5/25/2010 | 7331-261 | Matthew D. Spohn | 4000 | Reviewed asset search report and analysis of same, and drafted recommendation to Messrs. Drosdick and Trumpp regarding how to proceed against correspondent. | 0.5 | 325.00 | 162.50 |
| 5/25/2010 | 7331-261 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 1.4 | 200.00 | 280.00 |
| 5/25/2010 | 7331-261 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 1.3 | 95.00 | 123.50 |
| | **7331-261 Total** | | | | **19.0** | | **3,543.00** |
| 5/26/2010 | 7331-266 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 1.4 | 200.00 | 280.00 |
| 5/28/2010 | 7331-266 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 5.7 | 200.00 | 1,140.00 |
| | **7331-266 Total** | | | | **7.1** | | **1,420.00** |
| 5/13/2010 | 7331-268 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 1.6 | 200.00 | 320.00 |
| 5/17/2010 | 7331-268 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 8.4 | 200.00 | 1,680.00 |
| 5/18/2010 | 7331-268 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 0.3 | 200.00 | 60.00 |
| 5/19/2010 | 7331-268 | Matthew D. Spohn | 4000 | Reviewed analysis of asset search report and drafted recommendation to Messrs. Drosdick and Trumpp on how to proceed with case. | 0.3 | 325.00 | 97.50 |
| 5/19/2010 | 7331-268 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 1.3 | 200.00 | 260.00 |
| 5/24/2010 | 7331-268 | Matthew D. Spohn | 4000 | Completed drafting recommendation to Messrs. Drosdick and Trumpp regarding how to proceed against correspondent. | 0.2 | 325.00 | 65.00 |
| | **7331-268 Total** | | | | **12.1** | | **2,482.50** |
| 5/24/2010 | 7331-271 | Katie Roush | 4000 | Conducted research of rights of bondholders with respect to trustee | 1.2 | 260.00 | 312.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| | 7331-271 Total | | | | 1.2 | | 312.00 |
| 5/3/2010 | 7331-272 | Matthew D. Spohn | 4000 | Analyzed asset search and investigation report on relationship between seller, appraiser and buyer of Amaya property and assessed potential claims relating to same. | 1.1 | 325.00 | 357.50 |
| 5/5/2010 | 7331-272 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding addition to report of asset search and additional potential research to be done. | 0.2 | 325.00 | 65.00 |
| 5/5/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 1.7 | 95.00 | 161.50 |
| 5/6/2010 | 7331-272 | Matthew D. Spohn | 4000 | Reviewed updated asset search from Mr. Walsh and began drafting recommendation to Messrs. Drosdick and Trumpp on how to proceed. | 0.5 | 325.00 | 162.50 |
| 5/6/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 0.3 | 95.00 | 28.50 |
| 5/7/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 1.8 | 95.00 | 171.00 |
| 5/10/2010 | 7331-272 | Matthew D. Spohn | 4000 | Conferred with Mr. Walsh regarding supplemental work on asset search, finished drafting summary and recommendation correspondence and sent same to Messrs. Drosdick and Trumpp. | 0.3 | 325.00 | 97.50 |
| 5/11/2010 | 7331-272 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding recommendation on case and conferred with Mr. Walsh regarding additional asset search investigation. | 0.2 | 325.00 | 65.00 |
| 5/12/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 4.7 | 95.00 | 446.50 |
| 5/13/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 1.5 | 95.00 | 142.50 |
| 5/14/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 0.9 | 95.00 | 85.50 |
| 5/17/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 7.5 | 95.00 | 712.50 |
| 5/18/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 7.3 | 95.00 | 693.50 |
| 5/19/2010 | 7331-272 | Michelle O'Neill | 4000 | Met with Mr. Walsh regarding research project to connect adverse parties (.4); began research online regarding same (.6). | 1.0 | 180.00 | 180.00 |
| 5/20/2010 | 7331-272 | Michelle O'Neill | 4000 | Continued conducting online research and background checks on adverse parties. | 3.5 | 180.00 | 630.00 |
| 5/21/2010 | 7331-272 | Michelle O'Neill | 4000 | Continued review and research of key players of sale of property. | 1.0 | 180.00 | 180.00 |
| 5/24/2010 | 7331-272 | Michelle O'Neill | 4000 | Continued researching and met with Mr. Walsh to review findings. | 3.8 | 180.00 | 684.00 |
| 5/24/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 1.4 | 95.00 | 133.00 |
| 5/25/2010 | 7331-272 | Michelle O'Neill | 4000 | Met with Mr. Walsh to go over Accurint reports and conduct further investigations. | 3.0 | 180.00 | 540.00 |
| 5/25/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 5.2 | 95.00 | 494.00 |
| 5/27/2010 | 7331-272 | Michelle O'Neill | 4000 | Telephone call with Mr. Shelton of Metro Fire Department regarding Dade county fire record. | 0.4 | 180.00 | 72.00 |
| 5/27/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 5.3 | 95.00 | 503.50 |
| 5/28/2010 | 7331-272 | Michelle O'Neill | 4000 | Met with Mr. Walsh regarding case and continued internet research on major players. | 2.5 | 180.00 | 450.00 |
| 5/28/2010 | 7331-272 | Larry Walsh | 4000 | Conducted research regarding Miami-based mortgage fraud ring, per request of Mr. Spohn. | 2.3 | 95.00 | 218.50 |
| | 7331-272 Total | | | | 57.4 | | 7,274.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/5/2010 | 7331-273 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 4.2 | 200.00 | 840.00 |
| 5/19/2010 | 7331-273 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 0.8 | 95.00 | 76.00 |
| 5/24/2010 | 7331-273 | Larry Walsh | 4000 | Conducted asset search to assess assets available to satisfy judgment. | 1.7 | 95.00 | 161.50 |
| 5/25/2010 | 7331-273 | Matthew D. Spohn | 4000 | Reviewed asset search report and analysis of same, and drafted recommendation to Messrs. Drosdick and Trumpp regarding how to proceed against correspondent. | 0.5 | 325.00 | 162.50 |
| 5/25/2010 | 7331-273 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 3.7 | 200.00 | 740.00 |
| | 7331-273 Total | | | | 10.9 | | 1,980.00 |
| 5/19/2010 | 7331-274 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 1.0 | 200.00 | 200.00 |
| 5/20/2010 | 7331-274 | Ryann B. MacDonald | 4000 | Worked on and drafted recommendation to Mr. Spohn on viability of judgment collection against potential defendant and whether firm should pursue litigation against potential defendant on behalf of Client. | 3.8 | 200.00 | 760.00 |
| 5/24/2010 | 7331-274 | Matthew D. Spohn | 4000 | Reviewed asset search report and analysis of same, and drafted recommendation to Messrs. Drosdick and Trumpp regarding how to proceed against correspondent. | 0.4 | 325.00 | 130.00 |
| | 7331-274 Total | | | | 5.2 | | 1,090.00 |
| 5/3/2010 | 7331-278 | Matthew D. Spohn | 4000 | Reviewed and revised FDIC claim form and sent same to Messrs. Drosdick and Trumpp for review and signature. | 0.3 | 325.00 | 97.50 |
| 5/20/2010 | 7331-278 | Jennifer Bulmer | 4000 | Reviewed letter from federal deposit insurance corporation denying Lehman's claim and docketed same. | 0.2 | 180.00 | 36.00 |
| 5/25/2010 | 7331-278 | Matthew D. Spohn | 4000 | Reviewed FDIC's denial of claim and called FDIC regarding same. | 0.2 | 325.00 | 65.00 |
| 5/26/2010 | 7331-278 | Matthew D. Spohn | 4000 | Conferred with FDIC claims agent regarding disallowance of claim and reliance upon extension of claims date in prior correspondence from FDIC, and updated Messrs. Drosdick and Trumpp regarding same with correspondence. | 0.4 | 325.00 | 130.00 |
| | 7331-278 Total | | | | 1.1 | | 328.50 |
| 5/13/2010 | 7331-500 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding process for defending proofs of claim. | 2.2 | 325.00 | 715.00 |
| 5/13/2010 | 7331-500 | Elizabeth Wimmer | 4000 | Telephone conference and e-mail correspondence with Mr. Rollin regarding new Lehman Brothers defense matters in connection with claims arising out of bankruptcy | 0.6 | 190.00 | 114.00 |
| 5/13/2010 | 7331-500 | Jennifer Bulmer | 4000 | Conferred with Mr. Rollin regarding status of claims filed against Lehman Brothers Holdings, Inc. and upcoming deadlines (.2); reviewed order and amended order for approval of claim objection procedures and summarized procedures for litigation team (1.6). | 1.8 | 180.00 | 324.00 |
| 5/13/2010 | 7331-500 | Daniel M. Reilly | 4000 | Prepared for and met with Mr. Trumpp, et al. regarding status and strategy and followed up regarding same with Mr. Rollin. | 2.0 | 550.00 | 1,100.00 |
| 5/14/2010 | 7331-500 | Matthew D. Spohn | 4000 | Conferred with Mr. Lausten regarding building database to aid in collection and processing of data regarding claims made (.5); met with co-counsel regarding process and plan for reviewing proofs of claims (.8). | 1.3 | 325.00 | 422.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/14/2010 | 7331-500 | Elizabeth Wimmer | 4000 | Attended meeting with team regarding project and assignments as well as began transferring data to S drive for project review | 3.0 | 190.00 | 570.00 |
| 5/14/2010 | 7331-500 | Kyle Velte | 4000 | Met with team to discuss proofs of claim and strategy and steps to move forward. | 0.7 | 350.00 | 245.00 |
| 5/14/2010 | 7331-500 | Kyle Velte | 4000 | Began review and analysis of proofs of claim. | 2.1 | 350.00 | 735.00 |
| 5/14/2010 | 7331-500 | Shannon Coggins | 4000 | Participated in conference call regarding new Lehman matter assignments | 0.7 | 105.00 | 73.50 |
| 5/14/2010 | 7331-500 | Jennifer Bulmer | 4000 | Reviewed amended order implementing notice and case management procedures, Lehman's chapter 11 plan of reorganization and disclosure statement, and drafted e-mail to Mr. Rollin regarding claim objection deadline. | 4.8 | 180.00 | 864.00 |
| 5/17/2010 | 7331-500 | Matthew D. Spohn | 4000 | Reviewed correspondence with consultant regarding agreement to create database for proof of claims process and revised agreement to reflect same. | 0.4 | 325.00 | 130.00 |
| 5/17/2010 | 7331-500 | Daniel M. Reilly | 4000 | Prepared for and conferred with Mr. Rollin regarding status and strategy and followed up regarding same. | 0.5 | 550.00 | 275.00 |
| 5/17/2010 | 7331-500 | Elizabeth Wimmer | 4000 | Transferred all documentation to s drive and Summation for access by all counsel and paralegals working on matter | 2.0 | 190.00 | 380.00 |
| 5/18/2010 | 7331-500 | Matthew D. Spohn | 4000 | Revised agreement with consultant to build database for proof of claim process and corresponded with him regarding same. | 0.3 | 325.00 | 97.50 |
| 5/19/2010 | 7331-500 | Elizabeth Wimmer | 4000 | Attended team meeting regarding case status and strategy. | 1.4 | 190.00 | 266.00 |
| 5/19/2010 | 7331-500 | Chandler Kelley | 4000 | Met with Lehman defense team and discussed review of various creditors' proof of claims. | 2.3 | 75.00 | 172.50 |
| 5/19/2010 | 7331-500 | Shannon Coggins | 4000 | Attended team meeting regarding Lehman proofs of claim progress and conferred with Messrs. Thomson and Kelley regarding same | 2.3 | 105.00 | 241.50 |
| 5/19/2010 | 7331-500 | Michael Thompson | 4000 | Met with Client representatives and team to discuss the strategy and progress of the review of proofs of claim | 2.3 | 75.00 | 172.50 |
| 5/20/2010 | 7331-500 | Matthew D. Spohn | 4000 | Conferred with Mr. Rollin regarding form of database for tracking review of proofs of claim, and conferred with Mr. Lausten regarding same. | 0.5 | 325.00 | 162.50 |
| 5/21/2010 | 7331-500 | Matthew D. Spohn | 4000 | Met with consultant regarding creating database for review of proofs of claim (.8); then worked on sample data and held several follow-up calls with him regarding sample data and revisions to model for database (.6). | 1.4 | 325.00 | 455.00 |
| 5/21/2010 | 7331-500 | Zachary Mountin | 4000 | Researched bankruptcy claim issue | 2.7 | 120.00 | 324.00 |
| 5/21/2010 | 7331-500 | Shannon Coggins | 4000 | Conferred with Mses. Wimmer and Carmer regarding docket research assignment | 0.3 | 105.00 | 31.50 |
| 5/24/2010 | 7331-500 | Matthew D. Spohn | 4000 | Met with consultant regarding architecture of database for tracking proofs of claims and their resolution and conferred with Mr. Rollin regarding same. | 0.9 | 325.00 | 292.50 |
| 5/24/2010 | 7331-500 | Mark Bailey | 4000 | Discussed template claims-analysis form with Mr. Spohn. | 0.1 | 300.00 | 30.00 |
| 5/24/2010 | 7331-500 | Zachary Mountin | 4000 | Researched bankruptcy claim issues | 1.4 | 120.00 | 168.00 |
| 5/24/2010 | 7331-500 | Michael A. Rollin | 4000 | Reviewed Court orders relevant to claim review and response. | 3.5 | 375.00 | 1,312.50 |
| 5/24/2010 | 7331-500 | Malia Arrington | 4000 | Began reviewing proof of claim | 2.2 | 325.00 | 715.00 |
| 5/24/2010 | 7331-500 | Jennifer Bulmer | 4000 | Conferred with Ms. Coggins regarding claims filed against Lehman Brothers Holdings, Inc. | 0.8 | 180.00 | 144.00 |
| 5/25/2010 | 7331-500 | Elizabeth Wimmer | 4000 | Continued working on lehman defense work | 6.5 | 190.00 | 1,235.00 |
| 5/25/2010 | 7331-500 | Zachary Mountin | 4000 | Researched bankruptcy claim issue | 3.6 | 120.00 | 432.00 |
| 5/26/2010 | 7331-500 | Zachary Mountin | 4000 | Researched preferential payment issue | 2.9 | 120.00 | 348.00 |
| 5/27/2010 | 7331-500 | Zachary Mountin | 4000 | Researched preferential payment issue | 3.2 | 120.00 | 384.00 |
| 5/27/2010 | 7331-500 | Matthew D. Spohn | 4000 | Met with Mr. Lausten regarding continue working on database for analysis of proofs of claim. | 1.5 | 325.00 | 487.50 |
| 5/27/2010 | 7331-500 | Larry S. Pozner | 4000 | Discussed with Mr. Rollin staffing and approaches to Lehman defense cases | 0.2 | 550.00 | 110.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| | **7331-500 Total** | | | | **62.4** | | **13,529.50** |
| 5/28/2010 | 7331-502 | Kyle Velte | 4000 | Reviewed proof of claim and summarized the same in spreadsheet. | 1.9 | 350.00 | 665.00 |
| | **7331-502 Total** | | | | **1.9** | | **665.00** |
| 5/19/2010 | 7331-504 | Michael Thompson | 4000 | Reviewed proof of claim filed in bankruptcy court | 3.4 | 75.00 | 255.00 |
| 5/21/2010 | 7331-504 | Chandler Kelley | 4000 | Reviewed and analyzed proof of claim and drafted summary of information therein | 2.4 | 75.00 | 180.00 |
| 5/27/2010 | 7331-504 | Chandler Kelley | 4000 | Finalized chart and summary of information contained in proof of claim. | 0.8 | 75.00 | 60.00 |
| | **7331-504 Total** | | | | **6.6** | | **495.00** |
| 5/21/2010 | 7331-510 | Chandler Kelley | 4000 | Reviewed and analyzed proof of claim and drafted summary of information therein | 2.3 | 75.00 | 172.50 |
| 5/27/2010 | 7331-510 | Chandler Kelley | 4000 | Finalized chart and summary of information contained in proof of claim. | 0.9 | 75.00 | 67.50 |
| | **7331-510 Total** | | | | **3.2** | | **240.00** |
| 5/20/2010 | 7331-514 | Michael Thompson | 4000 | Reviewed proof of claim filed in bankruptcy court and entered preliminary claim data into proofs of claims spreadsheet. | 4.2 | 75.00 | 315.00 |
| 5/21/2010 | 7331-514 | Michael Thompson | 4000 | Reviewed proof of claim filed in bankruptcy court and entered preliminary claim data into proofs of claims spreadsheet. | 1.6 | 75.00 | 120.00 |
| 5/27/2010 | 7331-514 | Chandler Kelley | 4000 | Finalized chart and summary of information contained in proof of claim. | 0.8 | 75.00 | 60.00 |
| | **7331-514 Total** | | | | **6.6** | | **495.00** |
| 5/14/2010 | 7331-515 | Mark Bailey | 4000 | Participated in team meeting to discuss global strategy for reviewing and responding to claims in the Lehman Brothers Holdings Inc. bankruptcy case | 0.8 | 300.00 | 240.00 |
| 5/14/2010 | 7331-515 | Daniel M. Reilly | 4000 | Preliminarily reviewed claim and attended meeting regarding same. | 2.0 | 550.00 | 1,100.00 |
| 5/17/2010 | 7331-515 | Mark Bailey | 4000 | Reviewed proof of claim submitted by Federal National Mortgage Association and documents filed in support of same. | 0.6 | 300.00 | 180.00 |
| 5/18/2010 | 7331-515 | Mark Bailey | 4000 | Reviewed and analysed proof of claim submitted by Federal National Mortgage Association and documents filed in support of same. | 2.7 | 300.00 | 810.00 |
| 5/19/2010 | 7331-515 | Mark Bailey | 4000 | Reviewed proofs of claim filed by Fannie Mae and prepared summary of same for client (5.0); met with Client regarding proofs of claim (.7). | 5.7 | 300.00 | 1,710.00 |
| 5/21/2010 | 7331-515 | Mark Bailey | 4000 | Reviewed Mr. Lynch's analysis of FNMA's claims under the federal securities laws. | 0.1 | 300.00 | 30.00 |
| 5/21/2010 | 7331-515 | Jason M. Lynch | 4000 | Reviewed proof of claim to identify claims based on federal securities laws (.5); conducted research regarding sections 11 and 12 of the Securities Act of 1933 (.9); reviewed case law and commentary relating to claims based on sections 11 and 12 of the Securities Act of 1933 (2.9). | 4.3 | 350.00 | 1,505.00 |
| 5/24/2010 | 7331-515 | Jason M. Lynch | 4000 | Conducted research and began memorandum outlining law applicable to FNMA's 1933 Act securities law claims related to Lehman Brothers Holdings Inc. bonds and notes. | 2.9 | 350.00 | 1,015.00 |
| 5/25/2010 | 7331-515 | Mark Bailey | 4000 | Reviewed FNMA proof of claim and prepared narrative summary and action plan for responding to same. | 1.8 | 300.00 | 540.00 |
| 5/26/2010 | 7331-515 | Mark Bailey | 4000 | Prepared narrative summary of claims and developed action plan for responding to same. | 2.2 | 300.00 | 660.00 |
| 5/27/2010 | 7331-515 | Mark Bailey | 4000 | Reviewed proof of claim and supporting documentation, developed action plan for responding to same. | 3.4 | 300.00 | 1,020.00 |
| 5/28/2010 | 7331-515 | Mark Bailey | 4000 | Reviewed proof of claim and prepared narrative summary and plan of action for responding to same. | 0.9 | 300.00 | 270.00 |
| | **7331-515 Total** | | | | **27.4** | | **9,080.00** |
| 5/24/2010 | 7331-516 | Chandler Kelley | 4000 | Reviewed and analyzed proof of claim and drafted summary of information therein | 3.1 | 75.00 | 232.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/27/2010 | 7331-516 | Chandler Kelley | 4000 | Finalized chart and summary of information contained in proof of claim. | 0.9 | 75.00 | 67.50 |
| | **7331-516 Total** | | | | **4.0** | | **300.00** |
| 5/25/2010 | 7331-517 | Malia Arrington | 4000 | Began reviewing proof of claim against Lehman Brothers Holdings Inc. | 1.6 | 325.00 | 520.00 |
| 5/27/2010 | 7331-517 | Chandler Kelley | 4000 | Finalized chart and summary of information contained in proof of claim. | 0.9 | 75.00 | 67.50 |
| | **7331-517 Total** | | | | **2.5** | | **587.50** |
| 5/25/2010 | 7331-518 | Malia Arrington | 4000 | Began reviewing proof of claim | 2.1 | 325.00 | 682.50 |
| 5/26/2010 | 7331-518 | Chandler Kelley | 4000 | Reviewed and analyzed proof of claim and drafted summary of information therein. | 9.5 | 75.00 | 712.50 |
| 5/27/2010 | 7331-518 | Chandler Kelley | 4000 | Reviewed and analyzed proof of claim and drafted summary of information therein | 3.4 | 75.00 | 255.00 |
| 5/27/2010 | 7331-518 | Chandler Kelley | 4000 | Finalized chart and summary of information contained in proof of claim. | 0.8 | 75.00 | 60.00 |
| | **7331-518 Total** | | | | **15.8** | | **1,710.00** |
| 5/25/2010 | 7331-519 | Malia Arrington | 4000 | Began reviewing proof of claim | 0.7 | 325.00 | 227.50 |
| 5/28/2010 | 7331-519 | Chandler Kelley | 4000 | Reviewed and analyzed proof of claim | 2.3 | 75.00 | 172.50 |
| | **7331-519 Total** | | | | **3.0** | | **400.00** |
| 5/19/2010 | 7331-520 | Kyle Velte | 4000 | Completed review of proof of claim filed by Office of Thrift Supervision, drafted summary of the same, prepared for and participated in team meeting regarding same, and followed up with Mr. Rollin regarding legal and factual background of cases. | 5.1 | 350.00 | 1,785.00 |
| | **7331-520 Total** | | | | **5.1** | | **1,785.00** |
| 5/25/2010 | 7331-521 | Malia Arrington | 4000 | Began reviewing proof of claim | 0.6 | 325.00 | 195.00 |
| 5/28/2010 | 7331-521 | Chandler Kelley | 4000 | Reviewed and analyzed proof of claim | 2.1 | 75.00 | 157.50 |
| | **7331-521 Total** | | | | **2.7** | | **352.50** |
| 5/21/2010 | 7331-522 | Malia Arrington | 4000 | Began reviewing proof of claim | 1.6 | 325.00 | 520.00 |
| 5/24/2010 | 7331-522 | Malia Arrington | 4000 | Continued reviewing proof of claim | 3.6 | 325.00 | 1,170.00 |
| | **7331-522 Total** | | | | **5.2** | | **1,690.00** |
| 5/19/2010 | 7331-529 | Kyle Velte | 4000 | Began review and analysis of proof of claim | 0.9 | 350.00 | 315.00 |
| 5/20/2010 | 7331-529 | Kyle Velte | 4000 | Continued review and analysis of proof of claim | 1.7 | 350.00 | 595.00 |
| 5/26/2010 | 7331-529 | Kyle Velte | 4000 | Continued reviewing and analyzing proof of claim | 1.0 | 350.00 | 350.00 |
| 5/27/2010 | 7331-529 | Kyle Velte | 4000 | Completed reviewed of multiple proof of claim cases and summary spreadsheet regarding same. | 3.4 | 350.00 | 1,190.00 |
| | **7331-529 Total** | | | | **7.0** | | **2,450.00** |
| 5/18/2010 | 7331-535 | Shannon Coggins | 4000 | Reviewed proofs of claim | 2.0 | 105.00 | 210.00 |
| 5/19/2010 | 7331-535 | Shannon Coggins | 4000 | Reviewed proofs of claim | 2.8 | 105.00 | 294.00 |
| 5/20/2010 | 7331-535 | Shannon Coggins | 4000 | Reviewed proofs of claim | 2.1 | 105.00 | 220.50 |
| 5/24/2010 | 7331-535 | Shannon Coggins | 4000 | Reviewed proofs of claim | 7.5 | 105.00 | 787.50 |
| 5/25/2010 | 7331-535 | Shannon Coggins | 4000 | Reviewed proofs of claim | 0.4 | 105.00 | 42.00 |
| | **7331-535 Total** | | | | **14.8** | | **1,554.00** |
| 5/24/2010 | 7331-538 | Chandler Kelley | 4000 | Reviewed and analyzed proof of claim and drafted summary of information therein | 4.5 | 75.00 | 337.50 |
| 5/25/2010 | 7331-538 | Malia Arrington | 4000 | Began reviewing proof of claim against SASCO. | 1.4 | 325.00 | 455.00 |
| 5/25/2010 | 7331-538 | Chandler Kelley | 4000 | Reviewed and analyzed proof of claim and drafted summary of information therein | 8.2 | 75.00 | 615.00 |
| | **7331-538 Total** | | | | **14.1** | | **1,407.50** |
| 5/14/2010 | 7331-549 | Anthony L. Giacomini | 4000 | Prepared for and participated in team meeting on new bankruptcy proof of claim defense project for Lehman Brothers Holdings Inc. and SASCO. | 1.5 | 425.00 | 637.50 |
| 5/17/2010 | 7331-549 | Anthony L. Giacomini | 4000 | Began review of proofs of claim filed by US Bank. | 7.7 | 425.00 | 3,272.50 |
| 5/18/2010 | 7331-549 | Anthony L. Giacomini | 4000 | Continued review of proofs of claim filed by US Bank. | 8.0 | 425.00 | 3,400.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/19/2010 | 7331-549 | Anthony L. Giacomini | 4000 | Continued review of proofs of claim filed by US Bank (3.0); prepared for and participated in team meeting regarding status of proofs of claim review (1.8). | 4.8 | 425.00 | 2,040.00 |
| 5/20/2010 | 7331-549 | Anthony L. Giacomini | 4000 | Continued reviewing proofs of claim submitted by US Bank. | 2.0 | 425.00 | 850.00 |
| 5/21/2010 | 7331-549 | Anthony L. Giacomini | 4000 | Continued review of proofs of claim filed by US Bank. | 3.7 | 425.00 | 1,572.50 |
| 5/24/2010 | 7331-549 | Anthony L. Giacomini | 4000 | Began inputting US Bank proof of claim analysis in master spreadsheet (3.0 - NO CHARGE) | 0.0 | 425.00 | 0.00 |
| 5/25/2010 | 7331-549 | Anthony L. Giacomini | 4000 | Continued inputting US Bank proof of claim analysis in master spreadsheet. | 3.7 | 425.00 | 1,572.50 |
| 5/26/2010 | 7331-549 | Anthony L. Giacomini | 4000 | Continued inputting information into proof of claim spreadsheet for U.S. Bank National Association claims. | 2.2 | 425.00 | 935.00 |
| 5/27/2010 | 7331-549 | Anthony L. Giacomini | 4000 | Conferred with Mr. Rollin regarding US Bank proof of claim analysis. | 0.3 | 425.00 | 127.50 |
| | **7331-549 Total** | | | | **33.9** | | **14,407.50** |
| 5/17/2010 | 7331-552 | Elizabeth Wimmer | 4000 | Began analysis of pool of 16,655 loans with claims and entered data into spreadsheet for review by counsel | 4.8 | 190.00 | 912.00 |
| 5/18/2010 | 7331-552 | Elizabeth Wimmer | 4000 | Completed analysis of all Wilmington proof of claims and updated spreadsheet to reflect findings as well as met with Mr. Rollin regarding the same | 7.2 | 190.00 | 1,368.00 |
| 5/20/2010 | 7331-552 | Elizabeth Wimmer | 4000 | Updated information on spreadsheet as well as located additional documentation regarding allegations and sections of mlpa's and trust agreements | 2.0 | 190.00 | 380.00 |
| 5/24/2010 | 7331-552 | Elizabeth Wimmer | 4000 | Updated S drive with corrected files from Mr. Osborne as well as updated tracking spreadsheet with information and detail for those claims unable to analyze due to corrupted files as well as met with Mr. Rollin and Ms. Carmer regarding additional assignments, access database and server storage needed to complete project | 5.2 | 190.00 | 988.00 |
| | **7331-552 Total** | | | | **19.2** | | **3,648.00** |
| 5/3/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and correspondence for loss recovery matters and docketed same (2.3); reviewed monthly settlement payments for loss recovery matters from Defendants (.6); drafted monthly loss recovery reports for counsel (.5) | 3.4 | 180.00 | 612.00 |
| 5/3/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed settlement agreement terms for multiple matters, checked status of Defendants' payments to determine compliance with terms, docketed Defendants' payment plans to ensure Lehman is notified if breach of agreement occurs (1.3); conferred with Client regarding same (.4). | 1.7 | 180.00 | 306.00 |
| 5/4/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding privileged legal strategy issues relating to the prosecution of all cases (.5); and researched legal authority bearing on same (.5). | 1.0 | 325.00 | 325.00 |
| 5/4/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and correspondence from loss recovery matters and docketed dates (2.8); reviewed loss recovery case statuses for database (1.5) | 4.3 | 180.00 | 774.00 |
| 5/4/2010 | 7331-900 | Jennifer Bulmer | 4000 | Conferred with co-counsel regarding status of litigation cases (.4); reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client (.3); reviewed Reilly Pozner invoices and revised fee detail for all cases in loss recovery database for cost-benefit analysis by Client (1.9); analyzed status of litigation, litigation budget and revised projected settlement and judgment amounts accordingly (1.3). | 3.9 | 180.00 | 702.00 |
| 5/5/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. MacDonald regarding judgment collection issues relevant to all outstanding judgment collection actions. | 0.3 | 325.00 | 97.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/5/2010 | 7331-900 | Matthew D. Spohn | 4000 | Continued researching legal authority bearing on privileged legal strategy issues relating to the prosecution of all cases and corresponded with Mr. Drosdick regarding same. | 0.4 | 325.00 | 130.00 |
| 5/5/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed co-counsel's litigation status report and analyzed status of litigation, litigation budget and revised projected settlement and judgment amounts accordingly (1.8); reviewed Reilly Pozner invoices and revised fee detail for all cases in loss recovery database for cost-benefit analysis by Client (1.4). | 3.2 | 180.00 | 576.00 |
| 5/5/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates (4.3); reviewed loss recovery database for settlement payments from Defendants (1.4) | 5.7 | 180.00 | 1,026.00 |
| 5/6/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding legal authority bearing on privileged legal strategy issues relating to the prosecution of all cases. | 0.5 | 325.00 | 162.50 |
| 5/6/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates | 2.0 | 180.00 | 360.00 |
| 5/7/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in conference call with Aurora Loan Services regarding potential assignment agreements. | 0.5 | 325.00 | 162.50 |
| 5/7/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in conference call with Messrs. Drosdick and Morrison regarding privileged matters applicable to all cases. | 0.5 | 325.00 | 162.50 |
| 5/7/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates of same | 1.1 | 180.00 | 198.00 |
| 5/10/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed memorandum by Mr. Johnson analyzing privileged legal issues applicable to all cases. | 0.2 | 325.00 | 65.00 |
| 5/10/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleading sand docketed dates and database with status changes | 4.5 | 180.00 | 810.00 |
| 5/11/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery matters for docketing | 4.0 | 180.00 | 720.00 |
| 5/12/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding potential due diligence work to locate claims on additional loans. | 0.3 | 325.00 | 97.50 |
| 5/12/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed new loss recovery matters and asset searches of same (.4); reviewed loss recovery pleadings and docketed dates (3.8). | 4.2 | 180.00 | 756.00 |
| 5/13/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Ms. Porter regarding analysis of fees and recoveries to date. | 0.3 | 325.00 | 97.50 |
| 5/13/2010 | 7331-900 | Ryann B. MacDonald | 4000 | Determined next litigation steps necessary to collect judgment in various cases where judgment has been ordered. | 0.4 | 200.00 | 80.00 |
| 5/13/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed case reports of fees for loss recovery matters | 2.4 | 180.00 | 432.00 |
| 5/13/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and docketed dates in ProLaw (2.5); reviewed settlement payments for loss recovery matters and terms of agreements (1.8) | 4.3 | 180.00 | 774.00 |
| 5/14/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed proposed edits to privileged document and reviewed and responded to correspondence from Mr. Drosdick regarding same, and drafted correspondence to co-counsel regarding same. | 0.6 | 325.00 | 195.00 |
| 5/14/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding potential work identifying new claims on loans. | 0.5 | 325.00 | 162.50 |
| 5/14/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery correspondence and pleadings for docketing (2.5); reviewed loss recovery status for access database (1.3) | 3.8 | 180.00 | 684.00 |
| 5/17/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding strategy for negotiations of assignment agreements, drafted additional language requested by Mr. Drosdick and conferred with him regarding same. | 0.8 | 325.00 | 260.00 |
| 5/17/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed data regarding settlements and payments received to date and analyzed same in preparing legal strategy moving forward. | 0.3 | 325.00 | 97.50 |
| 5/17/2010 | 7331-900 | Matthew D. Spohn | 4000 | Researched legal issues relating to template settlement agreement applicable to all cases and began revising templates accordingly. | 1.1 | 325.00 | 357.50 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|------|-----------|--------------|------|-----------|-------|------|-------|
| 5/17/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed monthly reports from counsel for loss recovery matters (.8); reviewed pleadings for loss recovery matters and docketed dates (2.9); reviewed settlement payments from Defendants (.6) | 4.3 | 180.00 | 774.00 |
| 5/18/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding potential work identifying new claims on loans and negotiation of agreement with consultant to do same, and participated in call with consultant regarding negotiation of agreement. | 0.8 | 325.00 | 260.00 |
| 5/18/2010 | 7331-900 | Matthew D. Spohn | 4000 | Participated in meeting with Foster Graham attorneys regarding status of cases they are handling and legal strategy applicable to them. | 0.8 | 325.00 | 260.00 |
| 5/18/2010 | 7331-900 | Matthew D. Spohn | 4000 | Revised assignment agreements applicable to all cases and conferred with Mr. Drosdick regarding same. | 0.3 | 325.00 | 97.50 |
| 5/18/2010 | 7331-900 | Jennifer Bulmer | 4000 | Analyzed status of litigation, litigation budget and revised projected fees and costs, settlement and judgment amounts on case by case basis. | 2.6 | 180.00 | 468.00 |
| 5/18/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed monthly reports from counsel for loss recovery matters (.8); reviewed pleadings for loss recovery matters and docketed dates (3.3); reviewed matter status for reports in loss recovery database (2.2) | 6.3 | 180.00 | 1,134.00 |
| 5/19/2010 | 7331-900 | Michael A. Rollin | 4000 | Prepared for and participated in client update regarding residential mortgage-backed securities claims. | 2.0 | 375.00 | 750.00 |
| 5/19/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings for loss recovery matters and docketed dates in ProLaw (3.5); reviewed templates for loss recovery team regarding settlements (.6); reviewed status reports from database for loss recovery matters (1.6) | 5.7 | 180.00 | 1,026.00 |
| 5/19/2010 | 7331-900 | Larry Walsh | 4000 | Conducted monthly PACER bankruptcy search for all Lehman cases, per request of Mr. Modesitt. | 3.0 | 95.00 | 285.00 |
| 5/20/2010 | 7331-900 | Glenn Roper | 4000 | Discussed document preservation issues with Mr. Rollin and Ms. Wimmer and reviewed memoranda regarding same. | 0.4 | 300.00 | 120.00 |
| 5/20/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding assignment agreements and negotiation of same. | 0.2 | 325.00 | 65.00 |
| 5/20/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Drosdick and Trumpp regarding indemnification and settlement agreements to be assigned, reviewed correspondence from co-counsel regarding counter parties that would take priority for assignment, reviewed list of such agreements and drafted memorandum to Messrs. Drosdick and Trumpp regarding priority for such assignments. | 1.1 | 325.00 | 357.50 |
| 5/20/2010 | 7331-900 | Kyle Velte | 4000 | Reviewed and responded to e-mail traffic regarding cases with indemnification agreements. | 0.2 | 350.00 | 70.00 |
| 5/20/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings for loss recovery matters and docketed dates in ProLaw (2.4); reviewed case status in loss recovery database (.6) | 3.0 | 180.00 | 540.00 |
| 5/20/2010 | 7331-900 | Jennifer Bulmer | 4000 | Reviewed co-counsel invoices and revised fee detail in loss recovery database for cost-benefit analysis by Client. | 1.8 | 180.00 | 324.00 |
| 5/21/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Drosdick regarding list of indemnification agreements, revised list per same and responded to correspondence with analysis of same. | 0.2 | 325.00 | 65.00 |
| 5/21/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Drosdick regarding issues regarding assignment of indemnification agreements. | 0.1 | 325.00 | 32.50 |
| 5/23/2010 | 7331-900 | Michael A. Rollin | 4600 | Reviewed bills and revised, where necessary to comply with billing guidelines. | 3.0 | 375.00 | 1,125.00 |
| 5/24/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed and responded to correspondence from Messrs. Drosdick and Anderson regarding potential assignment of agreements relevant to certain cases. | 0.2 | 325.00 | 65.00 |

| Date | Matter ID | Professional | Task | Narrative | Hours | Rate | Total |
|---|---|---|---|---|---|---|---|
| 5/24/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and docketed dates for loss recovery matters (4.2); reviewed team templates for settlement from Client (.5); reviewed loss recovery database for edits to matters (3.5) | 8.2 | 180.00 | 1,476.00 |
| 5/25/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Anderson regarding indemnification agreements to be assigned, assessed priority of same and sent correspondence to Mr. Anderson with list of priorities. | 0.4 | 325.00 | 130.00 |
| 5/25/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Siler regarding outstanding agreements being negotiated with Aurora Loan Services, interviews of potential witnesses applicable to all cases and related legal issues, and drafted correspondence to Mr. Siler regarding judgments to be assigned. | 0.5 | 325.00 | 162.50 |
| 5/25/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed asset searches for potential loss recovery matters (.5); reviewed pleadings and docketed dates for loss recovery matters (1.3) | 1.8 | 180.00 | 324.00 |
| 5/26/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Mr. Trumpp regarding data regarding new cases needed for reporting to Lehman Brothers Holdings Inc.; gathered information and sent it to Mr. Trumpp. | 0.4 | 325.00 | 130.00 |
| 5/26/2010 | 7331-900 | Matthew D. Spohn | 4000 | Conferred with Messrs. Rollin and Drosdick regarding legal issues relating to creation of LAMCO, drafted memorandum regarding same, and held follow-up conference with Mr. Drosdick regarding same. | 1.4 | 325.00 | 455.00 |
| 5/26/2010 | 7331-900 | Matthew D. Spohn | 4000 | Reviewed correspondence from Mr. Drosdick regarding investigation regarding securitizations. | 0.1 | 325.00 | 32.50 |
| 5/26/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed pleadings and correspondence for loss recovery matters and docketed dates | 3.8 | 180.00 | 684.00 |
| 5/26/2010 | 7331-900 | Alejandra Duflos | 4600 | Reviewed and updated billing for April 2010 | 8.0 | 70.00 | 560.00 |
| 5/27/2010 | 7331-900 | Matthew D. Spohn | 4000 | Corresponded with Mr. Sanders regarding indemnification agreements to be assigned and copies of same, obtained copies of other agreements, and sent same to Mr. Anderson for inclusion in assignment agreements. | 0.4 | 325.00 | 130.00 |
| 5/27/2010 | 7331-900 | Matthew D. Spohn | 4000 | Corresponded with Mr. Carrington regarding privilege issues in document productions in repurchase cases. | 0.1 | 325.00 | 32.50 |
| 5/27/2010 | 7331-900 | Jennifer Bulmer | 4000 | Researched cases related to residential mortgage loans, repurchase and indemnification for use as evidence in proving claims. | 2.2 | 180.00 | 396.00 |
| 5/27/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed loss recovery pleadings and docketed dates in ProLaw of same | 3.2 | 180.00 | 576.00 |
| 5/27/2010 | 7331-900 | Alejandra Duflos | 4600 | Prepared fee application reports for April 2010 | 8.0 | 70.00 | 560.00 |
| 5/28/2010 | 7331-900 | Kathleen Porter | 4000 | Reviewed asset search results for database (.3); reviewed loss recovery pleadings and docketed dates (1.5) | 1.8 | 180.00 | 324.00 |
| | **7331-900 Total** | | | | 132.5 | | 24,973.50 |
| | **Grand Total** | | | | 1,198.8 | | 276,233.00 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/21/2010 | 7331-003 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-003 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | 7331-003 Total | | | | | 0.2 |
| 4/13/2010 | 7331-005 | E124 | Signal Graphics Printing - Lime Green 'Exhibit' printed posted notes, 4/13/10 | 1 | 144.24 | 144.24 |
| | 7331-005 Total | | | | | 144.24 |
| 5/14/2010 | 7331-010 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-010 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/14/2010 | 7331-010 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| | 7331-010 Total | | | | | 1.7 |
| 5/1/2010 | 7331-015 | E110 | United Airlines - Economy round trip airfare for Ms. Velte to San Antonio for witness deposition regarding National Penn Bank, 3/19/10 | 1 | 620.4 | 620.4 |
| 5/7/2010 | 7331-015 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-015 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-015 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-015 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | 7331-015 Total | | | | | 620.8 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 40 | 0.1 | 4 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 29 | 0.1 | 2.9 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 29 | 0.1 | 2.9 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 21 | 0.1 | 2.1 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 21 | 0.1 | 2.1 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/4/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/7/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-016 | E101 | In-House Photocopies | 22 | 0.1 | 2.2 |
| 5/7/2010 | 7331-016 | E101 | In-House Photocopies | 15 | 0.1 | 1.5 |
| 5/7/2010 | 7331-016 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/7/2010 | 7331-016 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/7/2010 | 7331-016 | E101 | In-House Photocopies | 137 | 0.1 | 13.7 |
| 5/10/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-016 | E101 | In-House Photocopies | 17 | 0.1 | 1.7 |
| 5/10/2010 | 7331-016 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/10/2010 | 7331-016 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/10/2010 | 7331-016 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/11/2010 | 7331-016 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/12/2010 | 7331-016 | E101 | In-House Photocopies | 13 | 0.1 | 1.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 18 | 0.1 | 1.8 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 33 | 0.1 | 3.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 17 | 0.1 | 1.7 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 20 | 0.1 | 2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/14/2010 | 7331-016 | E102 | ELS, LLC - Analysis and conversion of documents for compliance with FRCP regulation governing e-discovery regarding Clarion Mortgage Capital, 5/10/10 | 1 | 199.62 | 199.62 |
| 5/14/2010 | 7331-016 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/14/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-016 | E101 | In-House Photocopies | 18 | 0.1 | 1.8 |
| 5/18/2010 | 7331-016 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/18/2010 | 7331-016 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/18/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-016 | E102 | Document Technologies, Inc. - Document production regarding e-discovery for Clarion Mortgage Capital, 5/10/10 | 1 | 127.71 | 127.71 |
| 5/24/2010 | 7331-016 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/27/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-016 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-016 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/31/2010 | 7331-016 | E106 | Westlaw - On-line legal research in preparation for trial and completion of trial exhibits in Clarion Mortgage Capital, 5/12/10 - 5/17/10 | 1 | 123.72 | 123.72 |
|  | **7331-016 Total** |  |  |  |  | 538.05 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 27 | 0.1 | 2.7 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/12/2010 | 7331-018 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-018 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-018 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-018 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/21/2010 | 7331-018 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-018 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/25/2010 | 7331-018 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-018 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/25/2010 | 7331-018 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/26/2010 | 7331-018 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/26/2010 | 7331-018 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/26/2010 | 7331-018 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/26/2010 | 7331-018 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-018 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-018 | E101 | In-House Photocopies | 93 | 0.1 | 9.3 |
| 5/28/2010 | 7331-018 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-018 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| | **7331-018 Total** | | | | | **23.6** |
| 5/18/2010 | 7331-019 | E101 | In-House Photocopies | 22 | 0.1 | 2.2 |
| 5/18/2010 | 7331-019 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/18/2010 | 7331-019 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/18/2010 | 7331-019 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/18/2010 | 7331-019 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/18/2010 | 7331-019 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-019 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-019 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-019 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-019 | E113 | First Legal Investigations - Surveillance service on Ms. Pickersgill, Moreno Valley, CA regarding IRES, 4/19/10 | 1 | 1,622.08 | 1,622.08 |
| 5/24/2010 | 7331-019 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-019 | E110 | United Airlines - Economy class round trip airfare for Mr. Spohn from Denver to Los Angeles, CA, 5/18/10 - 5/19/10 | 1 | 332.4 | 332.4 |
| 5/27/2010 | 7331-019 | E110 | Standard Downtown Hotel - Room for Mr. Spohn in Los Angeles, CA, 5/18/10 - 5/19/10 | 1 | 167.58 | 167.58 |
| 5/27/2010 | 7331-019 | E111 | Cantina Grill - Meal for Mr. Spohn on trip to Los Angeles, CA, 5/18/10 | 1 | 10.16 | 10.16 |
| 5/27/2010 | 7331-019 | E110 | City National - Parking for Mr. Spohn while in Los Angeles, CA, 5/19/10 | 1 | 38 | 38 |
| 5/27/2010 | 7331-019 | E110 | Paragon Parking - Hotel parking for Mr. Spohn in Los Angels, CA, 5/18/10 | 1 | 15 | 15 |
| 5/27/2010 | 7331-019 | E110 | Denver International Airport - Parking for Mr. Spohn while in Los Angeles, CA, 5/18/10 - 5/19/10 | 1 | 22 | 22 |
| 5/27/2010 | 7331-019 | E110 | Hertz - Ground transportation for Mr. Spohn while in Los Angeles, CA, 5/18/10 - 5/19/10 | 1 | 124.86 | 124.86 |
| 5/27/2010 | 7331-019 | E110 | Matthew Spohn - Round trip mileage reimbursement from Denver to Denver International Airport, 5/18/10 - 5/19/10 | 1 | 15 | 15 |
| 5/28/2010 | 7331-019 | E113 | LA Depositions, Inc. - Process service of subpoena to testify to Mr. Brown, Huntington Beach, CA, regarding IRES Co., 4/15/10 | 1 | 202.67 | 202.67 |
| 5/28/2010 | 7331-019 | E113 | LA Depositions, Inc. - Process service of subpoena to testify to Ms. Pickersgill, Moreno Valley, CA, regarding IRES Co., 4/15/10 | 1 | 111.37 | 111.37 |
| | **7331-019 Total** | | | | | **2665.82** |
| 5/7/2010 | 7331-021 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | **7331-021 Total** | | | | | **0.1** |
| 5/12/2010 | 7331-024 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/21/2010 | 7331-024 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/31/2010 | 7331-024 | E106 | Westlaw - On-line legal research regarding stipulated judgement for Dream House Mortgage, 5/12/10 | 1 | 3.87 | 3.87 |
| | **7331-024 Total** | | | | | **5.37** |
| 5/3/2010 | 7331-029 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-029 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| 5/3/2010 | 7331-029 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-029 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 14 | 0.1 | 1.4 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 52 | 0.1 | 5.2 |
| 5/10/2010 | 7331-029 | E101 | In-House Photocopies | 47 | 0.1 | 4.7 |
| 5/12/2010 | 7331-029 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-029 | E107 | Federal Express - Delivered responses to Patton Boggs, Dallas, TX, 4/30/10 | 1 | 15.38 | 15.38 |
| 5/27/2010 | 7331-029 | E110 | Travel Society - Round trip coach airfare for Mr. Spohn from Denver to Orange County, CA, 5/10/10 - 5/12/10 | 1 | 607.4 | 607.4 |
| 5/27/2010 | 7331-029 | E110 | Frontier Airlines - Change fee for flight reservation for Messrs. Spohn and Drosdick from Orange County, CA to Los Angeles, CA, 5/11/10 ($100.00 each) | 1 | 200 | 200 |
| 5/27/2010 | 7331-029 | E110 | Casa 425 Hotel - Room for Mr. Spohn in Claremont, CA, 5/10/10 - 5/11/10 | 1 | 186 | 186 |
| 5/27/2010 | 7331-029 | E111 | Tuby's Dinett - Meals for Messrs. Spohn and Drosdick, 5/11/10 | 1 | 37.58 | 37.58 |
| 5/27/2010 | 7331-029 | E110 | Hertz - Ground transportation for Mr. Spohn while in CA, 5/10/10 - 5/11/10 | 1 | 113.93 | 113.93 |
| 5/27/2010 | 7331-029 | E111 | The Back Abbey - Meals for Messrs. Spohn and Drosdick, 5/10/10 | 1 | 50 | 50 |
| 5/27/2010 | 7331-029 | E111 | Denver International Airport - Meal for Mr. Spohn on trip to CA, 5/10/10 | 1 | 4.05 | 4.05 |
| 5/27/2010 | 7331-029 | E110 | Denver International Airport - Parking for Mr. Spohn while in CA, 5/10/10 - 5/11/10 | 1 | 30 | 30 |
| 5/27/2010 | 7331-029 | E110 | Matthew Spohn - Round trip mileage reimbursement from Denver to Denver International Airport, 5/10/10 - 5/11/10 | 1 | 15 | 15 |
| | 7331-029 Total | | | | | 1277.84 |
| 5/3/2010 | 7331-030 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/3/2010 | 7331-030 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/3/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| 5/3/2010 | 7331-030 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |
| 5/3/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-030 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 41 | 0.1 | 4.1 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 28 | 0.1 | 2.8 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 28 | 0.1 | 2.8 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/6/2010 | 7331-030 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 27 | 0.1 | 2.7 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 38 | 0.1 | 3.8 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 14 | 0.1 | 1.4 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-030 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-030 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| | **7331-030 Total** | | | | | **40.1** |
| 5/4/2010 | 7331-032 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/12/2010 | 7331-032 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-032 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/27/2010 | 7331-032 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-032 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/27/2010 | 7331-032 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/27/2010 | 7331-032 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| | **7331-032 Total** | | | | | **2** |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/14/2010 | 7331-038 | E106 | LexisNexis Risk Data Management - Property deeds search fee to determine viability of company as potential litigation target regarding South Trust Funding, 4/20/10 | 1 | 12.25 | 12.25 |
| | **7331-038 Total** | | | | | **12.25** |
| 5/7/2010 | 7331-039 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-039 | E107 | Federal Express - Delivered FDIC claim to Beach First National, Jacksonville, FL, 5/3/10 | 1 | 16.18 | 16.18 |
| | **7331-039 Total** | | | | | **16.28** |
| 5/7/2010 | 7331-045 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-045 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/14/2010 | 7331-045 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/14/2010 | 7331-045 | E101 | In-House Photocopies | 100 | 0.1 | 10 |
| 5/14/2010 | 7331-045 | E101 | In-House Photocopies | 61 | 0.1 | 6.1 |
| 5/14/2010 | 7331-045 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-045 | E101 | In-House Photocopies | 59 | 0.1 | 5.9 |
| 5/14/2010 | 7331-045 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-045 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/14/2010 | 7331-045 | E101 | In-House Photocopies | 43 | 0.1 | 4.3 |
| 5/14/2010 | 7331-045 | E101 | In-House Photocopies | 30 | 0.1 | 3 |
| 5/14/2010 | 7331-045 | E101 | In-House Photocopies | 53 | 0.1 | 5.3 |
| | **7331-045 Total** | | | | | **35.6** |
| 5/1/2010 | 7331-047 | E110 | Ritz Carlton - Expert witness Mr. Desens' hotel room regarding PrimeLending, 3/30/10 | 1 | 223.96 | 223.96 |
| 5/1/2010 | 7331-047 | E110 | Ritz Carlton - Two meals for expert Mr. Desens regarding PrimeLending, 3/30/10 | 1 | 57.64 | 57.64 |
| 5/1/2010 | 7331-047 | E110 | Courtyard - Expert Mr. Desens' room while in Denver for deposition regarding PrimeLending, 3/30/10 | 1 | 194.1 | 194.1 |
| 5/3/2010 | 7331-047 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/12/2010 | 7331-047 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/12/2010 | 7331-047 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-047 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/20/2010 | 7331-047 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-047 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-047 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-047 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/31/2010 | 7331-047 | E107 | Federal Express - Delivery from AccuSearch regarding deed search on PrimeLending, 5/18/10 | 1 | 27.2 | 27.2 |
| | **7331-047 Total** | | | | | **506.4** |
| 5/21/2010 | 7331-053 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-053 | E113 | LA Depositions, Inc. - Process service of interrogatories and request for production to Genesis Mortgage Corp., Old Town, CA, regarding Genesis Mortgage Corp., 4/14/10 | 1 | 444.5 | 444.5 |
| 5/28/2010 | 7331-053 | E113 | LA Depositions, Inc. - Process service of interrogatories and request for production to MSO Lending & Financial Services, Inc., CA, regarding Genesis Mortgage Corp., 4/14/10 | 1 | 82.25 | 82.25 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/28/2010 | 7331-053 | E113 | LA Depositions, Inc. - Process service of interrogatories and request for production to Senior Equity Solutions Inc., Old Town, CA, regarding Genesis Mortgage Corp., 4/14/10 | 1 | 82.25 | 82.25 |
| | **7331-053 Total** | | | | | **609.1** |
| 5/21/2010 | 7331-054 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-054 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | **7331-054 Total** | | | | | **0.2** |
| 5/14/2010 | 7331-055 | E106 | LexisNexis Risk Data Management - Property deeds and business search fees to determine viability of company as potential litigation target regarding Homewide Lending, 4/22/10 | 1 | 48.9 | 48.9 |
| | **7331-055 Total** | | | | | **48.9** |
| 5/27/2010 | 7331-059 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| | **7331-059 Total** | | | | | **1.2** |
| 5/5/2010 | 7331-061 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/5/2010 | 7331-061 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-061 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-061 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-061 | E101 | In-House Photocopies | 13 | 0.1 | 1.3 |
| 5/6/2010 | 7331-061 | E101 | In-House Photocopies | 13 | 0.1 | 1.3 |
| 5/6/2010 | 7331-061 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-061 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-061 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-061 | E106 | LexisNexis Risk Data Management - Property deeds search fee to determine viability of company as potential litigation target regarding United California Systems, 4/1/10 | 1 | 18.25 | 18.25 |
| 5/25/2010 | 7331-061 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-061 | E102 | LA Depositions, Inc. - Copies obtained and Federal Expressed to Reilly Pozner LLP from United States District Court, Los Angeles, CA, regarding United California Systems International Inc., 5/5/10 | 1 | 163.95 | 163.95 |
| 5/28/2010 | 7331-061 | E107 | Federal Express - Delivery to Ms. McBeth and Mr. Welling in Los Angeles, CA, 5/6/10 | 1 | 19.32 | 19.32 |
| 5/28/2010 | 7331-061 | E107 | Federal Express - Delivery from HHRA Station in Hawthorne, CA, 5/14/10 | 1 | 6.76 | 6.76 |
| | **7331-061 Total** | | | | | **212.08** |
| 5/4/2010 | 7331-072 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-072 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/6/2010 | 7331-072 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/7/2010 | 7331-072 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/12/2010 | 7331-072 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-072 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-072 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/21/2010 | 7331-072 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-072 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/26/2010 | 7331-072 | E101 | In-House Photocopies | 21 | 0.1 | 2.1 |
| 5/26/2010 | 7331-072 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/26/2010 | 7331-072 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| | 7331-072 Total | | | | | 6.3 |
| 5/24/2010 | 7331-073 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/24/2010 | 7331-073 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| | 7331-073 Total | | | | | 1.4 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 15 | 0.1 | 1.5 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 97 | 0.1 | 9.7 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 48 | 0.1 | 4.8 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 92 | 0.1 | 9.2 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 41 | 0.1 | 4.1 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 18 | 0.1 | 1.8 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 27 | 0.1 | 2.7 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 81 | 0.1 | 8.1 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 17 | 0.1 | 1.7 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 19 | 0.1 | 1.9 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 51 | 0.1 | 5.1 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 24 | 0.1 | 2.4 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 15 | 0.1 | 1.5 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 26 | 0.1 | 2.6 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 44 | 0.1 | 4.4 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 22 | 0.1 | 2.2 |
| 5/3/2010 | 7331-075 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-075 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-075 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-075 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-075 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-075 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/5/2010 | 7331-075 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-075 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/5/2010 | 7331-075 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-075 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-075 | E106 | LexisNexis Risk Data Management - Property deeds search fee to determine viability of company as potential litigation target regarding First Financial Ledger, 4/13/10 | 1 | 36.5 | 36.5 |
| 5/24/2010 | 7331-075 | E107 | Federal Express - Delivered package to Mr. Spohn in San Jose, CA regarding First Financial Ledger, 5/4/10 | 1 | 43.22 | 43.22 |
| 5/24/2010 | 7331-075 | E107 | Federal Express - Delivered package to Mr. Gaytan, Hayward, CA regarding First Financial Ledger, 5/5/10 | 1 | 17.82 | 17.82 |
| 5/26/2010 | 7331-075 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| | **7331-075 Total** | | | | | **177.24** |
| 5/4/2010 | 7331-080 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/4/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-080 | E101 | In-House Photocopies | 13 | 0.1 | 1.3 |
| 5/6/2010 | 7331-080 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/7/2010 | 7331-080 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/7/2010 | 7331-080 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/7/2010 | 7331-080 | E101 | In-House Photocopies | 22 | 0.1 | 2.2 |
| 5/7/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-080 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-080 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/12/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-080 | E106 | LexisNexis Risk Data Management - Property assessment search fee to determine viability of company as potential litigation target regarding Golden Empire Mortgage, 4/29/10 | 1 | 32.4 | 32.4 |
| 5/18/2010 | 7331-080 | E107 | Federal Express - Delivery of mediation materials to JAMS, Las Angeles, 4/27/10 | 1 | 60.5 | 60.5 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/18/2010 | 7331-080 | E107 | Federal Express - Delivery of mediation materials from JAMS, 4/29/10 | 1 | 55.3 | 55.3 |
| 5/20/2010 | 7331-080 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-080 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/28/2010 | 7331-080 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/28/2010 | 7331-080 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/28/2010 | 7331-080 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/28/2010 | 7331-080 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-080 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-080 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/31/2010 | 7331-080 | E106 | Westlaw - On-line legal research regarding objecting to Magistrate's recommendation and standards regarding Golden Empire Mortgage, 5/29/10. | 1 | 0.74 | 0.74 |
| | **7331-080 Total** | | | | | **159.34** |
| 5/4/2010 | 7331-085 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-085 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-085 | E112 | Los Angeles County Recorder - Additional fee to record judgment regarding InterMountain Mortgage, 5/4/10 | 1 | 4 | 4 |
| 5/14/2010 | 7331-085 | E106 | LexisNexis Risk Data Management - Property deeds and business search fees to determine viability of company as potential litigation target regarding InterMountain Mortgage, 4/19/10 | 1 | 227.8 | 227.8 |
| 5/19/2010 | 7331-085 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Surveillance service for subpoena to produce to Mr. Lucas, Glendora, CA regarding InterMountain Mortgage, 4/27/10 | 1 | 1,277.70 | 1,277.70 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Serve subpoena to produce to InterMountain Mortgage, 4/27/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to Net West Funding regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to Arizona Solar regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to Coldwell Banker, Lucas & Associates regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to IMAC Capital regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to IMAC Financial regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to IMAC Funding Group regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to IMAC Mortgage regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to IMAC Residential Loans regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to IMM Realty regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to IMM Residential Mortgage regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to InterMountain Acceptance Corporation regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to Iron Mountain Hosting regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to Lake Havasu Mortgage regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/24/2010 | 7331-085 | E113 | First Legal Investigations - Service for subpoena to produce to Value Solar regarding InterMountain Mortgage, 4/27/10 | 1 | 84.5 | 84.5 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service for Interrogatories to InterMountain Mortgage, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 139.02 | 139.02 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service for request for production to InterMountain Mortgage, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 48.25 | 48.25 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service for subpena to produce to Net West Funding Corp, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Arizona Solar, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Coldwell Banker, Lucas & Associates, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Mr. Lucas, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 124.02 | 124.02 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to IMAC Capital, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to IMAC Financial, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to IMAC Funding Group, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to IMAC Mortgage, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to IMAC Residential Loans, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to IMM Realty Co., Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to IMM Residential Mortgage Company, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to InterMountain Acceptance Corp., Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Iron Mountain Hosting, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Lake Havasu Mortgage Company, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Value Solar, LLC, Pomona, CA, regarding InterMountain Mortgage, 4/21/10 | 1 | 87.75 | 87.75 |
| 5/28/2010 | 7331-085 | E112 | LA Depositions, Inc. - Obtained four copies of default judgment from United States District Court and sent certified mail to Reilly Pozner LLP, regarding InterMountain Mortgage, 4/22/10 | 1 | 114.45 | 114.45 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| | 7331-085 Total | | | | | 4382.14 |
| 5/4/2010 | 7331-087 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-087 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-087 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-087 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-087 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/19/2010 | 7331-087 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/21/2010 | 7331-087 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-087 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-087 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/26/2010 | 7331-087 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/26/2010 | 7331-087 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-087 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/31/2010 | 7331-087 | E106 | Westlaw - On-line legal research procedure for service of subpoena and  requirements for subpoenas duces tecum custodian declarations regarding IZT Mortgage, 5/21/10 and 5/26/10. | 1 | 27.7 | 27.7 |
| | 7331-087 Total | | | | | 31 |
| 5/4/2010 | 7331-091 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-091 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/27/2010 | 7331-091 | E101 | In-House Photocopies | 95 | 0.1 | 9.5 |
| 5/27/2010 | 7331-091 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-091 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | 7331-091 Total | | | | | 10.2 |
| 5/12/2010 | 7331-095 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/12/2010 | 7331-095 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/14/2010 | 7331-095 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/18/2010 | 7331-095 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-095 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/19/2010 | 7331-095 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-095 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/26/2010 | 7331-095 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| | 7331-095 Total | | | | | 5.1 |
| 5/3/2010 | 7331-099 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-099 | E101 | In-House Color Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-099 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-099 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-099 | E101 | In-House Photocopies | 28 | 0.1 | 2.8 |
| 5/10/2010 | 7331-099 | E101 | In-House Photocopies | 112 | 0.1 | 11.2 |
| 5/11/2010 | 7331-099 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |
| 5/11/2010 | 7331-099 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/11/2010 | 7331-099 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/11/2010 | 7331-099 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/13/2010 | 7331-099 | E101 | In-House Photocopies | 24 | 0.1 | 2.4 |
| 5/13/2010 | 7331-099 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-099 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/18/2010 | 7331-099 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/18/2010 | 7331-099 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |
| 5/19/2010 | 7331-099 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/25/2010 | 7331-099 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/25/2010 | 7331-099 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/25/2010 | 7331-099 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/26/2010 | 7331-099 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/26/2010 | 7331-099 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/26/2010 | 7331-099 | E101 | In-House Photocopies | 17 | 0.1 | 1.7 |
| 5/27/2010 | 7331-099 | E101 | In-House Photocopies | 17 | 0.1 | 1.7 |
| 5/27/2010 | 7331-099 | E101 | In-House Photocopies | 17 | 0.1 | 1.7 |
| 5/27/2010 | 7331-099 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/28/2010 | 7331-099 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |
| 5/28/2010 | 7331-099 | E101 | In-House Photocopies | 55 | 0.1 | 5.5 |
| 5/28/2010 | 7331-099 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/28/2010 | 7331-099 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/28/2010 | 7331-099 | E101 | In-House Photocopies | 44 | 0.1 | 4.4 |
| 5/31/2010 | 7331-099 | E106 | Westlaw - On-line legal research regarding motion for summary judgment in Mountain View Mortgage, 5/11/10 - 5/25/10. | 1 | 165.43 | 165.43 |
| | **7331-099 Total** | | | | | **213.03** |
| 5/14/2010 | 7331-105 | E101 | In-House Photocopies | 35 | 0.1 | 3.5 |
| 5/14/2010 | 7331-105 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/14/2010 | 7331-105 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/14/2010 | 7331-105 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-105 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-105 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-105 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/14/2010 | 7331-105 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-105 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-105 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-105 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/27/2010 | 7331-105 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/27/2010 | 7331-105 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-105 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-105 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-105 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-105 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-105 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-105 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | **7331-105 Total** | | | | | **8.4** |
| 5/4/2010 | 7331-111 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-111 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/14/2010 | 7331-111 | E106 | LexisNexis Risk Data Management - Property deeds and business search fees to determine viability of company as potential litigation target regarding Tower Mortgage Capital, 4/12/10 | 1 | 135.7 | 135.7 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Surveillance service on Shahram Karimian, Rancho Cucamonga, CA regarding Tower Mortgage Capital, 4/19/10 | 1 | 1,473.40 | 1,473.40 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to Conceited Cosmetics on Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to Karimian Enterprises regarding Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to National Home Lenders Signing Service regarding Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to National Home Lenders Credit Service regarding Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to Video Clinic regarding Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to MSK Security regarding Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to MSR Security regarding Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to NH Title Company regarding Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to NH Escrow regarding Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to NH Insurance regarding Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to Berlia regarding Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/24/2010 | 7331-111 | E113 | First Legal Investigations - Served subpoena to produce to KE Management regarding Tower Mortgage Capital, 4/19/10 | 1 | 35 | 35 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena and additional documents to Shahram Karimian, Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 82.5 | 82.5 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Conceited Cosmetics, Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 35 | 35 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Karimian Enterprises, Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 35 | 35 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to National Home Lenders Signing Service Inc., Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 35 | 35 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to National Home Lenders Credit Services Inc., Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 35 | 35 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Video Clinic, Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 35 | 35 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to MSK Security Inc., Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 35 | 35 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to MSR Security Inc., Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 35 | 35 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to NH Title Company Inc., Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 35 | 35 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to NH Escrow Inc., Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 35 | 35 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to NH Insurance Services, Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 35 | 35 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Berlia LLC, Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 35 | 35 |
| 5/28/2010 | 7331-111 | E113 | LA Depositions, Inc. - Process of service of subpoena to produce to KE Management, Rancho Cucamonga, CA, regarding Tower Mortgage Capital, 3/29/10 | 1 | 435.66 | 435.66 |
| | **7331-111 Total** | | | | | **2932.46** |
| 5/4/2010 | 7331-113 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-113 | E110 | Travel Society - Agent fee for cancelled flight for Mr. Spohn regarding motion to compel hearing on Triumph which was cancelled by Judge, 4/14/10 | 1 | 40 | 40 |
| 5/13/2010 | 7331-113 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-113 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-113 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-113 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/21/2010 | 7331-113 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-113 | E101 | In-House Photocopies | 40 | 0.1 | 4 |
| 5/26/2010 | 7331-113 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/26/2010 | 7331-113 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| | **7331-113 Total** | | | | | **45.5** |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/3/2010 | 7331-116 | E112 | Colorado Supreme Court Attorney Registration Office - Certificate of good standing Messrs. Rollin and Roper necessary for court admission, 5/3/10 | 1 | 20 | 20 |
| 5/3/2010 | 7331-116 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/3/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-116 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/3/2010 | 7331-116 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-116 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-116 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/4/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-116 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-116 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-116 | E107 | Federal Express - Delivered certificate to Locke Lord Bissell & Liddell regarding Wall Street Mortgage Brokers, 5/4/10 | 1 | 29.47 | 29.47 |
| 5/26/2010 | 7331-116 | E101 | In-House Photocopies | 28 | 0.1 | 2.8 |
| 5/26/2010 | 7331-116 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-116 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/26/2010 | 7331-116 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-116 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-116 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/27/2010 | 7331-116 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/27/2010 | 7331-116 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-116 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
|  | 7331-116 Total |  |  |  |  | 60.67 |
| 5/5/2010 | 7331-117 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
|  | 7331-117 Total |  |  |  |  | 0.1 |
| 5/4/2010 | 7331-118 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/28/2010 | 7331-118 | E107 | LA Depositions, Inc. - Delivery of courtesy copy to judge at United States District Court, Los Angeles, CA, regarding Westlend Financing, Inc., 4/16/10 | 1 | 20.5 | 20.5 |
| | 7331-118 Total | | | | | 20.6 |
| 5/3/2010 | 7331-144 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/10/2010 | 7331-144 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | 7331-144 Total | | | | | 0.5 |
| 5/7/2010 | 7331-146 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/7/2010 | 7331-146 | E101 | In-House Color Photocopies | 2 | 0.1 | 0.2 |
| 5/7/2010 | 7331-146 | E101 | In-House Color Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-146 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-146 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | 7331-146 Total | | | | | 0.8 |
| 5/4/2010 | 7331-175 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Surveillance service to serve subpoena to produce to CMS Capital Partners regarding CMS Capital Group, 4/20/10 | 1 | 954 | 954 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Served subpoena to produce to Mr. Mozes regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Served subpoena to produce to Freedman Report regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Served subpoena to produce to Mozes Affiliated Holdings regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Served subpoena to produce to Glendora Marketplace regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Served subpoena to produce to CMS Affiliated Holdings regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Served subpoena to produce to CMS Development regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Served subpoena to produce to CMS Glendora regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Served subpoena to produce to CMS Capital Partners regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Service of subpoena to produce to FIXEL Investment Group regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Service of subpoena to produce to CMS Capital III regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Service of subpoena to produce to LA Brea Studio Lofts regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Service of subpoena to produce to CLEA Process regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/24/2010 | 7331-175 | E113 | First Legal Investigations - Service for subpoena to produce to Avenue S Associates regarding CMS Capital Group, 4/20/10 | 1 | 35.5 | 35.5 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Mr. Mozes, Northridge, CA, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 186.26 | 186.26 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Freedman Report LLC, Northridge, CA, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 84.5 | 84.5 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to CMS Affiliated Holdings, L.P., Chatsworth, CA, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 84.5 | 84.5 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to CMS Capital Partners, LLC, Chatsworth, CA, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 638.52 | 638.52 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Glendora Marketplace, LLC, Chatsworth, CA, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 84.5 | 84.5 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Fixel Investment Group LLC, Encino, CA, regarding CMS, 3/25/10 | 1 | 84.5 | 84.5 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to Mozes Affiliated Holdings LLC, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 84.5 | 84.5 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to CMS Capital Partners II, LLC, Encino, CA, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 84.5 | 84.5 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process of service of subpoena to produce to CMS Capital III, LLC, Encino, CA, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 84.5 | 84.5 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process of service of subpoena to produce to CMS Development LLC, Encino, CA, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 84.5 | 84.5 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process of service of subpoena to produce to CMS Glendora LLC, Encino, CA, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 84.5 | 84.5 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process of service of subpoena to produce to Avenue S Associates LLC, Reseda, CA, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 84.5 | 84.5 |
| 5/28/2010 | 7331-175 | E113 | LA Depositions, Inc. - Process service of subpoena to produce to LA Brea Studio Lofts LLC, Encino, CA, regarding CMS Capital Group, Inc., 3/25/10 | 1 | 84.5 | 84.5 |
| | 7331-175 Total | | | | | 3169.88 |
| 5/5/2010 | 7331-176 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| 5/28/2010 | 7331-176 | E107 | LA Depositions, Inc. - Delivery and filing of document in United States District Court, Los Angeles, CA, regarding Belvidere Networking Enterprises, 4/20/10 | 1 | 220.2 | 220.2 |
| | 7331-176 Total | | | | | 220.3 |
| 5/18/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-179 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 14 | 0.1 | 1.4 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 19 | 0.1 | 1.9 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 13 | 0.1 | 1.3 |
| 5/19/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 30 | 0.1 | 3 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 14 | 0.1 | 1.4 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 17 | 0.1 | 1.7 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/20/2010 | 7331-179 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 27 | 0.1 | 2.7 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/24/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 29 | 0.1 | 2.9 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-179 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-179 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 22 | 0.1 | 2.2 |
| 5/27/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 20 | 0.1 | 2 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 14 | 0.1 | 1.4 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 18 | 0.1 | 1.8 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-179 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | **7331-179 Total** | | | | | **71.5** |
| 5/6/2010 | 7331-180 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/6/2010 | 7331-180 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-180 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/6/2010 | 7331-180 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/7/2010 | 7331-180 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/7/2010 | 7331-180 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/7/2010 | 7331-180 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/14/2010 | 7331-180 | E106 | LexisNexis Risk Data Management - Property deeds and business search fees to determine viability of company as potential litigation target regarding Franklin Financial, 4/23/10 | 1 | 153.75 | 153.75 |
| 5/28/2010 | 7331-180 | E107 | Federal Express - Delivery of FDIC claim to Federal Deposit Insurance Corp. in Dallas, TX, 5/13/10 | 1 | 15.1 | 15.1 |
| | **7331-180 Total** | | | | | **171.35** |
| 5/10/2010 | 7331-184 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-184 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-184 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | **7331-184 Total** | | | | | **0.3** |
| 5/3/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-186 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/5/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-186 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/5/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/5/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-186 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/6/2010 | 7331-186 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/6/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 18 | 0.1 | 1.8 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 48 | 0.1 | 4.8 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 22 | 0.1 | 2.2 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 45 | 0.1 | 4.5 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 20 | 0.1 | 2 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 21 | 0.1 | 2.1 |
| 5/11/2010 | 7331-186 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/12/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-186 | E106 | LexisNexis Risk Data Management - Business search fees to determine viability of company as potential litigation target regarding Guaranty Bank, 4/30/10 | 1 | 100.5 | 100.5 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/14/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-186 | E101 | In-House Photocopies | 28 | 0.1 | 2.8 |
| 5/14/2010 | 7331-186 | E101 | In-House Photocopies | 28 | 0.1 | 2.8 |
| 5/14/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-186 | E107 | Federal Express - Delivery to Beck, Chaetm Bamberger & Polsk regarding Guaranty Bank, 5/10/10 | 1 | 15.1 | 15.1 |
| 5/24/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-186 | E101 | In-House Photocopies | 59 | 0.1 | 5.9 |
| 5/27/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-186 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/27/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-186 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-186 | E106 | AccuSearch - Dead search on Mr Muniz property at 61 Zone Street, Providence, RI regarding Guaranty Bank, 5/18/10 | 1 | 121.5 | 121.5 |
| 5/28/2010 | 7331-186 | E106 | AccuSearch - Dead search on Mr Muniz property at 77 Ford Street, Providence, RI regarding Guaranty Bank, 5/18/10 | 1 | 111 | 111 |
| 5/28/2010 | 7331-186 | E106 | AccuSearch - Dead search on Mr Muniz property at 24 Monticello Street, Providence, RI regarding Guaranty Bank, 5/18/10 | 1 | 119 | 119 |
| 5/28/2010 | 7331-186 | E106 | AccuSearch - Dead search on Mr Muniz property at 540 Dexter Street, Providence, RI regarding Guaranty Bank | 1 | 128 | 128 |
| 5/28/2010 | 7331-186 | E107 | Federal Express - Delivery from Blue Ridge Title Research to Accu Search Company in Willoughby, OH, 5/13/10 | 1 | 17.05 | 17.05 |
| 5/28/2010 | 7331-186 | E107 | Federal Express - Delivery from Blue Ridge Title Research to Accu Search Company in Willoughby, OH, 5/13/10 | 1 | 17.05 | 17.05 |
| 5/28/2010 | 7331-186 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | 7331-186 Total | | | | | 672 |
| 5/24/2010 | 7331-187 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| | 7331-187 Total | | | | | 0.6 |
| 5/3/2010 | 7331-188 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/5/2010 | 7331-188 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/5/2010 | 7331-188 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/5/2010 | 7331-188 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | 7331-188 Total | | | | | 0.8 |
| 5/18/2010 | 7331-189 | E101 | In-House Photocopies | 17 | 0.1 | 1.7 |
| 5/21/2010 | 7331-189 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/21/2010 | 7331-189 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | **7331-189 Total** | | | | | **1.9** |
| 5/14/2010 | 7331-198 | E106 | LexisNexis Risk Data Management - Property deeds and business search fees to determine viability of company as potential litigation target regarding Sunset Mortgage, 4/16/10 | 1 | 316.25 | 316.25 |
| 5/17/2010 | 7331-198 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/17/2010 | 7331-198 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/17/2010 | 7331-198 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-198 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |
| | **7331-198 Total** | | | | | **319.95** |
| 5/28/2010 | 7331-200 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-200 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-200 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-200 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-200 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-200 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-200 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-200 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-200 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-200 | E101 | In-House Photocopies | 13 | 0.1 | 1.3 |
| | **7331-200 Total** | | | | | **2.8** |
| 5/5/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-203 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/5/2010 | 7331-203 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-203 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-203 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-203 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-203 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-203 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-203 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/13/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-203 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-203 | E101 | In-House Photocopies | 93 | 0.1 | 9.3 |
| 5/21/2010 | 7331-203 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/21/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-203 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/28/2010 | 7331-203 | E107 | LA Depositions, Inc. - Courtesy delivery service for proof of service to judge at United States District Court, San Francisco, CA, regarding Wausau Mortgage Corporation, 4/19/10 | 1 | 25 | 25 |
| | 7331-203 Total | | | | | 38.6 |
| 5/3/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-204 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/3/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-204 | E101 | In-House Photocopies | 42 | 0.1 | 4.2 |
| 5/4/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/4/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 48 | 0.1 | 4.8 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/7/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/7/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/7/2010 | 7331-204 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/7/2010 | 7331-204 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/7/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/7/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/10/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/12/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 36 | 0.1 | 3.6 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/14/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-204 | E101 | In-House Color Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-204 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/21/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-204 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/25/2010 | 7331-204 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/25/2010 | 7331-204 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/25/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/25/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 18 | 0.1 | 1.8 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-204 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/27/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-204 | E107 | LA Depositions, Inc. - Delivery of courtesy copy to Judge at United States District Court in Los Angeles, CA, regarding Colony Mortgage Lenders, Inc., 5/6/10 | 1 | 20.5 | 20.5 |
| 5/28/2010 | 7331-204 | E107 | Federal Express - Delivery to Shane, Digiuseppe & Rodgers in Thousand Oaks, CA, 5/14/10 | 1 | 25.46 | 25.46 |
| 5/28/2010 | 7331-204 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-204 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/28/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-204 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | **7331-204 Total** | | | | | **90.86** |
| 5/18/2010 | 7331-219 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/18/2010 | 7331-219 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/18/2010 | 7331-219 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-219 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/18/2010 | 7331-219 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/18/2010 | 7331-219 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-219 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| | **7331-219 Total** | | | | | **2.9** |
| 5/3/2010 | 7331-222 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-222 | E101 | In-House Photocopies | 20 | 0.1 | 2 |
| 5/3/2010 | 7331-222 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-222 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-222 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-222 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-222 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/3/2010 | 7331-222 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/6/2010 | 7331-222 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/10/2010 | 7331-222 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-222 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/12/2010 | 7331-222 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/12/2010 | 7331-222 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/19/2010 | 7331-222 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-222 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-222 | E101 | In-House Color Photocopies | 85 | 0.1 | 8.5 |
| 5/19/2010 | 7331-222 | E101 | In-House Color Photocopies | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-222 | E101 | In-House Color Photocopies | 7 | 0.1 | 0.7 |
| 5/19/2010 | 7331-222 | E101 | In-House Color Photocopies | 4 | 0.1 | 0.4 |
| 5/19/2010 | 7331-222 | E101 | In-House Color Photocopies | 5 | 0.1 | 0.5 |
| 5/19/2010 | 7331-222 | E101 | In-House Color Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-222 | E101 | In-House Color Photocopies | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-222 | E101 | In-House Color Photocopies | 7 | 0.1 | 0.7 |
| 5/20/2010 | 7331-222 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/24/2010 | 7331-222 | E101 | In-House Photocopies | 38 | 0.1 | 3.8 |
| 5/24/2010 | 7331-222 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-222 | E101 | In-House Photocopies | 29 | 0.1 | 2.9 |
| 5/24/2010 | 7331-222 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-222 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-222 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/31/2010 | 7331-222 | E106 | Westlaw - On-line legal research regarding motion to dismiss Fairmont Funding's counterclaim, 5/12/10 - 5/20/10. | 1 | 117.19 | 117.19 |
| | 7331-222 Total | | | | | 142.89 |
| 5/14/2010 | 7331-225 | E106 | LexisNexis Risk Data Management - Property deeds and business search fees to determine viability of company as potential litigation target, 4/20/10 | 1 | 508.7 | 508.7 |
| 5/25/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-225 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-225 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
|  | **7331-225 Total** |  |  |  |  | **512.4** |
| 5/5/2010 | 7331-226 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-226 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-226 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-226 | E101 | In-House Photocopies | 13 | 0.1 | 1.3 |
| 5/25/2010 | 7331-226 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-226 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-226 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-226 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/25/2010 | 7331-226 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/25/2010 | 7331-226 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-226 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
|  | **7331-226 Total** |  |  |  |  | **3.3** |
| 5/4/2010 | 7331-235 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-235 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-235 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-235 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/5/2010 | 7331-235 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/5/2010 | 7331-235 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/5/2010 | 7331-235 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-235 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-235 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-235 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-235 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-235 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/6/2010 | 7331-235 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/6/2010 | 7331-235 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/6/2010 | 7331-235 | E101 | In-House Color Photocopies | 2 | 0.1 | 0.2 |
| 5/6/2010 | 7331-235 | E101 | In-House Color Photocopies | 9 | 0.1 | 0.9 |
| 5/6/2010 | 7331-235 | E101 | In-House Color Photocopies | 6 | 0.1 | 0.6 |
| 5/6/2010 | 7331-235 | E101 | In-House Color Photocopies | 3 | 0.1 | 0.3 |
| 5/7/2010 | 7331-235 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/7/2010 | 7331-235 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/7/2010 | 7331-235 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/7/2010 | 7331-235 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/7/2010 | 7331-235 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/10/2010 | 7331-235 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-235 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-235 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-235 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-235 | E110 | Kyle Velte - Reimbursement for mileage to and from Denver airport for mediation in San Francisco, 5/6/10 | 1 | 24.66 | 24.66 |
| 5/12/2010 | 7331-235 | E110 | Denver International Airport - Parking for Ms. Velte while in San Francisco for mediation, 5/6/10 - 5/7/10 | 1 | 20 | 20 |
| 5/12/2010 | 7331-235 | E110 | Fisherman's Grotto - Dinner for Ms. Velte while in San Francisco for mediation, 5/6/10 | 1 | 20 | 20 |
| 5/12/2010 | 7331-235 | E110 | Tuscan Inn - Ms. Velte's room while in San Francisco for mediation, 5/6/10 - 5/7/10 | 1 | 266.88 | 266.88 |
| 5/12/2010 | 7331-235 | E110 | Tuscan Inn - Meal for Ms. Velte while in San Francisco for mediation, 5/7/10 | 1 | 20 | 20 |
| 5/12/2010 | 7331-235 | E110 | Desota Cab - Ground transportation for Ms. Velte for mediation from San Francisco airport to the Tuscan Inn, 5/6/10 | 1 | 50 | 50 |
| 5/12/2010 | 7331-235 | E110 | Kyle Velte - Reimbursement for cab fare from the Tuscan Inn to the United States District Court of California for court appearance, 5/7/10 | 1 | 12 | 12 |
| 5/12/2010 | 7331-235 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-235 | E101 | In-House Photocopies | 13 | 0.1 | 1.3 |
| 5/19/2010 | 7331-235 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/21/2010 | 7331-235 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/21/2010 | 7331-235 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/21/2010 | 7331-235 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/24/2010 | 7331-235 | E107 | Federal Express - Delivered package to American Mortgage Law Group regarding CMG Mortgage, 5/4/10 | 1 | 15.1 | 15.1 |
| 5/28/2010 | 7331-235 | E107 | LA Depositions, Inc. - Delivery of courtesy copy to judge at United States District Court, San Francisco, CA, regarding CMG Mortgage, Inc., 4/19/10 | 1 | 25 | 25 |
| 5/28/2010 | 7331-235 | E107 | LA Depositions, Inc. - Delivery of courtesy copy to Judge at United States District Court, San Francisco, CA, regarding CMG Mortgage, Inc., 5/6/10 | 1 | 25 | 25 |
| | 7331-235 Total | | | | | 492.14 |
| 5/10/2010 | 7331-236 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-236 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/10/2010 | 7331-236 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/31/2010 | 7331-236 | E106 | Westlaw - On-line legal research regarding settlement agreement with Resource Bank, 5/14/10. | 1 | 2.21 | 2.21 |
| | 7331-236 Total | | | | | 3.41 |
| 5/14/2010 | 7331-238 | E106 | LexisNexis Risk Data Management - Search fee on Giannopolous to determine viability as potential litigation target regarding Coastal Capital, 4/29/10 | 1 | 64.55 | 64.55 |
| | 7331-238 Total | | | | | 64.55 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| 5/5/2010 | 7331-247 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/5/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/7/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/7/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-247 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/10/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-247 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/10/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-247 | E101 | In-House Photocopies | 28 | 0.1 | 2.8 |
| 5/11/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-247 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/17/2010 | 7331-247 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/17/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-247 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-247 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/19/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-247 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/20/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-247 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-247 | E101 | In-House Photocopies | 24 | 0.1 | 2.4 |
| 5/26/2010 | 7331-247 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/26/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/26/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 18 | 0.1 | 1.8 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/27/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 14 | 0.1 | 1.4 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-247 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
|  | 7331-247 Total |  |  |  |  | 28.2 |
| 5/20/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-258 | E101 | In-House Photocopies | 18 | 0.1 | 1.8 |
| 5/20/2010 | 7331-258 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-258 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/21/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/21/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/21/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/21/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/21/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-258 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/21/2010 | 7331-258 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 25 | 0.1 | 2.5 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/24/2010 | 7331-258 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/25/2010 | 7331-258 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | 7331-258 Total | | | | | 11.7 |
| 5/7/2010 | 7331-259 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/7/2010 | 7331-259 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/7/2010 | 7331-259 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-259 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/10/2010 | 7331-259 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/12/2010 | 7331-259 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/12/2010 | 7331-259 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| 5/12/2010 | 7331-259 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/12/2010 | 7331-259 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/12/2010 | 7331-259 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/12/2010 | 7331-259 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-259 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-259 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/12/2010 | 7331-259 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-259 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/12/2010 | 7331-259 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/13/2010 | 7331-259 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/13/2010 | 7331-259 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/13/2010 | 7331-259 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| | **7331-259 Total** | | | | | 4.5 |
| 5/18/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-261 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/18/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-261 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 19 | 0.1 | 1.9 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 13 | 0.1 | 1.3 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 15 | 0.1 | 1.5 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 20 | 0.1 | 2 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-261 | E101 | In-House Photocopies | 38 | 0.1 | 3.8 |
| 5/25/2010 | 7331-261 | E101 | In-House Photocopies | 40 | 0.1 | 4 |
| 5/25/2010 | 7331-261 | E101 | In-House Photocopies | 34 | 0.1 | 3.4 |
| 5/25/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-261 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/25/2010 | 7331-261 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-261 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-261 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/25/2010 | 7331-261 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/25/2010 | 7331-261 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| | 7331-261 Total | | | | | 35.3 |
| 5/14/2010 | 7331-266 | E106 | LexisNexis Risk Data Management - Property deeds and business search fees to determine viability of company as potential litigation target regarding Trojan Lending, 4/2/10 | 1 | 96.05 | 96.05 |
| 5/26/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/26/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-266 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | **7331-266 Total** | | | | | **100.75** |
| 5/14/2010 | 7331-268 | E106 | LexisNexis Risk Data Management - Property deeds and business search fees to determine viability of company as potential litigation target regarding Valley Vista Mortgage, 4/6/10 | 1 | 201.55 | 201.55 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-268 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-268 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-268 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
|  | **7331-268 Total** |  |  |  |  | **205.05** |
| **5/14/2010** | **7331-269** | **E106** | **LexisNexis Risk Data Management - Person search fee to determine viability as potential litigation target regarding Vision Mortgage, 4/12/10** | **1** | **15.8** | **15.8** |
|  | **7331-269 Total** |  |  |  |  | **15.8** |
| 5/24/2010 | 7331-271 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/31/2010 | 7331-271 | E106 | Westlaw - On-line legal research on rights of bondholders regarding Wells Fargo As Trustee case, 5/24/10 | 1 | 87.61 | 87.61 |
|  | **7331-271 Total** |  |  |  |  | **88.61** |
| 5/5/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/5/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-272 | E101 | In-House Photocopies | 20 | 0.1 | 2 |
| 5/7/2010 | 7331-272 | E101 | In-House Photocopies | 17 | 0.1 | 1.7 |
| 5/7/2010 | 7331-272 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/11/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/11/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 29 | 0.1 | 2.9 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 20 | 0.1 | 2 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 19 | 0.1 | 1.9 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/12/2010 | 7331-272 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/13/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E106 | LexisNexis Risk Data Management - Property deeds, business, and people search fees to determine viability as potential litigation target regarding Premier Mortgage Capital, 4/27/10 | 1 | 311.1 | 311.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 36 | 0.1 | 3.6 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 25 | 0.1 | 2.5 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 14 | 0.1 | 1.4 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 31 | 0.1 | 3.1 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 78 | 0.1 | 7.8 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 67 | 0.1 | 6.7 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/17/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/18/2010 | 7331-272 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/18/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/18/2010 | 7331-272 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/18/2010 | 7331-272 | E101 | In-House Photocopies | 67 | 0.1 | 6.7 |
| 5/18/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/18/2010 | 7331-272 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/18/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/18/2010 | 7331-272 | E101 | In-House Photocopies | 44 | 0.1 | 4.4 |
| 5/18/2010 | 7331-272 | E101 | In-House Photocopies | 59 | 0.1 | 5.9 |
| 5/18/2010 | 7331-272 | E101 | In-House Photocopies | 45 | 0.1 | 4.5 |
| 5/19/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| 5/19/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-272 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/19/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 15 | 0.1 | 1.5 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-272 | E101 | In-House Color Photocopies | 1 | 0.1 | 0.1 |
| 5/20/2010 | 7331-272 | E101 | In-House Color Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 38 | 0.1 | 3.8 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 38 | 0.1 | 3.8 |
| 5/24/2010 | 7331-272 | E101 | In-House Photocopies | 76 | 0.1 | 7.6 |
| 5/25/2010 | 7331-272 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/25/2010 | 7331-272 | E101 | In-House Photocopies | 62 | 0.1 | 6.2 |
| 5/25/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-272 | E101 | In-House Photocopies | 27 | 0.1 | 2.7 |
| 5/25/2010 | 7331-272 | E101 | In-House Photocopies | 18 | 0.1 | 1.8 |
| 5/25/2010 | 7331-272 | E101 | In-House Photocopies | 18 | 0.1 | 1.8 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/25/2010 | 7331-272 | E101 | In-House Photocopies | 56 | 0.1 | 5.6 |
| 5/25/2010 | 7331-272 | E101 | In-House Photocopies | 73 | 0.1 | 7.3 |
| 5/25/2010 | 7331-272 | E101 | In-House Color Photocopies | 4 | 0.1 | 0.4 |
| 5/25/2010 | 7331-272 | E101 | In-House Color Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-272 | E101 | In-House Color Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-272 | E101 | In-House Color Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-272 | E101 | In-House Color Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-272 | E101 | In-House Color Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-272 | E101 | In-House Photocopies | 73 | 0.1 | 7.3 |
| 5/27/2010 | 7331-272 | E101 | In-House Photocopies | 14 | 0.1 | 1.4 |
| 5/27/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/27/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-272 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-272 | E101 | In-House Color Photocopies | 1 | 0.1 | 0.1 |
| 5/28/2010 | 7331-272 | E101 | In-House Color Photocopies | 1 | 0.1 | 0.1 |
| 5/31/2010 | 7331-272 | E106 | Westlaw - On-line legal research to determine major players and adverse parties in Premier Mortgage Capital case, 5/19/10 - 5/25/10. | 1 | 239.23 | 239.23 |
| | **7331-272 Total** | | | | | **699.63** |
| 5/5/2010 | 7331-273 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/5/2010 | 7331-273 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/5/2010 | 7331-273 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-273 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/5/2010 | 7331-273 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-273 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-273 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-273 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-273 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/14/2010 | 7331-273 | E106 | LexisNexis Risk Data Management - People search fee to determine viability as potential litigation target regarding Bayporte Enterprises, 4/26/10 | 1 | 18.25 | 18.25 |
| 5/19/2010 | 7331-273 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/19/2010 | 7331-273 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| 5/19/2010 | 7331-273 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/19/2010 | 7331-273 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/19/2010 | 7331-273 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-273 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-273 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-273 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-273 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/24/2010 | 7331-273 | E101 | In-House Photocopies | 4 | 0.1 | 0.4 |
| 5/25/2010 | 7331-273 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-273 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-273 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-273 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-273 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| | 7331-273 Total | | | | | 23.45 |
| 5/20/2010 | 7331-274 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-274 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-274 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| | 7331-274 Total | | | | | 0.6 |
| 5/3/2010 | 7331-278 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/3/2010 | 7331-278 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-278 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/3/2010 | 7331-278 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-278 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-278 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-278 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-278 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/26/2010 | 7331-278 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/26/2010 | 7331-278 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| | 7331-278 Total | | | | | 1.6 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lbhi | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 118 | 0.1 | 11.8 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 7 | 0.1 | 0.7 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 8 | 0.1 | 0.8 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 13 | 0.1 | 1.3 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 11 | 0.1 | 1.1 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 13 | 0.1 | 1.3 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 9 | 0.1 | 0.9 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 13 | 0.1 | 1.3 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 8 | 0.1 | 0.8 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 11 | 0.1 | 1.1 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 13 | 0.1 | 1.3 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 11 | 0.1 | 1.1 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 13 | 0.1 | 1.3 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 10 | 0.1 | 1 |
| 5/17/2010 | 7331-500 | E101 | In-House Photocopies lehman poc | 13 | 0.1 | 1.3 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lehman poc defense | 20 | 0.1 | 2 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 2 | 0.1 | 0.2 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 6 | 0.1 | 0.6 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 7 | 0.1 | 0.7 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 6 | 0.1 | 0.6 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 7 | 0.1 | 0.7 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 7 | 0.1 | 0.7 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 6 | 0.1 | 0.6 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 7 | 0.1 | 0.7 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 6 | 0.1 | 0.6 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 7 | 0.1 | 0.7 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 6 | 0.1 | 0.6 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 6 | 0.1 | 0.6 |
| 5/19/2010 | 7331-500 | E101 | In-House Photocopies lbhi poc | 21 | 0.1 | 2.1 |
| 5/20/2010 | 7331-500 | E101 | In-House Photocopies lehman poc defense | 40 | 0.1 | 4 |
| 5/21/2010 | 7331-500 | E101 | In-House Photocopies lbhi - fmna v. lbhi | 133 | 0.1 | 13.3 |
| 5/24/2010 | 7331-500 | E101 | In-House Photocopies fp caixa reforma activa | 5 | 0.1 | 0.5 |
| 5/24/2010 | 7331-500 | E101 | In-House Photocopies hsbc bank usa | 281 | 0.1 | 28.1 |
| 5/24/2010 | 7331-500 | E101 | In-House Photocopies lbhi: new freedom mortgage corporation | 5 | 0.1 | 0.5 |
| 5/31/2010 | 7331-500 | E106 | Westlaw - On-line legal research regarding bankruptcy claim issue, 5/21/10 - 5/27/10. | 1 | 107.22 | 107.22 |
| | 7331-500 Total | | | | | 192.62 |
| 5/17/2010 | 7331-515 | E101 | In-House Photocopies fnma v. lbhi | 132 | 0.1 | 13.2 |
| 5/18/2010 | 7331-515 | E101 | In-House Photocopies fnma v. lbhi | 5 | 0.1 | 0.5 |
| 5/19/2010 | 7331-515 | E101 | In-House Photocopies fnma v. lbhi | 7 | 0.1 | 0.7 |
| 5/21/2010 | 7331-515 | E101 | In-House Photocopies lehman - fnma v lbhi | 132 | 0.1 | 13.2 |
| | 7331-515 Total | | | | | 27.6 |
| 5/24/2010 | 7331-518 | E101 | In-House Photocopies lbhi: ing bank | 290 | 0.1 | 29 |
| | 7331-518 Total | | | | | 29 |
| 5/25/2010 | 7331-538 | E101 | In-House Photocopies lbhi: hsbc sasco | 280 | 0.1 | 28 |
| | 7331-538 Total | | | | | 28 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 22 | 0.1 | 2.2 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 22 | 0.1 | 2.2 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 75 | 0.1 | 7.5 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 22 | 0.1 | 2.2 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman proof of claim - us bank na | 24 | 0.1 | 2.4 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 22 | 0.1 | 2.2 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 78 | 0.1 | 7.8 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 24 | 0.1 | 2.4 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 22 | 0.1 | 2.2 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 22 | 0.1 | 2.2 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 22 | 0.1 | 2.2 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 100 | 0.1 | 10 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 76 | 0.1 | 7.6 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 24 | 0.1 | 2.4 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 22 | 0.1 | 2.2 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 31 | 0.1 | 3.1 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 24 | 0.1 | 2.4 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 70 | 0.1 | 7 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 58 | 0.1 | 5.8 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 34 | 0.1 | 3.4 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 174 | 0.1 | 17.4 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 5 | 0.1 | 0.5 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 23 | 0.1 | 2.3 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 3 | 0.1 | 0.3 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 22 | 0.1 | 2.2 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 3 | 0.1 | 0.3 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 22 | 0.1 | 2.2 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 3 | 0.1 | 0.3 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 22 | 0.1 | 2.2 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 3 | 0.1 | 0.3 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 24 | 0.1 | 2.4 |
| 5/18/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 24 | 0.1 | 2.4 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 100 | 0.1 | 10 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 47 | 0.1 | 4.7 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 23 | 0.1 | 2.3 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 41 | 0.1 | 4.1 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 33 | 0.1 | 3.3 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 33 | 0.1 | 3.3 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 3 | 0.1 | 0.3 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 24 | 0.1 | 2.4 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 41 | 0.1 | 4.1 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 39 | 0.1 | 3.9 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 24 | 0.1 | 2.4 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 25 | 0.1 | 2.5 |
| 5/19/2010 | 7331-549 | E101 | In-House Photocopies lehman - proof of claim us bank na | 3 | 0.1 | 0.3 |
| | 7331-549 Total | | | | | 157.1 |
| 5/3/2010 | 7331-900 | E101 | In-House Photocopies | 102 | 0.1 | 10.2 |
| 5/3/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/4/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/4/2010 | 7331-900 | E101 | In-House Photocopies | 15 | 0.1 | 1.5 |
| 5/4/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|-------|-------|-------|
| 5/4/2010 | 7331-900 | E101 | In-House Photocopies | 15 | 0.1 | 1.5 |
| 5/4/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/4/2010 | 7331-900 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/4/2010 | 7331-900 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/4/2010 | 7331-900 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/4/2010 | 7331-900 | E124 | Outgoing Wire Fee -  To LBHI - Residential Real Estate for settlement money received from Freedom Mortgage and First Guaranty Mortgage Corp. | 1 | 35 | 35 |
| 5/5/2010 | 7331-900 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/5/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/5/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/6/2010 | 7331-900 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/6/2010 | 7331-900 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/6/2010 | 7331-900 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/6/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/7/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/7/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/10/2010 | 7331-900 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/12/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/12/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/12/2010 | 7331-900 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/12/2010 | 7331-900 | E101 | In-House Photocopies | 11 | 0.1 | 1.1 |
| 5/13/2010 | 7331-900 | E101 | In-House Photocopies | 97 | 0.1 | 9.7 |
| 5/13/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/13/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-900 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/13/2010 | 7331-900 | E101 | In-House Photocopies | 9 | 0.1 | 0.9 |
| 5/13/2010 | 7331-900 | E101 | In-House Photocopies | 8 | 0.1 | 0.8 |
| 5/13/2010 | 7331-900 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/13/2010 | 7331-900 | E101 | In-House Photocopies | 30 | 0.1 | 3 |
| 5/13/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/13/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/14/2010 | 7331-900 | E101 | In-House Photocopies | 20 | 0.1 | 2 |
| 5/14/2010 | 7331-900 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/14/2010 | 7331-900 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/14/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/14/2010 | 7331-900 | E101 | In-House Photocopies | 88 | 0.1 | 8.8 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|------|-----------|------|-----------|------:|------:|------:|
| 5/14/2010 | 7331-900 | E101 | In-House Photocopies | 70 | 0.1 | 7 |
| 5/14/2010 | 7331-900 | E101 | In-House Photocopies | 132 | 0.1 | 13.2 |
| 5/14/2010 | 7331-900 | E101 | In-House Photocopies | 5 | 0.1 | 0.5 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 10 | 0.1 | 1 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 16 | 0.1 | 1.6 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/17/2010 | 7331-900 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/18/2010 | 7331-900 | E124 | Outgoing Wire Fee -  To LBHI - Residential Real Estate for settlement money received from Gateway Funding, Peoples Home, First Residential. | 1 | 35 | 35 |
| 5/19/2010 | 7331-900 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/19/2010 | 7331-900 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/19/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/19/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/20/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/20/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-900 | E124 | Outgoing Wire Fee -  To LBHI - Residential Real Estate for settlement money received from Wintrust Mortgage | 1 | 35 | 35 |
| 5/21/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-900 | E101 | In-House Photocopies | 6 | 0.1 | 0.6 |
| 5/21/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/21/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/24/2010 | 7331-900 | E101 | In-House Photocopies | 32 | 0.1 | 3.2 |
| 5/24/2010 | 7331-900 | E101 | In-House Photocopies | 7 | 0.1 | 0.7 |
| 5/24/2010 | 7331-900 | E101 | In-House Photocopies | 25 | 0.1 | 2.5 |
| 5/24/2010 | 7331-900 | E101 | In-House Photocopies | 13 | 0.1 | 1.3 |

| Date | Matter ID | Task | Narrative | Units | Price | Value |
|---|---|---|---|---|---|---|
| 5/24/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/24/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-900 | E101 | In-House Photocopies | 3 | 0.1 | 0.3 |
| 5/25/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/25/2010 | 7331-900 | E101 | In-House Photocopies | 34 | 0.1 | 3.4 |
| 5/25/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/25/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/26/2010 | 7331-900 | E101 | In-House Photocopies | 20 | 0.1 | 2 |
| 5/26/2010 | 7331-900 | E101 | In-House Photocopies | 40 | 0.1 | 4 |
| 5/27/2010 | 7331-900 | E101 | In-House Photocopies | 1 | 0.1 | 0.1 |
| 5/27/2010 | 7331-900 | E101 | In-House Photocopies | 12 | 0.1 | 1.2 |
| 5/27/2010 | 7331-900 | E101 | In-House Photocopies | 2 | 0.1 | 0.2 |
| 5/28/2010 | 7331-900 | E101 | In-House Photocopies | 1,249.00 | 0.1 | 124.9 |
| 5/31/2010 | 7331-900 | E106 | Westlaw - On-line legal research for legal authority regarding procecussion of all cases, 5/4/10 - 5/6/10. | 1 | 3.67 | 3.67 |
|  | 7331-900 Total |  |  |  |  | 338.57 |
|  | Grand Total |  |  |  |  | 22787.12 |