UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

------------------------------------------------------------- x
In re                                          :    **Chapter 11 Case No.**
                                               :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,        :    **08-13555 (JMP)**
                                               :
              Debtors.                         :    **(Jointly Administered)**
                                               :
                                               :
                                               :
------------------------------------------------------------- x

## SUPPLEMENTAL DISCLOSURE AFFIDAVIT OF ERNST & YOUNG LLP AS AUDITOR AND TAX SERVICES PROVIDER FOR THE DEBTORS AND DEBTORS IN POSSESSION AND STATEMENT PURSUANT TO FEDERAL RULE OF BANKRUPTCY PROCEDURE 2014(A) AND SECTION 327(A) OF THE BANKRUPTCY CODE

Pursuant to Rule 2014(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), William Schlich, being duly sworn, deposes and says:

1.    I am a partner of Ernst & Young LLP ("E&Y LLP"). I provide this Supplemental Disclosure Affidavit on behalf of E&Y LLP as audit and tax services providers for Lehman Brothers Holdings, Inc. and its affiliated debtors in the above-captioned cases, as debtors and debtors in possession herein (collectively, the "Debtors"), in order to supplement the disclosures made in the my prior Affidavit (the "Original Affidavit") that was filed on or about December 31, 2008 in support of and attached as Exhibit 1 to the Debtors' Application Pursuant to Sections 327(a) and 328 of the Bankruptcy Code for an Order Authorizing the Retention and Employment of Ernst & Young LLP as Auditors and Tax Service Provider Nunc Pro Tunc to the

Commencement Date [Docket # 2423] (the "Application"). Unless otherwise defined, all capitalized terms used herein shall have the meanings given to them in the Application.

2.    The facts set forth in my affidavit are based upon my personal knowledge, upon information and belief, and upon client matter records kept in the ordinary course of business that were reviewed by me or other employees of E&Y LLP under my supervision and direction.

3.    In connection with E&Y LLP's retention by the Debtors, E&Y LLP requested and obtained from counsel to the Debtors or the record in these cases, the names of the following entities:

(a)    Debtor;

(b)    Debtor's Attorneys (general counsel and special bankruptcy counsel);

(c)    Debtor's Other Professionals retained in connection with the chapter 11 proceeding;

(d)    Non-Debtor Affiliates;

(e)    Non-Debtor Affiliates Attorneys;

(f)    Non-Debtor Affiliates Other Professionals retained in connection with the Chapter 11 proceedings;

(g)    Debtor's Officers;

(h)    Debtor's Officers Attorneys retained in connection with the Chapter 11 proceeding

(i)    Debtor's Officers Other Business Affiliations

(j)    Debtor's Directors

(k)    Debtor's Directors Attorneys retained in connection with the Chapter 11 proceeding;

(l)    Debtor's Directors Other Business Affiliations

(m)    Debtor's Major Shareholders (5% or more);

(n)    Debtor's Major Shareholders Attorneys retained in connection with the Chapter 11 proceeding;

(o)    All Secured Lenders, including DIP lenders;

(p)    All Secured Lenders Attorneys retained in connection with the Chapter 11 proceeding;

(q)    All Substantial Unsecured Bondholders or Lenders;

(r)    All Substantial Unsecured Bondholders or Lenders Attorneys retained in connection with the Chapter 11 proceeding;

(s)    All Indenture Trustees;

(t)    All Indenture Trustees Attorneys retained in connection with the Chapter 11 proceeding;

(u)    Official Statutory Committees Members (All Committees);

(v)    Official Statutory Committees Attorneys (for each Official Committee)

CH\1122981.7

(w)    Official Statutory Committees Other Professionals retained by each Official Committee;

(x)    Official Statutory Committees Members Attorneys retained in connection with the Chapter 11 proceeding;

(y)    Thirty Largest Unsecured Creditors (as of the date of filing);

(z)    Thirty Largest Unsecured Creditors Attorneys retained in connection with the Chapter 11 proceeding;

(aa)  Parties to the Debtor's Significant Executory Contracts and Leases;

(ab)  Parties to the Debtor's Significant Executory Contracts and Leases Attorneys retained in connection with the Chapter 11 proceeding;

(ac)  Other Significant Parties-in-Interest including parties in material litigation against the Debtor; and/or parties to potential significant transactions with the Debtor; and

(ad)  Other Significant Parties-in-Interest Attorneys retained in connection with the Chapter 11 proceeding.

The identities of these interested parties are set forth on Exhibit B to the Original Affidavit.

4.     As to those persons or entities identified on Exhibit B to the Original Affidavit, E&Y LLP searched or caused to be searched certain databases to determine whether E&Y LLP has provided in the recent past or is currently providing services to the parties-in-interest listed in Exhibit B to the Original Affidavit.

5.     As part of E&Y LLP's continuing obligations as a professional in these cases to update its connections checks and disclosures and in conjunction with the provision of this Affidavit, E&Y LLP requested from counsel to the Debtors the names of any additional parties in interest that fall into the categories set forth in paragraph 3 above and that were not previously provided to E&Y LLP (the "New Parties in Interest"). The New Parties in Interest, and any parties in interest for whom E&Y LLP's prior connections checks indicated that E&Y LLP then had no connection, are listed on Exhibit A attached hereto. In conjunction with this affidavit, E&Y LLP searched or caused to be searched certain databases to determine whether E&Y LLP has in the recent past provided or is currently providing services to the parties in interest listed on

3

Exhibit A hereto. To the extent that E&Y LLP's research of relationships with such parties in interest indicated that E&Y LLP has provided in the recent past or is currently providing services to any of these entities in matters unrelated to these chapter 11 cases, E&Y LLP has so indicated on the attached Exhibit A to this Affidavit and below.[1] Should additional significant relationships with parties in interest become known to E&Y LLP, a supplemental affidavit will be filed by E&Y LLP with the Court.

6.    The Ernst & Young global network encompasses independent professional services practices conducted by separate legal entities throughout the world. Such legal entities are members of Ernst & Young Global Limited ("EYGL"), a company incorporated under the laws of England and Wales and limited by guarantee, with no shareholders and no capital. The member firms of EYGL have agreed to operate certain of their professional practices in accordance with agreed standards, but remain separate legal entities. Mitchell & Titus, LLP ("M&T") is a separate legal entity that is wholly owned by its partners and is a member of EYGL. M&T has in the past (including during these chapter 11 cases) provided, and may in the future provide, services to LBHI, including benefit plan audit services performed for LBHI in LBHI's role as administrator of the Lehman 401(k) plan, and directly to the Lehman 401(k) plan.

7.    E&Y (Japan), an EYGL member firm, was retained by Goldman Sachs to provide administrative support services to assist Goldman Sachs with its evaluation of the assets owned by a non-debtor foreign affiliate of the Debtors, which entity is engaged in insolvency proceedings in Japan. As part of this service, E&Y (Japan) did not provide advice or analysis concerning the assets of the non-debtor foreign affiliate of the Debtors or the value thereof, but

---

[1]    E&Y LLP's connections with parties-in-interest previously identified by E&Y LLP were set forth and disclosed in the Original Affidavit and the Exhibits thereto, and such disclosures are incorporated herein by reference.

merely provided administrative support to assist Goldman Sachs in conducting its own analysis of such assets and the possible purchase thereof.

8.     E&Y (Turkey), an EYGL member firm, was retained by Erste Bank to provide financial and tax-related due diligence support concerning the acquisition of a non-debtor foreign affiliate of the Debtors, which entity is engaged in a liquidation procedure in Turkey.

9.     E&Y (Japan), an EYGL member firm, has been engaged to provide tax advisory services to Fortress, who have considered buying assets from non-debtor foreign affiliates of the Debtors engaged in foreign liquidation procedures, and to thereby assist these clients in determining how any such purchase should be structured from a tax perspective. As part of these services, E&Y (Japan) does not provide advice or analysis concerning whether the client should engage in such transactions or concerning the value of the respective assets, but merely provides tax advisory input concerning various structures available to Fortress.

10.     EY LLP has been engaged to provide tax advice to Pacific Coast Capital Partners, who has considered buying assets from a non-debtor affiliate of the Debtors. Such advice relates to analyzing the tax compliance filings required by Pacific Coast Capital Partners if the transaction were to occur. As part of this service, EY LLP does not provide advice or analysis concerning whether Pacific Coast Capital Partners should engage in such transactions or concerning the value of the respective assets, but merely provides advice on potential future tax compliance.

11.     Ernst & Young Transaction Advisory Services Co, Ltd. has been retained by Deutsche Bank to provide administrative due diligence support services concerning Deutsche Bank's due diligence of the assets of non-debtor foreign affiliates of the Debtors. As part of these services, Ernst & Young Transaction Advisory Services Co, Ltd. does not provide advice

CH\1122981.7

or analysis concerning the assets of the non-debtor foreign affiliates of the Debtors or the value thereof, but merely provides administrative support to assist the Deutsche Bank in conducting their own analysis of such assets.

12.   E&Y LLP has been engaged by Realm Partners, an entity formed by certain former professionals of the Debtors, to provide ordinary course audit and tax services unrelated to the Debtors or these chapter 11 cases.

13.   E&Y (United Kingdom), an EYGL member firm, has been engaged by a syndicate of investors , to provide creditor advisory services regarding a loan made by the syndicate.  A non-debtor affiliate of the Debtors participated in the syndicate.

14.   E&Y (Netherlands), an EYGL member firm, has been engaged to provide tax services to certain former employees of non-debtor affiliates of the Debtors in new ventures unaffiliated with the Debtor or affiliates of the Debtors.

15.   E&Y (Germany), an EYGL member firm, provides ordinary course tax compliance services to a former affiliate of the Debtors, which services are unrelated to the Debtors or these chapter 11 cases.

16.   E&Y (Japan), an EYGL member firm, provides ordinary course tax compliance services to certain former affiliates of the Debtors, which services are unrelated to the Debtors or these chapter 11 cases.

17.   E&Y (Japan), an EYGL member firm, provided tax services to assist Och Ziff with analysis of the tax consequences related to the potential restructuring of an investment in a joint venture with a non-debtor foreign affiliate of the Debtors engaged in a foreign liquidation procedure.

18.     E&Y (Singapore), an EYGL member firm, has been retained by Hong Leong Finance Ltd. to provide process plan review services resulting from the Monetary Authority of Singapore's review of the operational process of selling structured products, including those linked to the Debtors or current or former affiliates of the debtor, to its customers. Such review applies to the operational sales process to third parties only and is unrelated to the Debtors or these chapter 11 cases.

19.     E&Y (China), an EYGL member firm, has been retained by Bain Capital to provide financial and tax-related due diligence support concerning the acquisition of a non-debtor foreign affiliate of the Debtors, which entity is engaged in a liquidation procedure in China.

20.     The disclosures set forth herein do not include specific identification of services performed in connection with audits of the financial statements of E&Y LLP audit clients merely because a Lehman entity is a counterparty to transactions that affect the assets or liabilities of those other clients of E&Y LLP. If such clients of E&Y LLP are potential parties in interest in these cases, Exhibit A hereto indicates that they are also clients of E&Y LLP.

21.     On April 23, 2010, a Third Amended Class Action Complaint alleging violations of securities laws was filed in the securities fraud class action suit styled In re Lehman Brothers Equity/Debt Securities Litigation (Civil Action No. 08 Civ. 5523 (LAK)), which is part of the consolidated multidistrict proceedings currently pending in the United States District Court for the Southern District of New York (Civil Action No. 09 MD 2017 (LAK)) (collectively, the "Securities Litigation"). The Third Amended Class Action Complaint adds E&Y LLP as a defendant in relation to E&Y LLP's role as prepetition auditor for Lehman Brothers Holdings Inc.

7

CH\1122981.7

22.     Latham & Watkins LLP (A) provides services to E&Y LLP related to E&Y LLP's retention efforts in these and other chapter 11 cases, (B) represents E&Y LLP in numerous actions in which E&Y LLP and certain of the Debtors, and certain former or current officers, directors and /or affiliates thereof are co-defendants, including the Securities Litigation, (C) represents E&Y LLP in various other matters that are related to the Debtors, and (D) represents E&Y LLP in various other matters unrelated to the Debtors. Latham & Watkins LLP has previously been retained by the Debtors in these chapter 11 cases in an ordinary course professional capacity to provide the Debtors with various ordinary course legal services, none of which matters is related to E&Y LLP's relationship the Debtors. In addition, the Debtors have retained Latham & Watkins LLP as special counsel pursuant to section 327(e) of the Bankruptcy Code to represent the Debtors with respect to a workout of certain loans made to entities controlled by Alan J. Worden, and investigations and advice regarding appropriate courses of action with respect to the matters raised in proofs of claim against Lehman Brothers Holdings Inc. which were filed on September 22, 2009 by LBREM REIT Holdings LLC and El Toro LLC.

23.     John DeRosa was a partner at E&Y LLP, and left E&Y LLP in July, 2010. Prior to joining E&Y LLP, John DeRosa was the global director of tax for LBHI. While at E&Y LLP, Mr. DeRosa provided tax advisory services to E&Y LLP clients, including LBHI and the other Debtors in these bankruptcy cases. While at E&Y LLP, Mr. DeRosa did not resume the same duties for the Debtors that he had when he was employed by LBHI, and he did not act in any management or loaned staff arrangement for the Debtors.

24.     E&Y LLP is currently a party or participant in certain litigation matters involving parties-in-interest in these cases. In addition to the case information and the parties-in-interest involved in these matters that are provided in Exhibit C to the Original Affidavit, (a) JP Morgan

8

Chase Securities, Inc. is a co-defendant with, among others, E&Y LLP in a litigation pending in

the United States District Court for the District of New Jersey (Civ. No. 08-920), (b) E&Y LLP

is a co-defendant with, among others, Bank of America Securities, LLC, Citigroup Global

Markets, Inc., Merrill Lynch Pierce Fenner & Smith, Inc., Morgan Stanley & Co., Inc., UBS

Securities LLC, Wells Fargo Securities, LLC, Wachovia Capital Markets LLC, Piper Jaffray &

Co., f/k/a U.S. Bancorp Piper Jaffray Inc., Citigroup Global Markets Inc. f/k/a Salomon Smith

Barney Inc., Calyon Securities (USA) Inc. f/k/a Credit Lyonnais Securities (USA) Inc., ABN

AMRO Inc., JP Morgan Securities Inc., HSBC Securities (USA) Inc., BNY Mellon Capital

Markets LLC f/k/a Mellon Financial Markets LLC, Calyon Securities USA Inc., Citigroup Inc.,

and various officers, directors and/or insiders of the Debtors in a litigation pending in the United

States District Court for the Southern District of New York (Civ. No. 09-2363) in which

American National Insurance Company is a plaintiff, (c) E&Y LLP is a co-defendant with,

among others, ABN Amro Holding N.V., Banc of America Securities LLC, BNP Paribas S.A.,

BNY Mellon Capital Markets, LLC, Calyon Securities Inc., CIBC World Markets Corp,

Citigroup Global Markets Inc., Commerzbank Capital Markets Corp., Fidelity Capital Markets

Services, HSBC Securities (USA) Inc., Mellon Financial Markets LLC, Merrill Lynch, Pierce

Fenner & Smith Inc., Mizuho Securities USA, Inc., Morgan Stanley & Co., Inc., Societe

Generale Corporate and Investment Banking, TD Securities (USA) LLC, UBS Investment Bank,

UBS Securities LLC, Wachovia Capital Finance, Wachovia Securities, Wells Fargo Securities,

LLC, and various officers, directors and/or insiders of the Debtors in an action pending in the

United States District Court for the Southern District of New York (Civ. No. 08-5523) in which

Government of Guam Retirement Fund, Northern Ireland Local Government Officers'

Superannuation Committee, City of Edinburgh Council as Administering Authority of the

9

Lothian Pension Fund, and Operating Engineers Local 3 Trust Fund, among other, are plaintiffs,

(d) E&Y LLP is a co-defendant with, among others, Bank of America Securities, LLC, BNY

Capital Markets, Inc. and various officers, directors and/or insiders of the Debtors in a litigation

pending in the United States District Court for the Southern District of New York (Civ. No. 09-

3478), (e) E&Y LLP is a co-defendant with, among others, Citigroup Global Markets, Inc.,

Wells Fargo Securities, LLC, Mellon Financial Markets LLC and various officers, directors

and/or insiders of the Debtors in a litigation pending in the United States District Court for the

Southern District of New York (Civ. No. 09-1946), (f) E&Y LLP is a co-defendant with, among

others, Bank of America Securities, LLC, Citigroup Global Markets, Inc., Wells Fargo Securities,

LLC, BNY Capital Markets, Inc., Commerzbank Capital Markets Corp., and various officers,

directors and/or insiders of the Debtors in a litigation pending in the United States District Court

for the Southern District of New York (Civ. No. 09-6041), and (g) E&Y LLP is a co-defendant

with, among others, various officers, directors and/or insiders of the Debtors in various

litigations pending in the United States District Court for the Central District of California (Civ.

No. 10-02746), the Superior Court of the State of California, County of San Diego (Case No. 37-

2010-00090677-CU-FR-CL), the United States District Court for the District of New Jersey (Civ.

No. 09-1629), and the United States District Court for the Southern District of New York (Civ.

Nos. 10-2926, 09-3474, 09-3475, 09-3478, 09-3467 (in which the City of Long Beach is a

plaintiff), 09-1946, 09-3476, 09-6652, 09-3468, 09-1944 (in which Lou Solton, Monterey

County Treasurer, on behalf of the Monterey County Investment Pool is a plaintiff), 09-6040,

09-7877 (in which the County of Alameda is a plaintiff), 09-7878, 09-1239, 09-1629 and 09-

1238).

CH\1122981.7

25.      Despite the efforts described above to identify and disclose connections with parties-in-interest in these cases, because the Debtors are a large enterprise with numerous creditors and other relationships, E&Y LLP is unable to state with certainty that every client representation or other connection of E&Y LLP with parties-in-interest in these cases has been disclosed herein.  In this regard, if E&Y LLP discovers additional information that requires disclosure, E&Y LLP will file supplemental disclosures with the Court.

26.      To the best of my knowledge, information and belief, formed after reasonable inquiry, none of the services rendered by E&Y LLP to the entities set forth in Exhibit A hereto have been in connection with the Debtors or these chapter 11 cases, except to the limited extent described herein.  E&Y LLP believes that these relationships will not impair E&Y LLP's ability to objectively perform professional services on behalf of the Debtors.  E&Y LLP will not accept any engagement that would require E&Y LLP to represent an interest materially adverse to the Debtors.

27.      To the best of my knowledge, information and belief formed after reasonable inquiry, E&Y LLP does not hold nor represent any interest materially adverse to the Debtors in the matters for which E&Y LLP is proposed to be retained.  The proposed employment of E&Y LLP is not prohibited by or improper under Bankruptcy Rule 5002.  Accordingly, I believe that E&Y LLP is eligible for retention by the Debtors under Title 11 of the United States Code (the "Bankruptcy Code").

_____

William Schlich

Dated: August 6, 2010.

Sworn to and subscribed before me this 6 day of August, 2010.

_____
Notary Public

My Commission Expires: February 8, 2014

TATJANA BOŽALOVIĆ
Notary Public - State of New York
No. 01BO6217414
Qualified in Queens County
My Comm. Expires Feb. 8, 2014

CH\1122981.7

**Exhibit A**

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 1111 Brickell Office, LLC | x | | |
| Largest Unsecured Creditors | 1221 Avenue of the Americas | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | 1221 Avenue of the Americas | x | | |
| Largest Unsecured Creditors | 125 Broad Street | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | 125 Broad Street | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 125 High Street LP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 1301 Properties Owner L L C | x | | |
| Largest Unsecured Creditors | 1301 Properties Owner LP | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | 1301 Properties Owner LP | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | 1301 Properties Owner LP | x | | |
| Debtor Affiliates | 1999 Venture GP Partnership L P | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 20 CCC Business Trust | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | 2027 Collections Center Drive | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) | 250 East Borrower LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 300 Main L L C | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | 4 Connections, LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | 425 Lexington Ave | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | 4Kids Entertainment, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 50 Broadway Realty Corp. | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | 50 Broadway Realty Corp. LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | 515 South Flower Street | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 5450 West Sahara LLC | x | | |
| Largest Unsecured Creditors | 55 Broadway | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | 55 Broadway | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 600 Partners Co., L.P. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 605 Third Avenue Fee LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | 605 Third Avenue Fee LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 70 Hudson Street, LLC | x | | |
| Debtor Affiliates | 737 Portfolio Services LLC | x | | |
| Debtor Affiliates | 737 Portfolio Trust | x | | |
| Largest Unsecured Creditors | 767 Fifth Ave | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | 767 Fifth Avenue | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | 77 West Wacker | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | 8 Sound Shore Associates LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 8 Sound Shore Associates, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | 85 Tenth Avenue Associates, LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | A V Services Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | A.M. McGregor Home | x | | |
| Debtors' Officers/Debtors' Directors | Aaron Guth | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | AB Bankas | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Aberdeen Asset Management Inc. | | | x |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities | ABN AMRO Rothschild | | x | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | AboveNet Communications Inc. | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | AC Nielsen Company | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Access Data | | x | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Account Temps | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | ADV Portfolio Tech | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Advanced Graphic Printing, Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Advanced Micro Devices, Inc | | | x |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Advanced Series Trust | x | | |
| Official Statutory Committees members (All Committees) | Aegon USA Investment Management | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | AFD Contract Furniture Inc | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | AG First Farm Credit Bank | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Agribank | x | | |
| Debtors' Officers/Debtors' Directors | Aida Sarmast | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | AIG CDS, Inc | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | AIG Financial Products Corp | | | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | AIG Technologies, Inc. | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | AIM Advisors | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | AIM Funds | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Aircraft Finance Trust | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Airlie CDO I | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | AIRLIE LCDO (AVIV LCDO 2006-3) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | AIRLIE LCDO (Pebble Creek 2007-1) | x | | |
| Debtors Attorneys | Akerman Senterfitt | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Alameda County (CA) Employees' Retirement Association | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Alaska Electrical Pension Fund | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Alex E. Rinehart | x | | |
| Debtors' Officers/Debtors' Directors | Alex Kirk | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | ALFA Mutual Fire Insurance Company | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Aliant Bank | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Aliant Bank | x | | |
| Debtors Attorneys | Allen Matkins Leck Gamble Mallory and Natsis | x | | |
| Official Statutory Committees members (All Committees) | Alliance Bernstein | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Allison Transmission | | | x |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Alpha Mutual Fund Management | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Alpha Office Supplies Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Altova, Inc | x | | |
| Debtors Other Professionals | Alvarez & Marsal North America, LLC | | x | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | AMBAC Credit Products, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Amber Capital Investment Management | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Ameren et al. | x | | |
| Other Significant Parties-in-Interest | America's Development Foundation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | American Center | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | American Express | | | x |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | American Family Life Assurance Company | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | American Investor Life Insurance Company | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | American National Insurance Company | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | America's Servicing Company | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Ana Fernanda Canales Gonzales | x | | |
| Debtors' Officers/Debtors' Directors | Andrew Fischral | x | | |
| Debtors' Officers/Debtors' Directors | Andrew Yeung | x | | |
| Debtors Attorneys | Andrews & Kurth LLP | | x | |
| Largest Unsecured Creditors | Anita Bryant | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Anjariekar & Associates | x | | |
| Debtors' Officers/Debtors' Directors | Anjariekar & Associates | x | | |
| | Ann Cairns | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Annuity Fund et al. v Lehman Brothers Holdings, Inc., et al. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Anthony Victor Lomas | x | | |
| Largest Unsecured Creditors | ANZ Banking Group Limited | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | ANZ Banking Group Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Aon Consulting | | | x |
| Largest Unsecured Creditors | Aozora Bank | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Aozora Bank, Ltd | x | | |
| Debtors Other Professionals | Appleby Global | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Arab Bank | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Arapahoe County Attorney's Office | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Arapahoe County Treasurer | x | | |
| Debtor Affiliates | Area Assignor Corp. (dissolved) | x | | |
| Debtor Affiliates | Area Depository Corporation (dissolved) | x | | |
| Debtor Affiliates | Area GP Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Argonne Capital Group | | x | |
| Debtor Affiliates | Aristos LLC | x | | |
| Debtor Affiliates | ASB L L.C. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Asbury Atlantic | x | | |
| Largest Unsecured Creditors | Ashurst Morris Crisp | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Ashurst Morris Crisp | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Asset Backed Management Corp. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Assicurazioni | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Asurion Corporation | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | AT&T Incorporated | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | AT&T Services Inc | | | x |
| Largest Unsecured Creditors | Australia and New Zealand Banking Group Limited | | x | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Australia and New Zealand Banking Group Limited | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Australia National Bank | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Automated Securities Clearance Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Automobile Club Insurance Association | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | A-V Services, Inc. | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Avenius, et. al. v. Banc of America Securities LLC, et., al. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Avista Corp. | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | AVIV LCDO 2006-1 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | AVIV LCDO 2006-2 | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Aviva Life Insurance Company | | | x |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Aviva Live & Annuity Company | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Avyco Services Agency Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | B&R 919  LLC | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Bader & Yakaitis P S P & Trust | x | | |
| Debtors Attorneys | Ballard Spahr Anders & Ingersoll, LLP | x | | |
| Debtor Affiliates | Ballydurbion Investments No. 2 Ltd | x | | |
| Debtor Affiliates | Ballydurbion Investments No. 3 Ltd | x | | |
| Debtor Affiliates | Ballydurbion Investments No. 1 Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Banca Italease S.p.A. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Banca Sai | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Banco Espirito Santo | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Banco Espirito Santo Investimento | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Banesco Holding C A, | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Banif-Banco | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Bank of America Mellon | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Bank of America N.A. | | | x |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Bank of America Plaza STE 3500 1041 | | | x |
| Other Significant Parties-in-Interest (Litigation Claimants) | Bank of Taiwan, New York Agency Bank of America, N.A. | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Bank of Nova Scotia | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Bank of Taiwan | x | | |
| Largest Unsecured Creditors | Bank of Taiwan, New York Agency | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Bank One Plaza | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Bank Pekao | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Bankruptcy Creditors' Service, Inc | x | | |
| Debtor Affiliates | Banque Lehman Brothers S.A. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Banque Privee Saint Dominique | x | | |
| Debtors Attorneys | Bar & Karrer AG | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Barclays Global Fund Advisors | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Bats Holdings, Inc | x | | |
| Largest Unsecured Creditors | Bats Trading, Inc. | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Bats Trading, Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Bay Harbour Management LC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Bay Harbour Master | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Bayview Financial, L.P. | | x | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Bayview Opportunity Master Fund, L P | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | BBVA Gestion SA SGIIC (Spain) | x | | |
| Debtors Attorneys | Bedell Cristin | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Bel Air Investment Advisors LLC | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Beneficiaries of North Star Trust Company Title Holding Land | x | | |
| Debtors Attorneys | Berkman Wechsler Bloom & Co., Law Offices | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Best Karpet | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | BHCO Master | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | BHIL Capital Partners L P | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | BIM | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Binding Company, Inc | x | | |
| Debtor Affiliates | Bixen Limited | x | | |
| Debtor Affiliates | BK I Realty Inc (dissolved) | x | | |
| Debtor Affiliates | BK II Properties Inc | x | | |
| Debtor Affiliates | BK III Properties Inc | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Blackrock Advisors | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Blackrock Financial Management | | | x |
| Debtors Attorneys | Bloom Murr & Accomazzo, P.C. | x | | |
| Debtor Affiliates | Blue Jay Realty Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | BNC Mortgage | | x | |
| Debtor | BNC Mortgage LLC | | x | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | BNY Corporate Trustee Services Ltd. | | | x |
| Other Significant Parties-in-Interest | Board of Overseers of the Stern School of Business of New York University | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Board of Trade of the City of Chicago, Inc. | | | x |
| Debtors Officers Other Business Affiliations | Board of Trustees of New York University | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Board of Trustees of New York University | x | | |
| Debtors Officers Other Business Affiliations | Board of Trustees of the Animal Medical Center | | x | |
| Debtor Directors Affiliated and Former Employers of Directors | Board of Trustees of the Animal Medical Center | x | | |
| Debtors Officers Other Business Affiliations | Board of Trustees of the Institute of International Education | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Board of Trustees of the Institute of International Education | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Bondwave LLC | x | | |
| Debtors Attorneys | Bortstein Legal LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | BP 399 Park Avenue LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | BP Canada | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | BP Energy | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | BP Energy Company & BP Corporation North America Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | BP North America | | | x |
| Debtors Attorneys | Bracewell & Giuliiani LLP | | | x |
| Debtors Attorneys | Brand Law Group, PC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Brandywine Office Investments LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | BRE Bank S.A. | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Breakaway Solutions Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Bremer Financial Corporation | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | BRM Group, Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Broadridge Processing Solutions, Inc. | x | | |
| Largest Unsecured Creditors | Broadridge Securities Processing | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Broadridge Securities Processing | x | | |
| Debtor Affiliates | Bromley LLC | x | | |
| Debtor Affiliates | Brookson Corp. | x | | |
| Debtor Affiliates | Brookwood Energy & Properties Inc | x | | |
| Debtors Attorneys | Brownstein Hyatt Farber Schreck, LLP | x | | |
| Debtors' Officers/Debtors' Directors | Bryan Marsal | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Bryant University | | x | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | BT Americas, Inc. | | | x |
| Debtors Attorneys | Bulboaca & Associati | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Burleson, ISD | x | | |
| Debtors Attorneys | Burns, White & Hickton | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CA-10880 Wilshire Limited Partnership | x | | |
| Largest Unsecured Creditors | Cadwalader, Wickersham & Taft | | x | |
| Debtors Attorneys | Cadwalader, Wickersham & Taft LLP | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Cadwalader, Wickersham and Taft | | x | |
| Debtors Attorneys | Cains | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Caisse De Depot et Placement du Quebec | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Caixa Geral De Depositos, S.A. | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | California Ind. Systems Operator Corp | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | California Public Employees Retirement System | | x | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Calyon | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Calyon Securities | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Canadian Imperial Bank | | x | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Canadian National Resources Limited | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Largest Unsecured Creditors | Canary Warf Management Limited | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Canary Wharf Management Limited | x | | |
| Debtor Affiliates | Canope Credit Corp. | x | | |
| Other Significant Parties-in-Interest Attorneys retained in connection with the Chapter 11 proceeding | Cap Gemini Financial Services USA, Inc | x | | |
| Debtor Affiliates | Capital Analytics II, LP | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Capital Automotive L.P. | | | x |
| Official Statutory Committees members (All Committees) | Capital Guardian Trust Company | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Capital Research and Management | x | | |
| Official Statutory Committees members (All Committees) | Capital Research and Management | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Carlos Manala | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Carlton Communications Ltd. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Carlton Willard | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Carmignac Gestion | x | | |
| Debtors Officers Other Business Affiliations | Carnegie Institution of Washington | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Carnegie Institution of Washington | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Carolina First Bank | x | | |
| Debtors Attorneys | Carrington, Coleman, Sloman & Blumenthal, L.L.P. | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Carrollton-Farmers Branch Independent School District | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Cascade Investment LLC | | | x |
| Debtors Attorneys | Cassels Brock & Blackwell LLP | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Castex Energy 2007, L.P. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Castex Energy, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Cattolica Assicurazioni S.p.A | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CB Office 10, Ltd. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | CD Representative | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | CD Representative, L.C. | x | | |
| Debtors Attorneys | Cedergust | x | | |
| Debtor Affiliates | Central Funding (Concord) Corporation (dissolved) | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Centrale Attivita Finanziane SPA | x | | |
| Debtor | CES Aviation IX LLC | x | | |
| Debtor | CES Aviation LLC | x | | |
| Debtor | CES Aviation V LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | CFIP Fund | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CharterMac Mortgage Capital Corporation | | | x |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | CHD Meridian Healthcare | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Cheung Kong Bond Finance Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Chevron Natural Gas | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Chevron U.S.A. Inc. | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Chicago Board Options Exchange, Incorporated | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Chicago Mercantile Exchange | | | x |
| Debtors Attorneys | Chiomenti Studio Legale | x | | |
| Debtors' Officers/Debtors' Directors | Christian Meissner | x | | |
| Debtors' Officers/Debtors' Directors | Christine Searl | x | | |
| Debtors' Officers/Debtors' Directors | Christopher O'Meara | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Chun Ip | x | | |
| Largest Unsecured Creditors | Chuo Mitsui Trust & Banking | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Chuo Mitsui Trust And Banking Co | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Cisco Systems Capital Corporation/Cisco Systems Inc /Cisco | | | x |
| Other Significant Parties-in-Interest (Litigation Claimants) | City of Cleveland, Ohio | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | City of Edinburgh Council as Administrating Authority of the Lothian Pension Fund | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | City Of Farmers Branch | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | City of Milwaukee, Wisconsin | x | | |
| Debtor Affiliates | Clarks Summit I, LLC | x | | |
| Debtor Affiliates | Clarks Summit II, LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Clayton Fixed Income Services, Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Clearbridge Advisors, LLC (f/k/a CAM North America, LLC) | x | | |
| Debtors Major Shareholders (5% or more) | Clearbridge Advisors, LLC and related parties | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Clearwater Capital Partners | | | x |
| Other Significant Parties-in-Interest (Utilities) | Cleveland Division of Water | x | | |
| Other Significant Parties-in-Interest (Utilities) | Cleveland Public Power | x | | |
| Debtors Attorneys | Click & Null, P.C | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Clifford Chance | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CMD ST Financial Centre, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | CNX Gas Co | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Coast Electric Power Association | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Cognizant Technology Solutions | | | x |
| Debtors Officers Other Business Affiliations | Collexis Holdings, Inc | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Collexis Holdings, Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Collins Building Services, Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Colorado Housing Finance Authority | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Columbia Center Property LLC | x | | |
| Other Significant Parties-in-Interest (Utilities) | ComEd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Commerzbank A G | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Commerzbank A G (New York and Grand Cayman Branches) | | x | |
| Other Significant Parties-in-Interest (Governmental and Regulatory Agencies) | Commodity Futures Trading Commission (LBI, NB LLC) | x | | |
| Largest Unsecured Creditors | Commonwealth Bank of Australia, Tokyo Branch | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Community Trust Bancorp Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Compagnie Financiere Tradition SA | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Compkance Data Center Inc | x | | |
| Largest Unsecured Creditors | Compucenter (UK) Ltd | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Compucenter (UK) Ltd | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Computer Associates International Inc | x | | |
| Other Significant Parties-in-Interest | Computer Associates International Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Computer Financial Consultants Inc. | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Computer Financial Consultants, Inc. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Consolidated Container Company LLC | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Constellation PL | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Constellation Place, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Consultatio Inversora S.A. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Continental Airlines, Inc. | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Contrarian Capital Management, LLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Convexity Capital Master Fund L  P | x | | |
| Debtors Attorneys | Conway and Mrowec | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Corporate Park Associates | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | CorrectNet, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Corridors I & IVLoudoun II SPE Feeco, L.L.C. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Costello Maione Schuch Inc. | x | | |
| Debtors Officers Other Business Affiliations | Council for Excellence in Government Atlantic Council | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Council for Excellence in Government Atlantic Council | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Counsel To Australia And New Zealand Banking | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | County of Monterey (CA) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | County of San Mateo (CA) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Courtside West, LLC | x | | |
| Debtors Attorneys | Cox Castle Nicholson | x | | |
| Debtor Affiliates | CP1 Real Estate Services Inc. | x | | |
| Debtor Affiliates | CP4 Real Estate Services Inc. (dissolved) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CPR (USA) Inc | x | | |
| Other Significant Parties-in-Interest | Credit Suisse Securities (USA) LLC | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Creekside Business Mall LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Crescent TC Investors LP | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Crimson Exploration Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Crossmark Investment Advisers, LP | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Crossroads Investment Advisors | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Crown Point, L.L.C. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | CT Tower Investments Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Cura Fixed Fund | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Currenex | x | | |
| Debtors Attorneys | Curtis, Mallet-Prevost, Colt & Mosle LLP | | x | |
| Parties to the Debtors Significant Executory Contracts and Leases | Custer Court, L  P | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Customer Asset Protection | x | | |
| Largest Unsecured Creditors | CW Lending II Limited | x | | |
| Official Statutory Committees members (All Commitees) | Cyrus Capital Partners, L.P. | | | x |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Cyveillance | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | D.E. Shaw Composite Portfolios, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | D.E. Shaw Oculus Portfolios, LLC | x | | |
| Other Significant Parties-in-Interest (Competitors) | Daiwa Securities America Inc | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dallas County | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dan Yoram Schwarzmann | x | | |
| Debtors' Officers/Debtors' Directors | Daniel Ehrmann | x | | |
| All Secured Lenders including DIP lenders | Danske Bank | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Danske Bank A/S | x | | |
| Debtors' Officers/Debtors' Directors | Darryl Steinberg | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | David Arrington Oil & Gas Barnett Shale IV, LLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | David Arrington Oil & Gas, Inc | x | | |
| Debtors' Officers/Debtors' Directors | David Coles | x | | |
| Debtors' Officers/Debtors' Directors | David Goldfarb | x | | |
| Debtors Officers Other Business Affiliations | David Rockefeller Center for Latin American Studies at Harvard University | x | | |
| Debtor Directors Afiliated and Former Employers of Directors | David Rockefeller Center for Latin American Studies at Harvard University | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Davis Trent | x | | |
| Debtors Attorneys | Davis & Gilbert LLP | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Davis Polk and Wardwell | | x | |
| Largest Unsecured Creditors | Davis, Polk and Wardwell | | x | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | DBRS Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | DBSI Housing, Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | DCFS Trust | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | DCI Umbrella Fund PLC | x | | |
| Debtors Attorneys | De Brauw Blackstone Westbroek | x | | |
| Debtors Attorneys | Dechert LLP | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Declan Kelly | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Deer Park Road Corporation | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Deere & Company | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Delaware Management Holdings, Inc | | | x |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Delaware River Port Authority | | x | |
| Debtors Other Professionals | Deloitte & Touch USA LLP | | x | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Delta Prefco Limited | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Delta Topco Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Demann | | | x |
| Debtors' Officers/Debtors' Directors | Denise Troise | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Denver United LLC | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Deutsche Bank AG | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Deutsche Bank AG, New York Branch | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Deutsche Bank National Trust Company | | | x |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Deutsche Bank Trust Company Americas | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Deutsche Immobilien Fonds Aktiengesellschaft | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Dewey Ballantine LLP/Dewey LeBouf LLP | | | x |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Dexia Bank Internationale a Luxembourg SA | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Dexia Banque Belgique SA | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dexia Belgique | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Dexia Credit Local; Dexia Kommunalbank Deutschland AG | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dexia Deutschland | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dexia Local | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dexia Luxemburg | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | DG3 Holdings LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | DGWB, Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | DHS Drilling Company | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | DHS Holding Company | x | | |
| Largest Unsecured Creditors | Dimension Data | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Dimension Data | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Debtor Affiliates | Dimont Corporation | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Direct Energy Business, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Diversified Credit Investments LLC as agent for the Government of Singapore | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Diversified Global Graphics Group DG3 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Divison Water | x | | |
| Debtor Affiliates | DL Mortgage Corp | x | | |
| Largest Unsecured Creditors | DnB NOR Bank ASA | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | DnB NOR Bank ASA | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | DNB Nor Bank Asa | x | | |
| Other Significant Parties-in-Interest (Utilities) | Dominion | | | x |
| Debtor Affiliates | DRA Management, Inc. (dissolved) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dresdner Bank A G | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dresdner Kleinwort Group Goldings LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dresdner Kleinwort Group Holdings LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Drowst Trading LLC | x | | |
| Largest Unsecured Creditors | Drowst Trading, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dubai International Capital LLC | x | | |
| Debtors Other Professionals | Duff and Phelps | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Duke Corporate Education | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Duke Energy Ohio, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dun & Bradstreet | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Dynergy Power Marketing, Inc. | x | | |
| Debtors' Officers/Debtors' Directors | E. Todd Whittemore | x | | |
| Debtor Affiliates | Eagle Energy Management, LLC | x | | |
| Debtor Affiliates | Eagle Energy Partners I, L.P. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | East 46th Borrower LLC | x | | |
| Debtor | East Dover Limited | x | | |
| Debtor Affiliates | East Dover Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Eastnch No. 167 Corporation | | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | E-Capital Profits Limited | x | | |
| Debtor Affiliates | Edibrook Corp | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | EHMD, LLC | x | | |
| Debtor Affiliates | EHPIGP Inc. (dissolved) | x | | |
| Debtors Attorneys | Eisenstein Malanchuk LLP | x | | |
| Debtor Affiliates | Eldon Street Holdings Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Electrabel | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Electricite de France | | | x |
| Other Significant Parties-in-Interest (Litigation Claimants) | Electronic Trading Group, LLC | | x | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Elizabeth Foster | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Elliot International L.P. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Elliott Associates, L.P. | x | | |
| Debtor Affiliates | ELQ Holdings B V. | x | | |
| Debtor Affiliates | ELQ Hypothekan N V | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Elyo Services Limited | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Embarcadero Aircraft Securitization Trust | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | EMC Corporation | | | x |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Emgrant Bank | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Emil Werr | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Encana Corp | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Encana Oil and Gas | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Energy America LLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Energy XXI Gulf Coast, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | EnergyCo Marketing and Trading | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | EnergyCo, LLC | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Engineers-Employers Construction Industry Retirement Trust/Saginaw Police & Fire Pension Board | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Enterprise Products Operating, LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Enterprise Solution Providers Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | EPCO Holdings, Inc | x | | |
| Debtor Affiliates | Equipment Management Inc | | x | |
| Debtor Affiliates | Equity Strategies Loans LLC | x | | |
| Debtor Affiliates | Equity Strategy Loans LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Debtors' Officers/Debtors' Directors | Eric Felder | x | | |
| Debtors' Officers/Debtors' Directors | Erin Callen | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Ernst & Young Private Limited | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Essex Equity Holdings USA, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Etihad Airways | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | European Bank For Reconstruction | x | | |
| Debtor Affiliates | e-Valuate, LP | x | | |
| Debtors Attorneys | Evergreen Law Group | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Evergreen Solar, Inc. | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Evergreen, Et. Al | x | | |
| Debtor Affiliates | Executive Fliteways, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Executive Monetary Management, Inc. | x | | |
| Debtor Affiliates | Exegy Incorporated | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | EXUM RIDGE CBO 2006-1 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | EXUM RIDGE CBO 2006-2 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | EXUM RIDGE CBO 2006-4 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | EXUM RIDGE CBO 2006-5 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potenial Parties in Interest | EXUM RIDGE CBO 2007-1 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | EXUM RIDGE CBO 2007-2 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | EZE Castle | x | x | |
| Debtor Affiliates | Falcon Holdings I LLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | FDR Holdings, Ltd. | x | | |
| Other Significant Parties-in-Interest (Governmental and Regulatory Agencies) | Federal Deposit Insurance Corporation (LB Bank, LB Commercial Bank) | | x | |
| Other Significant Parties-in-Interest (Governmental and Regulatory Agencies) | Federal Energy Regulatory Commission (Lehman Brothers Commodity Services Inc.) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Federal Home Loan Bank of Atlanta | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Federal Home Loan Bank of Dallas | | x | |
| All Secured Lenders including DIP lenders | Fenway Funding LLC | x | | |
| Debtors Officers Other Business Affiliations | Ferrari SpA | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Ferrari SpA | x | | |
| Largest Unsecured Creditors | Fidessa Plc. | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Fidessa Plc. | x | | |
| Other Significant Parties-in-Interest (Governmental and Regulatory Agencies) | Financial Industry Regulatory Authority (non-governmental) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Financial Solutions Partners, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Fir Tree Capital Opportunity Master Fund, L.P. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Fir Tree Value Master Fund, L.P. | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | First Alliance Mortgage Company Class Action | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | First Choice Power, LP | x | | |
| Largest Unsecured Creditors | First Commercial Bank Co., Ltd, New York Agency | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | First Commercial Bank Co., Ltd, New York Agency | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | First Commercial Bank Co., Ltd, New York Agency | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | First Trust Advisors L.P. | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | First Trust Portfolios L.P. | | x | |
| Debtor Affiliates | First Ward Properties Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | FirstBank of Puerto Rico | x | | |
| Debtor Affiliates | Flight Sim I LLC | x | | |
| Debtor Affiliates | Flight Sim II LLC | x | | |
| Debtor Affiliates | Flight Sim III LLC | x | | |
| Debtor Affiliates | Flight Sim IV LLC | x | | |
| Debtor Affiliates | Flight Sim V Inc. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Florida Power & Light Company | | x | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Fogarazzo, et al. v. Lehman Brothers Inc., et al. Claude A. Reese | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Fogel Capital Management, Inc. | x | | |
| Debtors Officers Other Business Affiliations | Folger Library | x | | |
| Debtors Officers Other Business Affiliations | Folger Library | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Folger Library | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Folger Library | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Fondiaria | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Fondo Latinoamencano De Reservas | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | For 1031 Heritage II LLC | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Forza Capital Management, L.L.C | x | | |
| Debtors Attorneys | Foster, Graham, Milstein & Calisher, LLP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Four Point Star Operating Company, L.P. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | FPL Energy Power Marketing, Inc | x | | |
| Debtors Attorneys | Fragomen, Del Rey, Bernsen & Loewy, LLP | x | | |
| Debtor Affiliates | FRAH Special Services Inc | x | | |
| Debtors' Officers/Debtors' Directors | Francine Kittredge | x | | |
| Official Statutory Committees members (All Committees) | Franklin Advisors Inc | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Franklin Advisors LP | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Franklin American Mortgage Company | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Franklin Credit Management | x | | |
| Official Statutory Committees members (All Committees) | Franklin Federal Intermediate Term Tax Free Income Fund | x | | |
| Official Statutory Committees members (All Committees) | Franklin Federal Tax Free Income Fund | x | | |
| Official Statutory Committees members (All Committees) | Franklin Georgia Tax Free Income Fund | x | | |
| Official Statutory Committees members (All Committees) | Franklin High Yeild Tax Free Income Fund | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Franklin Lincoln National Corporation | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Frazee, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Fred Hutchinson Cancer Research Center | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Frenkel of New Jersey, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Frictionless Commerce, Inc. | x | | |
| Debtors Attorneys | Fred Frank | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Friedman, Billings, Ramsey & Group, Inc. | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Friedman, Billings, Ramsey Group, Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Frontier Drilling ASA | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Frontier Drilling USA, Inc. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | FSA Credit Protection Trust 283 | x | | |
| Largest Unsecured Creditors | FTI Interactive Data | x | | |
| Debtors Other Professionals | FTI Consulting Inc | | x | |
| Official Statutory Committees Other Professionals | FTI Consulting, Inc. | | x | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | FTInteractive Data | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Fubon Insurance Co | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Fubon Securities Co | x | | |
| Debtors Attorneys | Fulbright & Jaworski L L P | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Fulton Bank | x | | |
| Debtor Affiliates | Fundo De Investimento Multimercado Credito Privado Navigator Investmento | x | | |
| Debtor Affiliates | Furno & Del Castano Capital Partners LLP | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Fusion Funding Limited | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Fusion Funding Luxembourg, S.A.R.L | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | FX Alliance LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Fxcm Holdings LLC | x | | |
| Debtor Affiliates | GA Dekalb Inc | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Galleon Buccaneer's Offshore LTD | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Galleria Properties, LLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Gaston Christian School, Inc | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | GE Capital Information Technology | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | GE Capital Information Technology Solutions, Inc. D/B/A Ikon Financial Services | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | GE Corporate Financial Services, Inc. | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | General Helicopters International LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Gensler Architecture, Design And Planning, P.C. | x | | |
| Debtors' Officers/Debtors' Directors | George H. Walker | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Georgetown University | | x | |
| Debtors' Officers/Debtors' Directors | Gerald A Donini | x | | |
| Debtors' Officers/Debtors' Directors | Gerald Pietroforte | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | German Association of Savings Banks | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Gesconsult S.A. SG LLC | x | | |
| Debtors Attorneys | Gianni, Origoni, Grippo & Partners | x | | |
| Debtor Affiliates | GKI Korea Development Limited | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | GL Trade | x | | |
| Debtor Affiliates | GLG Partners LP | x | | |
| Debtor Affiliates | Global Principal Strategies Loans Inc | x | | |
| Debtor Affiliates | Global Thai Property Fund | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Global Thematic | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | GM Canada Foreign Trust | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | GMAC LLC | | | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | GMAC Residential Capital | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | GMAC-IM | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | GMAM Investment Funds Trust | x | | |
| Debtor Affiliates | GmbH | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Godiva Chocolatier, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Goldman Sachs & Co. | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Goldman Sachs Credit Partners | | x | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Gotham Technology Group | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Government of Guam Retirement Fund | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Government of Singapore Investment Corp. | x | | |
| Debtor Affiliates | GRA Finance Corporation Ltd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | GRE Glendale LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Green Tree Servicing Inc | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Green Tree Servicing LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Greenbriar Minerals, LLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Greenbrier Minerals Holdings, LLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Greenbrier Minerals, LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Greenline Financial Technologies Inc | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Greg Georgas & Mark Grock | x | | |
| Debtor Affiliates | Growth Partners Inc (dissolved) | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | GS European Performance Fund Limited | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | GSEF Al Nawras (Cayman) Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Guggenheim Concourse, L.P | x | | |
| Debtors' Officers/Debtors' Directors | Gwen J. Zeisler | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | H21 Absolute Return Concepts SPC ARC-B07-20 | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | H21 Absolute Return Portfolios SPC Class A | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Halbis Distressed Opportunity Master Fund Ltd. | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Hale Avenue Borrower LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Hank's Living Trust | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Hanover Moving & Storage Co. Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hanover Moving & Storage Co., Inc. | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Hanover Moving &Storage Co Inc. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | HarbourView CDO III, Limited | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Harris County | x | | |
| Debtors Officers Other Business Affiliations | Harvard Law School | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Harvard Law School | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Hatfield Philips International Limited | x | | |
| Debtors Attorneys | HBN Law | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Headstrong Services, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Health Care Services Corp D/B/A Blue Cross and Blue Shield of Illinois | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Hegemon Fund I, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Hellman & Friedman | | | x |
| Largest Unsecured Creditors | Henegan Construction Co., Inc | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Henegan Construction Co., Inc | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Henegan Construction Co., Inc | x | | |
| Debtors' Officers/Debtors' Directors | Henry Kaufman | x | | |
| Debtors Officers Other Business Affiliations | Henry Kaufman & Company | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Henry Kaufman & Company | x | | |
| Debtors' Officers/Debtors' Directors | Herbert H. McDade III | x | | |
| Debtors Attorneys | Herbert Smith CIS LLP | x | | |
| Debtors Attorneys | Herbert Smith Ltd | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | HFF I, LLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Hilcorp Energy I, L.P | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Hilcorp Exploration Venture 1 LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Hilliard Farber & Co. Inc. | x | | |
| Debtor Affiliates | Hills Funding One, Ltd. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Historic TW Inc. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Historic TW Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities | Hoare Govett, Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Hope Greenfield | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Houghton Mifflin Harcourt Publishing Company | x | | |
| Official Statutory Committees Other Professionals | Houlihan Lokey Howard & Zuki Capital, Inc. | x | | |
| Debtors Other Professionals | Houlihan Lokey Howard & Zukin Capital, Inc. | x | | |
| Debtors Attorneys | Houser & Allston, APC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | HQ Global Workplaces | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | HSBC Realty Credit | | | x |
| Largest Unsecured Creditors | Hua Nan Commercial Bank, Ltd | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Hugh D. Barton | x | | |
| Debtors' Officers/Debtors' Directors | Hugh E. McGee III | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Hughes Hubbard | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Humberto G. Merchland Lopez | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Hunter Financial Group, LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Huron Consulting Group LLC | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | HWA 555 Owners, LLC | x | | |
| Debtor Affiliates | Hydrocarbon Capital II LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Hypo Investment Bank Ag | x | | |
| Debtors' Officers/Debtors' Directors | Hyung S. Lee | x | | |
| Debtors' Officers/Debtors' Directors | Ian T Lowitt | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | ICAP North America Inc | x | | |
| Largest Unsecured Creditors | ICAP Securities Limited | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | ICAP Securities Limited 1078. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Iconix Brand Group, Inc. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Idaho Housing and Finance Association | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | IGI Resources | x | | |
| Debtor Affiliates | IL Lombard Inc (dissolved) | x | | |
| Other Significant Parties-in-Interest (Utilities) | Illuminating | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Illuminating | | x | |
| Other Significant Parties-in-Interest (Litigation Claimants) | In re Issuer Plaintiff Initial Public Offering Fee Antitrust Litigation (consolidated class action) | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | In re Lehman Brothers Holdings, Inc. Derivative Litigation (Garber, Staehr, Locals 302 & 612 of the International Union of Operating Engineers-Employers Construction Industry Retirement Trust, and Saginaw Police & Fire Pension Board, plaintiffs) | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | In re Mirant Corporation Securities Litigation (class action) | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | In re Public Offering Antitrust Litigation (consolidated class action) | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | In re Short Sale Antitrust Litigation | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Incont Corporation | x | | |
| Official Statutory Committees members (All Committees) | Independence Holding Co | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Independence Holding Co. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Indianapolis Life Insurance Company (Inc) | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | INF SRVS | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Informal Group Of Taiwan Financial Institutions | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Information Builders Inc | x | | |
| Largest Unsecured Creditors | Information Builders Inc | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Information Builders Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Infospace Inc. | | | x |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Infusion Development Corp. | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | ING Investment LLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | ING Life Insurance & Annuity Company | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | ING Real Estate Finance | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | ING USA Annuity & Life Insurance Company | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Institutional Benchmarks | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Instituto de Credito Oficial | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Intechra LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Integreon Managed Solutions | x | | |

| Category | PtIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Intel Corporation | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Intercall Inc. | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Interface Cable Assemblies and Services Corp. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Internal Revenue Service | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Interisk Corporation | | | x |
| Other Significant Parties-in-Interest (Utilities) | Interstate Gas | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | IntraLinks Inc. | | x | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Intuition Publishing | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Intuition Publishing Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Investcorp, Et. Al | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Investment Corporation PTE. LTD | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Iowa Telecommunications Services Inc | | | x |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | IPC Information Systems Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Iris Software, Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Irish Life & Permanent PLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Italease Finance S.p.A | x | | |
| Debtor Affiliates | Ivanhoe Lan Pty Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | J. Aron & Company | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | J. Bader | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | JA Solar Holdings Co., LTD | x | | |
| Debtors' Officers/Debtors' Directors | Jack MCCarthy | x | | |
| Debtors' Officers/Debtors' Directors | James Brogan | x | | |
| Debtors' Officers/Debtors' Directors | James Fogarty | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | James W. Giddens | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Jarden Corporation | | | x |
| Debtors' Officers/Debtors' Directors | Jasjit S. Bhattal | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Jazz Pharmaceuticals, Inc. | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | JBC Funds 200 West Monroe LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | JDJ Properties, Inc | x | | |
| Debtors Attorneys | Jeffer, Mangels, Butler & Marmaro | x | | |
| Debtors' Officers/Debtors' Directors | Jeffrey A. Weiskoon | x | | |
| Debtors' Officers/Debtors' Directors | Jeffrey Fitts | x | | |
| Debtors' Officers/Debtors' Directors | Jeffry Ciongoli | x | | |
| Debtors Attorneys | Jenner and Block LLP | x | | |
| Debtors' Officers/Debtors' Directors | Jerry A. Grundhofer | x | | |
| Debtor Affiliates | Jet Aircraft Leasing Inc. (dissolved) | x | | |
| Debtor Affiliates | Jet Partners, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | JFK International Air Terminal LLC | x | | |
| Debtor Affiliates | JFM Aviation Once LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Jin Liu | x | | |
| Debtors' Officers/Debtors' Directors | Joanne Chormanski | x | | |
| Debtors' Officers/Debtors' Directors | John D. Macomber | x | | |
| Debtors' Officers/Debtors' Directors | John F. Akers | x | | |
| Debtors' Officers/Debtors' Directors | John M. Skoba | x | | |
| Debtors' Officers/Debtors' Directors | John Suckow | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Johnson County Arlington ISD | x | | |
| Debtors' Officers/Debtors' Directors | Jonathan Beyman | x | | |
| Debtors' Officers/Debtors' Directors | Jonathan Harris | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Joseph Cordaro, Assistant U.S. Attorney, SDNY | x | | |
| Debtors' Officers/Debtors' Directors | Joseph M. Gregory | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | JPI Commercial, LLC | x | | |
| Largest Unsecured Creditors | JQ Network PTD Limited | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | JQ Network PTD Limited 1082 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Ka Kin Wong | x | | |
| Debtors Attorneys | Kahrl Roberts & Wutcher LLP | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Kapalua Bay, LLC | x | | |
| Debtors' Officers/Debtors' Directors | Karen B. Corrigan | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Keane Inc | | | x |
| Other Significant Parties-in-Interest (Litigation Claimants) | Keith Carpenter | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Keith Cheng | x | | |
| Debtors Attorneys | Kellerhals Hess | x | | |
| Debtors Attorneys | Kepley Brocious & Biggs | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Kepner Tregoe Inc. | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Key Systems | x | | |
| Largest Unsecured Creditors | Kim & Chang | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Kim & Chang | x | | |
| Official Statutory Committees members (All Committees) | King Street Capital Management, L.L.C. | | | x |
| Largest Unsecured Creditors | Kingston Communications PLC. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Execufory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Kingston Communicatons PLC | x | | |
| Debtors Attorneys | Kiavns & Siadins | x | | |
| Debtors Attorneys | Kleyr Grasso Associes | x | | |
| Debtor Affiliates | KM-I Real Estate Company VII (sold) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Korea Investment & Securities Co., LTD | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | KPMG, LLP | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Kraft Foods Inc. | | | x |
| Debtors Attorneys | Krieg Devault LLP | x | | |
| Debtors Attorneys | L.B. Smithglen 3 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | LAHDE Capital Management | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lai Mei Chan | x | | |
| Debtor Affiliates | Lammar Holdings LLC | x | | |
| Debtor Officers/Debtors' Directors | Lana Franks | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Lancaster Office Cleaning Co | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securites Principal Investments | Latshaw Drilling & Exploration Company | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securites Principal Investments | Latshaw Drilling Company, LLC | x | | |
| Debtors Other Professionals | Lazard Freres & Co | | | x |
| Debtor Affiliates | LB 3 GmbH | x | | |
| Debtor | LB 745 LLC | x | | |
| Debtor Affiliates | LB Alberta Holdings Inc. | x | | |
| Debtor Affiliates | LB Beta Finance Cayman Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | LB Co-Investment Partners Cayman AIV I LP | x | | |
| Debtor Affiliates | LB GPS Lightfoot L.L.C. | x | | |
| Debtor Affiliates | LB Holdings Intermediate 1 Ltd. | x | | |
| Debtor Affiliates | LB Holdings Intermediate 2 Ltd. | x | | |
| Debtor Affiliates | LB I Group Inc | x | | |
| Debtor Affiliates | LB India Holdings Cayman I Limited | x | | |
| Debtor Affiliates | LB India Holdings Cayman II Limited | x | | |
| Debtor Affiliates | LB India Holdings Mauritius I Limited | x | | |
| Debtor Affiliates | LB India Holdings Mauritius II Limited | x | | |
| Debtor Affiliates | LB India Holdings Mauritius III Limited | x | | |
| Debtor Affiliates | LB Investment Corp. Inc | x | | |
| Debtor Affiliates | LB Investment Holding Company Limited (dissolved) | x | | |
| Debtor Affiliates | LB Investments (UK) Limited | x | | |
| Debtor Affiliates | LB Leasing Inc | x | | |
| Debtor Affiliates | LB Lomond Investments Limited | x | | |
| Debtor Affiliates | LB Maritim Investor | x | | |
| Debtor Affiliates | LB Memphis Brownestone LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | LB Merchant Banking Partners III Cayman AIV LP | x | | |
| Debtor Affiliates | LB Military Housing LLC | x | | |
| Debtor Affiliates | LB Note Corp. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | LB Offshore GP Holdings (PE) Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | LB Offshore Investment Partners II LP | x | | |
| Debtor Affiliates | LB Ohana, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | LB Secondary OPP Offshore Fund II LP | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | LB Secondary OPP Offshore Fund LP | x | | |
| Debtor Affiliates | LB Skypower Inc | x | | |
| Debtor Affiliates | LB Trade Corp | x | | |
| Debtor Affiliates | LB UK Financing Limited | x | | |
| Debtor Affiliates | LB UK RE Holdings Ltd | x | | |
| Debtor Affiliates | LB UK RE Holdings Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | LB VC Partners LP (VC Fund II) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | LBAYK | x | | |
| Debtor Affiliates | LBCCA Holdings I LLC | x | | |
| Debtor Affiliates | LBCCA Holdings II LLC | x | | |
| Debtor Affiliates | LB-NL Holdings (Cayman) Limited | x | | |
| Debtor Affiliates | LB-NL Holdings I Inc. | x | | |
| Debtor Affiliates | LB-NL Holdings L.P. | x | | |
| Debtor Affiliates | LB-NL U.S. Investor Inc | x | | |
| Debtor Affiliates | LBO Investments Limited | x | | |
| Debtor Affiliates | LBQ Funding (UK) | x | | |
| Debtor Affiliates | LBQ Hong Kong Funding Ltd | x | | |
| Debtor Affiliates | LBQ Hong Kong Services Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | LBREP /L-Suncal Master I LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | LBREP Lakeside SC Master I, LLC | x | | |
| Debtor Affiliates | LCP LTU LLC | x | | |
| Debtor Affiliates | LCPI Properties Inc | x | | |
| Debtor Affiliates | LCPI Properties Inv | x | | |
| Debtor Affiliates | Leesburg ACG LLC | x | | |
| Parties to the Debtors Significant Execufory Contracts and Leases | Legacy III Centennial, LLC | x | | |
| Debtor Affiliates | Lehman Aircraft Securitization Holdings LLC | x | | |
| Debtor Affiliates | Lehman Asset Backed Caps Inc | x | | |
| Debtor Affiliates | Lehman Brother Venture Capital 2003 Partnership | x | | |
| Debtor Affiliates | Lehman Brothers (Israel) Inc. | x | | |
| Debtor Affiliates | Lehman Brothers (PTG) Limited | x | | |
| Debtor Affiliates | Lehman Brothers (Spain) S.A. | x | | |
| Debtor Affiliates | Lehman Brothers 1999 Venture Managers' Partnership L.P. | x | | |
| Debtor Affiliates | Lehman Brothers AIM Holding II LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lehman Brothers Alpha Funds PLC for Lehman Brothers US High Yield Funds | x | | |
| Debtor Affiliates | Lehman Brothers Alternative Investment Management LLC | x | | |
| Debtor Affiliates | Lehman Brothers Argentina S.A. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Debtor Affiliates | Lehman Brothers Asset Management (Europe) Ltd. | x | | |
| Debtor Affiliates | Lehman Brothers Asset Management Asia, Inc. (dissolved) | x | | |
| Debtor Affiliates | Lehman Brothers Asset Management France | x | | |
| Debtor Affiliates | Lehman Brothers Asset Securitization LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lehman Brothers Bankhaus Aktiengesellschaft | x | | |
| Other Significant Parties-in-Interest | Lehman Brothers Bankhaus Aktiengesellschaft | x | | |
| Debtor Affiliates | Lehman Brothers Capital GmbH, Co. | | x | |
| Debtor Affiliates | Lehman Brothers Capital Partners I, L.P. | | x | |
| Debtor Affiliates | Lehman Brothers Capital Partners II, L.P. | | x | |
| Debtor Affiliates | Lehman Brothers Capital Partners IV, L.P. | | x | |
| Debtor Affiliates | Lehman Brothers CDO 2003 L.P. | x | | |
| Debtor Affiliates | Lehman Brothers CDO Associates (Cayman), Ltd. | x | | |
| Debtor Affiliates | Lehman Brothers CDO Associates 2003 L.P. | x | | |
| Debtor Affiliates | Lehman Brothers CDO Associates 2004 L.P. | x | | |
| Debtor Affiliates | Lehman Brothers CDO Opportunity Partners 2004-2, L.P. | x | | |
| Debtor | Lehman Brothers Commercial Corporation | | x | |
| Debtor Affiliates | Lehman Brothers Commercial Corporation Asia Limited | x | | |
| Debtor Affiliates | Lehman Brothers Commercial Mortgage K.K. | x | | |
| Debtor Affiliates | Lehman Brothers Commodity Service Inc | x | | |
| Debtor | Lehman Brothers Commodity Services Inc. | x | | |
| Debtor Affiliates | Lehman Brothers de Chile, S.A. (dissolved) | x | | |
| Debtor Affiliates | Lehman Brothers de Venezuela C.A. (inactive) | x | | |
| Debtor Affiliates | Lehman Brothers Derivative Finance LLC | x | | |
| Debtor | Lehman Brothers Derivative Products Inc | | x | |
| Debtor Affiliates | Lehman Brothers Derivative Products Inc. | x | | |
| Debtor Affiliates | Lehman Brothers Diversified Private Equity Fund 2004, L.P. | x | | |
| Debtor Affiliates | Lehman Brothers do Brasil Ltda | x | | |
| Debtor Affiliates | Lehman Brothers Energy Canada, ULC | x | | |
| Debtor Affiliates | Lehman Brothers Europe Inc. | x | | |
| Debtor Affiliates | Lehman Brothers Europe Limited | x | | |
| Debtor Affiliates | Lehman Brothers European Mezzanine 2002 Associates L.P. | x | | |
| Debtor Affiliates | Lehman Brothers European Mezzanine 2002 L.P. | x | | |
| Debtor Affiliates | Lehman Brothers European Venture Capital Associates L.P. | x | | |
| Debtor Affiliates | Lehman Brothers European Venture Capital L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Finance (Japan) Inc. | x | | |
| Debtor Affiliates | Lehman Brothers Financial Products Inc. | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lehman Brothers First Trust Income Opportunity Fund Inc. | | x | |
| Debtor Affiliates | Lehman Brothers Fund of Funds Associates L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Fund of Funds L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Global Asset Management K.K. (liquidated) | x | | |
| Debtor Affiliates | Lehman Brothers Healthcare Venture Capital Associates L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Healthcare Venture Capital L.P. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lehman Brothers High Income Bond Funds | x | | |
| Other Significant Parties-in-Interest | Lehman Brothers High Yield Bond Fund 316 | x | | |
| Debtor Affiliates | Lehman Brothers Holdings International Inc | x | | |
| Debtor Affiliates | Lehman Brothers Holdings Japan Inc | x | | |
| Debtor Affiliates | Lehman Brothers Holdings Plc | x | | |
| Debtor Affiliates | Lehman Brothers Holdings Scottish LP | x | | |
| Other Significant Parties-in-Interest | Lehman Brothers Income Funds for Lehman Brothers High Income Bond Funds | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lehman Brothers Income Funds for Lehman Brothers Strategic Income Fund | x | | |
| Debtor Affiliates | Lehman Brothers Insurance Agency L.L.C | x | | |
| Debtor Affiliates | Lehman Brothers International (Europe) | x | | |
| Debtor Affiliates | Lehman Brothers International Services, Inc | x | | |
| Debtor Affiliates | Lehman Brothers Investment Holding Company Inc | x | | |
| Debtor Affiliates | Lehman Brothers Investment Management Asia Limited | x | | |
| Debtor Affiliates | Lehman Brothers Investments PTE Ltd. | x | | |
| Debtor Affiliates | Lehman Brothers Japan Inc | x | | |
| Debtor Affiliates | Lehman Brothers LBO Inc. | x | | |
| Debtor Affiliates | Lehman Brothers Limited | x | | |
| Debtor Affiliates | Lehman Brothers Luxembourg Investments Sari | x | | |
| Debtor Affiliates | Lehman Brothers MBG Associates III L.L.C. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Associates L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Capital Partners 1998 (C) LP | x | | |
| Debtor Affiliates | Lehman Brothers MBG Finders 1999 (A) L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Finders 1999 (B) L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Finders 2000 (B) L.P. | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Debtor Affiliates | Lehman Brothers MBG Partners 1997 (A) L.P. (dissolved) | x | | |
| Debtor Affiliates | Lehman Brothers MBG Partners 1997 (B) L.P. (dissolved) | x | | |
| Debtor Affiliates | Lehman Brothers MBG Partners 1998 (A) L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Partners 1998 (B) L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Partners 1998 (C) L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Partners 1999 (A) L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Partners 1999 (B) L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Partners 1999 (C) L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Partners L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Venture Capital Partners 1997 | x | | |
| Debtor Affiliates | Lehman Brothers MBG Venture Capital Partners 1998 (A) L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Venture Capital Partners 1998 (B) L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Venture Capital Partners 1998 (C) L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MBG Venture Capital Partners 1998 (D) L.P. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lehman Brothers Merchant Banking Partners IV LP | x | | |
| Debtor Affiliates | Lehman Brothers MLP Associates, L.P. | x | | |
| Debtor Affiliates | Lehman Brothers MLP Partners, L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Offshore Diversified Arbitrage Fund, Ltd. | x | | |
| Debtor Affiliates | Lehman Brothers Offshore Diversified Arbitrage Master Fund Ltd. | x | | |
| Debtor Affiliates | Lehman Brothers Offshore Diversified Private Equity Fund 2004, L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Offshore Investment Partnership L.P. | | x | |
| Debtor Affiliates | Lehman Brothers Offshore Investment Partnership-Japan L.P. | | x | |
| Debtor Affiliates | Lehman Brothers Offshore long/short fund, ltd | x | | |
| Debtor Affiliates | Lehman Brothers Offshore Long/Short Master Fund Ltd | x | | |
| Debtor Affiliates | Lehman Brothers Offshore Partners Ltd | x | | |
| Debtor Affiliates | Lehman Brothers Offshore Partnership Account 2000/2001, L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Offshore Partnership GP 2000/2001 L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Offshore Real Estate Associates, Ltd | x | | |
| Debtor Affiliates | Lehman Brothers OTC Derivatives inc | x | | |
| Debtor Affiliates | Lehman Brothers Overseas Inc | x | | |
| Debtor Affiliates | Lehman Brothers Pacific Holdings Pte. Ltd. | x | | |
| Debtor Affiliates | Lehman Brothers Participation Fund Associates, L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Partnership GP 2000/2001 L.P. (dissolved) | x | | |
| Debtor Affiliates | Lehman Brothers Private Equity Advisers L.L.C | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lehman Brothers Private Equity Funds | x | | |
| Debtor Affiliates | Lehman Brothers Private Fund Advisers LP | x | | |
| Debtor Affiliates | Lehman Brothers Private Fund Management LP | x | | |
| Debtor Affiliates | Lehman Brothers Private Funds investment Company GP, LLC | x | | |
| Debtor Affiliates | Lehman Brothers Private Funds Investment Company LP, LLC | x | | |
| Debtor Affiliates | Lehman Brothers Secondary Fund of Funds Associates L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Secondary Fund of Funds L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Securities Taiwan Limited | x | | |
| Debtor Affiliates | Lehman Brothers Services India Private Limited | x | | |
| Debtor Affiliates | Lehman Brothers Singapore PTE Ltd | x | | |
| Debtor Affiliates | Lehman Brothers South Asia Limited (Inactive) | x | | |
| Debtor Affiliates | Lehman Brothers South East Asia Investments PTE Limited | x | | |
| Debtor Affiliates | Lehman Brothers Spain Holdings Limited | x | | |
| Debtor | Lehman Brothers Special Financing Inc | x | | |
| Debtor Affiliates | Lehman Brothers Special Financing Inc | x | | |
| Debtor Affiliates | Lehman Brothers Sudamerica S.A. | x | | |
| Debtor Affiliates | Lehman Brothers U.K. Holdings (Delaware) Inc | x | | |
| Debtor Affiliates | Lehman Brothers Uruguay S.A. | x | | |
| Debtor Affiliates | Lehman Brothers VC Partners L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Venture Associates Inc. | x | | |
| Debtor Affiliates | Lehman Brothers Venture Bankers' Partnership L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Venture Capital Partners I, L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Venture GP Partnership L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Venture Partners L.P. | x | | |
| Debtor Affiliates | Lehman Brothers Verwaltungs-und Beteiligungsgesellschaft mbH | x | | |
| Debtor Affiliates | Lehman CMO Inc | x | | |
| Debtor Affiliates | Lehman Crossroads Corporate Investors II, LP | x | | |
| Debtor Affiliates | Lehman Insurance Company | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Debtor Affiliates | Lehman Loan Funding I LLC | x | | |
| Debtor Affiliates | Lehman Mortgage Company of Canada (surrendered) | x | | |
| Debtor Affiliates | Lehman Mortgage Holdings Canada I Inc. (inactive) | x | | |
| Debtor Affiliates | Lehman Mortgage Holdings Canada II Inc. (inactive) | x | | |
| Debtor Affiliates | Lehman Municipal ABS Corp. | x | | |
| Other Significant Parties-in-Interest | Lehman OPC LLC | x | | |
| Debtor Affiliates | Lehman Pass-Through Securities Inc. | x | | |
| Debtor Affiliates | Lehman Queens Center Inc. (inactive) | x | | |
| Debtor Affiliates | Lehman Queens Limited Inc. (inactive) | x | | |
| Debtor Affiliates | Lehman Realty & Development Corp. | x | | |
| Debtor Affiliates | Lehman Receivables Corp. (dissolved) | x | | |
| Debtor Affiliates | Lehman Risk Advisors Inc | x | | |
| Debtor | Lehman Risk Management, Inc. (dissolved) | x | | |
| Debtor | Lehman Scottish Finance L.P | x | | |
| Debtor Affiliates | Lehman Structured Assets Inc. | x | | |
| Debtor Affiliates | Lehman Structured Securities Corp | x | | |
| Debtor Affiliates | Lehman Syndicated Loan Inc | x | | |
| Debtor Affiliates | Lehman VIP Holdings Inc. | x | | |
| Debtor Affiliates | Lehman VIP Investment LDC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Lempira S.R.L., R U C | x | | |
| Debtors' Officers/Debtors' Directors | Leo C. Trautman, Jr | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Level 3 Communications, LLC | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lewtan Technologies, Inc. | | x | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Lexington Insurance Company | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Lexis Nexis | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Libby Wong | x | | |
| Debtor Affiliates | Liberty Corner Inc. (sold) | x | | |
| Debtor Affiliates | Liberty GP II Inc. (sold) | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Liberty National Life Insurance Company | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Liberty Property Limited Partnership | | | x |
| Debtor Affiliates | Libro Companhia Securitizadora de Creditos | x | | |
| Debtor Affiliates | LIBRO Holdings I Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Life Investors Insurance Company of America | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lincoln Variable Insurance | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Lincore Limited | x | | |
| Debtors' Officers/Debtors' Directors | Linda Klang | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Linden Advisors LP | x | | |
| Largest Unsecured Creditors | Linklaters | x | | |
| Largest Unsecured Creditors | Linklaters, S.L | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Linklaters, S L | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Linn Energy, LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Liquid Engines, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Liquidpoint | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Litton Loan Servicing, L.P. | x | | |
| Largest Unsecured Creditors | Lloyds Bank | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lloyds Bank | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lloyds TSB Bank plc | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Locals 302 & 612 of the International Union of Operating Engineers-Employers | x | | |
| Debtors Attorneys | Locke Lord Bissell & Liddell LLP | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Logical Information Machines | x | | |
| Largest Unsecured Creditors | London & European Title Insurance Services Ltd | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | London & European Title Insurance Services Ltd | x | | |
| Largest Unsecured Creditors | London Borough of Tower Hamlets Rates | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | London Borough of Tower Hamlets Rates | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | London Eastern Railway Limited | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Loomis Sayles & Company L.P. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Los Angeles City Employees' Retirement System | x | | |
| Debtor Affiliates | Louise Y.K. | x | | |
| Debtor | LP 2080 Kalakaua Owners LLC | x | | |
| Debtor | LP Rose Ranch LLC | x | | |
| Debtor Affiliates | LPTG Inc. | x | | |
| Debtor Affiliates | LPTG Intermediate LLC | x | | |
| Debtor Affiliates | LPTG LLC | x | | |
| Debtors Attorneys | LS Horizon Ltd | x | | |
| Debtors Attorneys | Luboja & Thau, LLP | x | | |
| Debtor | Luxembourg Residential Properties Loan Finance S.a r.l. | x | | |
| Debtor Affiliates | LW-LP Inc. | x | | |
| Debtor Affiliates | LW-LP Properties Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Lyon Capital Ventures | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | M&B Maher | x | | |
| Debtor Affiliates | M&L Debt Investments Holdings Pty Limited | x | | |
| Debtor Affiliates | M&L Debt Investments Pty Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | M. Brian Maher and Basil Maher | x | | |
| Largest Unsecured Creditors | Mace Limited | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Mace Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mack-Cali CW Realty Associates L.L.C. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mackenzie Financial Corporation | x | | |
| Debtors' Officers/Debtors' Directors | Madeline L. Shapiro | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Main Street Natural Gas, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Malaysian Airline System | | | x |
| Debtors Attorneys | Maples and Calder (Cayman Office) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Marble Care | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Margolis Edelstein | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Mark Montag | x | | |
| Debtors' Officers/Debtors' Directors | Marsha Johnson Evans | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Marshall & Ilsley Trust Company, N.A. | x | | |
| Debtors' Officers/Debtors' Directors | Martha Solinger | x | | |
| Debtors' Officers/Debtors' Directors | Martin Winter | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Mary Helbeyn | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Massachusetts Water Resources Authority | | x | |
| Debtor Affiliates | Matt Depositor Corp | x | | |
| Debtor Affiliates | MBAM Investor Limited | x | | |
| Debtor Affiliates | MBR/GP Corp. | x | | |
| Debtors Attorneys | McKenna Long & Aldridge LLP | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Mclennan County | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MCPR Unit V LP, S.E. | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Medical Liability Mutual Insurance Company | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | MEG Energy Corp. | x | | |
| Debtors Attorneys | Meitar, Liquornik, Geva & Leshem Brandwein | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Mellon Analytical Solutions | x | | |
| Debtors Officers Other Business Affiliations | Member of the Advisory Committee to the Investment Committee of the International Monetary Fund Staff Retirement Plan | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Member of the Advisory Committee to the Investment Committee of the International Monetary Fund Staff Retirement Plan | x | | |
| Debtors Officers Other Business Affiliations | Member of the International Advisory Committee of the Federal Reserve Bank of New York | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Member of the International Advisory Committee of the Federal Reserve Bank of New York | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Members of Certified Class in Austin, ET AL V. Cheick, ET AL., Case SA CV | x | | |
| Debtors Attorneys | Menter, Rudin & Trivelpiece, P.C. | x | | |
| Debtors Other Professionals | Mercer March & McLennan Companies | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Meridian Company of New York | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Meridian IT, Inc | x | | |
| Debtor Affiliates | Merit, LLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities | Merrill Lynch | | | x |
| Other Significant Parties-in-Interest (Competitors) | Merrill Lynch Governmental Securities Inc. | | | x |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Metavante Corporation | x | | |
| Debtor Affiliates | Metro Realty Corporation (dissolved) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Metropolitan Transit Authority | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Metropolitan West Capital Management | x | | |
| Debtors' Officers/Debtors' Directors | Michael Geband | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Michael John Andrew Jervis | x | | |
| Debtors' Officers/Debtors' Directors | Michael L. Ainslie | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Michael Stapleton Associates | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Middlefield Park Associates | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Midwest Realty Advisors LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Milano | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Millennium Automotive Group | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Millennium De Investementos Imobiliarios LTDA | x | | |
| Largest Unsecured Creditors | Millennium developers pvt ltd | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Millennium Developers PVT Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Minardi Capital Corp | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Ministry of Finance Italy | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Minnesota State Board of Investment | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Minrad International, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Mirant Corporation | | x | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Miron Berenshteyn | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Missouri Department Of Revenue, Bankruptcy Unit | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Misys IQ LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Mitsubishi UFJ, Ltd | | x | |
| Debtors Other Professionals | Mitsui Company | x | | |
| Other Significant Parties-in-Interest (Competitors) | Mizuho Securities USA Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | MJH Wacker LLC | x | | |
| Debtors Other Professionals | MM Arizona Holdings LLC | x | | |
| Debtors Other Professionals | MMOR Consulting | x | | |
| Debtor Affiliates | MMP Funding Corp | x | | |
| Debtors Attorneys | Momo-o, Matsuo & Namba | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Monarch Centre Associates, LLC | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Monumental Life Insurance Company (INC) | x | | |
| Debtor Affiliates | Morganberry Corporation | x | | |
| Largest Unsecured Creditors | Morse Group Limited | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Morse Group Limited | x | | |
| Largest Unsecured Creditors | Morse Service Holdings Limited | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Morse Service Holdings Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Motors Insurance Corp 361  MP Bank HF | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Mountain Drilling Company | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Mountain Drilling LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Mountain Towers Properties, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | MSS Distressed & Opportunities 2 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | MSTD, Inc. | x | | |
| Debtor Affiliates | Nai Ham Hotel 1 Company Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Nasdaq OMX | | | x |
| Largest Unsecured Creditors | National Bank of Australia | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | National Bank of Australia | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | National Cinemedia, Inc. | | | x |
| Other Significant Parties-in-Interest (Governmental and Regulatory Agencies) | National Futures Association (non-governmental) | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | National Union Fire Insurance Company of Pittsburg, PA | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Nationwide Fund Advisors | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Natixis Entities | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Natixis Environment & Infrastructures | x | | |
| Debtors Attorneys | NautaDutilh N.V. | x | | |
| Debtors Officers Other Business Affiliations | Naval Academy Foundation | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Naval Academy Foundation | x | | |
| Debtors Attorneys | NBP Clems | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | NBS Brookside 700/800, L.L.C. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Nebraska Investment Finance Authority | x | | |
| Debtors' Officers/Debtors' Directors | Neill Poole | x | | |
| Other Significant Parties-in-Interest (Utilities) | NEORSD | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Net One Systems | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Netapp, Inc. | | | x |
| Debtor Affiliates | Neuberger & Berman Agency, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Neuberger Berman Advisers Management Trust for Lehman Brothers High Income Bond Fund | x | | |
| Debtor Affiliates | Neuberger Berman Asset Management, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Neuberger Berman Income Opportunity Fund Inc. | | | x |
| Debtor Affiliates | Neuberger Berman Investment Services, LLC | x | | |
| Debtor Affiliates | Neuberger Berman Pty Ltd. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | New Generation Funding Trust 15 | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | New Generation Funding Trust 16 | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | New Jersey Housing and Mortgage Finance Agency | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | New South Federal Savings Bank | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | New Tower Trust Company Multi-Employer Property Trust | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | New York Life & Annuity Insurance Corporation | | | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | New York Life INS & Annuity Corp Private Placi | | | x |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | New York Life Insurance Company Inc | | | x |
| Debtor Affiliates | Newark Properties One Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Newedge USA, LLC | | | x |
| Debtor Affiliates | Nexity Investment Partnership L.P | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Nine Penn Center Associates, LP | x | | |
| Largest Unsecured Creditors | Nippon Life Insurance Co | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Nishimura & Partners | x | | |
| Debtor Affiliates | NL GP Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Nomura Holding America Inc | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Nomura Holdings Inc | | | x |
| Other Significant Parties-in-Interest Attorneys retained in connection with the Chapter 11 proceeding | Normandy Hill Capital, LP NorthEast | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Normandy Real Estate Partners | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Northcrest, Inc. | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Northern Ireland Governmental Officers Superannuation Committee | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Northgate Minerals Corporation | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Northrup Grumman | x | | |
| Debtor Affiliates | Northstar Equipment Leasing Income Inc (dissolved) | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Northwest Mutual Life Insurance Company | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Norton Gold Fields Limited | x | | |
| Debtors Attorneys | Norton Rose LLP | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Novara | x | | |
| Debtor Affiliates | NPC Inc. (dissolved) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | NPD Group Inc. | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | NY State Department Of Taxation and Finance | x | | |
| Other Significant Parties-in-Interest (Utilities) | NYC Water Board | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | NYSE Euronext Inc | x | | |
| Largest Unsecured Creditors | NYSE Market, Inc. | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | NYSE Market, Inc. | x | | |
| Debtor Affiliates | O M B. Limited Partner Ltd. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Occidental Energy Marketing, Inc. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Occidental Power Services, Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Och-Ziff | x | | |
| Debtor Affiliates | OCI Holdings Limited | x | | |
| Other Significant Parties-in-Interest (Governmental and Regulatory Agencies) | Office of the Comptroller of Financial Institutions (Lehman Brothers Trust Co.) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Office of the U.S. Trustee | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Office Of The United States Attorney | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Office of Thrift Supervision | x | | |
| Other Significant Parties-in-Interest (Governmental and Regulatory Agencies) | Office of Thrift Supervision (LB Bank) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Office of Thrift Supervision, Northeast Region | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Official Committee of Unsecured Creditors | x | | |
| Debtors Attorneys | Ogier | x | | |
| Debtors Attorneys | Oh-Ebashi LPC & Partners | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | OHP Opportunity Limited Partnership | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Oklahoma Municipal Power Authority | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Oliver Cheng | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | One Madison Investments (CAYCO) Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | One William Street Capital Management, L.P. | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Operating Engineers Local 3 Trust Fund | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Operative Plasterers and Cement Masons International Association Local 262 Annuity Fund | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Oracle Credit Corporation | x | | |
| Largest Unsecured Creditors | Origin HR Consulting Limited | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Origin HR Consulting Limited | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Orthovita, Inc | x | | |
| Debtor Affiliates | OSD Corp | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Osterreichische | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Oversea-Chinese Banking Corp. Ltd | x | | |

| Category | PIII | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Overstock.com | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Overstock.Com Inc. et. al. v. Morgan Stanley & Co., Inc., et. al. | x | | |
| Debtor Affiliates | PAC Aircraft Management Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pacific Coast Cap. Partners, LLC | | | x |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Pacific Life & Annuty Co | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Pacific Life Insurance Company | | | x |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Pacific Lifecorp | x | | |
| Official Statutory Committees members (All Committees) | Pacific Management Investment Company | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pacific Summit Energy LLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Palm Beach Park Centre 4, LLC | x | | |
| Debtors' Officers/Debtors' Directors | Pamela Tibbetts | x | | |
| Debtor | PAMI Statler Arms LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Panton Fund | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Parsec Corp. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Parsec Trading Corp | x | | |
| Debtors Attorneys | Paul, Hastings, Janofsky & Walker LLP | | | x |
| Debtors Attorneys | Paul, Weiss, Rifkind, Wharton & Garrison LLP | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Payreet, Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Payreet, Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | PCC Properties (Calgary) Ltd. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pebble Creek LCDO 2006-1 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pebble Creek LCDO 2007, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pebble Creek LCDO 2007-3 | x | | |
| Debtors Attorneys | Pekin & Pekin | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Penn Convention Center Authority | x | | |
| Debtor Affiliates | Pentaing, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pentwater Capital Management, LP | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Peter J. and Mary Jane Dapuzzo | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Petsec Energy Inc | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Phillips Hager & North Investment Management | x | | |
| Debtor Affiliates | Phuket Hotel 1 Holdings Company Limited | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Piedmont Operating Partnership, L.P. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pietro Ferrero | x | | |
| Debtor Affiliates | Pike International Y.K. | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | PIMCO Advisors LP | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | PIMCO Funds Global Investors | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Piper Jaffray and Co. | | x | |
| Debtors Attorneys | Pite Duncan | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | PJM Interconnection, L.L.C. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Plumbers and Pipefitters National Pension Fund | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | PNMR Services Co. | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Polaris Software Lab (India), Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Popolare | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Portfolio Green German CMBS GMBH | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Powerex Corp. | x | | |
| Debtor Affiliates | Preferred Group Limited | x | | |
| Debtor Affiliates | Preferred Holdings Limited | x | | |
| Debtor Affiliates | Preferred Mortgages Limited | x | | |
| Debtors Officers Other Business Affiliations | President's Council on International Activities Yale University | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | President's Council on International Activities Yale University | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Pricewaterhouse Coopers, LLP | x | | |
| Debtors Other Professionals | PricewaterhouseCoopers | | | x |
| Debtors Attorneys | Prickett Jones & Elliott, P.A. | x | | |
| Largest Unsecured Creditors | Pricoa Relocation UK Limited | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Pricoa Relocation UK Limited | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Principal Financial Services Inc | x | | |
| Debtor Affiliates | Principal Transactions Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Profunds Advisors LLC | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Prudential Financial Inc. | | | x |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | PT Bank Negara Indonesia | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Public Service of North Carolina | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pursuit Capital Partners Master | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pursuit Capital Partners Master (Cayman) Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pursuit Opportunity Fund I Master LTD. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pursuit Partners | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Putnam (183 ISDA's) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Pyrrhuloxia, LP | x | | |
| Debtor Affiliates | QP80 Real Estate Services Inc. | x | | |
| Debtor Affiliates | Quality Pork Partners, Inc. | x | | |
| Official Statutory Committees Attorneys | Quin Emanuel Urquhart Olive and Hedger LLP | x | | |
| Debtors Attorneys | Quinn Emanuel Urquhart Oliver & Hedges, LLP | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | QVT Financial LP | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | R3 | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | R3 Capital Management, L.P | | | x |
| Debtors Attorneys | Raja & Tann | x | | |
| Debtor Affiliates | Real Estate Investors Inc. (dissolved) | x | | |
| Debtor Affiliates | Real Estate Private Equity Inc | x | | |
| Debtor Affiliates | Real Estate Services I Inc (dissolved) | x | | |
| Debtor Affiliates | Real Estate Services VII Inc (dissolved) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Region Marche | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Regions Bank | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Regus do Brasil, Ltd | x | | |
| Debtors Attorneys | Reilly Pozner & Connelly LLP | x | | |
| Debtor Affiliates | Reliance Energy E&P, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Reliance Globatcom Services, Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Reliant Energy Power Supply, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Reliant Energy Services, Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Reliastar Life Insurance Company | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Reliastar Life Insurance Company of New York | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Rentokil | x | | |
| Debtor Affiliates | REPE LBREP III LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Republic Waste | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Research Analyst Independence Litigations | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Residential Funding Company LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Restaurant Associates | | | x |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Reuters Ltd | x | | |
| Debtor Affiliates | Revival Holdings Limited | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Reynolds American Defined Benefit Master Trust | x | | |
| Debtor Affiliates | RIBCO LLC | x | | |
| Debtor Affiliates | RIBCO SPC, Inc. | x | | |
| Debtors' Officers/Debtors' Directors | Riccardo Banchetti | x | | |
| Debtors' Officers/Debtors' Directors | Richard S. Fuld, Jr | x | | |
| Debtors' Officers/Debtors' Directors | Richard S. Fuld, Jr | x | | |
| Debtors Attorneys | Richards, Layton & Finger, P.A | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | River Capital Advisors Inc | x | | |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | Riversource Life Insurance Company | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Riversource Life Insurance Company of New York | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Rizal Commercial Banking Corporation | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | RJO Holdings Corp. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | RJO Investor Corp. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | RMC | x | | |
| Debtors' Officers/Debtors' Directors | Robert J. Leist | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Robert Teller | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Rocio Gonzalez De Canales | x | | |
| Debtor Affiliates | Rock Hill Real Estate, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Rockefeller Center Management Corporation | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Rockefeller Center North Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Rockefeller Group Development Corporation | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Rock-Forty Ninth LLC, Rockefeller Center et. al. | x | | |
| Debtors' Officers/Debtors' Directors | Roger S. Berlind | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Debtors' Officers/Debtors' Directors | Roland A. Hernandez | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Rolfe & Nolan Systems Inc. | x | | |
| Debtors' Officers/Debtors' Directors | Ronn A. Pisapia | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Rosemead Properties, Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Royal Bank of America | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Russell Implementation Services Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Russell Investment Group | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Rutger Schimmelpenninck | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | RWE | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Rye Select Broad Market Portfolio Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Rye Select Broad Market XL Portfolio Limited | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SABMiller Plc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Sacher Funding Ltd | x | | |
| Debtor Affiliates | Sage Partners, LLC | x | | |
| Debtor Affiliates | SAIL Investor Pte Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Saint Joseph's University | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Salem Five Cents Savings Bank | x | | |
| Debtors' Officers/Debtors' Directors | Salvatore Barbuzza | x | | |
| Debtor Affiliates | Sambar Properties Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Sampo Bank PLC | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sandtrap II, Ltd | x | | |
| Debtor Affiliates | SASCO ARC Corporation | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SBA Comm | | | x |
| Debtors' Officers/Debtors' Directors | Scott J. Friedheim | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | SCP Worldwide I L.P. | x | | |
| Debtor Affiliates | Scranzay, Inc. | x | | |
| Other Significant Parties-in-Interest (Governmental and Regulatory Agencies) | Securities and Exchange Commission | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Securities Investor Protection Corporation | | x | |
| Debtor Affiliates | Security Assurance Advisers, LP | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Security Life of Denver Insurance Company | | x | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Security Life of Denver Insurance Company Inc | | x | |
| Debtor Affiliates | Select Asset Inc | x | | |
| Other Significant Parties-in-Interest (Utilities) | Sempra Energy Solutions | | | x |
| Debtor Affiliates | Senior Income Fund Inc. (dissolved) | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Sentinel Management Group, Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SGS HY Credit Fund I (Exum Ridge CBO 2006-3) | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Shareholders of Novastar Financial Inc | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sharon Land Company, LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Sharon Land Company, LLC | x | | |
| Debtors' Officers/Debtors' Directors | Shawnda D. Merriman | x | | |
| Debtor Affiliates | Shearson Lehman Brothers Capital Partners III, L.P. | x | | |
| Debtor Affiliates | Shearson Lehman Hutton Capital Partners II | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Shell Energy North America (US) L P | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Shell Trading (US) Company | x | | |
| Largest Unsecured Creditors | Shinkin Central Bank | x | | |
| Largest Unsecured Creditors | Sidley Austin Brown & Wood | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Silver Point Capital, LP | | x | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Simpson Meadows | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Sing Heung | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Singapore Airlines | x | | |
| Debtors' Officers/Debtors' Directors | Sir Christopher Gent | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Sistema Universitario Ana G. Mendez | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Siu Lui Ching | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Sixth Gear Funding Trust | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Sixth Gear Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Sixth Gear Solutions Corp. | x | | |
| Debtor Affiliates | Skratook LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Sky Power Corporation | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | SkyPower Corp | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SLG 220 News Owner LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SLG 220 News Owner LLC | x | | |
| Debtor Affiliates | Small Business Assets I LLC | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Debtors Attorneys | Smith Dollar | x | | |
| Debtors Attorneys | Snell & Wilmer | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Sola Ltd  Royal Bank of America v  Lehman Brothers Special Financing | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Somerset Properties SPE, LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | SOS Security Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | South Mississippi Power Association | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Southern California Edison Company | | | x |
| Other Significant Parties-in-Interest (Litigation Claimants) | Southern Community Financial Corporation, Southern Community Bank and Trust | x | | |
| Debtor Affiliates | Southern Pacific Funding 5 Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SP 4190 S. LaSalle, L.P. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | SP4 190 S. LaSalle, L.P. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Stamford Associates L.P. | x | | |
| Debtor Affiliates | Stamford Investment Realty Inc. | x | | |
| Debtors Attorneys | Stamford Law Corporation | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Stan Mehaffey | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Standard Credit Group LLC | x | | |
| Other Significant Parties-in-Interest (Governmental and Regulatory Agencies) | State bank Commissioner of the State of Delaware (Lehman Brothers Trust Company of Delaware) | x | | |
| Other Significant Parties-in-Interest (Governmental and Regulatory Agencies) | State Blue Sky Laws in all 50 states and Puerto Rico | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | State Board of Administration of Florida | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | State of Michigan, Department of Treasury | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | State Street Bank | | | x |
| Other Significant Parties-in-Interest (Litigation Claimants) | State Street Bank and Trust Company | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Statler Arms Garage LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Stengass | x | | |
| Debtors' Officers/Debtors' Directors | Stephen M. Lessing | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Stephen N. Hurley | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Steven Anthony Pearson | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Steven T. Mulligan | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Stillwater Development, LLC | x | | |
| Debtor Affiliates | STRATUS I Inc. | x | | |
| Debtors Attorneys | Stroock, Stroock & Lavan | x | | |
| Debtor Affiliates | Structure Asset Securities Corporation II | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Structure Consulting Group, LLC | | x | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Structure Group | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Structure Tone Inc. | x | | |
| Debtor | Structured Asset Securities Corporation | x | | |
| Debtor Affiliates | Structured Asset Securities Corporation | x | | |
| Debtor Affiliates | Structured Options Inc. | x | | |
| Debtor Affiliates | STUIE CORP. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SuccessFactors Inc | | | x |
| Largest Unsecured Creditors | Sumitomo Mitsubishi Banking Corp | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Sumitomo Mitsui Banking Corp. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Sumitomo Mitsui Brussels Branch | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Sumitomo Trust & Banking Co., LTD | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Summit Systems, Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Sun Microsystems, Inc | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Sun Trust Banks, Inc | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Sunamerica Life Insurance Company | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SunGard | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SunGard Asset Management Systems LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SunGard Availability Services LP | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SunGard Business Integration Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SunGard Expert Solutions LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SunGard Institutional Brokerage Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | SunGard Investment Systems LLC | x | | |
| Largest Unsecured Creditors | Sungard Securities Finance Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Sunray Investments | x | | |
| Debtor Affiliates | Sunrise Finance Co., Ltd. | x | | |
| Largest Unsecured Creditors | Svenska Handelsbanken | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Svenska Handelsbanken AB | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Largest Unsecured Creditors | Swapswire Limited | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Swapswire Limited | x | | |
| All Secured Lenders including DIP lenders | Swedbank | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Swedbank | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Swedbank AB, New York Branch | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Swets Information Services Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Systema | x | | |
| Other Significant Parties-in-Interest Attorneys retained in connection with the Chapter 11 proceeding | Tac Americas, Inc | x | | |
| Largest Unsecured Creditors | Taipei Fubon Bank, New York Agency | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Taipei Fubon Bank, New York Agency | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Taipei Fubon Commercial Bank Co | x | | |
| Debtor Affiliates | TAL Europe, LLC | x | | |
| Debtor Affiliates | Tallus | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Tangoe, Inc | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Tarrant County | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Tata American International | x | | |
| Largest Unsecured Creditors | Tata Consultancy Services | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Tata Consultancy Services | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Tata Consultancy Services LTD | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | TD Security | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Teachers Insurance and Annuity Assoc. of America | | | x |
| Debtors Officers Other Business Affiliations | Tel-Aviv University | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | Tel-Aviv University | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Telwares, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Tempe Fountainhead Corporate, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Templeton Global | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Tennessee Department of Revenue | x | | |
| Debtors' Officers/Debtors' Directors | Terry L. Gentry | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Texas Tower Limited | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS (Germany) | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS (TX) | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS Derivatives Corporation | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS Derivatives Total | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS Derivatives Total | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS Oil | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS Oil Floor | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS PWR NG | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS Sing | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS UK | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS UK Cleared | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | TFS-ICAP | x | | |
| Debtor Affiliates | Thayer Group Limited | x | x | |
| Debtor Affiliates | Thayer Properties (Jersey) Ltd | x | | |
| Debtor Affiliates | Thayer Properties Limited | x | | |
| Official Statutory Committees members (All Committees) | The Ad Hoc Committee of Bondholders of the Main Street Natural Gas, Inc. Gas Project Revenue Bonds | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | The Adelphia Recovery Trust | x | | |
| Largest Unsecured Creditors | The British Land Company PLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | The British Land Company PLC | x | | |
| Debtors Officers Other Business Affiliations | The Broadway League | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | The Broadway League | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Central Puget Sound Regional Transit Authority | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Chuo Mitsui Trust And Banking Co , Ltd | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The City of Long Beach | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Commonwealth Of Pennsylvania | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Department Of Taxation | x | | |
| Debtors Officers Other Business Affiliations | The Economic Club of New York | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | The Economic Club of New York | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Hotchkiss School | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Informal Noteholder Group | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Irvine Company LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Joint Administrators of the Lehman European Group Administration Companies | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Kiyo Bank | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Kyoei Fire and Marine Insurance Company Ltd. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Liverpool Limited Partnership | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | The Options Clearing Corporation | x | | |
| Debtors Officers Other Business Affiliations | The Posse Foundation, Inc | x | | |
| Debtor Directors Affiliated and Former Employers of Directors | The Posse Foundation, Inc. | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Provisional French Administrator to Banque Lehman Brothers SA | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | The Realty Associates Fund VIII, L P | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The TAARP Group, LLP | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | The Walt Disney Company / Disney | x | | |
| Official Statutory Committees Attorneys | The Wilson Law Firm, PC | x | | |
| Debtors' Officers/Debtors' Directors | Thomas A. Russo | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Thomas Cook AG | x | | |
| Debtors' Officers/Debtors' Directors | Thomas H. Cruikshank | x | | |
| Debtors' Officers/Debtors' Directors | Thomas Hommel | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Thomas P. Dinapoli, as Sole Trustee of The NY State Common Retirement Fund | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | ThruPoint, Inc. | | x | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Tibco Software, Inc. | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Tiger Asia Fund, L P | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Tiger Asia Overseas Fund, Ltd | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securites Selected Derivative Counterparties | Tobacco Settlement Financing Corporation | x | | |
| Debtors Attorneys | Tompkins, McGuire, Wachenfeld & Barry LLP | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Total Gas & Power Limited | x | | |
| Debtor Affiliates | Townsend Analytics Japan Ltd. | x | | |
| Debtor Affiliates | Townsend Analytics, Ltd. | x | | |
| Debtors Attorneys | Tozzini Freire Advogados | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | TPG-Austin Portfolio Holdings LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Tradeweb Markets LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Trading Technologies International | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Tradition (North America) Inc. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Tradition Asiel Securities Inc. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Tradition Services S A. DE C V. Mex | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Training the Street, Inc. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Transamerica Financial Life Insurance Co | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Transamerica Occidental Life Insurance Co | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | TransCanada Pipelines Limited | | x | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Travelers National Accounts | x | | |
| Debtors Attorneys | Trenham, Kemker, Scharf, Barkin, Frye, ONeill & Mullis | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Trilogy Leasing Co. LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Trimont Real Estate Advisors Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Triple Net Properties, LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Triple Point Technology, Inc. | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Trizec Westwood Center LLC | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Trophy Hunter Investments | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Troutman Sanders LLP | | | x |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | True Friend 4th Securitization Specialty Co. | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Tullett Prebon Holdings Corporation | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|---|---|---|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Turnberry Fund | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Tuxedo Reserve Owner LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Tuxedo TPA Owner LLC | x | | |
| Debtor Affiliates | TX Tower Inc. (sold) | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | UBS International Inc | | | x |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities | UBS Investment Bank | | | x |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | UBS Investment KAG | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Union Bank of California, NA | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | United Corporate Federal Credit Union | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | United Parcel Services, Inc. / UPS | | | x |
| All Substantial Bondholders or Lenders (50 Largest Bondholders) | United States Indices | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | University of Pittsburgh | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | US AG Bank | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | US Bank National Association | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | US Securities and Exchange Commission | x | | |
| Other Significant Parties-in-Interest (Governmental and Regulatory Agencies) | Utah Commissioner of Financial Institutions (LB Commercial Bank) | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Varel Funding Corp | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Principal Investments | Varel International Ind., L.P. | | x | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | VBS Investment Bank | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Verde CDO Ltd | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Verde CDO, LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Verrazano Consulting Solutions, LLC | x | | |
| Largest Unsecured Creditors | Vertex Mortgage Services | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Vertex Mortgage Services | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Video Corporation Of America | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Vignette Europe Limited | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Virtx | x | | |
| Largest Unsecured Creditors | Virtx | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | VITA | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Vollers Excavating & Construtron,Inc | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Wachovia Bank | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Wachovia Securities Ltd | | | x |
| Parties to the Debtors Significant Executory Contracts and Leases | Wacker Drive Limited Partnership | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Wall St Concepts | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | Wasserstein Perella Group Holdings, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | WCCV | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | Wellmont Health System | | x | |
| Debtors' Officers/Debtors' Directors | Wendy M. Uvino | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securities Selected Derivative Counterparties | West Corporation | | | x |
| Debtor Affiliates | West Dover, LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | WestLB AG, New York Branch | | | x |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | Westport Capital Management | x | | |
| Official Statutory Committees members (All Committees) | Wexford Capital LLC | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | White Marlin CDO 2007-1 | x | | |
| Debtors' Officers/Debtors' Directors | William Fox | x | | |
| Debtors' Officers/Debtors' Directors | William Gordon | x | | |
| Debtors' Officers/Debtors' Directors | William Olshan | x | | |
| Debtors Attorneys | Windels Marx Lane & Mittendorf, LLP | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | WLA UPU 1 and 2, LLC | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | Wombat Financial Software, Inc | x | | |
| Debtors Attorneys | Woodbury & Santiago, P.A. | x | | |
| Debtor Affiliates | Woori-LB First Asset Securitization Specialty Co., Ltd | x | | |
| Debtor Affiliates | Woori-LB Fourth Asset Securitization Specialty Co., Ltd | x | | |
| Parties to the Debtors Significant Executory Contracts and Leases | WPGH, LLC | x | | |
| Other Significant Parties-in-Interest (Litigation Claimants) | Wright et al. v. Vernon Wright Holdings Inc. et. al (A. Vernon Wright and Dynoil Refining LLC, plaintiffs) | x | | |
| Other Significant Parties-in-Interest (Miscellaneous Entities in Interest) Potential Parties in Interest | WSG Development Co | x | | |

| Category | PIIL | No Connection | Prior Connection | Current Connection |
|---|---|:---:|:---:|:---:|
| Parties to the Debtors Significant Executory Contracts and Leases | 101 Hudson Leasing Associates | x | | |
| Debtor Affiliates | Y K Tower Funding | x | | |
| Debtor Affiliates | Y K Park Funding | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Yarpa Investmenti S.G.R S.P.A -RP3 | x | | |
| Other Significant Parties-in-Interest (Miscellenous Entities in Interest) Potential Parties in Interest | Yin Ying Leung | x | | |
| Official Statutory Committees members (All Committees) | York Capital Management | | | x |
| Debtors' Officers/Debtors' Directors | Yvonne Stich | x | | |
| Largest Unsecured Creditors | YXIME | x | | |
| Other Significant Parties-in-Interest Underwriting Investment Bankers for Debtors Securites Selected Derivative Counterparties | Zeeland Aluminum Company AG | x | | |
| Largest Unsecured Creditors | ZKB (Zurcher Kantonalbank) | x | | |
| Other Significant Parties-in-Interest (100 Largest Holders of Trade Debt) | ZKB (Zurcher Kantonalbank) | x | | |