# EXHIBITS E1 - E4

## Invoices for February 1, 2010 through May 31, 2010

# EXHIBIT E-1

**Invoices, Expense Detail and Supplemental Information Sheets**
**(with additional detail and supporting documentation for expenses)**
**for February 1, 2010 through February 28, 2010**

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 708211
Matter No.: 30837.0001               Invoice Date: June 7, 2010
==================================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2010
RE: KONTRABECKI NY BANKRUPTCY ACTION


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| M. Kaufman | 104.20 | 650.00 | 67,730.00 |
| S. Chandler | 42.80 | 400.00 | 17,120.00 |
| D. Gordon | 43.60 | 320.00 | 13,952.00 |
| F.L. Russell | 82.60 | 240.00 | 19,824.00 |
| M.S. Grycner | 8.20 | 215.00 | 1,763.00 |
| C. Everhart | 0.60 | 190.00 | 114.00 |
| L.D. Williams | 1.00 | 170.00 | 170.00 |
| Total | 283.00 | | 120,673.00 |

TOTAL FEES:                                    $120,673.00

CHARGES:

| | |
|---|---|
| COPY CHARGES | 35.80 |
| DELIVERY SERVICE/MESSENGER | 21.66 |
| LITIGATION SUPPORT VENDORS | 1,075.46 |
| LONG DISTANCE TELEPHONE | 132.02 |
| OUT OF TOWN TRAVEL | 1,646.10 |
| WESTLAW RESEARCH | 1,136.94 |

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010              PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


         TOTAL CHARGES:                              $   4,047.98

         T O T A L   T H I S   S T A T E M E N T:    $124,720.98

LEHMAN BROTHERS HOLDINGS INC.            June 7, 2010            PAGE    3
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


DESCRIPTION OF SERVICES


02/01/10   D. Gordon            1.50   MESSAGE TO P. CROSBY REGARDING STATUS OF
           Task:  L320                 DOCUMENT PRODUCTION (0.1); CONFERENCE WITH P.
                                       CROSBY REGARDING SAME (0.9); CONFERENCE WITH
                                       F. RUSSELL REGARDING SAME (0.4); MESSAGES
                                       WITH S. CHANDLER REGARDING POTENTIAL
                                       INCLUSION OF ADDITIONAL DOCUMENTS IN SAME
                                       (0.1).

02/01/10   D. Gordon             .90   REVIEW LETTER FROM P. BENVENUTTI TO WEIL
           Task:  L120                 GOTSHAL REGARDING SETTLEMENT AND STRATEGIC
                                       ISSUES.

02/01/10   L.D. Williams        1.00   ELECTRONICALLY PROCESS DOCUMENTS PRODUCED PRIOR
           Task:  L320                 TO 2007 FOR IMPORTING INTO THE SUMMATION
                                       DATABASE AND IMPORT SAME INTO THE DATABASE.

02/01/10   F.L. Russell          .20   REVIEW AND RESPOND TO L. WILLIAMS' E-MAIL
           Task:  L390                 REGARDING PRODUCTION OF DOCUMENTS RECEIVED
                                       FROM JONES DAY.

02/01/10   F.L. Russell         2.30   REVIEW PRODUCTION OF DOCUMENTS PRIOR TO 2007
           Task:  L390                 AND COMPARE WITH SUBSEQUENT PRODUCTIONS.

02/01/10   F.L. Russell          .70   REVIEW 4 AREAS OF ADDITIONAL KONTRABECKI
           Task:  L390                 PRODUCTION AND D. GORDON CORRESPONDENCE
                                       REGARDING SUPPLEMENTAL PRODUCTION.

02/01/10   F.L. Russell          .20   REVIEW AND RESPOND TO S. CHANDLER E-MAIL
           Task:  L390                 REGARDING PRODUCTION OF DOCUMENTS PROVIDED TO
                                       EXPERT.

02/01/10   F.L. Russell         2.10   REVIEW CORRESPONDENCE TO J. GASOWSKI REGARDING
           Task:  L390                 DOCUMENTS PROVIDED TO P. PIETKIEWICZ (0.1);
                                       REVIEW DOCUMENTS SENT TO J. GASOWSKI FOR
                                       PRODUCTION (2.0).

02/01/10   F.L. Russell          .10   REVIEW AND RESPOND TO L. WILLIAMS' E-MAIL
           Task:  L390                 REGARDING CODING TO NEW DATABASE DOCUMENTS.

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE    4
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


02/01/10   F.L. Russell        1.70   REVIEW P. CROSBY NOTATIONS FOR APPLIED
           Task: L390                 DISCOVERY DOCUMENTS PRODUCED PRIOR TO 2007 FOR
                                      NEW PRODUCTION (0.9); PREPARE SUPPLEMENTAL
                                      DOCUMENT PRODUCTION (0.8).

02/01/10   F.L. Russell        1.20   REVIEW POLISH DOCUMENTS SENT TO EXPERT AND
           Task: L390                 FORWARD TO J. GASOWSKI FOR REVIEW AND
                                      DISCUSSION REGARDING POTENTIAL PRODUCTION.

02/01/10   M. Kaufman          1.60   WORK ON LIKELY ISSUES TO BE RAISED BY
           Task: L240                 KONTRABECKI IN RESPONSE TO LEHMAN'S MOTION
                                      SEEKING RECONSIDERATION.

02/01/10   S. Chandler          .70   CONFER WITH CO-COUNSEL REGARDING REVIEW OF
           Task: L390                 DOCUMENTS PREVIOUSLY PROVIDED TO ESPERT FOR
                                      POTENTIAL PRODUCTION AND MATTERS RELATED TO
                                      SAME (0.2); REVIEW E-MAIL CORRESPONDENCE IN
                                      CONNECTION WITH SAME (0.3); CONFER WITH
                                      D.GORDON AND F.RUSSELL REGARDING MATTERS
                                      RELATED TO SAME (0.2).

02/01/10   M. Kaufman           .70   CONFER WITH P. BENVENUTTI REGARDING SETTLEMENT
           Task: L160                 ISSUES AND CONSIDERATION OF ASPECTS THEREOF.

02/02/10   M. Kaufman           .50   WORK ON ISSUES RELATING TO KONTRABECKI'S
           Task: L160                 SETTLEMENT MATTER (0.5).

02/02/10   M. Kaufman          1.50   WORK ON ANTICIPATED REPLY BRIEFING AND ISSUES
           Task: L240                 TO BE ADVANCED IN OPPOSITION TO KONTRABECKI'S
                                      OPPOSITION TO MOTION FOR RECONSIDERATION.

02/02/10   M. Kaufman           .80   CONFER WITH P. BENVENUTTI REGARDING RESPONSES
           Task: L240                 ON PROPOSED ORDERS RELATING TO PARTIAL SUMMARY
                                      JUDGMENT AND OTHER PENDING MATTERS AND
                                      POSITIONS OF KONTRABECKI THEREON.

02/02/10   F.L. Russell         .30   REVIEW COMMENTS FROM J. GASOWSKI REGARDING
           Task: L390                 DRAFT OR FINAL VERSIONS OF DOCUMENTS PROVIDED
                                      TO EXPERT.

02/02/10   F.L. Russell        3.70   REVIEW DOCUMENTS SENT TO EXPERT FOR POSSIBLE
           Task: L390                 PRODUCTION.

02/02/10   F.L. Russell        2.80   ANALYZE FTP SITE DOCUMENTS FOR PRIVILEGE AND
           Task: L390                 POSSIBLE PRODUCTION.

LEHMAN BROTHERS HOLDINGS INC.            June 7, 2010            PAGE    5
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


| 02/02/10 | S. Chandler Task: L190 | 1.60 | PREPARE FOR AND ATTEND MEETING WITH A.ELKO REGARDING RETENTION OF EXPERT (0.3); REVIEW DRAFT RETENTION DOCUMENTS AND CORRESPONDENCE RELATED TO SAME (0.6); CONFER WITH EXPERT REGARDING ISSUES PERTAINING TO RETENTION (0.3); CONFER WITH M.KAUFMAN AND A.ELKO REGARDING RETENTION OF EXPERT (0.4). |

| 02/02/10 | S. Chandler Task: L390 | 1.20 | CONFER WITH J.GASOWSKI REGARDING DOCUMENT REVIEW PROJECT (0.3); CONFER WITH TEAM MEMBERS REGARDING ISSUES RELATED TO SAME (0.3); REVIEW DOCUMENTS IN CONNECTION WITH SAME (0.6). |

| 02/03/10 | S. Chandler Task: L190 | 2.70 | CONFERENCES WITH A.ELKO REGARDING RETENTION OF EXPERTS AND REQUIREMENTS WITH RESPECT TO SAME (0.6); REVIEW DRAFT AFFIDAVIT AND QUESTIONNAIRE (0.7): REVIEW CORRESPONDENCE REGARDING SAME (0.4); REVIEW ENGAGEMENT LETTER IN CONNECTION WITH SAME (0.3); CONFER WITH CMS REGARDING RETENTION (0.4); CONFER WITH M.KAUFMAN REGARDING SAME (0.3). |

| 02/03/10 | F.L. Russell Task: L390 | .30 | REVIEW E-MAILS FROM CO-COUNSEL, J. GASOWSKI, WITH ADDITIONAL DOCUMENTS SENT TO PAWEL PIETKIEWICZ FOR REVIEW AND ANALYSIS. |

| 02/03/10 | F.L. Russell Task: L390 | .30 | COMMUNICATION WITH LITIGATION SUPPORT AND IT DEPARTMENT REGARDING ACCESS TO POLISH DOCUMENTS. |

| 02/03/10 | F.L. Russell Task: L390 | 1.80 | REVIEW POLISH DOCUMENTS RECEIVED FROM J. GASOWSKI FOR POSSIBLE PRODUCTION. |

| 02/03/10 | M. Kaufman Task: L240 | 1.80 | CONTINUED WORK IN PREPARATION FOR RESPONSE REPLY TO KONTRABECKI'S OPPOSITION AND DEVELOPMENT OF ARGUMENTS AND PRELIMINARY WORK ON SAME (1.0); REVIEW OF VARIOUS APPLICABLE ORDERS AND PRIOR DECLARATIONS AND TRANSCRIPTS IN CONJUNCTION THEREWITH (0.8). |

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010              PAGE    6
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


| | | | |
|---|---|---|---|
| 02/04/10 | M. Kaufman<br>Task: L240 | 2.40 | REVIEW VARIOUS DRAFTS OF ORDERS PERTAINING TO PRIOR MATTERS SUBMITTED TO OPPOSITION FOR REVIEW AND APPROVAL PERTAINING TO EARLIER ORDERS ENTERED BY COURT (0.6); PROVIDE COMMENTS THEREON AND DISCUSSION THEREOF WITH P. BENVENUTTI (0.5); CONTINUED PRELIMINARY WORK ON REPLY (1.3). |
| 02/04/10 | F.L. Russell<br>Task: L390 | .20 | REVIEW CORRESPONDENCE FROM P. CROSBY REGARDING PRODUCTION OF DOCUMENTS FROM APPLIED DISCOVERY. |
| 02/04/10 | F.L. Russell<br>Task: L390 | .20 | REVIEW AND RESPOND TO J. GASOWSKI E-MAILS REGARDING TRANSLATION AND CONTENT OF ADDITIONAL DOCUMENTS. |
| 02/04/10 | F.L. Russell<br>Task: L390 | 3.70 | ANALYZE ADDITIONAL DOCUMENTS FOR POSSIBLE PRODUCTION. |
| 02/04/10 | F.L. Russell<br>Task: L390 | .50 | PREPARE UPDATED SUMMARY OF CATEGORIES FOR DOCUMENT PRODUCTION. |
| 02/04/10 | F.L. Russell<br>Task: L390 | .30 | REVIEW AND RESPOND TO S. CHANDLER E-MAILS REGARDING RESPONSIVEMNESS AND CONTENT OF SUPPLEMENTAL PRODUCTION OF DOCUMENTS RECEIVED FROM J. GASOWSKI. |
| 02/04/10 | F.L. Russell<br>Task: L390 | .20 | REVIEW J. GASOWSKI E-MAILS REGARDING TRANSLATION AND CONTENT OF DOCUMENTS FOR PRODUCTION. |
| 02/04/10 | S. Chandler<br>Task: L390 | 1.20 | REVIEW OPEN ISSUES WITH RESPECT TO POTENTIAL DOCUMENT PRODUCTION AND CONFER WITH F.RUSSELL REGARDING SAME (0.9); FOLLOW-UP CORRESPONDENCE WITH F.RUSSELL AND D.GORDON REGARDING SAME (0.3). |
| 02/04/10 | D. Gordon<br>Task: L320 | .20 | MESSAGES WITH S. CHANDLER, F. RUSSELL, & P. CROSBY REGARDING STATUS OF DOCUMENT PRODUCTION. |
| 02/04/10 | D. Gordon<br>Task: L120 | .30 | CONFERENCE WITH M. KAUFMAN REGARDING RECONSIDERATION ISSUES. |

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010                PAGE    7
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


02/05/10   F.L. Russell        3.70   REVIEW AND VERIFY PRE-2007 DISCOVERY
           Task:  L390                 DOCUMENTS PRODUCED BY HELLER EHRMAN AND JONES
                                       DAY.

02/05/10   D. Gordon            .70    CONFIRM PRODUCTION OF DOCUMENTS IN CONNECTION
           Task:  L320                 WITH UPCOMING DOCUMENT PRODUCTION (0.4);
                                       CONFERENCE WITH F. RUSSELL REGARDING SAME
                                       (0.2); CONFERENCE WITH S. CHANDLER REGARDING
                                       STATUS OF SAME (0.1).

02/05/10   S. Chandler         1.10   REVIEW DOCUMENTS FOR POTENTIAL PRODUCTION AND
           Task:  L390                 CONFER WITH F.RUSSELL REGARDING SAME.

02/05/10   S. Chandler          .60    REVIEW CORRESPONDENCE REGARDING CASE STATUS
           Task:  L190                 AND DEVELOPMENTS.

02/05/10   S. Chandler          .50    CORRESPONDENCE WITH TEAM REGARDING
           Task:  L240                 KONTRABECKI FILINGS ON MOTION FOR
                                       RECONSIDERATION AND RESPONSE THERETO.

02/05/10   F.L. Russell        4.30   ANALYZE ADDITIONAL TRANSLATED POLISH
           Task:  L390                 DOCUMENTS FOR PREVIOUS PRODUCTION TO ADD TO
                                       SUPPLEMENTAL PRODUCTION.

02/05/10   M. Kaufman          1.70   DISCUSSION WITH W. OLSHAN WITH REGARD TO
           Task:  L160                 APPROACH RELATING TO SETTLEMENT (0.5);
                                       FOLLOW-UP COMMUNICATION WITH P. BENVENUTTI
                                       REGARDING SAME AND TACTICAL ISSUES RELATING
                                       THERETO (1.2).

02/05/10   M. Kaufman          4.00   COMMENCE REVIEW OF KONTRABECKI'S RESPONSE IN
           Task:  L240                 OPPOSITION TO LEHMAN'S MOTION FOR
                                       RECONSIDERATION AND BEGIN WORK ON DEVELOPING
                                       ARGUMENTS TO BE ADVANCED IN RESPONSE AND
                                       PREPARATION OF COMPREHENSIVE MEMORANDUM
                                       ADDRESSING ISSUES NEEDING TO BE RESPONDED TO
                                       (2.9); EXTENSIVE CONVERSATION WITH P.
                                       BENVENUTTI REGARDING SETTLEMENT IN PREPARATION
                                       FOR LATER DISCUSSION WITH W. OLSHAN (1.6).

02/06/10   M. Kaufman          5.70   EXTENSIVE WORK IN FURTHER REVIEW OF
           Task:  L240                 KONTRABECKI'S OPPOSITION BRIEF AND WORK ON
                                       COMPREHENSIVE OUTLINE OF ISSUES TO BE DISCUSSED
                                       AND IN PREPARATION FOR AFTERNOON CONFERENCE
                                       CALL AMONG LEHMAN COUNSEL (3.8); ATTEND AND

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010            PAGE    8
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211

|  |  |  | PARTICIPATE IN CONFERENCE WITH LEHMAN COUNSEL TO ANALYZE APPROACH AND TO PRELIMINARILY ASSIGN RESPONSIBILITIES FOR HANDLING REPLY BRIEF (1.9). |
|---|---|---|---|
| 02/07/10 | M. Kaufman<br>Task: L240 | 4.70 | CONTINUED WORK IN REGARD TO REPLY MEMORANDUM AND IN COMPLETION OF OUTLINE TO BE CIRCULATED OF ISSUES TO BE ADDRESSED IN REPLY. |
| 02/07/10 | S. Chandler<br>Task: L240 | 1.00 | REVIEW KONTRABECKI FILINGS ON MOTION FOR RECONSIDERATION AND CONSIDER RESPONSE TO SAME. |
| 02/07/10 | D. Gordon<br>Task: L240 | 1.50 | REVIEW AND ANALYSIS OF KONTRABECKI'S OPPOSITION TO LEHMAN'S MOTION FOR RECONSIDERATION. |
| 02/08/10 | D. Gordon<br>Task: L240 | 4.40 | FURTHER REVIEW OF KONTRABECKI'S OPPOSITION TO LEHMAN'S MOTION FOR RECONSIDERATION (0.5); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.6); CONFERENCE WITH M. KAUFMAN, P. BENVENUTTI, P. CROSBY, AND S. CHANDLER REGARDING SAME (0.5); CONFERENCE WITH P. CROSBY REGARDING ADDITIONAL RESEARCH NEEDED FOR REPLY BRIEF AND ALLOCATION OF RESPONSIBILITY WITH RESPECT TO SAME (0.4); RESEARCH ISSUES RELEVANT TO REPLY BRIEF (2.4). |
| 02/08/10 | D. Gordon<br>Task: L320 | .20 | CONFERENCE WITH P. CROSBY REGARDING STATUS OF DOCUMENT PRODUCTION PROJECT. |
| 02/08/10 | S. Chandler<br>Task: L240 | 2.70 | REVIEW OUTLINE OF ISSUES TO ADDRESS IN RESPONSE TO KONTRABECKI FILINGS ON MOTION FOR RECONSIDERATION (0.5); PREPARE AND ATTEND CONFERENCE CALL WITH TEAM REGARDING RESPONDING TO SAME (2.2). |
| 02/08/10 | S. Chandler<br>Task: L390 | .40 | FOLLOW-UP ON STATUS OF ADDRESSING DOCUMENT PRODUCTION MATTERS (0.2); CONFER WITH M.KAUFMAN REGARDING POTENTIAL DOCUMENT PRODUCTION (0.2). |
| 02/08/10 | F.L. Russell<br>Task: L390 | 2.60 | REVIEW AND RESPOND TO S. CHANDLER E-MAILS REGARDING SUMMARIES OF POLISH DOCUMENTS FOR P. BENVENUTTI AND M. KAUFMAN (0.2); BEGIN SUMMARIZING POLISH DOCUMENTS (2.4). |

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE    9
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


02/08/10   F.L. Russell        .80   DETERMINE DOCUMENTS MISSING FROM WHITE AND CASE
           Task:  L390               FTP SITE (0.5); PREPARE E-MAILS TO D. GORDON,
                                     J. GASOWSKI AND M. GRYCNER REGARDING STATUS OF
                                     MISSING DOCUMENTS (0.3).

02/08/10   F.L. Russell       2.80   REVIEW AND RESPOND TO D. GORDON E-MAIL
           Task:  L390               REGARDING SPREADSHEET WITH THE DATES OF ALL THE
                                     POLISH BANKRUPTCY DOCUMENTS (0.2); CONTINUE
                                     REVIEW OF ALL POLISH DOCUMENTS FOR SUPPLEMENTAL
                                     PRODUCTION (2.6).

02/08/10   M. Kaufman         6.40   REVIEW CERTAIN OF THE CASE AUTHORITIES
           Task:  L240               TRANSMITTED BY L. PAGE BURNS (0.6); WORK ON
                                     FURTHERANCE OF OUTLINE (2.0); PREPARATION FOR
                                     AND SUBSEQUENT ATTENDANCE AT CONFERENCE CALL
                                     AMONG ALL LEHMAN COUNSEL WORKING ON REPLY BRIEF
                                     TO ASSIGN RESPONSIBILITIES AND TO DISCUSS
                                     STRATEGIES AND ASPECTS OF REPLY (2.1); WORK ON
                                     ASPECTS OF REPLY (0.5); VARIOUS EMAILS RELATING
                                     TO PREPARATION OF RESPONSE (0.3); CONFER WITH
                                     P. BENVENUTTI REGARDING SETTLEMENT APPROACHES
                                     AND ISSUES (0.9).

02/09/10   M. Kaufman         5.80   CONTINUED EXTENSIVE WORK IN PREPARATION OF
           Task:  L240               ASPECTS OF REPLY BRIEF IN SUPPORT OF MOTION FOR
                                     RECONSIDERATION (3.1); NUMEROUS DISCUSSIONS
                                     WITH P. BENVENUTTI AND OTHER TEAM MEMBERS
                                     REGARDING SAME (1.5); WORK ON DRAFTING ASPECTS
                                     OF REPLY (1.2).

02/09/10   M.S. Grycner       2.50   FURTHER ANALYSIS OF SPREADSHEET DETAILING
           Task:  L390               WHITE & CASE FTP SITE DOCUMENTS FOCUSING ON
                                     THE DOCUMENTS NOT LOCATED IN THE PREVIOUS
                                     PRODUCTIONS, DETAILING DATE AND LANGUAGE FOR
                                     EACH DOCUMENT ON SPREADSHEET.

02/09/10   D. Gordon          5.00   RESEARCH ISSUES IN CONNECTION WITH REPLY
           Task:  L240               BRIEF IN SUPPORT OF MOTION FOR
                                     RECONSIDERATION (4.4); GATHER RECORD
                                     MATERIALS FOR M. KAUFMAN REGARDING SAME (0.6).

02/09/10   F.L. Russell       3.00   ANALYZE WHITE & CASE FTP SITE DOCUMENTS FOR
           Task:  L390               POSSIBLE PRODUCTION.

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE   10
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


02/09/10   F.L. Russell        2.20   REVIEW POLISH PRODUCTION DOCUMENTS TO ASCERTAIN
           Task:  L390                STATUS OF TRANSLATED VERSION.

02/09/10   M. Kaufman          1.60   EXTENSIVE CALL WITH W. OLSHAN WITH REGARD TO
           Task:  L160                SETTLEMENT AND TACTICS RELATING TO SAME AND
                                      SUBSEQUENT CONFERRAL WITH P. BENVENUTTI
                                      REGARDING SAME.

02/09/10   F.L. Russell         .30   E-MAIL COMMUNICATIONS WITH M. GRYCNER
           Task:  L390                REGARDING INSTRUCTIONS FOR POPULATING
                                      SPREADSHEET AND ANALYZING WHITE & CASE FTP
                                      SITE DOCUMENTS.

02/09/10   S. Chandler          .10   REVIEW CORRESPONDENCE REGARDING CASE
           Task:  L190                DEVELOPMENTS AND ANALYSIS OF MATTERS RELATED
                                      TO SAME.

02/10/10   S. Chandler          .20   REVIEW CORRESPONDENCE REGARDING RECENT
           Task:  L190                DEVELOPMENTS AND ANALYSIS REGARDING SAME.

02/10/10   M.S. Grycner         .70   FURTHER REVIEW OF DOCUMENTS PROVIDED BY WHITE
           Task:  L390                AND CASE FTP SITE TO CONFIRM 19 DOCUMENTS
                                      THAT ERRORED IN OPENING AND WERE PLACE
                                      HOLDERS WERE ACCURATELY SENT FOR
                                      VERIFICATION.

02/10/10   M.S. Grycner         .50   FURTHER REVIEW OF DOCUMENTS PROVIDED BY WHITE
           Task:  L390                AND CASE FTP SITE TO PRINT TO PDF ALL ENGLISH
                                      VERSION DOCUMENTS THAT WERE NOT LOCATED IN
                                      PRODUCTION DATABASE.

02/10/10   D. Gordon           5.70   CONTINUE TO RESEARCH RULE 37 ISSUES IN
           Task:  L240                CONNECTION WITH REPLY BRIEF IN SUPPORT OF
                                      MOTION FOR RECONSIDERATION (3.1); CONFERENCE
                                      WITH P. CROSBY REGARDING SAME (0.8); DRAFT
                                      MEMORANDUM SUMMARIZING AND DISTINGUISHING ALL
                                      CASES CITED BY KONTRABECKI IN OPPOSITION BRIEF
                                      IN CONNECTION WITH SAME (1.8)

02/10/10   M. Kaufman          1.60   CONFER WITH W. OLSHAN REGARDING SETTLEMENT
           Task:  L160                (0.6); REVIEW DRAFT OF PROPOSED SETTLEMENT
                                      LETTER AND DISCUSSION OF ISSUES RELATING TO
                                      SAME WITH P. BENVENUTTI (1.0).

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010                    PAGE   11
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211

| | | | |
|---|---|---|---|
| 02/10/10 | F.L. Russell<br>Task:  L390 | 1.70 | REVISE SUMMARY OF POLISH DOCUMENTS FOR PRODUCTION UPDATE. |
| 02/10/10 | F.L. Russell<br>Task:  L390 | .20 | PREPARE CORRESPONDENCE TO J. GASOWSKI REGARDING STATUS OF DOCUMENTS WHICH WERE MISSING FROM FTP SITE. |
| 02/10/10 | F.L. Russell<br>Task:  L390 | 1.60 | REVIEW POLISH FTP DOCUMENTS FOR DATE OF EXECUTION OR FILING. |
| 02/10/10 | F.L. Russell<br>Task:  L390 | .20 | REVIEW D. GORDON CORRESPONDENCE REGARDING J. GASOWSKI REVIEW OF POLISH DOCUMENTS NOT PREVIOUSLY PRODUCED. |
| 02/10/10 | M. Kaufman<br>Task:  L240 | 4.90 | CONTINUED EXTENSIVE WORK ON REPLY BRIEF AND DRAFTING (3.5); NUMEROUS DISCUSSIONS WITH P. BENVENUTTI AND OTHER TEAM MEMBERS REGARDING SAME (1.4). |
| 02/11/10 | M. Kaufman<br>Task:  L240 | 5.80 | CONTINUED EXTENSIVE WORK IN PREPARATION OF REPLY (2.1); REVIEW DRAFT AS PREPARED BY L. PEARLMAN AND COMMENCE WORK ON REVISIONS AND SUGGESTED EDITS AND ADDITIONS TO SAME (1.7); CONFER WITH P. BENVENUTTI REGARDING ASPECTS THEREOF (0.7); CONTINUED WORK ON DRAFTING AND EDITING PORTIONS I AM PREPARING (0.7); WORK ON ADDITION TO BRIEF DEALING WITH MISCAST CONTAINED IN KONTRABECKI'S OPPOSITION (0.9); EMAIL REGARDING PORTION OF BRIEF TO W. OLSHAN (0.2). |
| 02/11/10 | F.L. Russell<br>Task:  L390 | 1.60 | REVISE SUMMARY OF FTP POLISH DOCUMENTS (1.5); FORWARD SUMMARIES TO P, CROSBY AND D. GORDON (0.1). |
| 02/11/10 | F.L. Russell<br>Task:  L390 | 2.70 | CONTINUE REVIEW OF DOCUMENTS FOR SUPPLEMENTAL PRODUCTION. |
| 02/11/10 | M. Kaufman<br>Task:  L160 | .50 | CONTINUED WORK ON EDITS AND REVISIONS TO SETTLEMENT PROPOSAL. |

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010                    PAGE   12
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


| 02/11/10 | F.L. Russell<br>Task:  L390 | 2.30 | REVIEW AND RESPOND TO S. CHANDLER E-MAIL REGARDING DOCUMENTS PROVIDED TO EXPERT (0.2); CONTINUE REVIEW AND SUMMARY OF DOCUMENTS PROVIDED TO EXPERT PAWEL PIETKIEWICZ (2.0); FORWARD DOCUMENTS TO S. CHANDLER (0.1). |
|---|---|---|---|
| 02/11/10 | D. Gordon<br>Task:  L240 | 1.30 | REVIEW AND REVISE KAUFMAN DECLARATION IN SUPPORT OF MOTION FOR RECONSIDERATION (0.4); REVIEW DRAFT REPLY BRIEF IN SUPPORT OF MOTION FOR RECONSIDERATION (0.7); CONFERENCE WITH P. CROSBY REGARDING ADDITIONAL RESEARCH NEEDED IN CONNECTION WITH SAME (0.2). |
| 02/11/10 | D. Gordon<br>Task:  L320 | .30 | MESSAGES WITH P. BENVENUTTI AND L. GILICINSKI REGARDING SUPPLEMENTAL DOCUMENT PRODUCTION (0.1); CONFERENCE WITH P. CROSBY REGARDING SAME (0.2). |
| 02/11/10 | S. Chandler<br>Task:  L390 | .30 | REVIEW CORRESPONDENCE REGARDING DOCUMENT PRODUCTION MATTERS (0.1); CONFER WITH F.RUSSELL REGARDING ISSUES RELATED TO POTENTIAL DOCUMENT PRODUCTION (0.2). |
| 02/11/10 | S. Chandler<br>Task:  L240 | .50 | REVIEW PORTION OF BRIEF IN SUPPORT OF MOTION FOR RECONSIDERATION (0.3); REVIEW DRAFT DECLARATION IN SUPPORT OF SAME (0.2). |
| 02/12/10 | F.L. Russell<br>Task:  L390 | 1.60 | REVIEW AND RESPOND TO S. CHANDLER E-MAILS REGARDING EXPERT DOCUMENTS RECEIVED FROM J. GASOWSKI (0.5); CONTINUE REVIEW OF POLISH DOCUMENTS TO SUPPLEMENT INDEX OF EXPERT DOCUMENTS RECEIVED FORM J. GASOWSKI (0.8); REVIEW INDEX RECEIVED FROM S. CHANDLER AND NOTES REGARDING ADDITIONAL INFORMATION REQUESTED (0.3). |
| 02/12/10 | D. Gordon<br>Task:  L240 | 2.60 | RESEARCH ISSUES IN CONNECTION WITH LEHMAN'S REPLY BRIEF IN SUPPORT OF MOTION FOR RECONSIDERATION. |
| 02/12/10 | D. Gordon<br>Task:  L120 | .10 | REVIEW REVISED SETTLEMENT PROPOSAL. |

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010                    PAGE   13
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


| 02/12/10 | S. Chandler<br>Task:  L240 | 1.80 | THOROUGH REVIEW OF DEFENDANT'S RESPONSE TO MOTION FOR RECONSIDERATION FOR UNSUPPORTED ASSERTIONS (1.2); REVIEW DRAFT DECLARATION IN SUPPORT OF MOTION FOR RECONSIDERATION (0.3); REVIEW REVISIONS TO BRIEF AND CORRESPONDENCE REGARDING SAME (0.3). |
| 02/12/10 | S. Chandler<br>Task:  L390 | .70 | REVIEW AND REVISE INDEX OF INFORMATION PERTAINING TO POTENTIAL DOCUMENT PRODUCTION (0.4); CONFER WITH F.RUSSELL REGARDING MATTERS RELATED TO POTENTIAL DOCUMENT PRODUCTION (0.3). |
| 02/12/10 | M. Kaufman<br>Task:  L160 | .80 | REVIEW REVISED DRAFT OF PROPOSED SETTLEMENT LETTER FROM L. R. LEVINE AND CONFER WITH P. BENVENUTTI AND RESPONSE TO SAME. |
| 02/12/10 | M. Kaufman<br>Task:  L240 | 6.40 | CONTINUED DRAFTING, EDITING AND COORDINATING ASPECTS OF PREPARATION OF REPLY MEMORANDUM. IN SUPPORT OF LEHMAN'S MOTION FOR RECONSIDERATION (5.1); CONFER WITH CO-COUNSEL DURING VARIOUS POINTS IN DAY WITH REGARD TO SAME (1.3). |
| 02/15/10 | M. Kaufman<br>Task:  L240 | 5.50 | CONTINUED EXTENSIVE DRAFTING AND REVISIONS AND WORK ON REPLY BRIEF IN SUPPORT OF MOTION FOR RECONSIDERATION (3.0); CONFERENCES WITH CO-COUNSEL WITH REGARD TO SAME (1.3); REVIEW RED-LINE DRAFTS OF VARIOUS VERSIONS OF BRIEF AND EDITS THERETO (1.2). |
| 02/15/10 | M. Kaufman<br>Task:  L320 | .40 | REVIEW COMMUNICATIONS WITH REGARD TO DOCUMENT PRODUCTION MATTERS (0.4). |
| 02/15/10 | S. Chandler<br>Task:  L240 | 2.00 | WORK ON RESEARCH REGARDING STRIKING STATEMENTS FROM FILINGS (1.5); SKIM REVISED DRAFT BRIEF IN SUPPORT OF MOTION OF RECONSIDERATION (0.5). |
| 02/15/10 | D. Gordon<br>Task:  L320 | .30 | REVIEW CHART FROM J. GASOWSKI REGARDING PRODUCTION OF POLISH BANKRUPTCY DOCUMENTS (0.2); MESSAGE TO P. BENVENUTTI REGARDING SAME (0.1). |

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010              PAGE   14
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


| | | | |
|---|---|---|---|
| 02/16/10 | D. Gordon<br>Task:  L320 | .30 | CONFERENCE WITH J. GASOWSKI REGARDING PRODUCTION OF POLISH BANKRUPTCY DOCUMENTS (0.1); MEMORANDUM TO P. BENVENUTTI & P. CROSBY REGARDING SAME AND STEPS GOING FORWARD (0.2). |
| 02/16/10 | D. Gordon<br>Task:  L240 | 6.20 | REVIEW DRAFT REPLY BRIEF IN SUPPORT OF MOTION FOR RECONSIDERATION (1.2); LOCATE NUMEROUS RECORD CITES IN CONNECTION WITH SAME AND REVISE SAME (4.8); LOCATE ADDITIONAL MATERIALS FOR M. KAUFMAN IN CONNECTION WITH DRAFTING OF SAME (0.2). |
| 02/16/10 | S. Chandler<br>Task:  L240 | 2.40 | WORK ON MOTION TO STRIKE, INCLUDING RESEARCH RELATED THERETO AND REVIEW OF TRANSCRIPT FOR CITATIONS AND RELEVANT INFORMATION. |
| 02/16/10 | M. Kaufman<br>Task:  L160 | 1.60 | REVIEW EMAIL FROM LEVINE AND COMMENT ON SETTLEMENT PROPOSAL (0.4); CONFER WITH P. BENVENUTTI REGARDING SAME AND ADDITIONAL ISSUES OF CONSIDERATION WITH REGARD TO STRUCTURE OF SETTLEMENT AND ANALYSIS OF SAME (1.2). |
| 02/16/10 | M. Kaufman<br>Task:  L240 | 3.80 | REVIEW EMAIL FROM P. BENVENUTTI REGARDING PINNING DOWN ASPECTS TO BE INCLUDED IN REPLY BRIEF REGARDING HISTORICAL CIRCUMSTANCES (0.4); CONTINUED WORK ON REPLY BRIEF AND EXTENSIVE EDITING AND DRAFTING AND REVISION OF ASPECTS PROVIDED BY P. BENVENUTTI (3.0); RESPOND TO P. BENVENUTTI'S INQUIRY AND REVIEW RECORD WITH REGARD TO SAME (0.4). |
| 02/16/10 | F.L. Russell<br>Task:  L390 | 2.70 | CONTINUE REVIEW AND ANALYSIS OF DOCUMENTS FOR SUPPLEMENTAL PRODUCTION. |
| 02/16/10 | F.L. Russell<br>Task:  L390 | .20 | REVIEW AND RESPOND TO J. GASOWSKI E-MAILS REGARDING TECHNICAL ISSUES WITH RESPECT TO MISSING DOCUMENTS. |
| 02/16/10 | F.L. Russell<br>Task:  L390 | 3.20 | REVIEW S. CHANDLER E-MAIL REGARDING COURT'S ORAL RULING AT 12/18/2009 HEARING (0.2); REVIEW TRANSCRIPT OF HEARING AND FORWARD RELEVANT TEXT TO S. CHANDLER (3.0). |

LEHMAN BROTHERS HOLDINGS INC.            June 7, 2010            PAGE   15
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


02/17/10   F.L. Russell          .20   REVIEW AND RESPOND TO J. GASOWSKI E-MAILS
           Task:  L390                  REGARDING TECHNICAL ISSUES WITH MISSING
                                        DOCUMENTS.

02/17/10   M. Kaufman           5.90   REVIEW AND EDIT AND REVISE ASPECTS OF BRIEF AND
           Task:  L240                  DRAFTING OF ADDITIONAL PORTIONS IN REPLY AND IN
                                        SUPPORT OF LEHMAN'S MOTION FOR RECONSIDERATION
                                        (3.4); CONFER WITH P. BENVENUTTI REGARDING
                                        VARIOUS ASPECTS OF COMPLETION OF LEHMAN'S REPLY
                                        BRIEF AND TACTICAL ISSUES RELATING TO SAME
                                        (0.9); WORK ON COMPLETION AND REVISIONS TO MY
                                        DECLARATION IN SUPPORT OF LEHMAN'S MOTION FOR
                                        RECONSIDERATION (1.1); FURTHER COMMUNICATIONS
                                        REGARDING HISTORIC FACTS FOR INCLUSION IN BRIEF
                                        (0.5).

02/17/10   M. Kaufman            .50   RESPOND TO LEVINE'S INQUIRY WITH REGARD TO
           Task:  L160                  SETTLEMENT (0.3); REVIEW EMAIL FROM P.
                                        BENVENUTTI TO LEVINE WITH REGARD TO ASPECTS OF
                                        SETTLEMENT (0.2).

02/17/10   S. Chandler          5.50   RESEARCH ON STRIKING STATEMENTS IN PLEADINGS
           Task:  L240                  (3.8); REVIEW CORRESPONDENCE REGARDING FILINGS
                                        (0.3);   REVIEW TRANSCRIPT AND ORDERS IN
                                        CONNECTION WITH DRAFTING MOTION TO STRIKE
                                        (0.6); REVISE MOTION TO STRIKE (0.8).

02/17/10   M.S. Grycner          .50   RAN SEARCHES IN SUMMATION FOR SELECT POLISH
           Task:  L390                  DOCUMENTS TO CONFIRM PRODUCTION OF SAME.

02/17/10   D. Gordon            6.30   CONFERENCE WITH M. KAUFMAN REGARDING
           Task:  L240                  ADDITIONAL MATERIALS NEEDED FOR REPLY BRIEF
                                        IN SUPPORT OF MOTION FOR RECONSIDERATION
                                        (0.3); GATHER SAME (1.2); ASSIST P. CROSBY IN
                                        PERFORMING ADDITIONAL RESEARCH FOR REPLY
                                        BRIEF (3.4); REVIEW REVISED REPLY BRIEF
                                        (0.4); REVIEW REVISED KAUFMAN DECLARATION AND
                                        CONFIRM ACCURACY OF STATEMENTS MADE THEREIN
                                        (0.4); REVIEW BENVENUTTI DECLARATION AND
                                        CONFIRM ACCURACY OF STATEMENTS MADE THEREIN
                                        (0.6).

02/18/10   M.S. Grycner          .50   ASSISTED F. RUSSELL IN LOCATING SOURCE OF
           Task:  L390                  DOCUMENT REVIEW PROJECT RELATING TO 109
                                        NON-SEARCHABLE DOCUMENTS FROM LEXIS ADI.

LEHMAN BROTHERS HOLDINGS INC.      June 7, 2010        PAGE   16
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211

| | | | |
|---|---|---|---|
| 02/18/10 | D. Gordon<br>Task:  L240 | .70 | REVIEW MOTION TO STRIKE TO BE FILED IN SUPPORT OF REPLY BRIEF IN SUPPORT OF MOTION FOR RECONSIDERATION (0.4); REVIEW MESSAGES FROM S. CHANDLER REGARDING SAME (0.1); ASSIST B. STONE IN REVISIONS TO REPLY BRIEF (0.2). |
| 02/18/10 | M. Kaufman<br>Task:  L120 | .40 | FURTHER COMMENTS WITH REGARD TO EDITS TO DRAFT OF SETTLEMENT LETTER. |
| 02/18/10 | M. Kaufman<br>Task:  L240 | 7.80 | REVIEW COMPREHENSIVE DRAFT OF REPLY BRIEF IN SUPPORT OF MOTION FOR RECONSIDERATION AS TRANSMITTED TO W. OLSHAN PREVIOUS EVENING AND WORK ON SUBSTANTIAL EDITS AND DRAFTS AND ADDITIONAL PIECES TO BE INCLUDED IN BRIEF (3.8); CONFER WITH P. BENVENUTTI REGARDING SAME (1.4); REVIEW COMMUNICATIONS WITH REGARD TO LEHMAN FILING OF OVER-LENGTH BRIEF (0.1); DISCUSSION OF MOTION TO STRIKE V. OPPOSITION TO NON-SUPPORTED FACTUAL STATEMENT IN REPLY BRIEF AND CONFERRAL WITH P. BENVENUTTI REGARDING SAME (0.3); FURTHER WORK ON MODIFICATION TO DRAFT OF MY DECLARATION AND COMMENTS UPON P. BENVENUTTI'S DECLARATION AND OTHER DECLARATIONS AND CONFER WITH P. BENVENUTTI WITH REGARD TO SAME (1.4); WORK ON ASPECTS OF DECLARATION TO BE FILED BY J. BROGAN AND REVIEW FINANCIAL SPREADSHEETS AND OTHER ANALYSES TO CONFIRM MATTERS TO BE INCLUDED IN SAID DECLARATION (0.8). |
| 02/18/10 | F.L. Russell<br>Task:  L390 | 3.50 | CONTINUE REVIEW OF DOCUMENTS FOR SUPPLEMENTAL PRODUCTION. |
| 02/18/10 | S. Chandler<br>Task:  L240 | 6.30 | FURTHER RESEARCH ON STRIKING STATEMENTS IN PLEADINGS AND ON VARIOUS EVIDENTIARY STANDARDS (4.9); CORRESPONDENCE REGARDING SAME (0.3); REVIEW DRAFTS OF REPLY BRIEF AND DECLARATIONS (1.1). |
| 02/19/10 | F.L. Russell<br>Task:  L390 | 1.70 | CONTINUE REVIEW OF DOCUMENTS FOR POTENTIAL SUPPLEMENTAL PRODUCTION. |

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010                    PAGE   17
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


| 02/19/10 | M. Kaufman | 6.10 | WORK ON VARIOUS ASPECTS OF REPLY BRIEF IN |
|---|---|---|---|

02/19/10   M. Kaufman        6.10   WORK ON VARIOUS ASPECTS OF REPLY BRIEF IN
           Task:  L240              SUPPORT OF MOTION FOR RECONSIDERATION AND WORK
                                    TOWARD COMPLETION AND FILING OF SAID MOTION BY
                                    LATE TODAY (3.3); CONFER WITH P. BENVENUTTI
                                    REGARDING VARIOUS EDITS AND WITH OTHER TEAM
                                    MEMBERS WITH REGARD TO EDITS AND ADJUSTMENTS TO
                                    BRIEF (1.2); REVIEW COMMENTS FROM LEVINE WITH
                                    REGARD TO MOTION FOR RECONSIDERATION (0.3);
                                    CONTINUED WORK ON FINALIZING MY DECLARATION AND
                                    THAT OF J. BORGAN AND P. BENVENUTTI AND CONFER
                                    WITH P. BENVENUTTI WITH REGARD TO SAME (0.5);
                                    CONTINUED FINAL EDITS AND ARGUMENTS TO BE
                                    CONTAINED IN BRIEF IN SUPPORT OF MOTION FOR
                                    RECONSIDERATION (0.5); VARIOUS COMMUNICATIONS
                                    WITH W. OLSHAN WITH REGARD TO BRIEF AND
                                    APPROACH BEING TAKEN (0.3).

02/19/10   D. Gordon         2.20   ASSIST IN LOCATING RECORD CITES IN ORDER TO
           Task:  L240              FINALIZE REPLY BRIEF IN SUPPORT OF MOTION FOR
                                    RECONSIDERATION (0.7); MESSAGES WITH M.
                                    KAUFMAN REGARDING SAME (0.2); REVIEW BROGAN
                                    DEPOSITION TRANSCRIPTS TO LOCATE INFORMATION
                                    TO USE IN ADDITIONAL ARGUMENT IN SUPPORT OF
                                    REPLY (1.2); MESSAGE TO P. BENVENUTTI
                                    REGARDING SAME (0.1).

02/19/10   S. Chandler       1.40   REVIEW CORRESPONDENCE REGARDING MOTION TO
           Task:  L240              STRIKE AND BRIEF IN SUPPORT OF MOTION FOR
                                    RECONSIDERATION (0.3); REVIEW REVISIONS TO
                                    BRIEF (0.3); REVIEW CORRESPONDENCE FOR ISSUES
                                    RELATED TO REPLY IN SUPPORT OF MOTION FOR
                                    RECONSIDERATION (0.8).

02/22/10   D. Gordon          .70   REVIEW MESSAGE FROM M. KAUFMAN REGARDING
           Task:  L240              STRATEGY ON HEARING ON MOTION FOR
                                    RECONSIDERATION (0.1); CONFERENCE WITH M.
                                    KAUFMAN REGARDING PREPARATION FOR HEARING ON
                                    SAME (0.6).

02/22/10   S. Chandler        .20   REVIEW CORRESPONDENCE REGARDING FILINGS ON
           Task:  L240              MOTION FOR RECONSIDERATION.

LEHMAN BROTHERS HOLDINGS INC.             June 7, 2010          PAGE  18
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


| Date | Name / Task | Hours | Description |
|---|---|---|---|
| 02/22/10 | S. Chandler<br>Task: L390 | .80 | REVIEW CORRESPONDENCE REGARDING DOCUMENTS FOR POTENTIAL PRODUCTION (0.2); REVIEW INDEX OF DOCUMENTS FOR POTENTIAL PRODUCTION (0.3); CONFER WITH F.RUSSELL REGARDING SAME AND REGARDING ADDITIONAL WORK WITH RESPECT TO SAME (0.3). |
| 02/22/10 | F.L. Russell<br>Task: L390 | 4.30 | CONTINUE REVIEW OF DOCUMENTS FOR SUPPLEMENTAL PRODUCTION. |
| 02/22/10 | M. Kaufman<br>Task: L240 | 3.00 | WORK ON PREPARATION FOR ARGUMENT ON MOTION FOR RECONSIDERATION AND PREPARATION OF ASPECTS REGARDING SCHEDULING IF MOTION IS GRANTED. |
| 02/23/10 | M. Kaufman<br>Task: L240 | 2.00 | MEETING WITH D. GORDON REGARDING MOTION FOR RECONSIDERATION STRATEGIES (0.4); WORK ON MOTION PREPARATION FOR HEARING (1.6) |
| 02/23/10 | F.L. Russell<br>Task: L390 | 3.50 | CONTINUE REVIEW OF DOCUMENTS FOR SUPPLEMENTAL PRODUCTION. |
| 02/23/10 | S. Chandler<br>Task: L240 | 1.90 | READ AS-FILED REPLY AND RELATED FILINGS IN SUPPORT OF MOTION FOR RECONSIDERATION (1.6); CONFER WITH M.KAUFMAN REGARDING SAME AND REGARDING POSSIBLE NEXT STEPS (0.3). |
| 02/23/10 | M.S. Grycner<br>Task: L390 | 2.00 | RAN SEARCHES FOR ADDITIONAL POLISH LANGUAGE DOCUMENTS IN SUMMATION TO CONFIRM PRODUCTION STATUS OF SAME. |
| 02/23/10 | D. Gordon<br>Task: L320 | .10 | MESSAGES WITH P. CROSBY REGARDING SUPPLEMENTAL DOCUMENT PRODUCTION. |
| 02/23/10 | D. Gordon<br>Task: L240 | .40 | CONFERENCE WITH M. KAUFMAN REGARDING STRATEGY WITH RESPECT TO HEARING ON MOTION FOR RECONSIDERATION. |
| 02/23/10 | S. Chandler<br>Task: L390 | .50 | CONFER WITH F.RUSSELL REGARDING ADDITIONAL WORK NEEDED WITH RESPECT TO DOCUMENT REVIEW PROJECT (0.3); REVIEW CORRESPONDENCE RELATED TO SAME (0.2). |
| 02/24/10 | S. Chandler<br>Task: L240 | .30 | REVIEW SUPPLEMENTAL BROGAN DECLARATION IN SUPPORT OF MOTION FOR RECONSIDERATION. |

LEHMAN BROTHERS HOLDINGS INC.            June 7, 2010            PAGE   19
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211

| 02/24/10 | S. Chandler<br>Task:  L390 | 2.10 | PREPARE SUMMARY DESCRIPTION OF DOCUMENT REVIEW PROJECT (1.1); CONFER WITH F.RUSSELL REGARDING STATUS OF SAME (0.4); PREPARE MESSAGE TO TEAM REGARDING SAME AND REGARDING DOCUMENTS FOR POTENTIAL PRODUCTION (0.4); CONFER WITH D.GORDON REGARDING SAME (0.2). |
| 02/24/10 | D. Gordon<br>Task:  L240 | .10 | REVIEW SUPPLEMENTAL BROGAN DECLARATION IN SUPPORT OF MOTION FOR RECONSIDERATION. |
| 02/24/10 | D. Gordon<br>Task:  L320 | .90 | MESSAGES WITH P. CROSBY AND J. GASOWSKI REGARDING PRODUCTION OF POLISH BANKRUPTCY DOCUMENTS (0.3); CONFERENCE WITH P. CROSBY REGARDING SAME (0.2); REVIEW DOCUMENTS SUPPLIED TO LEHMAN BY WHITE & CASE (0.4). |
| 02/24/10 | F.L. Russell<br>Task:  L390 | 3.00 | CONTINUE REVIEW OF DOCUMENTS FOR SUPPLEMENTAL PRODUCTION. |
| 02/24/10 | M. Kaufman<br>Task:  L320 | 3.00 | CONSIDER DOCUMENT PRODUCTION ISSUES (0.3); WORK ON PREPARATION FOR RECONSIDERATION HEARING (2.7). |
| 02/25/10 | M. Kaufman<br>Task:  L240 | 3.00 | WORK ON RECONSIDERATION HEARING PREPARATION. |
| 02/25/10 | F.L. Russell<br>Task:  L390 | 2.70 | CONTINUE REVIEW OF DOCUMENTS FOR POTENTIAL SUPPLEMENTAL PRODUCTION. |
| 02/25/10 | S. Chandler<br>Task:  L390 | .60 | CONFER WITH D.GORDON REGARDING SUPPLEMENTAL DOCUMENT PRODUCTION (0.2); CONFER WITH F.RUSSELL REGARDING SAME (0.3); REVIEW FOLLOW-UP CORRESPONDENCE PERTAINING TO SAME (0.1). |
| 02/25/10 | M.S. Grycner<br>Task:  L390 | .50 | ASSISTED F. RUSSELL WITH ADDITIONAL REVIEW OF 19 DOCUMENTS FROM WHITE AND CASE FTP SITE IN ORDER TO IDENTIFY AND LOAD IMAGES TO SUMMATION. |
| 02/25/10 | D. Gordon<br>Task:  L320 | .60 | CONFERENCE WITH P. CROSBY AND J. GASOWSKI REGARDING SUPPLEMENTAL PRODUCTION OF DOCUMENTS (0.5); MESSAGES WITH F. RUSSELL REGARDING SAME (0.1). |

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010             PAGE   20
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


| | | | |
|---|---|---|---|
| 02/25/10 | M.S. Grycner<br>Task: L390 | 1.00 | CODED ALL DOCUMENTS IN SUMMATION DATABASE "WHITE & CASE REVIEW" FOR ALL DOCUMENTS TO BE PRODUCED, REVIEWED AND NOT PRODUCED PER F. RUSSELL'S REQUEST. |
| 02/25/10 | C. Everhart<br>Task: L140 | .60 | DOWNLOAD DOCUMENTS FROM FTP SITE, CROSS REFERENCE DISCOVERY TO FTP IDENTIFICATION, AND PROCESS TO TIFF IN PREPARATION FOR LOAD TO SUMMATION. |
| 02/26/10 | D. Gordon<br>Task: L320 | .10 | MESSAGES WITH F. RUSSELL AND P. BENVENUTTI REGARDING STATUS OF DOCUMENT PRODUCTION. |
| 02/26/10 | F.L. Russell<br>Task: L390 | 3.20 | CONTINUE REVIEW OF DOCUMENTS FOR SUPPLEMENTAL PRODUCTION. |
| 02/26/10 | M. Kaufman<br>Task: L240 | 2.00 | WORK ON PREPARATION FOR RECONSIDERATION HEARING. |
| 02/26/10 | S. Chandler<br>Task: L390 | .70 | ADDITIONAL CORRESPONDENCE WITH F.RUSSELL REGARDING DOCUMENT PRODUCTION (0.3); REVIEW ADDITIONAL CORRESPONDENCE REGARDING SAME (0.1); FINALIZE SUMMARY REGARDING PROCESS WITH RESPECT TO SAME (0.3). |
| 02/28/10 | S. Chandler<br>Task: L420 | .80 | SKIM EXPERT REPORT AND PREPARE DRAFT OF CHART FOR ORGANIZATION OF DOCUMENTS CITED THEREIN. |

L120  Analysis/Strategy

| | | | |
|---|---|---|---|
| D. Gordon | 1.30 | 320.00 | $416.00 |
| M. Kaufman | .40 | 650.00 | $260.00 |
| TOTAL L120 | 1.70 | | $676.00 |

L140  Document/File Management

| | | | |
|---|---|---|---|
| C. Everhart | .60 | 190.00 | $114.00 |
| TOTAL L140 | .60 | | $114.00 |

L160  Settlement/Non-Binding

| | | | |
|---|---|---|---|
| M. Kaufman | 9.50 | 650.00 | $6,175.00 |
| TOTAL L160 | 9.50 | | $6,175.00 |

L190  Oth Case Assessment, Deve. &  Admin

LEHMAN BROTHERS HOLDINGS INC.                 June 7, 2010                    PAGE   21
MATTER NUMBER: 30837.0001
INVOICE NO.: 708211


        S. Chandler                          5.20      400.00    $2,080.00

            TOTAL L190                       5.20                $2,080.00

L240   Dispositive Motions
        D. Gordon                           37.10      320.00   $11,872.00
        M. Kaufman                          90.90      650.00   $59,085.00
        S. Chandler                         26.50      400.00   $10,600.00

            TOTAL L240                     154.50               $81,557.00

L320   Document Production
        D. Gordon                            5.20      320.00    $1,664.00
        L.D. Williams                        1.00      170.00      $170.00
        M. Kaufman                           3.40      650.00    $2,210.00

            TOTAL L320                       9.60                $4,044.00

L390   Other Discovery
        F.L. Russell                        82.60      240.00   $19,824.00
        M.S. Grycner                         8.20      215.00    $1,763.00
        S. Chandler                         10.30      400.00    $4,120.00

            TOTAL L390                      101.10               $25,707.00

L420   Expert Witnesses
        S. Chandler                          .80       400.00      $320.00

            TOTAL L420                        .80                  $320.00

Billed Recap Of Cost Detail - [Invoice: 708211 Date: 06/ 07/ 2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/20/2010 | 0034 | MARK S. KAUFMAN | 118Z | 1.00 | 290.22 | 290.22 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 26352371 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 290.22 | 290.22 | OFFICE SOLUTIONS*** | |
| | | Voucher=1768300 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS*** Balance= .00 Amount= | |
| | | | | | | | | |
| 01/21/2010 | 0034 | MARK S. KAUFMAN | 118Z | 1.00 | 33.70 | 33.70 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 26352373 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 33.70 | 33.70 | OFFICE SOLUTIONS*** | |
| | | Voucher=1768302 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS*** Balance= .00 Amount= 33.70 | |
| | | | | | | | | |
| 01/25/2010 | 0034 | MARK S. KAUFMAN | 118Z | 1.00 | 289.54 | 289.54 | LITIGATION SUPPORT VENDORS - - PAYEE: IKON | 26352372 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 289.54 | 289.54 | OFFICE SOLUTIONS*** | |
| | | Voucher=1768301 Paid | | | | | Vendor=IKON OFFICE SOLUTIONS*** Balance= .00 Amount= | |
| | | | | | | | | |
| 02/03/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.08 | 2.08 | LONG DISTANCE TELEPHONE 10:01 011- 48-225-2056 | 26286452 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 2.08 | 2.08 | 78517 | |
| | | | | | | | | |
| 02/03/2010 | 0999 | MLA MLA | 105S | 1.00 | 22.88 | 22.88 | LONG DISTANCE TELEPHONE 10:02 011- 48-225-2056 | 26286453 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 22.88 | 22.88 | 78517 | |
| | | | | | | | | |
| 02/03/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.90 | 2.90 | LONG DISTANCE TELEPHONE 11:19 1-212-891-3910 | 26339260 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 2.90 | 2.90 | 74120 | |
| | | | | | | | | |
| 02/03/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 15:33 1-510-655-6691 | 26339261 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.72 | 0.72 | 74120 | |
| | | | | | | | | |
| 02/03/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.18 | 2.18 | LONG DISTANCE TELEPHONE 15:36 1-518-580-9891 | 26339262 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 2.18 | 2.18 | 74120 | |
| | | | | | | | | |
| 02/03/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.81 | 1.81 | LONG DISTANCE TELEPHONE 15:53 1-630-594-2972 | 26339263 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 1.81 | 1.81 | 74120 | |
| | | | | | | | | |
| 02/04/2010 | 3354 | FRAN L. RUSSELL | 101S | 81.00 | 0.15 | 12.15 | COPY CHARGES | 26283699 |
| 06/07/2010 | | Invoice=708211 | | 81.00 | 0.10 | 8.10 | | |
| | | | | | | | | |
| 02/04/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:50 1-415-875-5826 | 26293521 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.36 | 0.36 | 74120 | |
| | | | | | | | | |
| 02/05/2010 | 3354 | FRAN L. RUSSELL | 101S | 18.00 | 0.15 | 2.70 | COPY CHARGES | 26285142 |
| 06/07/2010 | | Invoice=708211 | | 18.00 | 0.10 | 1.80 | | |
| | | | | | | | | |
| 02/05/2010 | 3354 | FRAN L. RUSSELL | 101S | 16.00 | 0.15 | 2.40 | COPY CHARGES | 26285143 |
| 06/07/2010 | | Invoice=708211 | | 16.00 | 0.10 | 1.60 | | |
| | | | | | | | | |
| 02/05/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:44 1-415-875-5826 | 26293750 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.36 | 0.36 | 74120 | |
| | | | | | | | | |
| 02/05/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 16:25 1-828-389-8847 | 26339264 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 1.45 | 1.45 | 74120 | |
| | | | | | | | | |
| 02/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 15:33 1-415-875-5753 | 26291707 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.36 | 0.36 | 74117 | |
| | | | | | | | | |
| 02/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 16:47 1-415-875-5753 | 26291734 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.36 | 0.36 | 74117 | |
| | | | | | | | | |
| 02/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 27.98 | 27.98 | LONG DISTANCE TELEPHONE 13:31 1-415-875-5826 | 26297011 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 27.98 | 27.98 | 74120 | |
| | | | | | | | | |
| 02/09/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:59 1-415-875-5826 | 26304763 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.36 | 0.36 | 74120 | |
| | | | | | | | | |
| 02/16/2010 | 0999 | MLA MLA | 105S | 1.00 | 4.72 | 4.72 | LONG DISTANCE TELEPHONE 10:48 1-415-875-5826 | 26315341 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 4.72 | 4.72 | 74120 | |
| | | | | | | | | |
| 02/16/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 14:35 1-415-875-5826 | 26315354 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.72 | 0.72 | 74120 | |
| | | | | | | | | |
| 02/16/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 15:16 1-415-875-5826 | 26315357 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.36 | 0.36 | 74120 | |
| | | | | | | | | |
| 02/16/2010 | 4003 | DAVID GORDON | 406S | 1.00 | 111.25 | 111.25 | WESTLAW RESEARCH | 26318892 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 111.25 | 111.25 | | |
| | | | | | | | | |
| 02/16/2010 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 69.11 | 69.11 | WESTLAW RESEARCH | 26318893 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 69.11 | 69.11 | | |
| | | | | | | | | |
| 02/16/2010 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 82.39 | 82.39 | WESTLAW RESEARCH | 26328892 |

Billed Recap Of Cost Detail - [Invoice: 708211 Date: 06/ 07/ 2010]    Page 2

Client: -

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|---------------------|------|----------|------|--------|-------------|------------|
| 06/07/2010 | | Invoice=708211 | | 1.00 | 82.39 | 82.39 | | |
| | | | | | | | | |
| 02/16/2010 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 32.84 | 32.84 | WESTLAW RESEARCH | 26328893 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 32.84 | 32.84 | | |
| | | | | | | | | |
| 02/17/2010 | 0999 | MLA MLA | 105S | 1.00 | 6.17 | 6.17 | LONG DISTANCE TELEPHONE 14:44 1-415-875-5826 | 26315814 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 6.17 | 6.17 | 74120 | |
| | | | | | | | | |
| 02/17/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.90 | 2.90 | LONG DISTANCE TELEPHONE 16:09 1-415-875-5826 | 26315817 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 2.90 | 2.90 | 74120 | |
| | | | | | | | | |
| 02/17/2010 | 0999 | MLA MLA | 105S | 1.00 | 6.17 | 6.17 | LONG DISTANCE TELEPHONE 16:48 1-415-875-5826 | 26315820 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 6.17 | 6.17 | 74120 | |
| | | | | | | | | |
| 02/18/2010 | 0999 | MLA MLA | 105S | 1.00 | 7.99 | 7.99 | LONG DISTANCE TELEPHONE 15:21 1-415-875-5826 | 26316022 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 7.99 | 7.99 | 74120 | |
| | | | | | | | | |
| 02/18/2010 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 775.24 | 775.24 | WESTLAW RESEARCH | 26318966 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 775.24 | 775.24 | | |
| | | | | | | | | |
| 02/18/2010 | 0681 | SUMMER CHANDLER | 406S | 1.00 | 66.11 | 66.11 | WESTLAW RESEARCH | 26318967 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 66.11 | 66.11 | | |
| | | | | | | | | |
| 02/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.81 | 1.81 | LONG DISTANCE TELEPHONE 09:56 1-415-875-5826 | 26319223 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 1.81 | 1.81 | 74120 | |
| | | | | | | | | |
| 02/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 3.63 | 3.63 | LONG DISTANCE TELEPHONE 10:01 1-415-875-5826 | 26319225 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 3.63 | 3.63 | 74120 | |
| | | | | | | | | |
| 02/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 3.63 | 3.63 | LONG DISTANCE TELEPHONE 11:13 1-415-875-5826 | 26319230 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 3.63 | 3.63 | 74120 | |
| | | | | | | | | |
| 02/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 13.08 | 13.08 | LONG DISTANCE TELEPHONE 12:02 1-415-875-5826 | 26319247 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 13.08 | 13.08 | 74120 | |
| | | | | | | | | |
| 02/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 12:55 1-415-875-5826 | 26319253 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 1.09 | 1.09 | 74120 | |
| | | | | | | | | |
| 02/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 5.08 | 5.08 | LONG DISTANCE TELEPHONE 14:00 1-415-875-5826 | 26319275 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 5.08 | 5.08 | 74120 | |
| | | | | | | | | |
| 02/19/2010 | 0034 | MARK S. KAUFMAN | 107S | 1.00 | 21.66 | 21.66 | DELIVERY SERVICE/MESSENGER | 26321215 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 21.66 | 21.66 | RCVD:JONES DAY/PETER J. BENVENUTTI, ESQ | |
| | | | | | | | | |
| 02/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:24 1-415-875-5826 | 26323116 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.36 | 0.36 | 74120 | |
| | | | | | | | | |
| 02/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 7.27 | 7.27 | LONG DISTANCE TELEPHONE 16:17 1-415-875-5826 | 26323137 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 7.27 | 7.27 | 74120 | |
| | | | | | | | | |
| 02/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 16:40 1-415-875-5826 | 26323139 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.36 | 0.36 | 74120 | |
| | | | | | | | | |
| 02/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 16:40 1-415-875-5753 | 26323140 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.72 | 0.72 | 74120 | |
| | | | | | | | | |
| 02/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:13 1-775-224-0076 | 26339305 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.36 | 0.36 | 74120 | |
| | | | | | | | | |
| 02/24/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:34 1-415-875-5753 | 26313089 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.36 | 0.36 | 74117 | |
| | | | | | | | | |
| 02/25/2010 | 0034 | MARK S. KAUFMAN | 101S | 4.00 | 0.15 | 0.60 | COPY CHARGES | 26313441 |
| 06/07/2010 | | Invoice=708211 | | 4.00 | 0.10 | 0.40 | | |
| | | | | | | | | |
| 02/25/2010 | 3354 | FRAN L. RUSSELL | 101S | 238.00 | 0.15 | 35.70 | COPY CHARGES | 26313442 |
| 06/07/2010 | | Invoice=708211 | | 238.00 | 0.10 | 23.80 | | |
| | | | | | | | | |
| 02/26/2010 | 0681 | SUMMER CHANDLER | 101S | 1.00 | 0.15 | 0.15 | COPY CHARGES | 26316335 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.10 | 0.10 | | |
| | | | | | | | | |
| 02/26/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 11:21 1-415-875-5826 | 26330139 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.72 | 0.72 | 74120 | |
| | | | | | | | | |
| 02/26/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 10:47 1-312-951-5700 | 26339365 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 0.72 | 0.72 | 74120 | |

Billed Recap Of Cost Detail - [Invoice: 708211 Date: 06/ 07/ 2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/28/2010 | 0034 | MARK S. KAUFMAN | 110Z | 1.00 | 1,497.40 | 1,497.40 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26340937 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 1,497.40 | 1,497.40 | COMPANY**** AMERICAN EXPRESS INV #022810PTREE - | |
| | | Voucher=1766999 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00  Amount= | |
| 02/28/2010 | 0034 | MARK S. KAUFMAN | 110Z | 1.00 | 148.70 | 148.70 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26340938 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 148.70 | 148.70 | COMPANY**** AMERICAN EXPRESS INV #022810PTREE - | |
| | | Voucher=1766999 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00  Amount= | |
| 02/28/2010 | 0034 | MARK S. KAUFMAN | 118Z | 1.00 | 462.00 | 462.00 | LITIGATION SUPPORT VENDORS - - PAYEE: | 26352367 |
| 06/07/2010 | | Invoice=708211 | | 1.00 | 462.00 | 462.00 | LEXISNEXIS APPLIED DISCOVERY | |
| | | Voucher=1768296 Paid | | | | | Vendor=LEXISNEXIS APPLIED DISCOVERY  Balance= .00  Amount= | |
| | | BILLED TOTALS:    WORK: | | | | 4,065.88 | 53 records | |
| | | BILLED TOTALS:    BILL: | | | | 4,047.98 | | |
| | | GRAND TOTAL:    WORK: | | | | 4,065.88 | 53 records | |
| | | GRAND TOTAL:    BILL: | | | | 4,047.98 | | |

**Supplemental Information Sheet**
**February 2010**

**Expenses for Kontrabecki (30837.0001)**
**Timekeeper: M. Kaufman**

| Date | Amount | Expense | Description | Supporting Documentation |
|------|--------|---------|-------------|--------------------------|
| 1/20/10 | $290.22 | Litigation Support Vendors - IKON Office Solutions | Discovery - CD, Image Conversion, Bates Capture, OCR | Attached |
| 1/21/10 | $33.70 | Litigation Support Vendors - IKON Office Solutions | Discovery - Image Conversion, E-OCR, CD | Attached |
| 1/25/10 | $289.54 | Litigation Support Vendors - IKON Office Solutions | Discovery - CD, Image Conversion, Bates Capture, OCR | Attached |
| 2/28/10 | $1,497.40 | OUT OF TOWN TRAVEL Invoice No. 708211 Voucher 176699 | Travel for hearing in San Francisco on motion for reconsideration. Please see attached Affidavit of Mark S. Kaufman in Support of Travel Expense regarding class of service. | Attached |
| 2/28/10 | $148.70 | OUT OF TOWN TRAVEL Invoice No. 708211 Voucher 176699 | Travel for hearing in San Francisco on motion for reconsideration. Please see attached Affidavit of Mark S. Kaufman in Support of Travel Expense regarding class of service. | Attached |
| 2/28/10 | $462.00 | Litigation Support Vendors - Lexis Nexis Applied Discovery | Monthly Data Hosting Fee | Attached |

Page 1 of 1

**Document Efficiency**
A RICON COMPANY

IKON Office Solutions -   Atlanta, GA
Phone:  (404) 879-2600    Fax:  (404) 879-2625
Federal ID:   230334400

# INVOICE

| | |
|---|---|
| Invoice # | ATL10010118 |
| Invoice Date: | 01/20/2010 |
| Due Date: | 01/30/2010 |
| Terms: | Net 10 Days |
| Customer Code: | ATL-MCKS |
| Natl ID: | 40522 |

**BILL TO:**
MCKENNA, LONG & ALDRIDGE
303 PEACHTREE STREET, N.E.
SUITE 4800
ATLANTA, GA 30308

**SHIP TO:**
MCKENNA, LONG & ALDRIDGE
303 PEACHTREE STREET, N.E.
SUITE 4800
ATLANTA, GA 30308
Attn:  LATANDRA WILLIAMS

Price using: STANDARD Price

| Reference / Case # | Reference 2 | Reference 3 | Account Manager |
|---|---|---|---|
| 30837.0001 | | | Corinne Archambault |

| Sales Order | Order Date | Ordered By | Quantity | Unit Price | Extension |
|---|---|---|---|---|---|
| SO-1001-0118 | 01/19/2010 | LATANDRA WILLIAMS - MCKENNA, LONG & ALDRIDGE | | | |
| 721 | CD - Master(s) | | 1.00 | 20.0000 | 20.00 |
| *806 | Image Conversion (Basic PDF/TIFF per Unit) | | 3,260.00 | 0.0200 | 65.20 |
| 791 | Bates Capture | | 3,260.00 | 0.0300 | 97.80 |
| *717 | OCR | | 3,260.00 | 0.0300 | 97.80 |

1768300

MAR 2010
PD

Mark S. Kauffman

**Please Pay From This Invoice**

Customer's duly authorized signature below is an agreement that the above-described work has been received and accepted by Customer. Customer assures payment of this invoice within 10 days. Interest at the rate of the lesser of 1.5% per month or the maximum legal rate will be charged on invoices not paid within 10 days. Customer agrees to pay legal fees incurred in the collection of past due accounts.

| | |
|---|---|
| Taxable Sales: | 117.80 |
| Sales Tax: | 9.42 |
| * Non-Taxable: | 163.00 |
| Postage: | 0.00 |
| Delivery: | 0.00 |
| **PAY THIS AMOUNT** $ | 290.22 |

THE PERSON SIGNING THIS INVOICE ON BEHALF OF CUSTOMER REPRESENTS THAT HE/SHE HAS THE AUTHORITY TO DO SO

Received and Accepted by: _____    Date: _____

Please pay from this copy. The party named on this bill is held responsible for payment.

**Payment From:**
MCKENNA, LONG & ALDRIDGE
303 PEACHTREE STREET, N.E.
SUITE 4800
ATLANTA, GA 30308

| Amount Enclosed |
|---|
| $ |

**Please Remit To:**
IKON Office Solutions
LDS Southeast District - ATL
P O Box 532545
Atlanta, GA 30353-2545

Invoice: ATL10010118
Invoice Date: 01/20/2010
Due Date: 01/30/2010
Customer Code: ATL-MCKS
Natl ID: 40522

**PAY THIS AMOUNT** $  290.22

Page 1 of 1

**Document Efficiency**
AN IKON COMPANY

# INVOICE

| | |
|---|---|
| Invoice # | ATL10010140 |
| Invoice Date: | 01/21/2010 |
| Due Date: | 01/31/2010 |
| Terms: | Net 10 Days |
| Customer Code: | ATL-MCKS |
| Natl ID: | 40522 |

IKON Office Solutions -    Atlanta, GA
Phone:  (404) 879-2600        Fax:  (404) 879-2625
Federal ID:    230334400

BILL TO:
MCKENNA, LONG & ALDRIDGE
303 PEACHTREE STREET, N.E.
SUITE 4800
ATLANTA, GA 30308

SHIP TO:
MCKENNA, LONG & ALDRIDGE
303 PEACHTREE STREET, N.E.
SUITE 4800
ATLANTA, GA 30308
Attn:  FRAN RUSSELL

Price using: STANDARD Price

| Reference / Case # | Reference 2 | Reference 3 | Account Manager |
|---|---|---|---|
| 30837.0001 | | | Corinne Archambault |

| Sales Order | Order Date | Ordered By | Quantity | Unit Price | Extension |
|---|---|---|---|---|---|
| SO-1001-0145 | 01/21/2010 | FRAN RUSSELL - MCKENNA, LONG & ALDRIDGE | 242.00 | 0.0200 | 4.84 |
| *806 | | Image Conversion (Basic PDF/TIFF per Unit) | 242.00 | 0.0300 | 7.26 |
| *4071 | | E-OCR | 1.00 | 20.0000 | 20.00 |
| 4009 | | CD - Master Burn | | | |

MAR ?? 2010
PW
1768302

*Mark S. Kaufman*

| | | |
|---|---|---|
| **Please Pay From This Invoice** | Taxable Sales: | 20.00 |
| | Sales Tax: | 1.60 |
| Customer's duly authorized signature below is an agreement that the above-described work has been received and accepted by Customer.  Customer assures payment of this invoice within 10 days.  Interest at the rate of the lesser of 1.5% per month or the maximum legal rate will be charged on invoices not paid within 10 days.  Customer agrees to pay legal fees incurred in the collection of past due accounts. | * Non-Taxable: | 12.10 |
| | Postage: | 0.00 |
| | Delivery: | 0.00 |
| | **PAY THIS AMOUNT**    $ | 33.70 |

THE PERSON SIGNING THIS INVOICE ON BEHALF OF CUSTOMER REPRESENTS THAT HE/SHE HAS THE AUTHORITY TO DO SO

Received and Accepted by: _____    Date: _____

Please pay from this copy.  The party named on this bill is held responsible for payment.

Payment From:
MCKENNA, LONG & ALDRIDGE
303 PEACHTREE STREET, N.E.
SUITE 4800
ATLANTA, GA 30308

| Amount Enclosed |
|---|
| $ |

| | |
|---|---|
| Invoice: | ATL10010140 |
| Invoice Date: | 01/21/2010 |
| Due Date: | 01/31/2010 |
| Customer Code: | ATL-MCKS |
| Natl ID: | 40522 |

Please Remit To:
IKON Office Solutions
LDS Southeast District - ATL
P O Box 532545
Atlanta, GA 30353-2545

**PAY THIS AMOUNT**    $  33.70

Page 1 of 1

**Document Efficiency**
*at work*
A XEROX COMPANY

# INVOICE

| Invoice # | ATL10010176 |
|---|---|
| Invoice Date: | 01/25/2010 |
| Due Date: | 02/04/2010 |
| Terms: | Net 10 Days |
| Customer Code: | ATL-MCKS |
| Nat'l ID: | 40522 |

IKON Office Solutions -   Atlanta, GA
Phone:  (404) 879-2600   Fax: (404) 879-2625
Federal ID:  230334400

**BILL TO:**
MCKENNA, LONG & ALDRIDGE
303 PEACHTREE STREET, N.E.
SUITE 4800
ATLANTA, GA 30308

**SHIP TO:**
MCKENNA, LONG & ALDRIDGE
303 PEACHTREE STREET, N.E.
SUITE 4800
ATLANTA, GA 30308
Attn:  LATANDRA WILLIAMS

Price using: STANDARD Price

| Reference / Case # | Reference 2 | Reference 3 | Account Manager |
|---|---|---|---|
| 30837.0001 | | | Corinne Archambault |

| Sales Order | Order Date | Ordered By | Quantity | Unit Price | Extension |
|---|---|---|---|---|---|
| SO-1001-0161 | 01/22/2010 | LATANDRA WILLIAMS - MCKENNA, LONG & ALDRIDGE | | | |
| 721 | | CD - Master(s) | 1.00 | 20.0000 | 20.00 |
| *806 | | Image Conversion (Basic PDF/TIFF per Unit) | 3,260.00 | 0.0200 | 65.20 |
| 791 | | Bates Capture | 3,249.00 | 0.0300 | 97.47 |
| *717 | | OCR | 3,249.00 | 0.0300 | 97.47 |

MAR 2010

| | |
|---|---|
| Taxable Sales: | 117.47 |
| Sales Tax: | 9.40 |
| * Non-Taxable: | 162.67 |
| Postage: | 0.00 |
| Delivery: | 0.00 |

**Please Pay From This Invoice**

Customer's duly authorized signature below is an agreement that the above-described work has been received and accepted by Customer.  Customer assures payment of this invoice within 10 days.  Interest at the rate of the lesser of 1.5% per month or the maximum legal rate will be charged on invoices not paid within 10 days.  Customer agrees to pay legal fees incurred in the collection of past due accounts.

| PAY THIS AMOUNT | $ | 289.54 |
|---|---|---|

THE PERSON SIGNING THIS INVOICE ON BEHALF OF CUSTOMER REPRESENTS THAT HE/SHE HAS THE AUTHORITY TO DO SO

Received and Accepted by: _____   Date: _____

Please pay from this copy. The party named on this bill is held responsible for payment.

**Payment From:**
MCKENNA, LONG & ALDRIDGE
303 PEACHTREE STREET, N.E.
SUITE 4800
ATLANTA, GA 30308

| Amount Enclosed |
|---|
| $ |

Invoice:  ATL10010176
Invoice Date: 01/25/2010
Due Date: 02/04/2010
Customer Code: ATL-MCKS
Nat'l ID: 40522

**Please Remit To:**
IKON Office Solutions
LDS Southeast District - ATL
P O Box 532545
Atlanta, GA 30353-2545

PAY THIS
AMOUNT   $  289.54

### AFFIDAVIT OF MARK S. KAUFMAN IN SUPPORT OF TRAVEL EXPENSES

I, Mark S. Kaufman, being duly sworn, deposes and says:

1.      I am a partner in the firm of McKenna Long & Aldridge LLP ("McKenna") and submit this affidavit in support of travel expenses incurred in connection with my representation of Lehman Brothers Holdings Inc. (the "Debtor") and certain of its subsidiaries, as debtors and debtors in possession (collectively, the "Debtors"), as special counsel.

2.      I currently represent the Debtors in litigation pending in the United States Bankruptcy Court in the Northern District of California styled Aron M. Oliner, as Chapter 11 Trustee of the Kontrabecki Group Limited Partnership, and Lehman Brothers Holdings Inc. v. John Kontrabecki, et al., Adversary Proceeding No. 03-3264 (the "Kontrabecki Matter").[1]

3.      I travel from Atlanta, Georgia to San Francisco, California for hearings, conferences, depositions and meetings related to the Kontrabecki Matter.

4.      Attached to this Affidavit is an invoice for an "upgraded to first class" ticket, called a "Y Class Upgrade," that I purchased through a travel agent. This ticket allows me to purchase a first class seat at no additional cost to the Estate because it cost less than the then available lowest cost coach ticket that was available to purchase at the time I booked the flight. As is often the case, I need to book flights shortly before the date of travel because hearings are generally not set significantly in advance. Therefore, the purchase of discounted coach tickets, which require substantial advance booking, is not feasible.

5.      To the best of my knowledge, and according to my secretary and my travel agent, who have handled my flight bookings since before Lehman filed Chapter 11, it is my understanding that except on perhaps one occasion, I have not purchased first class tickets except

---

[1]  This matter is referred to as Kontrabecki in NY Bankruptcy Action, Client/Matter No. 30837.0001.

where the lowest cost for coach seating has been at a higher price than the cost of a Y Class

upgraded first class ticket. Frequently, too, I am able to travel in first, at coach seating prices in

first class, because my Gold Medallion status allows me to travel in first class for no additional

cost over of the price coach ticket. In these instances, the statements attached to our billing

reflect my grade of travel as first class although I paid for a coach ticket and obtained a first class

seat because of my Medallion status.


Dated:  Atlanta, Georgia
        April 15, 2010

                                                By: *Mark S Kaufman*
                                                    Mark S. Kaufman   *with express*
                                                                      *permisson*
Sworn to before me on this
15th day of April, 2010

*Pamela A. Matthews*
PAMELA G. MATTHEWS
Notary Public, State of Georgia
Commission Expires November 18, 2013

GEORGIA
NOV. 16, 2013
PUBLIC
COBB COUNTY

# TRAVEL  LEADERS

**Travel Leaders**
101 Corporate Plaza Drive, La Grange, GA  30241
Phone: (706) 882-9381 • Toll-Free: (800) 544-2307

MCKENNA LONG ALDRIDGE
ONE PEACHTREE CENTER
303 PEACHTREE ST
SUITE 5300
ATLANTA GA 30308

## PASSENGER INFORMATION

Company Name: ONE PEACHTREE CENTER
Account No.: 2266
Date Issued: February 23, 2010
Agent: BK-IA/PI3
First Name: MARK.S

Company Number: 30837.0001
Agency Confirmation: 7XRACJ
Invoice #: 762688
Last Name: KAUFMAN

## CONFIRMATION INFORMATION

TICKET CONFIRMATION FOR DELTA IS DS40DA

## FLIGHT                                              ▲DELTA

**Sunday March 7, 2010**
Air Vendor: DELTA
From: ATLANTA
To: SAN FRANCISCO
Seat: 05-B

Aircraft: 767
Operated By: DELTA
BAGGAGE FEES MAY APPLY | MEAL- DINNER | FLIGHT DURATION 5.35 HRS | MILES 2139 | SEAT 05-B **RESERVED** |
KAUFMAN/MARK.S

Flight Number: 1071
Departs: 04:50 PM
Arrives: 07:25 PM
Ticket DS40DA
Confirmation:
Class of Service: [ A ] FIRST CLASS
Flight Type: NON-STOP

## FLIGHT                                              ▲DELTA

**Wednesday March 17, 2010**
Air Vendor: DELTA
From: PORTLAND ORE
To: ATLANTA
Seat: 03-B

Aircraft: 757
Operated By: DELTA
BAGGAGE FEES MAY APPLY | MEAL- BREAKFAST | FLIGHT DURATION 4.38 HRS | MILES 2172 | SEAT 03-B **RESERVED** |
KAUFMAN/MARK.S

Flight Number: 2041
Departs: 06:15 AM
Arrives: 01:53 PM
Ticket DS40DA
Confirmation:
Class of Service: [ A ] FIRST CLASS
Flight Type: NON-STOP

## Miscellaneous

**Wednesday March 17, 2010**
Start Date: March 17, 2010
Description: SERVICE FEE CONFIRMED
ITEM COST:40.00

## INVOICE INFORMATION

Invoice #: 762688
Air Fare: $ 1335.82
Tax: $ 121.58
Total Taxes: $ 121.58
Total Air Fare: $ 1457.40
Service Charge: $ 40.00
Total: $ 1497.40
Total Payment: $ 1497.40

## PAYMENT HISTORY

| Date | Form of Payment | Credit Card Number/Type | Amount |
|------|-----------------|-------------------------|--------|

| 02/23/10 | Credit Card | XXXX XXXXXX X1009/AX | $ 1497.40 |

## GENERAL INFORMATION

TICKET NUMBER(S):   E0067466542564
FREQUENT FLYER NUMBERS
KAUFMAN/MARK.S    DL0215556416

## REMARKS

REVIEW ITINERARY WITHIN 24HRS UPON RECEIPT
ANY DESCREPANCIES NOT ADDRESSED WILL BE THE
RESPONSIBILITY OF THE CLIENT
*********************************************
24 HOUR EMERGENCY SERVICE NUMBER 1-866-297-9293
AFTER HOURS ACCESS CODE ***PI3***
15.00 FEE PER INQUIRY TO THE 24 HOUR SERVICE
*************TRAVEL ADVISORY***************
GOVERNMENT ISSUED PHOTO ID REQUIRED
***FOR CARRY-ON RESTRICTIONS SEE WWW.TSA.GOV
DOMESTIC CHECK-IN NO LESS THAN 1.5 HR PRIOR
CHANGES MAY MAKE TICKET VALUELESS
MOST AIRLINES REQUIRE 1 HOUR TO 24 HOUR NOTICE
FOR CANCELLATION OR TICKET VALUE WILL BE FORFEITED
NEW CHECKED BAGGAGE POLICIES VARY BY AIRLINE
GO TO WWW.APTWCT.COM FOR POLICIES AND FEES
NONREFUNDABLE FARE ** CHANGE/STANDBY FEES APPLY
MOST AIRLINES ARE CHARGING FOR 1ST AND 2ND CHECKED BAGS
YOUR NAME ON YOUR AIRLINE TICKET MUST MATCH YOUR
NAME ON YOUR DRIVER LICENSE OR PASSPORT.
U88/5555

OnQueue™ - © 2010 MagnaTech - all rights reserved  -  Travel Agency Systems by Magnatech



TRAVEL LEADERS

**Travel Leaders**
101 Corporate Plaza Drive, La Grange, GA  30241
Phone: (706) 882-9381 • Toll-Free: (800) 544-2307

MCKENNA LONG ALDRIDGE
ONE PEACHTREE CENTER
303 PEACHTREE ST
SUITE 5300
ATLANTA GA 30308

## PASSENGER INFORMATION

| | |
|---|---|
| Company Name: ONE PEACHTREE CENTER | Company Number: 30837.0001 |
| Account No.: 2266 | |
| Date Issued: February 23, 2010 | Agency Confirmation: 7XRACJ |
| Agent: BK-IA/PI3 | Invoice #: 762689 |
| First Name: MARK.S | Last Name: KAUFMAN |

## CONFIRMATION INFORMATION
TICKET CONFIRMATION FOR DELTA OPERATED BY HORIZON AIR - AS2500 IS DS40DA

## FLIGHT                                                     ▲DELTA

**Wednesday March 10, 2010**

| | |
|---|---|
| Air Vendor: DELTA | Flight Number: 7603 |
| From: SAN FRANCISCO | Departs: 10:00 AM |
| To: PORTLAND ORE | Arrives: 11:45 AM |
| Seat: 04-B | Ticket DS40DA |
| | Confirmation: |
| Aircraft: CR7 | Class of Service: [ L ] ECONOMY CLASS |
| Operated By: HORIZON AIR - AS2500 | Flight Type: NON-STOP |

BAGGAGE FEES MAY APPLY | FLIGHT DURATION 1.45 HRS | MILES 550 | SEAT 04-B **RESERVED** | KAUFMAN/MARK.S | NOT VALID FOR TRAVEL-BEFORE 10MAR/AFTER 10MAR

## INVOICE INFORMATION

| | |
|---|---|
| Invoice #: 762689 | |
| Air Fare: $ 128.37 | |
| Tax: $ 20.33 | |
| Total Air Fare: $ 148.70 | |
| Total: $ 148.70 | |
| Total Payment: $ 148.70 | |

## PAYMENT HISTORY

| Date | Form of Payment | Credit Card Number/Type | Amount |
|---|---|---|---|
| 02/23/10 | Credit Card | XXXX XXXXXX X1009/AX | $ 148.70 |

## GENERAL INFORMATION
TICKET NUMBER(S):    E0067466542565
FREQUENT FLYER NUMBERS
KAUFMAN/MARK.S    DL0215556416

## REMARKS
REVIEW ITINERARY WITHIN 24HRS UPON RECEIPT
ANY DESCREPANCIES NOT ADDRESSED WILL BE THE
RESPONSIBILITY OF THE CLIENT
*******************************************
24 HOUR EMERGENCY SERVICE NUMBER 1-866-297-9293
AFTER HOURS ACCESS CODE ***PI3***
15.00 FEE PER INQUIRY TO THE 24 HOUR SERVICE
*************TRAVEL ADVISORY****************
GOVERNMENT ISSUED PHOTO ID REQUIRED
***FOR CARRY-ON RESTRICTIONS SEE WWW.TSA.GOV
DOMESTIC CHECK-IN NO LESS THAN 1.5 HR PRIOR
CHANGES MAY MAKE TICKET VALUELESS
MOST AIRLINES REQUIRE 1 HOUR TO 24 HOUR NOTICE

FOR CANCELLATION OR TICKET VALUE WILL BE FORFEITED
NEW CHECKED BAGGAGE POLICIES VARY BY AIRLINE
GO TO WWW.APTWCT.COM FOR POLICIES AND FEES
NONREFUNDABLE FARE ** CHANGE/STANDBY FEES APPLY
MOST AIRLINES ARE CHARGING FOR 1ST AND 2ND CHECKED BAGS
YOUR NAME ON YOUR AIRLINE TICKET MUST MATCH YOUR
NAME ON YOUR DRIVER LICENSE OR PASSPORT.
U88/5555

OnQueue™ - © 2010 MagnaTech - all rights reserved  -  Travel Agency Systems by Magnatech



LexisNexis™
Applied Discovery®

| | |
|---|---|
| | Page: 1 |
| | Number: 0000103622 |
| | Date: 2/28/2010 |
| | Due Date: 3/30/2010 |

REMIT TO:

Applied Discovery, Inc.
13427 NE 16th Street
Suite 200
Bellevue, WA 98005
(877) 613-3010 Ext: 3526

Customer: MCKEAT

TIN: 91-1955281

## Invoice

### Ship To
MCKENNA LONG & ALDRIDGE
BRANDY RICHARDSON
303 PEACHTREE ST NE STE 5300
ATLANTA, GA 30308-3265 USA

### Sold To
MCKENNA LONG & ALDRIDGE
BRANDY RICHARDSON
303 PEACHTREE ST NE STE 5300
ATLANTA, GA 30308-3265 USA

### Matter Name
Warsaw v. Lehman Bros.

| Matter Number | Ship Via | F.O.B. | Terms |
|---|---|---|---|
| E300.0010 | USPS | | Net 30 |

| Item | Description | Qty Shipped | Price | Amount |
|---|---|---|---|---|
| Data Hosting Fees | | | | |
| Monthly Data Hosting Fee | | 14.000 | 33.000 | 462.00 |

LAST ITEM

30837.000

MAR 2 2010   PW

Kurt D. Kaufman

1968294

AR Contact:   Accounts Receivable
      Email:   billing@applieddiscovery.com
     Phone:   (877) 613-3010   Ext: 3526

*Applied Discovery now offers clients the ability to pay by credit card. Please use the AR
contact information above to initiate.

| | |
|---|---|
| Subtotal | 462.00 |
| Freight | 0.00 |
| Sales Tax | 0.00 |
| Trade Discount | 0.00 |
| Payment/Credit Amount | 0.00 |
| Balance (USD) | 462.00 |

# Production Report

| | |
|---|---|
| Report for Month of: | February 2010 |
| Client Name: | McKenna Long |
| Case Name: | Warsaw |
| Matter No.: | |
| ADI Case No.: | E300.0010 |
| Product: | Online Review |

| Data Hosting Fees | | | Qty | Rate | Subtotal |
|---|---|---|---|---|---|
| Monthly Data Hosting Fee | | | 14 | $ 33.00 | $ 462.00 |
| | | | | Subtotal $ | 462.00 |
| Total Billable | | | | $ | 462.00 |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

| | | |
|---|---|---|
| Albany | | New York |
| Atlanta | | Philadelphia |
| Brussels | | San Diego |
| Denver | | San Francisco |
| Los Angeles | | Washington, DC |

```
                                    ATTORNEY-CLIENT PRIVILEGED
                                    TAX ID NO. 52-1237458


        LEHMAN BROTHERS HOLDINGS INC.
        Attn: Ms. Evanthe  Papastathis
        TriMont Real Estate Advisors, Inc.
        Monarch Tower
        3424 Peachtree Road, NE
        Suite 2200



        Client No.: 30837               Invoice No. 700349
        Matter No.: 30837.0002          Invoice Date: April 13, 2010
        ================================================================

            FOR PROFESSIONAL SERVICES RENDERED through February 28, 2010
            RE: BANKRUPTCY EMPLOYMENT MATTERS


     * * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

                              Hours          Billed             Bill
        Name                  Worked       Per Hour           Amount
        --------------------  --------     ---------     ------------
        C.F. Graham             0.20        760.00           152.00
        G. Marsh                1.00        500.00           500.00
        S. Chandler             5.30        355.00         1,881.50
        A. Elko                62.00        335.00        20,770.00
        F.L. Russell            3.20        240.00           768.00
        ====================  ========     =========     ============
        Total                  71.70                      24,071.50


        TOTAL FEES:                                      $ 24,071.50

        CHARGES:

            COPY CHARGES                    260.10
            DELIVERY SERVICE/MESSENGER      343.55

        TOTAL CHARGES:                                   $    603.65

        T O T A L  T H I S  S T A T E M E N T:           $ 24,675.15
```

LEHMAN BROTHERS HOLDINGS INC.                April 13, 2010              PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 700349


                      DESCRIPTION OF SERVICES


02/01/10  G. Marsh              1.00    REVIEW E-MAILS WITH RESPECT TO ISSUES WITH FEE
          Task:  B160                   APPLICATION (0.3); PREPARE FOR HEARING IN
                                        INTERIM FEE APPLICATIONS (0.7).

02/01/10  A. Elko                .40    CONFER WITH G. MARSH REGARDING LEHMAN BILLING
          Task:  B160                   ISSUES AND DECEMBER 2009 MONTHLY STATEMENT
                                        (0.2); CORRESPOND WITH M. KAUFMAN AND S.
                                        CHANDLER REGARDING DECEMBER MONTHLY INVOICE
                                        (0.1); CONFER AND CORRESPOND WITH S. CHANDLER
                                        REGARDING RETENTION OF CMS CAMERON MCKENNA AS
                                        ORDINARY COURSE PROFESSIONAL (0.1).

02/02/10  A. Elko                .50    CONFER WITH S. CHANDLER AND M. KAUFMAN
          Task:  B170                   REGARDING RETENTION OF EXPERTS AS ORDINARY
                                        COURSE PROFESSIONALS AND RESPONSE TO FEE
                                        COMMITTEE'S REPORT AND RECOMMENDATION (0.3);
                                        REVIEW CORRESPONDENCE WITH CMS CAMERON
                                        MCKENNA WITH RESPECT THERETO (0.1);
                                        CORRESPOND AND CONFER WITH S. CHANDLER WITH
                                        RESPECT THERETO (0.1).

02/04/10  A. Elko                .90    REVIEW SECOND CORRECTED FEE COMMITTEE REPORT
          Task:  B170                   AND GATHER INFORMATION FOR ADDRESSING
                                        OBJECTIONS (0.5); BEGIN DRAFTING LETTER
                                        RESPONDING TO FEE COMMITTEE REPORT (0.4).

02/07/10  A. Elko               4.00    REVIEW THIRD INTERIM FEE APPLICATION EXPENSE
          Task:  B170                   DETAIL FOR POTENTIAL FEE COMMITTEE OBJECTION
                                        (1.2); WORK ON LEHMAN FEE COMMITTEE LETTER
                                        REGARDING FEE COMMITTEE REPORT AND THIRD
                                        INTERIM FEE APPLICATION (2.7); CORRESPOND
                                        WITH G. MARSH WITH RESPECT THERETO (0.1).

02/08/10  C.F. Graham            .20    E-MAILS REGARDING ADJOURNMENT OF WEDNESDAY'S
          Task:  B110                   FEE APPLICATION HEARINGS (0.1);  E-MAILS
                                        REGARDING LETTER TO FEE COMMITTEE (0.1).

LEHMAN BROTHERS HOLDINGS INC.                  April 13, 2010              PAGE    3
MATTER NUMBER: 30837.0002
INVOICE NO.: 700349


02/08/10  S. Chandler          .30   REVIEW TIME ENTRIES AND FOLLOW-UP WITH A.
          Task: B160                 PEARSON TO ENSURE ADEQUATE DESCRIPTIONS OF
                                     SAME.

02/08/10  S. Chandler          .90   CONFER WITH A.ELKO REGARDING RESPONSE TO FEE
          Task: B170                 OBJECTIONS (0.3); REVIEW LETTER RESPONSE TO
                                     SAME AND REVISE SAME (0.6).

02/08/10  A. Elko             5.20   CONFER WITH G. MARSH WITH RESPECT TO LETTER
          Task: B160                 TO FEE COMMITTEE REGARDING FEE COMMITTEE
                                     REPORT AND THIRD INTERIM FEE APPLICATION
                                     (0.3); REVIEW AND REVISE LETTER TO FEE
                                     COMMITTEE (2.5); GATHER AND REVIEW SUPPORTING
                                     DOCUMENTATION FOR EXPENSE DETAIL (0.7);
                                     CORRESPOND WITH M. KAUFMAN, S. CHANDLER, AND
                                     J. MURPHY WITH RESPECT TO KONTRABECKI
                                     EXPENSES (0.3); REVIEW NOTICE OF ADJOURNMENT
                                     OF HEARING ON THIRD INTERIM FEE APPLICATION
                                     (0.1); CORRESPOND WITH G. MARSH AND C. GRAHAM
                                     REGARDING ADJOURNMENT OF HEARING (0.1);
                                     REVIEW DECEMBER 2009 PRO FORMAS AND WORK ON
                                     MONTHLY STATEMENT (1.2).

02/08/10  F.L. Russell        1.20   REVIEW AND RESPOND A. PEARSON E-MAIL REGARDING
          Task: B120                 LITIGATION SUPPORT PERSONNEL FOR DOCUMENTS
                                     PRODUCTION (0.2); PREPARE SUMMARY OF TIME SPENT
                                     BY LITIGATION SUPPORT (1.0).

02/09/10  A. Elko             2.30   REVIEW AND EDIT PRO FORMAS AND INVOICES FOR
          Task: B160                 DECEMBER 2009 MONTHLY STATEMENT (1.3);
                                     REVIEW, REVISE AND PREPARE TO SEND LETTER TO
                                     FEE COMMITTEE REGARDING FEE COMMITTEE REPORT
                                     AND THIRD INTERIM FEE APPLICATION (0.3);
                                     REVIEW CORRESPONDENCE FROM FEE COMMITTEE AND
                                     ANALYSIS OF THIRD INTERIM FEE APPLICATION
                                     (0.5); CORRESPOND WITH TEAM REGARDING BUDGETS
                                     (0.2).

02/10/10  A. Elko             3.80   RESEARCH KONTRABECKI AIRFARE EXPENSES FOR
          Task: B160                 LEHMAN FEE COMMITTEE OBJECTION (0.2); WORK ON
                                     RESPONSE TO LEHMAN FEE OBJECTION (1.0);
                                     REVIEW AND REVISE DECEMBER 2009 PRO FORMAS
                                     AND INVOICES FOR MONTHLY STATEMENT (2.4);
                                     CORRESPONDENCE WITH C. CHIN REGARDING EDITS
                                     (0.2).

LEHMAN BROTHERS HOLDINGS INC.                    April 13, 2010          PAGE    4
MATTER NUMBER: 30837.0002
INVOICE NO.: 700349

| | | | |
|---|---|---|---|
| 02/12/10 | S. Chandler<br>Task:  B160 | .40 | REVISE TIME ENTRIES TO PROVIDE MORE DETAIL REGARDING TASKS PERFORMED. |
| 02/12/10 | A. Elko<br>Task:  B170 | 3.00 | DRAFT SPREADSHEETS FOR TIMEKEEPERS TO ADDRESS FEE COMMITTEE OBJECTIONS (1.5); CORRESPOND WITH EACH TIMEKEEPER (G. MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS, C. GRAHAM, H. SEWELL, S. CHANDLER, A. REDICK, D. GORDON, S. PLUNKETT, R. GEE, F. RUSSELL) REGARDING INDIVIDUAL OBJECTIONS AND RESOLUTION THEREOF (0.7); REVIEW AND RESEARCH EXPENSES (0.3); SUMMARIZE FEE COMMITTEE'S INDIVIDUAL SUMMARY SHEET AND CORRESPOND WITH G. MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS, C. GRAHAM AND S. CHANDLER WITH RESPECT THERETO (0.5). |
| 02/15/10 | S. Chandler<br>Task:  B110 | .40 | PREPARE PROJECTED BUDGET FOR MARCH FOR KONTRABECKI MATTER. |
| 02/15/10 | S. Chandler<br>Task:  B170 | .30 | SKIM COMMITTEE ANALYSIS OF THIRD INTERIM FEE APPLICATION AND CORRESPONDENCE REGARDING SAME. |
| 02/15/10 | A. Elko<br>Task:  B160 | .40 | REVIEW FEE COMMITTEE CORRESPONDENCE (0.2); CORRESPOND WITH G. MARSH, M. KAUFMAN, C. WEISS, P. MCGEEHAN, C. GRAHAM, D. GEIGER, A. KAUFMAN AND S. CHANDLER REGARDING BUDGET (0.2). |
| 02/16/10 | A. Elko<br>Task:  B160 | .50 | CONFER WITH A. KAUFMAN REGARDING MARCH BUDGET FOR AZ 72 LLC (0.1); CORRESPOND WITH TEAM REGARDING MARCH BUDGETS (0.2); REVIEW AND WORK ON BUDGETS (0.2). |
| 02/16/10 | S. Chandler<br>Task:  B110 | .20 | FINALIZE PROJECTED BUDGET FOR KONTRABECKI MATTER. |
| 02/17/10 | S. Chandler<br>Task:  B110 | .30 | REVIEW REVISED BILLING GUIDELINES AND PROCEDURES. |
| 02/17/10 | A. Elko<br>Task:  B170 | 3.20 | WORK ON RESPONSE TO FEE COMMITTEE'S INDIVIDUAL SUMMARY SHEET INCLUDING ADDRESSING OBJECTIONS TO ALLEGED INSUFFICIENT DETAIL DESCRIBING SERVICES (1.3); CORRESPOND AND CONFER WITH M. KAUFMAN, S. CHANDLER AND J. MURPHY REGARDING OBJECTIONS TO TRAVEL EXPENSES (0.5); CORRESPOND |

LEHMAN BROTHERS HOLDINGS INC.                April 13, 2010            PAGE    5
MATTER NUMBER: 30837.0002
INVOICE NO.: 700349


|  |  |  | WITH M. KAUFMAN, H. SEWELL, R. GEE AND F. RUSSELL REGARDING OBJECTION TO FEES (0.5); CONFER WITH R. GEE REGARDING OBJECTION TO FEES (0.1); CORRESPOND AND CONFER WITH S. CHANDLER REGARDING KONTRABECKI EXPERTS (0.3); WORK ON LETTER REGARDING FEE COMMITTEE'S INDIVIDUAL SUMMARY SHEET, REPORT AND CORRESPONDENCE DATED FEBRUARY 9, 2010 REGARDING NEW PROCEDURES (0.5). |
|---|---|---|---|
| 02/17/10 | A. Elko<br>Task: B160 | 1.90 | WORK ON DECEMBER 2009 MONTHLY STATEMENT (0.4); CORRESPOND WITH C. CHIN REGARDING EDITS TO INVOICES (0.2); REVIEW, ANALYZE AND SUMMARIZE FEE COMMITTEE'S NEW BILLING PROCEDURES (0.5); CORRESPOND WITH G. MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS AND C. GRAHAM WITH RESPECT THERETO (0.2); REVIEW, ANALYZE AND SUMMARIZE FEE COMMITTEE'S REVISED GUIDELINES (0.4); CORRESPOND WITH G. MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS AND C. GRAHAM WITH RESPECT THERETO (0.2). |
| 02/17/10 | F.L. Russell<br>Task: B120 | 2.00 | REVISE JANUARY TIME ENTRIES TO PROVIDE FURTHER DETAIL REGARDING TASKS PERFORMED. |
| 02/18/10 | A. Elko<br>Task: B170 | 7.40 | WORK ON RESPONSE TO FEE COMMITTEE'S INDIVIDUAL SUMMARY SHEET INCLUDING ADDRESSING OBJECTIONS TO ALLEGED ADMINISTRATIVE FEES AND INSUFFICIENT DETAIL (3.5); CORRESPOND WITH S. CHANDLER, H. SEWELL, C. GRAHAM, D. GORDON AND R. GEE REGARDING FEES (0.6); CORRESPOND AND CONFER WITH M. KAUFMAN, S. CHANDLER, D. GORDON AND S. BROOKS REGARDING KONTRABECKI EXPERTS (0.5); DRAFT SUMMARY WITH RESPECT TO KONTRABECKI EXPERTS (0.3); WORK ON LETTER REGARDING FEE COMMITTEE'S INDIVIDUAL SUMMARY SHEET, REPORT AND CORRESPONDENCE DATED FEBRUARY 9, 2010 REGARDING NEW PROCEDURES (1.0); REVIEW, ANALYZE AND EXPLAIN SERVICES NOT RELATED TO REVIEWING AND EDITING MONTHLY STATEMENTS FEE APPLICATIONS (1.5). |

LEHMAN BROTHERS HOLDINGS INC.                    April 13, 2010          PAGE    6
MATTER NUMBER: 30837.0002
INVOICE NO.: 700349


02/18/10   A. Elko              .60   REVIEW UNIFORM TASK CODES (0.2); CORRESPOND
           Task:  B160                WITH G. MARSH, M. KAUFMAN, P. MCGEEHAN, C.
                                      WEISS AND C. GRAHAM REGARDING CODES (0.2);
                                      CORRESPOND WITH L. STIPANCIC, L. GREEN, L.
                                      HATFIELD AND C. CHIN REGARDING SETTING UP
                                      TASK CODES (0.2).


02/18/10   S. Chandler          .70   REVIEW CORRESPONDENCE REGARDING OBJECTIONS TO
           Task:  B170                EXPENSES (0.2); REVIEW DETAILS REGARDING SAME
                                      AND PREPARE EXPLANATION OF SAME (0.5).


02/19/10   A. Elko             6.20   REVIEW AND RESEARCH FEES AND EXPENSES OBJECTED
           Task:  B170                TO BY FEE COMMITTEE (1.5); CONFER AND
                                      CORRESPOND WITH M. KAUFMAN, K. ROHLING AND J.
                                      MURPHY WITH RESPECT THERETO (0.5); CONTINUE TO
                                      WORK ON RESPONSE TO FEE COMMITTEE'S INDIVIDUAL
                                      SUMMARY SHEET, INCLUDING LINE-BY-LINE RESPONSE
                                      (0.7); CORRESPOND WITH G. MARSH, M. KAUFMAN, P.
                                      MCGEEHAN, C. WEISS, C. GRAHAM AND S. CHANDLER
                                      WITH RESPECT THERETO (0.2); WORK ON LETTER
                                      RESPONDING TO FEE COMMITTEE'S INDIVIDUAL
                                      SUMMARY SHEET, REPORT AND FEBRUARY 9, 2010
                                      CORRESPONDENCE REGARDING NEW BILLING PROCEDURES
                                      (3.2); CORRESPOND WITH M. KAUFMAN, S. CHANDLER
                                      AND D. GORDON WITH RESPECT THERETO (0.1).


02/20/10   A. Elko             1.80   REVIEW DECEMBER 2009 INVOICES FOR MONTHLY
           Task:  B160                STATEMENT (1.2); CORRESPOND WITH C. CHIN
                                      REGARDING CERTAIN INVOICES (0.3); CORRESPOND
                                      WITH G. WALLING REGARDING RESEARCH EXPENSE
                                      (0.1); WORK ON SUMMARY OF FEES AND EXPENSES
                                      (0.2).


02/21/10   A. Elko              .70   REVIEW AND REVISE LETTER RESPONDING TO FEE
           Task:  B170                COMMITTEE'S INDIVIDUAL SUMMARY SHEET, REPORT
                                      AND FEBRUARY 9, 2010 CORRESPONDENCE REGARDING
                                      NEW BILLING PROCEDURES.


02/22/10   A. Elko             5.60   CORRESPOND WITH M. KAUFMAN, S. CHANDLER AND D.
           Task:  B170                GORDON WITH RESPECT TO RESPONSE TO FEE
                                      COMMITTEE'S REQUEST REGARDING KONTRABECKI
                                      EXPERTS (0.2); REVIEW AND REVISE LINE-BY-LINE
                                      RESPONSE TO FEE COMMITTEE'S INDIVIDUAL SUMMARY
                                      SHEET (0.5); WORK ON LETTER RESPONDING TO FEE

LEHMAN BROTHERS HOLDINGS INC.                April 13, 2010          PAGE    7
MATTER NUMBER: 30837.0002
INVOICE NO.: 700349

|            |                         |      |                                                                                                                                                                                                                                                                                                                                                                                                                                                            |
|------------|-------------------------|------|------|

COMMITTEE'S INDIVIDUAL SUMMARY SHEET, REPORT
AND FEBRUARY 9, 2010 CORRESPONDENCE REGARDING
NEW BILLING PROCEDURES (4.5); CONFER WITH G.
MARSH WITH RESPECT THERETO (0.2); CORRESPOND
WITH FEE COMMITTEE WITH RESPECT THERETO (0.1);
CORRESPOND WITH G. MARSH, M. KAUFMAN, P.
MCGEEHAN, C. WEISS, C. GRAHAM AND S. CHANDLER
WITH RESPECT THERETO (0.1).

02/22/10   S. Chandler        .30   READ REVISED BILLING CODES AND INFORMATION
           Task: B160               RELATED TO SAME (0.2); CONFER WITH TEAM
                                    REGARDING SAME (0.1).

02/23/10   S. Chandler        .30   READ RESPONSE TO FEE COMMITTEE OBJECTIONS.
           Task: B170

02/23/10   S. Chandler        .40   CONFER WITH A.ELKO REGARDING INVOICE FOR
           Task: B160               KONTRABECKI MATTER (0.2); CONFER WITH
                                    M.KAUFMAN REGARDING SAME (0.2).

02/23/10   A. Elko           2.80   REVIEW AND REVISE DECEMBER 2009 INVOICES
           Task: B160               (1.0); CORRESPOND WITH M. KAUFMAN, C. CHIN
                                    AND S. CHANDLER REGARDING KONTRABECKI
                                    INVOICES (0.2); CORRESPOND WITH A. KAUFMAN
                                    REGARDING MIDDLE MOUNTAIN EXPENSES (0.1);
                                    CONFER WITH G. MARSH WITH RESPECT TO DECEMBER
                                    MONTHLY STATEMENT (0.2); CONFER AND
                                    CORRESPOND WITH C. WEISS WITH RESPECT TO
                                    MARCH 2010 BUDGET (0.2); DRAFT MARCH BUDGET
                                    (1.0); CORRESPOND WITH J. SUCKOW AND J.
                                    HALPERIN REGARDING MARCH 2010 BUDGET (0.1).

02/24/10   A. Elko           3.30   CONFER WITH S. CHANDLER AND C. CHIN REGARDING
           Task: B160               KONTRABECKI DECEMBER INVOICE (0.3); CONFER WITH
                                    C. GRAHAM REGARDING AZ 72 LLC PRO FORMA (0.2);
                                    REVIEW AND REVISE DECEMBER 2009 INVOICES (0.5);
                                    RESEARCH EXPENSES FOR DECEMBER 2009 MONTHLY
                                    STATEMENT (0.4); DRAFT SUMMARY OF EXPENSES BY
                                    MATTER (0.3); REVIEW AND REVISE JANUARY 2010
                                    PRO FORMAS (0.8); CONFER WITH C. CHIN REGARDING
                                    DECEMBER 2009 AND JANUARY 2010 INVOICES (0.3);
                                    CORRESPOND WITH J. MURPHY REGARDING KONTRABECKI
                                    EXPENSES (0.2); CORRESPOND WITH L. STIPANCIC,
                                    L. GREEN, L. HATFIELD AND C. CHIN REGARDING NEW
                                    TASK CODES (0.3).

LEHMAN BROTHERS HOLDINGS INC.                April 13, 2010          PAGE    8
MATTER NUMBER: 30837.0002
INVOICE NO.: 700349


02/24/10   S. Chandler          .40   CONFER WITH A.ELKO REGARDING EXPENSE DETAIL
           Task:  B160                FOR SUBMISSION WITH INVOICES (0.2); CALL TO
                                      C.CHIN REGARDING SAME (0.2).

02/25/10   S. Chandler          .20   CONFER WITH A.ELKO REGARDING ADDRESSING
           Task:  B170                QUESTIONS WITH RESPECT TO CERTAIN EXPENSES ON
                                      THE KONTRABECKI MATTER.

02/25/10   A. Elko             6.20   CONFER AND CORRESPOND WITH J. MURPHY AND M.
           Task:  B160                KAUFMAN REGARDING DECEMBER 2009 KONTRABECKI
                                      EXPENSES (0.3); WORK ON DECEMBER MONTHLY
                                      STATEMENT, INCLUDING PREPARING COVER LETTER,
                                      EXPLANATIONS FOR EXPENSES AND SUMMARIES OF
                                      FEES AND EXPENSES (3.8); REVIEW AND REVISE
                                      PRO FORMAS AND INVOICES FOR JANUARY MONTHLY
                                      STATEMENT (1.4); CONFER AND CORRESPOND WITH
                                      C. CHIN REGARDING DECEMBER AND JANUARY
                                      MONTHLY STATEMENTS (0.5); CONFER WITH G.
                                      MARSH REGARDING DECEMBER MONTHLY STATEMENT
                                      (0.2).

02/26/10   S. Chandler          .20   READ CORRESPONDENCE REGARDING REVISED TASK
           Task:  B160                CODES AND BILLING GUIDELINES.

02/26/10   A. Elko             1.30   REVIEW, FINALIZE AND SEND OUT DECEMBER MONTHLY
           Task:  B160                STATEMENT (0.3); SUBMIT MONTHLY STATEMENT TO
                                      FEE COMMITTEE VIA E-MAIL (0.1); CORRESPOND WITH
                                      L. STIPANCIC REGARDING CONVERSION OF DECEMBER
                                      INVOICES TO ELECTRONIC FORMAT (0.1); CORRESPOND
                                      WITH TIMEKEEPERS REGARDING NEW TASK CODES
                                      (0.2); CORRESPOND WITH G. MARSH, M. KAUFMAN, C.
                                      WEISS, P. MCGEEHAN AND C. GRAHAM REGARDING TASK
                                      CODES (0.2); CORRESPOND WITH TIMEKEEPERS
                                      REGARDING FEE COMMITTEE'S BILLING GUIDELINES
                                      (0.3); CORRESPOND WITH P. MCGEEHAN REGARDING
                                      JANUARY INVOICES (0.1).

B110   Case Administration
       C.F. Graham              .20    760.00      $152.00
       S. Chandler              .90    355.00      $319.50

       TOTAL B110              1.10               $471.50

LEHMAN BROTHERS HOLDINGS INC.              April 13, 2010              PAGE    9
MATTER NUMBER: 30837.0002
INVOICE NO.: 700349


| B120 Asset Analysis and Recovery | | | |
|---|---|---|---|
| F.L. Russell | 3.20 | 240.00 | $768.00 |
| TOTAL B120 | 3.20 | | $768.00 |
| B160 Fee/Employment Applications | | | |
| A. Elko | 30.50 | 335.00 | $10,217.50 |
| G. Marsh | 1.00 | 500.00 | $500.00 |
| S. Chandler | 2.00 | 355.00 | $710.00 |
| TOTAL B160 | 33.50 | | $11,427.50 |
| B170 Fee/Employment Objections | | | |
| A. Elko | 31.50 | 335.00 | $10,552.50 |
| S. Chandler | 2.40 | 355.00 | $852.00 |
| TOTAL B170 | 33.90 | | $11,404.50 |

Bille2 Recap Of Cost Detail - [Invoice: 700349 Date: 04/ 15/ 2010)
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 01/28/2010 | 0999 | MLA MLA | 107S | 1.00 | 17.29 | 17.29 | DELIVERY SERVICE/MESSENGER | 26313820 |
| 04/13/2010 | | Invoice=700349 | | 1.00 | 17.29 | 17.29 | RCVD:WEIL GOTSHAL & MANGES, LLP/JENNIFER SAPP, | |
| 02/07/2010 | 4981 | ALISON ELKO | 101S | 12.00 | 0.15 | 1.80 | COPY CHARGES | 26285144 |
| 04/13/2010 | | Invoice=700349 | | 12.00 | 0.10 | 1.20 | | |
| 02/08/2010 | 4981 | ALISON ELKO | 101S | 326.00 | 0.15 | 48.90 | COPY CHARGES | 26286835 |
| 04/13/2010 | | Invoice=700349 | | 326.00 | 0.10 | 32.60 | | |
| 02/09/2010 | 4981 | ALISON ELKO | 101S | 38.00 | 0.15 | 5.70 | COPY CHARGES | 26288212 |
| 04/13/2010 | | Invoice=700349 | | 38.00 | 0.10 | 3.80 | | |
| 02/10/2010 | 4981 | ALISON ELKO | 101S | 116.00 | 0.15 | 17.40 | COPY CHARGES | 26288956 |
| 04/13/2010 | | Invoice=700349 | | 116.00 | 0.10 | 11.60 | | |
| 02/18/2010 | 4981 | ALISON ELKO | 101S | 6.00 | 0.15 | 0.90 | COPY CHARGES | 26298405 |
| 04/13/2010 | | Invoice=700349 | | 6.00 | 0.10 | 0.60 | | |
| 02/22/2010 | 4981 | ALISON ELKO | 101S | 431.00 | 0.15 | 64.65 | COPY CHARGES | 26306749 |
| 04/13/2010 | | Invoice=700349 | | 431.00 | 0.10 | 43.10 | | |
| 02/22/2010 | 0999 | MLA MLA | 107S | 1.00 | 27.56 | 27.56 | DELIVERY SERVICE/MESSENGER | 26321216 |
| 04/13/2010 | | Invoice=700349 | | 1.00 | 27.56 | 27.56 | RCVD:FEINBERG ROZEN, LLP/KENNETH FEINBERG- CO | |
| 02/22/2010 | 0999 | MLA MLA | 107S | 1.00 | 40.18 | 40.18 | DELIVERY SERVICE/MESSENGER | 26321217 |
| 04/13/2010 | | Invoice=700349 | | 1.00 | 40.18 | 40.18 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, | |
| 02/22/2010 | 0999 | MLA MLA | 107S | 1.00 | 30.64 | 30.64 | DELIVERY SERVICE/MESSENGER | 26321218 |
| 04/13/2010 | | Invoice=700349 | | 1.00 | 30.64 | 30.64 | RCVD:OFFICE OF THE U.S. TRUSTEE/ANDY | |
| 02/22/2010 | 0999 | MLA MLA | 107S | 1.00 | 30.64 | 30.64 | DELIVERY SERVICE/MESSENGER | 26321219 |
| 04/13/2010 | | Invoice=700349 | | 1.00 | 30.64 | 30.64 | RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. | |
| 02/22/2010 | 0999 | MLA MLA | 107S | 1.00 | 30.64 | 30.64 | DELIVERY SERVICE/MESSENGER | 26321220 |
| 04/13/2010 | | Invoice=700349 | | 1.00 | 30.64 | 30.64 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| 02/23/2010 | 4981 | ALISON ELKO | 101S | 475.00 | 0.15 | 71.25 | COPY CHARGES | 26308754 |
| 04/13/2010 | | Invoice=700349 | | 475.00 | 0.10 | 47.50 | | |
| 02/24/2010 | 4981 | ALISON ELKO | 101S | 375.00 | 0.15 | 56.25 | COPY CHARGES | 26310274 |
| 04/13/2010 | | Invoice=700349 | | 375.00 | 0.10 | 37.50 | | |
| 02/25/2010 | 0945 | KRISTIN C. ROHLING | 101S | 12.00 | 0.15 | 1.80 | COPY CHARGES | 26313443 |
| 04/13/2010 | | Invoice=700349 | | 12.00 | 0.10 | 1.20 | | |
| 02/25/2010 | 4981 | ALISON ELKO | 101S | 583.00 | 0.15 | 87.45 | COPY CHARGES | 26313444 |
| 04/13/2010 | | Invoice=700349 | | 583.00 | 0.10 | 58.30 | | |
| 02/26/2010 | 4981 | ALISON ELKO | 101S | 227.00 | 0.15 | 34.05 | COPY CHARGES | 26316336 |
| 04/13/2010 | | Invoice=700349 | | 227.00 | 0.10 | 22.70 | | |
| 02/26/2010 | 0999 | MLA MLA | 107S | 1.00 | 33.88 | 33.88 | DELIVERY SERVICE/MESSENGER | 26338934 |
| 04/13/2010 | | Invoice=700349 | | 1.00 | 33.88 | 33.88 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| 02/26/2010 | 0999 | MLA MLA | 107S | 1.00 | 33.88 | 33.88 | DELIVERY SERVICE/MESSENGER | 26338935 |
| 04/13/2010 | | Invoice=700349 | | 1.00 | 33.88 | 33.88 | RCVD:OFFICE OF THE U.S. TRUSTEE/ANDY | |
| 02/26/2010 | 0999 | MLA MLA | 107S | 1.00 | 33.88 | 33.88 | DELIVERY SERVICE/MESSENGER | 26338936 |
| 04/13/2010 | | Invoice=700349 | | 1.00 | 33.88 | 33.88 | RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. | |
| 02/26/2010 | 0999 | MLA MLA | 107S | 1.00 | 33.88 | 33.88 | DELIVERY SERVICE/MESSENGER | 26338937 |
| 04/13/2010 | | Invoice=700349 | | 1.00 | 33.88 | 33.88 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, | |
| 02/26/2010 | 0999 | MLA MLA | 107S | 1.00 | 31.08 | 31.08 | DELIVERY SERVICE/MESSENGER | 26338938 |
| 04/13/2010 | | Invoice=700349 | | 1.00 | 31.08 | 31.08 | RCVD:FEINBERG ROZEN, LLP/KENNETH FEINBERG | |
| | | BILLED TOTALS:    WORK: | | | | 733.70 | 22 records | |
| | | BILLED TOTALS:    BILL: | | | | 603.65 | | |
| | | GRAND TOTAL:    WORK: | | | | 733.70 | 22 records | |
| | | GRAND TOTAL:    BILL: | | | | 603.65 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837                  Invoice No. 708112
Matter No.: 30837.0003             Invoice Date: June 7, 2010

================================================================

    FOR PROFESSIONAL SERVICES RENDERED through February 28, 2010
    RE: AZ 72, LLC

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C.F. Graham | 9.20 | 760.00 | 6,992.00 |
| C. Weiss | 4.90 | 525.00 | 2,572.50 |
| A.F. Kaufman | 13.70 | 425.00 | 5,822.50 |
| T. Hall | 0.30 | 425.00 | 127.50 |
| J.M. Mayes | 7.90 | 415.00 | 3,278.50 |
| R.M. Gee | 3.60 | 225.00 | 810.00 |
| H.T. Moore | 1.00 | 225.00 | 225.00 |
| Total | 40.60 | | 19,828.00 |

TOTAL FEES:                                    $ 19,828.00

CHARGES:

        LOCAL TRAVEL                   10.30
        LONG DISTANCE TELEPHONE         8.36
        MEALS                          40.00

TOTAL CHARGES:                          $      58.66

T O T A L   T H I S   S T A T E M E N T :     $ 19,886.66

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE    2
MATTER NUMBER: 30837.0003
INVOICE NO.: 708112


                              DESCRIPTION OF SERVICES


| Date | Name | Hours | Description |
|---|---|---|---|
| 02/01/10 | A.F. Kaufman<br>Task: B110 | .80 | EXCHANGE E-MAILS REGARDING DISCOVERY STATUS (0.2); TELEPHONE CALL WITH J. RHODES (0.6). |
| 02/01/10 | C. Weiss<br>Task: B120 | .20 | REVIEW E-MAILS REGARDING DOCUMENT PRODUCTION REQUIREMENTS. |
| 02/01/10 | R.M. Gee<br>Task: B110 | 1.60 | ATTEND TO PROCESSING OF CLIENT FILES TO BE LOADED TO SUMMATION IN CONNECTION WITH ATTORNEY REVIEW. |
| 02/03/10 | J.M. Mayes<br>Task: B120 | 2.10 | RESEARCH REGARDING APPROPRIATE SCOPE OF DISCOVERY AND COUNTERCLAIMS (1.5); CORRESPONDENCE WITH A. KAUFMAN REGARDING SAME (0.6). |
| 02/03/10 | C. Weiss<br>Task: B120 | 2.10 | REVIEW AND REPLY TO E-MAILS REGARDING ADDITIONAL PROPOSED DEPOSITIONS (0.4); REVIEW LETTER FROM BORROWER'S COUNSEL REGARDING DISCOVERY ISSUES (0.3); REVIEW PRIOR CORRESPONDENCE FROM BORROWER, 11/18/08 LETTER TO BORROWER AND PRENEGOTIATION AGREEMENT AND CONSIDER ISSUES REGARDING DISCOVERY LIMITATION (1.0); WORK WITH A. KAUFMAN REGARDING SAME (0.4). |
| 02/03/10 | A.F. Kaufman<br>Task: B110 | 2.60 | REVIEW LETTER FROM E. SHERMAN (0.4); DRAFT AND SEND E-MAIL TO CLIENT REGARDING SAME (0.1); DRAFT RESPONSE TO SAME (2.1). |
| 02/04/10 | A.F. Kaufman<br>Task: B110 | .60 | CONTINUE DRAFTING OF LETTER TO E. SHERMAN. |
| 02/04/10 | C.F. Graham<br>Task: B120 | 1.30 | REVIEW AND REVISE LETTER TO ERIC SHERMAN (0.4); WORK ON DISCOVERY RESPONSES (0.7);  OFFICE CONFERENCE WITH A. KAUFMAN REGARDING DISCOVERY ISSUES (0.2). |

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE    3
MATTER NUMBER: 30837.0003
INVOICE NO.: 708112

| | | | |
|---|---|---|---|
| 02/04/10 | C. Weiss<br>Task: B120 | .40 | REVIEW E-MAILS AND COMMUNICATIONS WITH A. KAUFMAN REGARDING PNA (0.2); E-MAILS WITH A. KAUFMAN REGARDING WITNESS LIST ISSUES (0.2). |
| 02/05/10 | J.M. Mayes<br>Task: B120 | .80 | REVIEW DISCOVERY REQUESTS AND INITIAL DISCLOSURE (0.5); PREPARE RESPONSE TO SAME (0.3). |
| 02/05/10 | A.F. Kaufman<br>Task: B110 | .60 | REVIEW AND REVISE LETTER TO E. SHERMAN (0.5); TELEPHONE CALL TO J. NASTASI (0.1). |
| 02/05/10 | C.F. Graham<br>Task: B120 | 1.10 | WORK ON DISCOVERY RESPONSES AND PREPARING FOR CASE CONFERENCE THIS MONTH (0.7); E-MAIL REVIEW/REPLY WITH RESPECT TO DISCOVERY RESPONSES (0.2); EDIT CORRESPONDENCE WITH SHERMAN (0.2). |
| 02/08/10 | C. Weiss<br>Task: B120 | .30 | REVIEW E-MAILS REGARDING WITNESS LIST AND DOCUMENT PRODUCTION ISSUES. |
| 02/08/10 | C.F. Graham<br>Task: B120 | .40 | E-MAILS REGARDING DISCOVERY WITH J. NASTASI AND W. ANTONIEWICZ. |
| 02/09/10 | C. Weiss<br>Task: B120 | .50 | REVIEW E-MAILS REGARDING WITNESS LIST AND DISCOVERY ISSUES (0.3); TELEPHONE CONFERENCE WITH A. KAUFMAN REGARDING SAME (0.2). |
| 02/09/10 | A.F. Kaufman<br>Task: B110 | 1.40 | CONFERENCE CALL WITH LEHMAN AND TRIMONT REGARDING DISCOVERY (0.6); REVISE LETTER TO E. SHERMAN (0.8). |
| 02/09/10 | R.M. Gee<br>Task: B110 | .70 | ATTEND TO DISCOVERY DEMANDS AND PREPARATION OF DATABASE FOR DOCUMENT REVIEW. |
| 02/10/10 | A.F. Kaufman<br>Task: B110 | .80 | REVIEW AND REVISE LETTER TO E. SHERMAN (0.6); CONFER WITH J. RHODES WITH RESPECT THERETO (0.2). |
| 02/11/10 | A.F. Kaufman<br>Task: B110 | 1.20 | TELEPHONE CALL WITH TRIMONT REGARDING DISCOVERY (0.4); REVIEW, REVISE, FINALIZE AND SEND LETTER TO E. SHERMAN (0.8). |
| 02/11/10 | C. Weiss<br>Task: B120 | .40 | REVIEW LETTER TO BORROWER'S COUNSEL REGARDING EVASIVE DISCOVERY TACTICS AND E-MAIL TO A. KAUFMAN REGARDING SAME. |

LEHMAN BROTHERS HOLDINGS INC.            June 7, 2010            PAGE    4
MATTER NUMBER: 30837.0003
INVOICE NO.: 708112


02/11/10  T. Hall              .30   REVIEW NOTES WITH RESPECT TO JOINT
          Task:  B120                DEVELOPMENT AGREEMENT STATUS AND PLACE CALL
                                     TO J. RHODES.

02/11/10  R.M. Gee             .60   PREPARE INDEX OF AZ 72 LOAN DOCUMENTS LOADED ON
          Task:  B110                SUMMATION FOR REVIEW.

02/11/10  J.M. Mayes          2.00   PREPARE OBJECTIONS TO DISCOVERY REQUESTS.
          Task:  B120

02/11/10  C.F. Graham         1.30   REVIEW AND REVISE LETTER TO DEFENSE COUNSEL
          Task:  B120                (0.9); E-MAILS EXCHANGED REGARDING DISCOVERY
                                     WITH A. KAUFMAN, LEHMAN, TRIMONT AND C. WEISS
                                     (0.4).

02/12/10  C.F. Graham          .60   REVIEW E-MAILS FROM TRIMONT REGARDING DISCOVERY
          Task:  B120                SEARCHES (0.3);  ANALYZE DOCUMENTS AND SEARCH
                                     TERMS (0.3).

02/15/10  A.F. Kaufman         .90   REVIEW AND REVISE NOTICES OF DEPOSITION (0.4):
          Task:  B110                REVIEW AND REVISE RESPONSES TO DOCUMENT DEMANDS
                                     (0.5).

02/16/10  C.F. Graham         1.20   TWO CONFERENCES WITH A. KAUFMAN REGARDING
          Task:  B120                DISCOVERY ISSUES (0.3);  REVISE DRAFT LETTER TO
                                     JUDGE CHIN (0.5); READ/REPLY TO E-MAILS FROM A.
                                     KAUFMAN TO E. SHERMAN, J. RHODES AND J.
                                     CHOMANSKI REGARDING DOCUMENT DISCOVERY (0.4).

02/16/10  H.T. Moore          1.00   EXTRACT, MANIPULATE AND PROCESS VENDOR DATA
          Task:  B110                FILES FOR ATTORNEY REVIEW AND ANALYSIS.

02/16/10  C. Weiss             .50   REVIEW LETTER TO JUDGE CHIN REGARDING
          Task:  B120                DISCOVERY PROBLEMS (0.3); COMMUNICATIONS WITH
                                     A. KAUFMAN AND C. GRAHAM REGARDING SAME (0.2).

02/16/10  A.F. Kaufman        4.80   DRAFT, REVISE, FINALIZE AND SEND LETTER TO
          Task:  B110                COURT (2.3); REVIEW AND REVISE NOTICES OF
                                     DEPOSITION (0.3): REVIEW AND REVISE RESPONSES
                                     TO DOCUMENT DEMANDS (1.7); DRAFT AMENDED
                                     DISCLOSURES (0.5).

02/17/10  C.F. Graham          .40   READ E-MAIL FROM SARAH BELL AND ATTACHED LETTER
          Task:  B130                FROM ERIC SHERMAN TO JUDGE CHIN REGARDING
                                     FRIDAY'S STATUS CONFERENCE.

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010            PAGE    5
MATTER NUMBER: 30837.0003
INVOICE NO.: 708112


| | | | |
|---|---|---|---|
| 02/17/10 | R.M. Gee<br>Task: B110 | .50 | ATTEND TO PROCESSING ADDITIONAL CLIENT FILES ON DISC FOR DOCUMENT REVIEW. |
| 02/18/10 | R.M. Gee<br>Task: B110 | .20 | MULTIPLE CALLS WITH CHAMBERS REGARDING ADJOURNMENT OF STATUS CONFERENCE. |
| 02/18/10 | C. Weiss<br>Task: B120 | .30 | REVIEW LETTER FROM E. SHERMAN REGARDING DISCOVERY ISSUES. |
| 02/19/10 | J.M. Mayes<br>Task: B120 | 1.00 | TELEPHONE DISCUSSIONS AND CONFERENCE CALLS WITH C. GRAHAM, A. KAUFMAN AND R. GEE REGARDING REVIEW OF DOCUMENTS PROVIDED BY CLIENT FOR PRODUCTION (0.6); PRELIMINARILY REVIEW DOCUMENTS (0.4). |
| 02/22/10 | J.M. Mayes<br>Task: B120 | .90 | COORDINATE DOCUMENT REVIEW IN CONNECTION WITH PRODUCTION OF DOCUMENTS IN RESPONSE TO DEFENDANTS' DISCOVERY REQUESTS (0.5); TELEPHONE DISCUSSIONS AND CORRESPONDENCE WITH C. GRAHAM AND A. KAUFMAN REGARDING SCOPE OF DOCUMENT REVIEW (0.4). |
| 02/22/10 | C. Weiss<br>Task: B120 | .20 | REVIEW AND REPLY TO E-MAILS REGARDING DOCUMENT PRODUCTION AND PRIVILEGE MATTERS. |
| 02/23/10 | C.F. Graham<br>Task: B120 | .60 | READ AND REVISE DISCOVERY REPLIES. |
| 02/24/10 | C.F. Graham<br>Task: B120 | 1.00 | REVIEW AND REVISE NOTICES OF DEPOSITION AND RESPONSE TO DOCUMENT DEMANDS. |
| 02/24/10 | J.M. Mayes<br>Task: B120 | 1.10 | REVIEW DOCUMENTS IN CONNECTION WITH PRODUCTION OF DOCUMENTS IN RESPONSE TO DEFENDANTS' DISCOVERY REQUESTS. |
| 02/25/10 | C.F. Graham<br>Task: B120 | 1.30 | REVIEW AND REVISE DOCUMENT DISCOVERY AND PRIVILEGE ITEMS (1.2); CORRESPONDENCE WITH A. KAUFMAN AND J. MAYES WITH RESPECT THERETO (0.1). |

B110  Case Administration
    A.F. Kaufman                     13.70    425.00   $5,822.50
    H.T. Moore                        1.00    225.00     $225.00
    R.M. Gee                          3.60    225.00     $810.00

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010          PAGE    6
MATTER NUMBER: 30837.0003
INVOICE NO.: 708112

```
          TOTAL B110              18.30              $6,857.50

B120  Asset Analysis and Recovery
      C. Weiss                     4.90    525.00   $2,572.50
      C.F. Graham                  8.80    760.00   $6,688.00
      J.M. Mayes                   7.90    415.00   $3,278.50
      T. Hall                       .30    425.00     $127.50

          TOTAL B120              21.90             $12,666.50

B130  Asset Disposition
      C.F. Graham                   .40    760.00     $304.00

          TOTAL B130                .40               $304.00
```

Billed Recap Of Cost Detail - [Invoice: 708112 Date: 06/ 07/ 2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/03/2010 | 5084 | ALAN F. KAUFMAN | 109Z | 1.00 | 10.30 | 10.30 | LOCAL TRAVEL | 26285557 |
| 06/07/2010 | | Invoice=708112 | | 1.00 | 10.30 | 10.30 | | |
| | | Voucher=1761790 Paid | | | | | Vendor=ALAN F. KAUFMAN  Balance= .00  Amount= 30.82 | |
| | | | | | | | | |
| 02/03/2010 | 5084 | ALAN F. KAUFMAN | 111Z | 1.00 | 20.52 | 20.52 | MEALS | 26285558 |
| 06/07/2010 | | Invoice=708112 | | 1.00 | 20.00 | 20.00 | | |
| | | Voucher=1761790 Paid | | | | | Vendor=ALAN F. KAUFMAN  Balance= .00  Amount= 30.82 | |
| | | | | | | | | |
| 02/09/2010 | 5084 | ALAN F. KAUFMAN | 105Z | 1.00 | 8.36 | 8.36 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26432189 |
| 06/07/2010 | | Invoice=708112 | | 1.00 | 8.36 | 8.36 | GLOBAL SERVICES CONFERENCE CALL | |
| | | Voucher=1774346 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= .00 | |
| | | | | | | | | |
| 02/16/2010 | 5084 | ALAN F. KAUFMAN | 111Z | 1.00 | 27.15 | 27.15 | MEALS - - PAYEE: SEAMLESSWEB PROFESSIONAL | 26341285 |
| 06/07/2010 | | Invoice=708112 | | 1.00 | 20.00 | 20.00 | SOLUTIONS, INC. MENDY'S AT ROCK CENTER | |
| | | Voucher=1767078 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 66.33 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 58.66 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 66.33 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 58.66 | | |

## Supplemental Information Sheet
### February 2010

**Expenses for AZ 72 LLC (30837.0003)**
**Timekeeper: A. Kaufman**

| Date | Amount | Expense | Description | Supporting Documentation |
|---|---|---|---|---|
| 2/3/10 | $10.30 | LOCAL TRAVEL | Taxi | Attached |
| 2/3/10 | $20.52 Reduced to $20.00 | MEALS | Overtime Meal | Attached |
| 2/16/10 | $27.15 Reduced to $20.00 | MEALS - SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC., MENDY'S AT ROCK CENTER | Overtime Meal | Attached |

ExpenseEntireFormPrinting                                                    Page 1 of 1

This expense form was submitted to the accounting department on 2/8/2010 at 2:51 PM.

Form Tracking ID       77621

Created For            5084 KAUFMAN, ALAN F.

Created By             Vargas, Jenny I.

Title                  AFK - February 3, 2010 30837.0003 dinner and transportation.

Expense Type           CLIENT CHARGEABLE

Client Name            30837 LEHMAN BROTHERS HOLDINGS INC.

Matter Name            0003

Description            February 3, 2010 - Dinner and transportation.

| Type Of Expense | Date Of Expense | Amount | Description |
|---|---|---|---|
| Taxi (Local Travel) | 2/3/2010 | 10.30 | 2/3/10 - Transportation. |
| Food / Meal | 2/3/2010 | 20.52 | 2/3/10 - Meal at Pinkberry. |

Total $            30.82



```
I ♡ NEW YORK
HACK #   05174156
MED #        5K77
TRIP #       3922
DATE: 02/03/2010
START TIME 21:05
END TIME   21:13
RATE No.       1
STAND. CITY RATE
MILES R1    2.11
FARE1 $     7.30
SURCHARGE   0.50
TOTAL $     7.80
ST. SUR     0.50
Tip/Other   2.00
GR.TOT.    10.30

Contact TLC Dial
     3-1-1

CARDNUMBER: 2454
AUTHOR.:  003031
```

```
PINKBERRY
2041 Broadway
New York, NY 10023

1067 Jonatha

Chk 4820          ALAN        Gst 0
          Feb03'10 09:45PM

  TOGO
1 LG POM W/TOP              8.85
1 ORIG PARFAIT Granola      3.95
   Strawberry Pineapple
   Blueberry
1 ORIGNAL SMOOTHIE          6.05
   Strawberry Raspberry
   Blueberry Blackberry
   *CHOICE*
XXXXXXXXXXX2454 XX/XX
   DISCOVER                20.52

YOGURT                    12.80
BEVERAGES                  5.25
TOPPINGS                   0.80
TAX                        1.67
PAYMENT                   20.52

*************************************
  We love to hear from you!
```

**Elko, Alison**

| | |
|---|---|
| **From:** | Kaufman, Alan |
| **Sent:** | Tuesday, July 06, 2010 1:03 PM |
| **To:** | Elko, Alison |
| **Subject:** | FW: SeamlessWeb Order 142503099 ESTIMATED DELIVERY TIME: 30 - 45 MINUTES |

**From:** confirmation@seamlessweb.com [mailto:confirmation@seamlessweb.com]
**Sent:** Tuesday, February 16, 2010 6:04 PM
**To:** Kaufman, Alan
**Subject:** SeamlessWeb Order 142503099 ESTIMATED DELIVERY TIME: 30 - 45 MINUTES

### ⊞ SeamlessWeb® SeamlessWeb House Account        ORDER#: 142503099

## Mendy's at Rock Center
Phone: (212) 262-9600

## Estimated Delivery Time : 30 - 45 minutes

| **DELIVER TO:** | **DELIVERY INSTRUCTIONS:** |
|---|---|
| **Alan Kaufman**<br>**McKenna Long & Aldridge LLP (NY)**<br>**230 Park Avenue**<br>**Phone: (212) 905-8348**<br>**Cross Streets: 46/Park**<br>**Apt/Flat/Suite/Floor #: 17** | |

| | | | | | |
|---|---|---|---|---|---|
| **1** | **Chicken Gumbo** | | **x 1** | **=** | **$5.50** |
| | • 16 oz. | $5.50 | | | |
| **1** | **Marinated Grilled Breast of Chicken Entrée** | $15.95 | **x 1** | **=** | **$15.95** |
| | • Mashed Potato | | | | |
| | • Fat-Free Italian Dressing | | | | |

| | | | |
|---|---|---|---|
| **Order Placed:** Tuesday, February 16, 2010 6:02 PM | | Product Total: | $21.45 |
| **Allocated Member Expense Code** | **Amount** | Sales Tax: | $1.91 |
| Alan Kaufman        30837.0003 | $25.86 | **TIP AMOUNT:** | **$2.50** |
| **Payment Information** | **Amount**   **Order Type** | **Grand Total:** | **$25.86** |
| Line of Credit | $25.86        Firm | | |

For food or delivery/pickup related issues, please contact Mendy's at Rock Center at (212) 262-9600
For billing questions or assistance, please contact SeamlessWeb at   (212) 944-7755

# McKenna Long
## &Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837                    Invoice No. 708114
Matter No.: 30837.0005               Invoice Date: June 7, 2010
================================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2010
RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING


\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| G. Walling | 45.90 | 430.00 | 19,737.00 |
| S. Plunkett | 2.10 | 210.00 | 441.00 |
| Total | 48.00 | | 20,178.00 |

TOTAL FEES:                              $ 20,178.00

CHARGES:

| COPY CHARGES | 73.20 |
|--------------|-------|
| DELIVERY SERVICE/MESSENGER | 167.53 |
| LONG DISTANCE TELEPHONE | 36.68 |
| OTHER | 33.00 |

TOTAL CHARGES:                       $    310.41

T O T A L   T H I S   S T A T E M E N T :     $ 20,488.41

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010                    PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 708114


                    DESCRIPTION OF SERVICES


02/01/10  G. Walling          1.70   CALL WITH M. DEV-SIDHU REGARDING UT RATE CAP
          Task:  B130                 DOCUMENTS EXECUTION STATUS (0.2); FOLLOW-UP
                                      COMMUNICATIONS TO M. DEV-SIDHU REGARDING SAME
                                      (0.2); WORK WITH E. STEPHENSON TO COORDINATE
                                      RATE CAP DOCUMENTS DELIVERY TO M. DEV-SIDHU
                                      (0.1); WORK ON WALKER SQUARE PUBLIC OFFERING
                                      STATEMENT (1.2).

02/02/10  G. Walling          3.00   WORK WITH E. STEPHENSON TO COORDINATE DOCUMENT
          Task:  B130                 DELIVERIES TO M. DEV-SIDHU (0.1); WORK ON
                                      WALKER SQUARE PUBLIC OFFERING STATEMENT (2.9).

02/03/10  G. Walling          4.50   WORK WITH WALKER SQUARE PUBLIC OFFERING
          Task:  B130                 STATEMENT (3.7); CALL WITH M. MARTINEZ
                                      REGARDING REMEDY EXERCISE/SENIOR LOAN
                                      MODIFICATION RELATED MATTERS AND PUBLIC
                                      OFFERING STATEMENT (0.4); COMMUNICATIONS WITH
                                      M. DEV-SIDHU AND M. MARTINEZ REGARDING RATE CAP
                                      DOCUMENTS EXECUTION/DELIVERY STATUS (0.2);
                                      COMMUNICATIONS WITH BANK OF NEW YORK/MELON
                                      REGARDING SAME (0.2).

02/05/10  G. Walling          1.50   COMMUNICATIONS WITH M. MARTINEZ REGARDING
          Task:  B120                 OPENING WALKER SQUARE UNIT SALE (0.2); REVIEW
                                      WALKER SQUARE UNIT SALE CLOSING DOCUMENTS
                                      (0.5); CALLS WITH G. MCELWAIN REGARDING WALKER
                                      SQUARE UNIT SALE CLOSING DOCUMENTS AND CHANGES
                                      TO SAME (0.6); FOLLOW-UP COMMUNICATIONS WITH G.
                                      MCELWAIN REGARDING CHANGES TO UNIT SALE CLOSING
                                      DOCUMENTS (0.2).

02/08/10  G. Walling          2.20   CALLS FROM/TO L. MCELWAIN AND G. MCELWAIN
          Task:  B120                 (0.1); CALL WITH L. MCELWAIN REGARDING MEZZ
                                      REMEDY EXERCISE AND RESTRUCTURING OF OCTOPUS
                                      PROPERTY LLC (0.6); COMMUNICATIONS WITH C.
                                      FERGUSON, M. MARTINEZ REGARDING CALL WITH L.
                                      MCELWAIN REGARDING OCTOPUS ORGANIZATIONAL

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE    3
MATTER NUMBER: 30837.0005
INVOICE NO.: 708114


                              STRUCTURE (0.1); COMMUNICATIONS FROM M.
                              MARTINEZ AND G. MCELWAIN REGARDING SALE
                              DOCUMENTS FOR WALKER SQUARE UNIT SALE (0.2);
                              COMMUNICATIONS WITH M. MARTINEZ REGARDING
                              VIRGINIA COUNSEL ADVICE REGARDING TIMING OF
                              SALE CONTRACT EXECUTION AND UNIT CLOSINGS
                              (0.3); REVIEW OF PENDING WALKER SQUARE SALE
                              CONTRACT AND RELATED CONVEYANCING DOCUMENTS
                              (0.6); CORRESPONDENCE TO M. MARTINEZ AND G.
                              MCELWAIN REGARDING COMMENTS ON AND CORRECTIONS
                              TO CONVEYANCING DOCUMENTS (0.3).

02/09/10  G. Walling         2.30   CORRESPONDENCE WITH M. MARTINEZ REGARDING
          Task:   B130              REVISED WALKER SQUARE UNIT SALE DOCUMENTS
                                    (0.1); REVIEW WALKER SQUARE SALE DOCUMENTS AND
                                    RELATED SALES CONTRACT (0.2); LENGTHY CALL WITH
                                    G. MCELWAIN REGARDING SETTLEMENT STATEMENT
                                    QUESTIONS AND COMMENTS ON UNIT SALE CLOSING
                                    DOCUMENTS (1.0); PREPARE MEMO TO M. MARTINEZ
                                    AND G. MCELWAIN REGARDING UNIT SALE CLOSING
                                    PROCEDURE AND LOCAL PRACTICE ASPECTS OF UNIT
                                    SALE CLOSING STATEMENTS (0.8); CORRESPONDENCE
                                    FROM M. MARTINEZ REGARDING UNIT SALE DOCUMENTS
                                    AND CLOSING STATEMENT QUESTIONS (0.2).

02/10/10  S. Plunkett         .20   COMMUNICATIONS WITH G. WALLING REGARDING
          Task:   B120              FILING OF OCTOPUS PROPERTY LLC AMENDED AND
                                    RESTATED CERTIFICATE OF FORMATION WITH
                                    DELAWARE SECRETARY OF STATE.

02/10/10  S. Plunkett         .70   ATTEND TO FILING OF OCTOPUS PROPERTY LLC
          Task:   B120              AMENDED AND RESTATED CERTIFICATE OF FORMATION
                                    WITH DELAWARE SECRETARY OF STATE BY CORPORATION
                                    SERVICE CORPORATION.

02/10/10  S. Plunkett         .10   EMAILS WITH D. NICKELSEN REGARDING
          Task:   B120              CORPORATION SERVICE CORPORATION FILING
                                    OCTOPUS PROPERTY LLC AMENDED AND RESTATED
                                    CERTIFICATE OF FORMATION.

02/10/10  G. Walling         3.80   COMMUNICATIONS WITH G. MCELWAIN AND M. MARTINEZ
          Task:   B130              REGARDING REVISED WALKER SQUARE UNIT SALE
                                    DOCUMENTS (0.2); CALL FROM C. FERGUSON
                                    REGARDING EVERGREEN/AUTOMATIC RENEWAL OF
                                    LETTERS OF CREDIT IN FAVOR OF HOAS (0.1); WORK
                                    WITH S. PLUNKETT REGARDING FILING OF OCTOPUS

LEHMAN BROTHERS HOLDINGS INC.      June 7, 2010      PAGE    4
MATTER NUMBER: 30837.0005
INVOICE NO.: 708114

|  |  |  |  |
|---|---|---|---|
|  |  |  | PROPERTY AMENDED/RESTATED CERTIFICATE OF FORMATION IN DELAWARE (0.2); COMMUNICATIONS FROM S. PLUNKETT AND D. NICHELSON REGARDING FILING OF OCTOPUS PROPERTY AMENDED/RESTATED CERTIFICATE OF FORMATION IN DELAWARE (0.2); WORK ON TRANSACTION CLOSING BOOKS (2.1); COMMUNICATIONS WITH M. MARTINEZ REGARDING CLOSING DOCUMENTS FOR WALKER SQUARE UNIT SALE (0.2); REVIEW REVISED WALKER SQUIRE UNIT SALE DOCUMENTS (0.3); COMMUNICATIONS WITH M. MARTINEZ AND G. MCELWAIN REGARDING COMMENTS ON WALKER SQUARE UNIT CLOSING DOCUMENTS (0.2); CALL WITH M. MARTINEZ REGARDING SETTLEMENT STATEMENT CALCULATIONS FOR WALKER SQUARE UNIT SALE (0.3). |
| 02/11/10 | G. Walling Task:  B120 | .80 | CALL WITH M. MARTINEZ REGARDING STATUS OF TITLE, TITLE AFFIDAVITS AND TITLE CHECKDOWN (0.2); MADE RELATED REVIEW OF FILE (0.3); COMMUNICATIONS WITH M. MARTINEZ REGARDING EVIDENCE OF LIEN-FREE TITLE (0.3). |
| 02/12/10 | S. Plunkett Task:  B120 | .20 | RECEIVE AND REVIEW CONFIRMATION OF FILED, BUT NOT APPROVED, AMENDED AND RESTATED CERTIFICATE OF FORMATION WITH DELAWARE SECRETARY OF STATE FROM CSC REPRESENTATIVE. |
| 02/12/10 | S. Plunkett Task:  B120 | .10 | FORWARD INFORMATION FROM CSC REPRESENTATIVE REGARDING CONFIRMATION OF FILED, BUT NOT APPROVED, AMENDED AND RESTATED CERTIFICATE OF FORMATION WITH DELAWARE SECRETARY OF STATE TO G. WALLING. |
| 02/12/10 | G. Walling Task:  B130 | 1.90 | WORK WITH S. PLUNKETT REGARDING FILING OCTOPUS PROPERTY LLC REVISED CERTIFICATE OF FORMATION IN DELAWARE (0.1); COMMUNICATIONS TO M. MARTINEZ AND C. FERGUSON REGARDING SAME (0.2); COMMUNICATIONS WITH M. MARTINEZ REGARDING INVOICES FOR ANNUAL FEE FOR REGISTERED AGENT AND INDEPENDENT MANAGERS' ANNUAL FEES (0.2); CALL WITH M. MARTINEZ REGARDING REGISTERED AGENT, INDEPENDENT MANAGERS' INVOICES AND DISPOSITION OF SAME (0.2); CALL WITH M. MARTINEZ REGARDING BROKER AGREEMENTS (0.2); |

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE   5
MATTER NUMBER: 30837.0005
INVOICE NO.: 708114

|            |                          |       |                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                                |
|------------|--------------------------|-------|

REVIEW INVOICES FROM REGISTERED AGENT AND INDEPENDENT MANAGERS (0.2); REVIEW OF DRAFT BROKER AGREEMENTS (0.6); COMMUNICATIONS WITH M. MARTINEZ AND M. CZERVIONKE REGARDING SAME (0.2).

| 02/15/10 | G. Walling<br>Task:  B130 | 8.50 | WORK ON WALKER SQUARE PUBLIC OFFERING STATEMENT (5.2); WORK ON RIVERBEND PUBLIC OFFERING STATEMENT (1.7); WORK ON RIVERBEND REGISTRATION APPLICATION (0.5); COMMUNICATIONS WITH R. BRUSCO, M. CZERVIONKE, C. FERGUSON AND M. MARTINEZ REGARDING SAME (0.3); COMMUNICATIONS WITH P. CRAIN AND R. JACOBS REGARDING DRAFT PUBLIC OFFERING STATEMENTS AND PRO FORMA REGISTRATION APPLICATION (0.2); COMMUNICATIONS WITH R. JACOBS REGARDING OPERATING EXPENSE STATEMENTS AND HOA OPERATING STATEMENTS (0.2); COMMUNICATIONS WITH M. MARTINEZ REGARDING HOA BUDGETS (0.2); COMMUNICATIONS WITH B. LUBKEMAN REGARDING REVISED PUBLIC OFFERING STATEMENTS AND REGISTRATION APPLICATION (0.2). |
| 02/16/10 | G. Walling<br>Task:  B120 | 1.50 | CALLS WITH M. CZERVIONKE REGARDING SUBSTITUTION OF REAL ESTATE BROKER (0.2); CALL WITH M. MARTINEZ REGARDING AFTERNOON CONFERENCE CALL (0.1); CONFERENCE CALL WITH R. BRUSCO, M. CZERVIONKE, M. MARTINEZ AND C. FERGUSON REGARDING BROKERAGE AND AMENDED VIRGINIA CONDOMINIUM REGISTRATION MATTERS (0.5); WORK WITH S. PLUNKETT REGARDING FILING STATUS OF OCTOPUS PROPERTY LLC AMENDED/RESTATED CERTIFICATE OF FORMATION (0.1); MEMO TO M. MARTINEZ REGARDING SAME (0.1); CALL FROM M. CZERVIONKE REGARDING LEHMAN EXECUTION OF AGREEMENT REGARDING EXPIRATION OF EXCLUSIVE AUTHORIZATION TO SELL (0.2); COMMUNICATION FROM M. CZERVIONKE REGARDING SAME (0.1); COMMUNICATIONS WITH J. GAFFNEY AND C. SPRANGEL REGARDING AGREEMENT REGARDING EXPIRATION OF EXCLUSIVE AUTHORIZATION TO SELL (0.2). |
| 02/16/10 | S. Plunkett<br>Task:  B120 | .30 | RECEIVE AMENDED AND RESTATED CERTIFICATE OF FORMATION AS FILED WITH DELAWARE SECRETARY OF STATE (0.1); REVIEW EXTRAORDINARY CONDITIONS WAIVER FOR OFFICE CLOSING FROM SECRETARY OF STATE OF DELAWARE ATTACHED TO FILING (0.2). |

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010                    PAGE    6
MATTER NUMBER: 30837.0005
INVOICE NO.: 708114


02/17/10   G. Walling          1.70   CORRESPONDENCE FROM M. CZERVIONKE REGARDING
           Task:  B130                AGREEMENT REGARDING EXPIRATION OF EXCLUSIVE
                                      AUTHORIZATION TO SELL (0.1); CORRESPONDENCE TO
                                      J. GAFFNEY REGARDING DELIVERY OF SAME (0.2);
                                      CORRESPONDENCE TO J. GAFFNEY REGARDING OCTOPUS
                                      PROPERTY REJECTION TO OFFER TO ENTER NEW
                                      BROKERAGE AGREEMENTS (0.7); COMMUNICATIONS WITH
                                      M. CZERVIONKE REGARDING SAME (0.2);
                                      COMMUNICATIONS WITH M. MARTINEZ REGARDING
                                      REJECTION LETTER TO J. GAFFNEY (0.1);
                                      COMMUNICATIONS WITH R. BRUSCO REGARDING DELAY
                                      IN TRANSMITTAL OF BROKERAGE OFFER REJECTION
                                      LETTER (0.2); COMMUNICATION FROM M. CZERVIONKE
                                      REGARDING NEW PROPOSED BROKERAGE AGREEMENTS
                                      (0.2).


02/18/10   G. Walling          1.10   COMMUNICATIONS WITH M. MARTINEZ REGARDING T.
           Task:  B120                BOYD INVOICE FOR TENANT WATER DAMAGE CLAIM
                                      (0.2); CORRESPONDENCE REGARDING COURIER
                                      DELIVERY TO J. GAFFNEY (0.1); COMMUNICATIONS
                                      WITH M. MARTINEZ REGARDING MOVEMENT OF HOA BANK
                                      ACCOUNTS (0.2); RELATED REVIEW OF NEW ACCOUNT
                                      AGREEMENT DOCUMENTS (0.5); CALL FROM M.
                                      CZERVIONKE REGARDING REVIEW OF NEW REAL ESTATE
                                      BROKERAGE AGREEMENT (0.1).


02/19/10   G. Walling           .80   CALL FROM M. CZERVIONKE REGARDING BROKERAGE
           Task:  B130                AGREEMENTS (0.2); COMMUNICATIONS FROM M.
                                      CZERVIONKE REGARDING NEST BROKERAGE PROPOSAL
                                      (0.2); COMMUNICATIONS WITH C. SPRANGEL
                                      REGARDING EXECUTION STATUS OF PROPOSED NEW REAL
                                      ESTATE III BROKERAGE AGREEMENTS (0.3);
                                      COMMUNICATIONS WITH R. BRUSCO, M. CZERVIONKE,
                                      M. MARTINEZ AND C. FERGUSON REGARDING SAME
                                      (0.1).


02/21/10   G. Walling           .20   COMMUNICATIONS FROM J. GAFFNEY REGARDING
           Task:  B130                EXECUTION STATUS OF NEW BROKERAGE AGREEMENT
                                      (0.1); COMMUNICATIONS WITH R. BRUSCO REGARDING
                                      SAME (0.1).

LEHMAN BROTHERS HOLDINGS INC.  June 7, 2010   PAGE 7
MATTER NUMBER: 30837.0005
INVOICE NO.: 708114

| | | | |
|---|---|---|---|
| 02/22/10 | G. Walling<br>Task: B130 | 1.00 | CALL FROM B. CZERVIONKE REGARDING NEW NEST DRAFT BROKERAGE AGREEMENTS (0.1); REVIEW NEST RESUMES, MARKETING INFORMATION AND SUMMARY OF SERVICES TO BE PROVIDED (0.4); REVIEW DRAFT REAL ESTATE III PROPOSED BROKER AGREEMENTS (0.2); COMMUNICATIONS WITH M. CZERVIONKE AND R. BRUSCO REGARDING DRAFT NEST BROKER AGREEMENTS (0.3). |
| 02/23/10 | S. Plunkett<br>Task: B120 | .50 | ONLINE RESEARCH ON VIRGINIA STATE CORPORATION COMMISSION WEBSITE REGARDING NEST REALTY GROUP, LLC. |
| 02/23/10 | G. Walling<br>Task: B130 | 3.70 | COMMUNICATIONS WITH M. SCHULMAN AND P. CRAIN REGARDING CLOSING BOOKS (0.2); WORK WITH E. STEPHENSON COORDINATING REPRODUCTION OF CLOSING BOOKS (0.1); PRELIMINARY REVIEW OF DRAFT NEST BROKERAGE AGREEMENTS (0.3); COMMUNICATIONS WITH M. CZERVIONKE AND M. MARTINEZ REGARDING SAME (0.2); WORK ON MODIFICATION OF NEST BROKER AGREEMENTS (2.1); COMMUNICATIONS WITH M. MARTINEZ AND M. CZERVIONKE REGARDING REJECTION STATUS OF REAL ESTATE III BROKER AGREEMENT OFFERS (0.2); COMMUNICATIONS WITH M. MARTINEZ AND M. CZERVIONKE REGARDING REVISED NEST BROKER AGREEMENTS (0.2); REVISE REJECTION LETTER TO J. GAFFNEY (0.1); COMMUNICATIONS FROM R. BRUSCO REGARDING LETTER TO J. GAFFNEY (0.1); CORRESPONDENCE TO J. GAFFNEY REGARDING REJECTION OF NEW BROKER AGREEMENT OFFERS (0.1); CORRESPONDENCE FROM J. GAFFNEY REQUESTING RECONSIDERATION OF BROKERAGE OFFERS (0.1). |
| 02/24/10 | G. Walling<br>Task: B130 | 3.10 | WORK WITH E. STEPHENSON REGARDING STATUS OF CLOSING BOOK CDS (0.1); COMMUNICATIONS WITH M. MARTINEZ REGARDING WALKER SQUARE UNIT RESALE AND REQUEST FOR WAIVER OF DECLARANT SHARE OF RESALE PROFIT (0.2); RELATED REVIEW OF ORIGINAL SALE CONTRACT (0.2); CALL WITH M. MARTINEZ REGARDING DECLARANT 50% PROFIT PARTICIPATION ON UNIT RESALE AND PROPOSED NEST BROKERAGE AGREEMENTS (0.5); COMMUNICATIONS WITH M. MARTINEZ REGARDING NEW WALKER SQUARE UNIT SALE CONTRACT (0.2); CALL WITH M. MARTINEZ REGARDING |

LEHMAN BROTHERS HOLDINGS INC.      June 7, 2010      PAGE    8
MATTER NUMBER: 30837.0005
INVOICE NO.: 708114

|  |  |  |  |
|---|---|---|---|
|  |  |  | NEW WALKER SQUARE UNIT SALE CONTRACT AND NEED FOR DOCUMENTATION REGARDING TERMINATION OF PRIOR CONTRACT ON SAME UNIT, AND WAIVER OF DECLARANT 50% PROFIT PARTICIPATION ON WALKER SQUARE UNIT RESALE (0.3); WORK WITH M. MARTINEZ REGARDING WALKER SQUARE OFFER FROM BARTH (0.3); REVIEW AND REVISE NEW BARTH UNIT OFFER (0.4); CORRESPONDENCE TO P. CRAIN, R. JACOBS, C. FERGUSON AND R. BRUSCO REGARDING DISTRIBUTION OF MEZZ REMEDY EXERCISE, MORTGAGE LOAN EXTENSION/MODIFICATION CLOSING BOOKS (0.6); COORDINATE DISTRIBUTION DELIVERY OF CLOSING BOOK CDS (0.3). |
| 02/25/10 | G. Walling Task:  B130 | .90 | COMMUNICATIONS WITH M. MARTINEZ REGARDING EARNEST MONEY REFUND ON WALKER SQUARE UNIT SALE CONTRACT (0.2); MADE RELATED REVIEW OF WALKER SQUARE SALE CONTRACT (0.2); CALL WITH M. MARTINEZ REGARDING EARNEST MONEY REFUND AND SUBSTITUTED SALE CONTRACT ON SAME UNIT (0.2); COMMUNICATIONS WITH M. MARTINEZ REGARDING NEW NEXT BROKERAGE AGREEMENTS (0.3). |
| 02/26/10 | G. Walling Task:  B120 | 1.70 | COMMUNICATIONS WITH M. MARTINEZ REGARDING PROPOSED NEST BROKERAGE AGREEMENTS (0.2); CALL WITH M. MARTINEZ REGARDING BROKERAGE AGREEMENTS (0.4); REVISE NEST BROKERAGE AGREEMENTS (0.9); FOLLOW-UP COMMUNICATIONS WITH M. MARTINEZ REGARDING REVISED NEST BROKERAGE AGREEMENTS (0.2). |

| B120   Asset Analysis and Recovery |  |  |  |
|---|---|---|---|
| G. Walling | 8.80 | 430.00 | $3,784.00 |
| S. Plunkett | 2.10 | 210.00 | $441.00 |
| TOTAL B120 | 10.90 |  | $4,225.00 |

| B130   Asset Disposition |  |  |  |
|---|---|---|---|
| G. Walling | 37.10 | 430.00 | $15,953.00 |
| TOTAL B130 | 37.10 |  | $15,953.00 |

Billed Recap Of Cost Detail - (Invoice: 708114 Date: 06/ 07/ 2010)
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 01/04/2010 | 0351 | GERALD WALLING | 101S | 132.00 | 0.15 | 19.80 | COPY CHARGES | 26483055 |
| 06/07/2010 | | Invoice=708114 | | 132.00 | 0.10 | 13.20 | | |
| | | | | | | | | |
| 01/04/2010 | 0351 | GERALD WALLING | 101S | 500.00 | 0.15 | 75.00 | COPY CHARGES | 26483056 |
| 06/07/2010 | | Invoice=708114 | | 500.00 | 0.10 | 50.00 | | |
| | | | | | | | | |
| 01/28/2010 | 0999 | MLA MLA | 107S | 1.00 | 18.03 | 18.03 | DELIVERY SERVICE/MESSENGER | 26313821 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 18.03 | 18.03 | RCVD:REAL ESTATE III/CHERYL SPRANGEL | |
| | | | | | | | | |
| 02/01/2010 | 0999 | MLA MLA | 107S | 1.00 | 13.04 | 13.04 | DELIVERY SERVICE/MESSENGER | 26313822 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 13.04 | 13.04 | RCVD:KILPATRICK STOCKTON LLP/MEENA DEV-SIDHU | |
| | | | | | | | | |
| 02/05/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 11:32 1-434-973-3331 | 26293135 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 1.09 | 1.09 | 78564 | |
| | | | | | | | | |
| 02/05/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 11:47 1-434-973-3331 | 26293144 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 0.72 | 0.72 | 78564 | |
| | | | | | | | | |
| 02/05/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 12:43 1-434-973-3331 | 26293158 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 0.72 | 0.72 | 78564 | |
| | | | | | | | | |
| 02/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 13.08 | 13.08 | LONG DISTANCE TELEPHONE 11:06 1-434-973-3331 | 26293239 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 13.08 | 13.08 | 78564 | |
| | | | | | | | | |
| 02/09/2010 | 0999 | MLA MLA | 105S | 1.00 | 17.08 | 17.08 | LONG DISTANCE TELEPHONE 11:53 1-434-973-3331 | 26293384 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 17.08 | 17.08 | 78564 | |
| | | | | | | | | |
| 02/10/2010 | 0351 | GERALD WALLING | 101S | 16.00 | 0.15 | 2.40 | COPY CHARGES | 26288957 |
| 06/07/2010 | | Invoice=708114 | | 16.00 | 0.10 | 1.60 | | |
| | | | | | | | | |
| 02/16/2010 | 0999 | MLA MLA | 105S | 1.00 | 3.99 | 3.99 | LONG DISTANCE TELEPHONE 10:15 1-646-285-9020 | 26304861 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 3.99 | 3.99 | 78564 | |
| | | | | | | | | |
| 02/16/2010 | 0999 | MLA MLA | 107S | 1.00 | 16.34 | 16.34 | DELIVERY SERVICE/MESSENGER | 26314646 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 16.34 | 16.34 | RCVD:REAL ESTATE III/JEFF GAFFNEY | |
| | | | | | | | | |
| 02/17/2010 | 0351 | GERALD WALLING | 101S | 7.00 | 0.15 | 1.05 | COPY CHARGES | 26296117 |
| 06/07/2010 | | Invoice=708114 | | 7.00 | 0.10 | 0.70 | | |
| | | | | | | | | |
| 02/17/2010 | 0999 | MLA MLA | 107S | 1.00 | 16.34 | 16.34 | DELIVERY SERVICE/MESSENGER | 26321221 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 16.34 | 16.34 | RCVD:REAL ESTATE III/JEFF GAFFNEY | |
| | | | | | | | | |
| 02/23/2010 | 0351 | GERALD WALLING | 101S | 52.00 | 0.15 | 7.80 | COPY CHARGES | 26308755 |
| 06/07/2010 | | Invoice=708114 | | 52.00 | 0.10 | 5.20 | | |
| | | | | | | | | |
| 02/23/2010 | 0999 | MLA MLA | 107S | 1.00 | 17.95 | 17.95 | DELIVERY SERVICE/MESSENGER | 26321222 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 17.95 | 17.95 | RCVD:REAL ESTATE III/MR. JEFF GAFFNEY | |
| | | | | | | | | |
| 02/24/2010 | 0351 | GERALD WALLING | 101S | 11.00 | 0.15 | 1.65 | COPY CHARGES | 26310275 |
| 06/07/2010 | | Invoice=708114 | | 11.00 | 0.10 | 1.10 | | |
| | | | | | | | | |
| 02/24/2010 | 0999 | MLA MLA | 107S | 1.00 | 18.94 | 18.94 | DELIVERY SERVICE/MESSENGER | 26338939 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 18.94 | 18.94 | RCVD:LEHMAN BROTHERS HOLDINGS INC/MS MARGET | |
| | | | | | | | | |
| 02/24/2010 | 0999 | MLA MLA | 107S | 1.00 | 17.95 | 17.95 | DELIVERY SERVICE/MESSENGER | 26338940 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 17.95 | 17.95 | RCVD:DUPONT FABROS TECHNOLOGY/MS REBECCA JACOBS | |
| | | | | | | | | |
| 02/24/2010 | 0999 | MLA MLA | 107S | 1.00 | 17.95 | 17.95 | DELIVERY SERVICE/MESSENGER | 26338941 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 17.95 | 17.95 | RCVD:COOLEY GODWARD KRANOL/MR PETER CRAIN | |
| | | | | | | | | |
| 02/24/2010 | 0999 | MLA MLA | 107S | 1.00 | 17.95 | 17.95 | DELIVERY SERVICE/MESSENGER | 26338942 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 17.95 | 17.95 | RCVD:REZNICK GROUP PC/MS SUE O'SHEA | |
| | | | | | | | | |
| 02/24/2010 | 0999 | MLA MLA | 107S | 1.00 | 13.04 | 13.04 | DELIVERY SERVICE/MESSENGER | 26338988 |
| 06/07/2010 | | Invoice=708114 | | 1.00 | 13.04 | 13.04 | RCVD:TYIMONT REAL ESTATE ADVIORS IN/MR MARIO | |
| | | | | | | | | |
| 02/24/2010 | 0999 | MLA MLA | 124S | 11.00 | 3.00 | 33.00 | OTHER - INVOICE DATE 02/24/2010   CD/DVD | 26340931 |
| 06/07/2010 | | Invoice=708114 | | 11.00 | 3.00 | 33.00 | | |
| | | | | | | | | |
| 02/26/2010 | 0351 | GERALD WALLING | 101S | 14.00 | 0.15 | 2.10 | COPY CHARGES | 26316337 |
| 06/07/2010 | | Invoice=708114 | | 14.00 | 0.10 | 1.40 | | |
| | | | | | | | | |
| | | BILLED TOTALS: | WORK: | | | 347.01 | 24 records | |
| | | BILLED TOTALS: | BILL: | | | 310.41 | | |
| | | | | | | | | |
| | | GRAND TOTAL: | WORK: | | | 347.01 | 24 records | |

Billed Recap Of Cost Detail - [Invoice: 708114 Date: 06/ 07/ 2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          | GRAND TOTAL:    BILL: |      |          |      | 310.41 |             |            |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 700351
Matter No.: 04406.0113               Invoice Date: April 13, 2010
================================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2010
RE: PLAZA AT TURTLE CREEK LOANS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| G. Walling | 2.90 | 410.00 | 1,189.00 |
| Total | 2.90 | | 1,189.00 |

TOTAL FEES:                                      $  1,189.00

CHARGES:

    DELIVERY SERVICE/MESSENGER          17.21
    LONG DISTANCE TELEPHONE             13.81

TOTAL CHARGES:                                   $     31.02

T O T A L  T H I S  S T A T E M E N T:           $  1,220.02

LEHMAN BROTHERS HOLDINGS INC.                    April 13, 2010          PAGE    2
MATTER NUMBER: 04406.0113
INVOICE NO.: 700351


### DESCRIPTION OF SERVICES

| | | | |
|---|---|---|---|
| 02/12/10 | G. Walling<br>Task: B130 | .70 | CALL FROM J. NASTASI ABOUT BROKERAGE AGREEMENT AND OWNER CONSTITUENTS SIGNATURE BLOCK (0.1); REVIEW FILES REGARDING OWNER POST TAKE-BACK STRUCTURE (0.3); COMMUNICATIONS WITH J. NASTASI REGARDING OWNER SIGNATURE BLOCK, ORGANIZATION CHARTS, AND AGREEMENT REGARDING LOAN (0.3). |
| 02/17/10 | G. Walling<br>Task: B130 | .40 | CORRESPONDENCE FROM J. NASTASI REGARDING PHASE II/1106 PARTIAL RELEASE (0.1); COMMUNICATIONS WITH S. JACKSON, J. ARRIETA AND S. MARSHALL REGARDING SAME (0.2); LETTER TO S. JACKSON REGARDING DELIVERY OF PHASE II/1106 PARTIAL RELEASE (0.1). |
| 02/18/10 | G. Walling<br>Task: B120 | .10 | CORRESPONDENCE REGARDING DELIVERY OF PARTIAL RELEASE TO S. JACKSON REGARDING PHASE II/1106. |
| 02/25/10 | G. Walling<br>Task: B120 | .30 | COMMUNICATIONS WITH J. ARRIATA REGARDING PARTIAL RELEASE FOR A PHASE II UNIT RESALE (0.1); MADE RELATED FILE REVIEW OF 2007 SALE OF SUBJECT UNIT (0.2). |
| 02/26/10 | G. Walling<br>Task: B120 | 1.40 | COMMUNICATIONS WITH J. ARRIATA REGARDING RESALE OF PHASE II/UNIT 703 AND NEED FOR RELEASE FROM LEHMAN (0.2); MADE RELATED FILE REVIEW OF LOAN ASSIGNMENT DOCUMENTS AND OF PHASE II/UNIT 703 SALE RELATED DOCUMENTS (0.5); CONFERENCE PHONE CALL WITH J. ARRIATA AND S. WEST OF FIDELITY NATIONAL TITLE REGARDING LOAN ASSIGNMENT BACKGROUND AND PARTIAL RELEASE ISSUE RELATED TO PHASE II/UNIT 703 (0.6); COMMUNICATIONS WITH J. NASTASI REGARDING QUITCLAIM DEED FOR PHASE II/UNIT 703 (0.1). |

B120   Asset Analysis and Recovery
    G. Walling                          1.80    410.00    $738.00

        TOTAL B120                      1.80              $738.00

LEHMAN BROTHERS HOLDINGS INC.         April 13, 2010         PAGE    3
MATTER NUMBER: 04406.0113
INVOICE NO.: 700351


B130  Asset Disposition
      G. Walling                    1.10    410.00    $451.00

         TOTAL B130                 1.10              $451.00

Billed Recap Of Cost Detail - [Invoice: 700351 Date: 04/ 15/ 2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/17/2010 | 0999 | MLA MLA | 107S | 1.00 | 17.21 | 17.21 | DELIVERY SERVICE/MESSENGER | 26321141 |
| 04/13/2010 | | Invoice=700351 | | 1.00 | 17.21 | 17.21 | RCVD:FIDELITY NATIONAL TITLE AGENCY/MS. SUE | |
| | | | | | | | | |
| 02/26/2010 | 0999 | MLA MLA | 105S | 1.00 | 13.81 | 13.81 | LONG DISTANCE TELEPHONE 12:50 1-972-770-2131 | 26328378 |
| 04/13/2010 | | Invoice=700351 | | 1.00 | 13.81 | 13.81 | 78564 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 31.02 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 31.02 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 31.02 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 31.02 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

Lehman Commercial Paper Inc
Attn: Mr. Christopher Epes
745 Seventh Avenue, 19th Floor
New York, NY 10019

Client No.: 04406                    Invoice No. 697324
Matter No.: 04406.0189               Invoice Date: March 19, 2010
================================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2010
RE: LEHMAN COMMERCIAL PAPER INC./PETROLEUM REALTY
    INVESTMENT PARTNERS, L.P.
    GENB20072315

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| D. Flaum | 0.70 | 335.00 | 234.50 |
| Total | 0.70 | | 234.50 |

TOTAL FEES:                                      $    234.50

T O T A L   T H I S   S T A T E M E N T :        $    234.50

Lehman Commercial Paper Inc                  March 19, 2010           PAGE    2
MATTER NUMBER: 04406.0189
INVOICE NO.: 697324


DESCRIPTION OF SERVICES


02/26/10   D. Flaum              .70    CONFER AND CORRESPOND WITH P. LEONARD
           Task:  B120                  REGARDING TAX NOTICE (0.3); CONFER WITH
                                        CHEROKEE COUNTY TAX OFFICE REGARDING SAME
                                        (0.4).

B120   Asset Analysis and Recovery
       D. Flaum                              .70    335.00      $234.50

       TOTAL B120                            .70               $234.50

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE  PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 697326
Matter No.: 04406.0205               Invoice Date: March 19, 2010
==================================================================

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2010
RE: EB DEVELOPERS INC.


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| K. Lewis | 0.80 | 430.00 | 344.00 |
| D. Flaum | 10.90 | 335.00 | 3,651.50 |
| S. Plunkett | 0.40 | 210.00 | 84.00 |
| Total | 12.10 | | 4,079.50 |


TOTAL FEES:                                    $  4,079.50

CHARGES:

    LONG DISTANCE TELEPHONE              15.96

TOTAL CHARGES:                                 $     15.96

T O T A L   T H I S   S T A T E M E N T :      $  4,095.46

LEHMAN BROTHERS HOLDINGS INC.                    March 19, 2010              PAGE    2
MATTER NUMBER: 04406.0205
INVOICE NO.: 697326


DESCRIPTION OF SERVICES


| Date | Name | Hours | Description |
|---|---|---|---|
| 02/01/10 | D. Flaum<br>Task: B120 | 1.10 | CONFER AND CORRESPOND WITH LEHMAN, TRIMONT, BUYER'S COUNSEL AND ESCROW AGENT REGARDING RIVIERA CLOSING MATTERS. |
| 02/02/10 | S. Plunkett<br>Task: B120 | .40 | RECEIVE ORIGINAL FLORIDA CERTIFICATE OF STATUS AND DELIVER TO D. FLAUM (0.2); RECEIVE ORIGINAL FLORIDA CERTIFIED QUALIFICATION OF FOREIGN ENTITY AND DELIVER TO D. FLAUM (0.2). |
| 02/02/10 | D. Flaum<br>Task: B120 | .60 | CORRESPOND AND CONFER WITH TRIMONT AND ESCROW AGENT REGARDING DISBURSEMENT OF CLOSING FUNDS. |
| 02/05/10 | D. Flaum<br>Task: B120 | 1.50 | CONFER AND CORRESPOND WITH K. OLSON AND BUYER'S COUNSEL REGARDING ESCROWS. |
| 02/08/10 | D. Flaum<br>Task: B120 | .30 | CONFER AND CORRESPOND WITH K. OLSON REGARDING ESCROW FUNDS. |
| 02/24/10 | D. Flaum<br>Task: B120 | .70 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH THE RIVIERA PALMS CONDO ASSOCIATION COUNSEL REGARDING THE AUDIT (0.5); CONFER WITH AUDITOR REGARDING SAME (0.2). |
| 02/25/10 | D. Flaum<br>Task: B120 | 5.40 | REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH AUDITOR AND K. OLSON OF TRIMONT REGARDING AUDIT RECORDS (1.5); REVIEW MATERIALS FROM AUDITOR REGARDING SAME (0.7); DRAFT CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENTS AND RELEASE LETTERS REGARDING AUDIT PAPERS (2.5); CORRESPOND WITH D. ETHERIDGE REGARDING AUDIT ISSUES (0.3); CONFER AND CORRESPOND WITH K. LEWIS REGARDING AUDIT (0.4). |
| 02/25/10 | K. Lewis<br>Task: B130 | .30 | REVIEW OF AND REVISIONS TO DRAFT CORRESPONDENCE REGARDING RELEASE OF AUDITORS' SUPPORTING MATERIALS. |

LEHMAN BROTHERS HOLDINGS INC.　　　　　March 19, 2010　　　　　PAGE　　3
MATTER NUMBER: 04406.0205
INVOICE NO.: 697326


| | | | |
|---|---|---|---|
| 02/25/10 | K. Lewis<br>Task: B130 | .30 | MEETING WITH D. FLAUM REGARDING HOMEOWNERS' ASSOCIATION REQUEST FOR ADDITIONAL AUDITOR INFORMATION, AND RELATIONSHIP OF SAME TO FUNDS ESCROWED AT PROPERTY SALE CLOSING. |
| 02/26/10 | K. Lewis<br>Task: B130 | .20 | DISCUSSION WITH D. FLAUM REGARDING PROPOSED RELEASE OF AUDITORS' MATERIALS TO HOMEOWNERS' ASSOCIATION. |
| 02/26/10 | D. Flaum<br>Task: B120 | 1.30 | CONFER AND CORRESPOND WITH TRIMONT REGARDING AUDIT RELEASE (0.5); REVIEW AND COMMENT ON AUDITOR'S LETTER AGREEMENT TO ASSOCIATION CPA (0.5); REVIEW CORRESPONDENCE FROM TRIMONT AND AUDITOR REGARDING AUDIT ISSUES (0.3). |

| | | | |
|---|---|---|---|
| **B120  Asset Analysis and Recovery** | | | |
| D. Flaum | 10.90 | 335.00 | $3,651.50 |
| S. Plunkett | .40 | 210.00 | $84.00 |
| TOTAL B120 | 11.30 | | $3,735.50 |
| **B130  Asset Disposition** | | | |
| K. Lewis | .80 | 430.00 | $344.00 |
| TOTAL B130 | .80 | | $344.00 |

Billed Recap Of Cost Detail - [Invoice: 697326 Date: 03/ 19/2010]
Pg 78 of 94

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/05/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 13:27 1-305-933-2000 | 26291564 |
| 03/19/2010 | | Invoice=697326 | | 1.00 | 1.09 | 1.09 | 78569 | |
| | | | | | | | | |
| 02/24/2010 | 0999 | MLA MLA | 105S | 1.00 | 6.90 | 6.90 | LONG DISTANCE TELEPHONE 16:34 1-305-825-1123 | 26313180 |
| 03/19/2010 | | Invoice=697326 | | 1.00 | 6.90 | 6.90 | 78569 | |
| | | | | | | | | |
| 02/25/2010 | 0999 | MLA MLA | 105S | 1.00 | 3.63 | 3.63 | LONG DISTANCE TELEPHONE 14:08 1-813-227-7421 | 26328992 |
| 03/19/2010 | | Invoice=697326 | | 1.00 | 3.63 | 3.63 | 78569 | |
| | | | | | | | | |
| 02/25/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:18 1-305-825-1123 | 26328993 |
| 03/19/2010 | | Invoice=697326 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 02/25/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.90 | 2.90 | LONG DISTANCE TELEPHONE 16:28 1-813-223-7474 | 26328999 |
| 03/19/2010 | | Invoice=697326 | | 1.00 | 2.90 | 2.90 | 78569 | |
| | | | | | | | | |
| 02/25/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:03 1-305-825-1123 | 26329000 |
| 03/19/2010 | | Invoice=697326 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 02/26/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:31 1-305-825-1123 | 26330148 |
| 03/19/2010 | | Invoice=697326 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 02/26/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 15:54 1-305-825-1123 | 26330154 |
| 03/19/2010 | | Invoice=697326 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 15.96 | 8 records | |
| | | BILLED TOTALS:   BILL: | | | | 15.96 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 15.96 | 8 records | |
| | | GRAND TOTAL:   BILL: | | | | 15.96 | | |

# McKenna Long
# & Aldridge LLP

Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

```
                              ATTORNEY-CLIENT PRIVILEGED
                              TAX ID NO. 52-1237458


     LEHMAN BROTHERS HOLDINGS INC.
     Attn: Ms. Evanthe  Papastathis
     Monarch Tower
     3424 Peachtree Road, NE
     Suite 2200
     Atlanta, GA 30326


     Client No.: 04406              Invoice No. 708113
     Matter No.: 04406.0222         Invoice Date: June 7, 2010
     ========================================================
```

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2010
RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| C. Weiss | 4.40 | 525.00 | 2,310.00 |
| G. Marsh | 2.00 | 500.00 | 1,000.00 |
| G. Walling | 2.70 | 430.00 | 1,161.00 |
| D.A. Geiger | 31.10 | 425.00 | 13,217.50 |
| D. Gordon | 24.50 | 320.00 | 7,840.00 |
| Total | 64.70 | | 25,528.50 |

TOTAL FEES:                                    $ 25,528.50

CHARGES:

```
     COPY CHARGES                     2.70
     DELIVERY SERVICE/MESSENGER      31.55
     LONG DISTANCE TELEPHONE         46.17
     WESTLAW RESEARCH               281.80
```

TOTAL CHARGES:                           $     362.22

T O T A L   T H I S   S T A T E M E N T :      $ 25,890.72

LEHMAN BROTHERS HOLDINGS INC.            June 7, 2010            PAGE   2
MATTER NUMBER: 04406.0222
INVOICE NO.: 708113


DESCRIPTION OF SERVICES


02/01/10   D.A. Geiger         .20   REVIEW CORRESPONDENCE FROM AND PREPARE
           Task:  B120               CORRESPONDENCE TO B. HENRY REGARDING ADOT
                                     BRIEFING SCHEDULE ON BEUS MOTION FOR
                                     ATTORNEYS FEES.

02/01/10   D.A. Geiger         .40   CONFERENCE WITH D. GORDON REGARDING PREPARING
           Task:  B120               RULE 11 LETTER TO BEUS GILBERT AND RESPONSE
                                     TO FEE MOTION IN ADOT ACTION.

02/01/10   D.A. Geiger         .60   REVIEW EXHIBITS TO BEUS FEE MOTION IN ADOT
           Task:  B120               ACTION.

02/01/10   D.A. Geiger         .20   PREPARE CORRESPONDENCE TO AND REVIEW
           Task:  B120               CORRESPONDENCE FROM CLIENT REGARDING BEUS FEE
                                     MOTION.

02/01/10   D.A. Geiger         .20   PREPARE CORRESPONDENCE TO AND REVIEW
           Task:  B120               CORRESPONDENCE FROM B. HENRY REGARDING RULE
                                     11 ISSUES REGARDING BEUS FEE MOTION.

02/01/10   C. Weiss            .40   REVIEW BEUS GILBERT MOTION AND RELATED
           Task:  B120               E-MAILS IN CONNECTION WITH ADOT MATTER.

02/01/10   D. Gordon           .80   CONFERENCE WITH D. GEIGER REGARDING BEUS
           Task:  B120               GILBERT SANCTIONS ISSUES AND WORK TO BE
                                     PERFORMED IN CONNECTION WITH SAME.

02/02/10   G. Walling          .20   COMMUNICATION FROM B. OLSHAN REGARDING APS
           Task:  B130               EASEMENT CONDEMNATION SETTLEMENT STATUS (0.1);
                                     COMMUNICATION FROM C. WEISS TO B. OLSHAN
                                     REGARDING SAME (0.1).

02/02/10   C. Weiss            .40   E-MAIL TO B. OLSHAM AND REPLY REGARDING
           Task:  B120               POSSIBLE APS SETTLEMENT.

02/02/10   G. Marsh           1.00   WORK ON APS AND ADOT CONDEMNATION ACTIONS
           Task:  B120               INCLUDING REVIEWING AND COMMENTING ON E-MAILS
                                     AND PLEADINGS.

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE    3
MATTER NUMBER: 04406.0222
INVOICE NO.: 708113


| Date | Name | Hours | Description |
|---|---|---|---|
| 02/03/10 | D. Gordon<br>Task: B120 | 1.20 | REVIEW OF COMPLAINT DEMANDING ATTORNEYS FEES BY BEUS GILBERT (0.4); WORK IN CONNECTION WITH RULE 11 LETTER IN CONNECTION WITH SAME (0.8). |
| 02/04/10 | D. Gordon<br>Task: B120 | 3.00 | RESEARCH ISSUES PERTAINING TO RULE 11 LETTER IN RESPONSE TO BEUS GILBERT MOTION FOR ATTORNEYS FEES (1.4); CONTINUED DRAFTING OF RULE 11 LETTER (1.6). |
| 02/05/10 | D. Gordon<br>Task: B120 | 2.00 | COMPLETE RESEARCH AND INITIAL DRAFTING OF RULE 11 LETTER TO BE SENT TO BEUS GILBERT. |
| 02/05/10 | C. Weiss<br>Task: B120 | .20 | REVIEW E-MAILS REGARDING APS NEGOTIATIONS STATUS. |
| 02/05/10 | D.A. Geiger<br>Task: B120 | .20 | REVIEW CORRESPONDENCE FROM M. OHRE AND ATTACHED ORDER FROM COURT GRANTING CLIENT'S MOTION FOR RECONSIDERATION REGARDING LAWYERS TITLE DISCOVERY DISPUTE. |
| 02/05/10 | D.A. Geiger<br>Task: B120 | .20 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM CLIENT REGARDING APS SETTLEMENT NEGOTIATION STATUS. |
| 02/08/10 | D. Gordon<br>Task: B120 | .80 | CONFERENCE WITH D. GEIGER REGARDING RULE 11 LETTER WITH RESPECT TO BEUS GILBERT MOTION FOR ATTORNEYS FEES (0.3); REVISIONS TO SAME (0.5). |
| 02/08/10 | G. Walling<br>Task: B120 | .30 | COMMUNICATIONS WITH J. MCVEY REGARDING PARTICIPANT'S INTEREST IN CONDEMNATION PROCEEDS (0.2); COMMUNICATIONS FROM J. RHODES AND C. WEISS REGARDING SAME (0.1). |
| 02/08/10 | D.A. Geiger<br>Task: B120 | .60 | TELEPHONE CONFERENCE WITH B. HENRY REGARDING RESPONSE TO BEUS GILBERT FEE MOTION IN ADOT ACTION. |
| 02/08/10 | D.A. Geiger<br>Task: B120 | .20 | REVIEW ARIZONA RULE 11. |
| 02/08/10 | D.A. Geiger<br>Task: B120 | .20 | REVIEW CORRESPONDENCE FROM AND PREPARE CORRESPONDENCE TO J. MCVEY REGARDING IMH PARTICIPATION |

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010                    PAGE    4
MATTER NUMBER: 04406.0222
INVOICE NO.: 708113


02/08/10   D.A. Geiger        .80    REVIEW AND REVISE RULE 11 LETTER TO BEUS
           Task: B120                GILBERT.

02/08/10   D.A. Geiger        .20    CONFERENCE WITH D. GORDON REGARDING RULE 11
           Task: B120                LETTER TO BEUS GILBERT.

02/08/10   C. Weiss           .40    REVIEW AND REPLY TO E-MAILS REGARDING ADOT
           Task: B120                SETTLEMENT AND IMH INTEREST IN PROCEEDS.

02/09/10   C. Weiss           .40    REVIEW E-MAILS REGARDING APS LITIGATION AND
           Task: B120                SETTLEMENT STATUS (0.2); REVIEW AND REPLY TO
                                     E-MAILS REGARDING BEUS GILBERT FEE DISPUTE IN
                                     ADOT MATTER (0.2).

02/09/10   G. Walling        1.70    WORK WITH G. MARSH REGARDING LENDER KNOWLEDGE
           Task: B130                OF BORROWER ENGAGEMENT OF BEUS GILBERT TO WORK
                                     ON DOT CONDEMNATION ACTION (0.2); MADE RELATED
                                     FILE REVIEW (1.4); WORK WITH C. WEISS REGARDING
                                     SAME. (0.1).

02/09/10   D.A. Geiger        .20    TELEPHONE CONFERENCE WITH B. HENRY REGARDING
           Task: B120                RESPONSE TO BEUS GILBERT FEE MOTION.

02/09/10   D.A. Geiger       1.40    ANALYZE RESPONSE TO BEUS GILBERT FEE MOTION.
           Task: B120

02/09/10   D.A. Geiger       1.80    PREPARE FACT BACKGROUND FOR RESPONSE TO BEUS
           Task: B120                GILBERT FEE MOTION.

02/09/10   D.A. Geiger        .10    PREPARE CORRESPONDENCE TO CLIENT REGARDING
           Task: B120                FACT ISSUES FOR RESPONSE TO BEUS GILBERT FEE
                                     MOTION.

02/09/10   D.A. Geiger        .10    REVIEW CORRESPONDENCE FROM CLIENT REGARDING
           Task: B120                FACT ISSUES FOR RESPONSE TO BEUS GILBERT FEE
                                     MOTION.

02/09/10   D.A. Geiger        .10    PREPARE CORRESPONDENCE TO AND REVIEW
           Task: B120                CORRESPONDENCE FROM CLIENT REGARDING LAWYER
                                     TITLE NEGOTIATIONS.

02/09/10   D.A. Geiger        .30    TELEPHONE CONFERENCE WITH M. OHRE REGARDING
           Task: B120                APS DISCOVERY ISSUES.

LEHMAN BROTHERS HOLDINGS INC.            June 7, 2010            PAGE    5
MATTER NUMBER: 04406.0222
INVOICE NO.: 708113


| 02/09/10 | D.A. Geiger<br>Task: B120 | .40 | PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM J. MCVEY (IMH) REGARDING FACT ALLEGATIONS REGARDING IMH CONTAINED IN BEUS GILBERT FEE MOTION. |
|---|---|---|---|
| 02/10/10 | C. Weiss<br>Task: B120 | .50 | REVIEW E-MAILS AND FORM OF JUDGMENT REGARDING ADOT SETTLEMENT (0.3); REVIEW E-MAILS REGARDING IMH POSITION VIS BEUS GILBERT FEE DISPUTE (0.2). |
| 02/10/10 | D.A. Geiger<br>Task: B120 | .70 | PREPARE DECLARATION OF SHANE ALBERS ISO RESPONSE TO BEUS FEE MOTION. |
| 02/11/10 | D.A. Geiger<br>Task: B120 | .20 | CONFERENCE WITH D. GORDON REGARDING PREPARATION OF IMH DECLARATIONS OF ISO RESPONSE TO BEUS GILBERT FEE MOTION IN ADOT ACTION. |
| 02/11/10 | D.A. Geiger<br>Task: B120 | .40 | TELEPHONE CONFERENCE WITH B. HENRY REGARDING STRATEGY ON BEUS GILBERT FEE MOTION. |
| 02/11/10 | C. Weiss<br>Task: B120 | .30 | REVIEW AND REPLY TO E-MAILS REGARDING ADOT JUDGMENT AND PAYMENT TIMING AND MECHANICS. |
| 02/11/10 | D. Gordon<br>Task: B120 | 6.00 | CONFERENCE WITH D. GEIGER REGARDING OPPOSITION TO BEUS GILBERT MOTION FOR ATTORNEYS FEES (0.2); REVISE ALBERS DECLARATION (0.2); DRAFT DECLARATION FOR ADDITIONAL IMH PERSONNEL (0.5); DRAFT DECLARATIONS FOR COLLINS AND KECKER (0.7); RESEARCH EQUITABLE ESTOPPEL ISSUES UNDER ARIZONA LAW (3.0); BEGIN DRAFTING INSERT TO OPPOSITION TO MOTION FOR ATTORNEYS FEES IN CONNECTION WITH SAME (1.4). |
| 02/12/10 | D. Gordon<br>Task: B120 | 2.60 | REVISE DECLARATIONS FOR TRIMONT PERSONNEL IN SUPPORT OF OPPOSITION TO BEUS GILBERT MOTION FOR ATTORNEYS FEES (0.4); ADDITIONAL RESEARCH REGARDING EQUITABLE ESTOPPEL ARGUMENT IN CONNECTION WITH SAME (1.5); REVISE INSERT TO OPPOSITION TO MOTION FOR ATTORNEYS FEES (0.7). |
| 02/12/10 | D.A. Geiger<br>Task: B120 | 1.30 | REVIEW AND REVISE EQUITABLE ESTOPPEL ARGUMENT INSERT TO RESPONSE TO BEUS GILBERT'S MOTION FOR FEES IN ADOT ACTION. |

LEHMAN BROTHERS HOLDINGS INC.               June 7, 2010               PAGE    6
MATTER NUMBER: 04406.0222
INVOICE NO.: 708113

| 02/16/10 | G. Walling<br>Task: B120 | .50 | WORK WITH D. GEIGER REGARDING ORGANIZATIONAL STRUCTURE OF MM ARIZONA HOLDINGS LLC (0.2); MADE RELATED FILE REVIEW (0.1); PREPARE ORGANIZATIONAL STRUCTURE CHART FOR D. GEIGER (0.2). |
| 02/16/10 | D.A. Geiger<br>Task: B120 | .30 | COMMUNICATE WITH CLIENT REGARDING EXPERT WITNESS FOR APS ACTION. |
| 02/16/10 | D.A. Geiger<br>Task: B120 | .10 | TELEPHONE CONFERENCE WITH J. RHODES REGARDING EXPERT WITNESS FOR APS ACTION. |
| 02/16/10 | D.A. Geiger<br>Task: B120 | .30 | REVIEW CORRESPONDENCE FROM B. HENRY REGARDING DRAFT ADOT JUDGMENT. |
| 02/16/10 | D. Gordon<br>Task: B120 | .10 | REVIEW MESSAGES FROM W. ANTONIEWICZ AND N. MEHTA REGARDING DECLARATIONS IN OPPOSITION TO BEUS GILBERT MOTION FOR ATTORNEYS FEES. |
| 02/17/10 | D.A. Geiger<br>Task: B120 | .10 | TELEPHONE CONFERENCE WITH B. HENRY REGARDING PREPARATION OF RESPONSE TO BEUS GILBERT FEE MOTION IN ADOT ACTION. |
| 02/17/10 | D.A. Geiger<br>Task: B120 | .20 | REVIEW AND PREPARE CORRESPONDENCE TO P. JOHNSON REGARDING APS APPRAISAL SERVICES. |
| 02/17/10 | D.A. Geiger<br>Task: B120 | .10 | REVIEW AND PREPARE CORRESPONDENCE TO M. OHRE REGARDING APS DOCUMENT PRODUCTION. |
| 02/17/10 | D. Gordon<br>Task: B120 | .30 | REVIEW FINAL DECLARATIONS FROM TRIMONT PERSONNEL IN SUPPORT OF OPPOSITION TO BEUS GILBERT MOTION FOR FEES (0.2); MESSAGE TO B. HENRY REGARDING SAME (0.1). |
| 02/18/10 | D. Gordon<br>Task: B120 | 3.00 | CONFERENCE WITH D. GEIGER REGARDING BRIEF IN OPPOSITION TO BEUS GILBERT MOTION FOR FEES (0.3); REVIEW AND REVISE SAME (2.2); REVIEW DECLARATION OF B. HENRY AND REVISE SAME (0.5). |
| 02/18/10 | G. Marsh<br>Task: B120 | 1.00 | WORK ON APS SETTLEMENT OF CONDEMNATION ACTION. |
| 02/18/10 | D.A. Geiger<br>Task: B120 | 2.20 | PREPARE GEIGER DECLARATION IN SUPPORT OF RESPONSE TO BEUS GILBERT MOTION FOR FEES IN ADOT ACTION. |

LEHMAN BROTHERS HOLDINGS INC.               June 7, 2010               PAGE    7
MATTER NUMBER: 04406.0222
INVOICE NO.: 708113


02/18/10   D.A. Geiger        4.40   REVIEW AND REVISE RESPONSE TO BEUS GILBERT'S
           Task:  B120               MOTION FOR FEES IN ADOT ACTION.

02/19/10   D. Gordon          4.70   CONFERENCES WITH D. GEIGER REGARDING FINAL
           Task:  B120               REVISIONS TO BRIEF IN OPPOSITION TO BEUS
                                     GILBERT FEES (0.2); REVIEW AND REVISE SAME
                                     (0.9); RESEARCH ISSUES IN CONNECTION WITH
                                     SAME (1.0); EXTENSIVE REVISION TO DECLARATION
                                     OF D. GEIGER IN SUPPORT OF SAME (2.4); FINAL
                                     CITE-CHECKING OF BRIEF (0.2).

02/19/10   C. Weiss            .20   REVIEW E-MAILS REGARDING APS POSITION AND
           Task:  B120               POSSIBLE SETTLEMENT MEETING.

02/19/10   D.A. Geiger        4.10   REVIEW AND REVISE RESPONSE TO BEUS GILBERT
           Task:  B120               FEE MOTION.

02/19/10   D.A. Geiger         .50   REVIEW AND REVISE GEIGER DECLARATION IN
           Task:  B120               SUPPORT OF TO BEUS GILBERT FEE MOTION.

02/19/10   D.A. Geiger         .40   TELEPHONE CONFERENCES WITH B. HENRY REGARDING
           Task:  B120               RESPONSE TO BEUS GILBERT FEE MOTION.

02/19/10   D.A. Geiger         .20   TELEPHONE CONFERENCE WITH M. OHRE AND G.
           Task:  B120               BRANDON REGARDING EXPERT WITNESS ITEMS IN APS
                                     ACTION.

02/19/10   D.A. Geiger         .50   REVIEW APPRAISER'S DRAFT DISCLOSURE STATEMENT
           Task:  B120               FOR APS ACTION.

02/22/10   D.A. Geiger         .20   TELEPHONE CONFERENCE WITH W. OLSHAN REGARDING
           Task:  B120               APS EXPERT DISCLOSURES.

02/22/10   D.A. Geiger         .10   TELEPHONE CONFERENCE WITH M. OHRE REGARDING
           Task:  B120               APS EXPERT DISCLOSURES.

02/22/10   D.A. Geiger         .30   TELEPHONE CONFERENCE WITH M. OHRE REGARDING
           Task:  B120               DISCOVERY DISPUTE WITH LAWYERS TITLE IN APS
                                     ACTION.

02/22/10   D.A. Geiger         .40   ANALYZE DISCOVERY DISPUTE WITH LAWYERS TITLE
           Task:  B120               IN APS ACTION.

02/23/10   D.A. Geiger         .50   REVIEW ADOT COMMENTS TO STIPULATED JUDGMENT.
           Task:  B120

LEHMAN BROTHERS HOLDINGS INC.            June 7, 2010            PAGE    8
MATTER NUMBER: 04406.0222
INVOICE NO.: 708113


02/23/10   D.A. Geiger        .20    TELEPHONE CONFERENCE WITH B. HENRY REGARDING
           Task: B120                ADOT'S COMMENTS TO STIPULATED JUDGMENT.

02/23/10   D.A. Geiger        .10    CONFERENCE WITH C. WEISS REGARDING ADOT'S
           Task: B120                COMMENTS TO STIPULATED JUDGMENT.

02/23/10   D.A. Geiger        .30    REVIEW CORRESPONDENCE FROM AND PREPARE
           Task: B120                CORRESPONDENCE TO M. OHRE REGARDING JUDICIAL
                                     TELECONFERENCE ON LAWYERS TITLE DISCOVERY
                                     DISPUTE.

02/23/10   C. Weiss           .50    REVIEW ADOT COMMENTS TO STIPULATED JUDGMENT
           Task: B120                AND CONSIDER RESPONSE (0.2); WORK WITH D.
                                     GEIGER REGARDING SAME (0.2); E-MAILS
                                     REGARDING SAME (0.1).

02/24/10   C. Weiss           .50    REVIEW AND REPLY TO E-MAILS REGARDING APS
           Task: B120                LITIGATION AND SETTLEMENT MATTERS (0.2);
                                     REVIEW E-MAILS AND TELEPHONE CONFERENCE WITH
                                     D. GEIGER REGARDING ADOT COMMENTS TO
                                     STIPULATED JUDGMENT (0.3).

02/24/10   D.A. Geiger        .60    TWO TELEPHONE CONFERENCES WITH M. OHRE IN
           Task: B120                PREPARATION FOR FEBRUARY 24, 2010 JUDICIAL
                                     TELECONFERENCE ON LAWYERS TITLE DISCOVERY
                                     DISPUTE.

02/24/10   D.A. Geiger        .20    TELEPHONE CONFERENCE WITH A. ABRAHAM AND R.
           Task: B120                MOON REGARDING APS ACTION DISCLOSURE SCHEDULE.

02/24/10   D.A. Geiger        .20    PREPARE CORRESPONDENCE TO CLIENT REGARDING
           Task: B120                APS DISCOVERY DISPUTE AND DISCLOSURE ISSUES.

02/24/10   D.A. Geiger        .10    TELEPHONE CONFERENCE WITH B. HENRY REGARDING
           Task: B120                ADOT STIPULATED JUDGMENT FINALIZATION.

02/24/10   D.A. Geiger        .20    PREPARE CORRESPONDENCE TO CLIENT REGARDING ADOT
           Task: B120                STIPULATED JUDGMENT FINALIZATION AND AUTHORITY.

02/24/10   D.A. Geiger        .20    REVIEW CORRESPONDENCE FROM AND PREPARE
           Task: B120                CORRESPONDENCE TO CLIENT REGARDING APS
                                     SETTLEMENT DISCUSSIONS.

02/24/10   D.A. Geiger        .50    REVIEW AND REVISE ADOT STIPULATED JUDGMENT TO
           Task: B120                ADDRESS ADOT'S COMMENTS.

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010                PAGE    9
MATTER NUMBER: 04406.0222
INVOICE NO.: 708113


02/25/10   C. Weiss            .60   REVIEW E-MAILS REGARDING APS SETTLEMENT
           Task:  B120               POSITION AND RESULTS OF DISCOVERY CONFERENCE
                                     (0.2); REVIEW E-MAIL AND REVISED FORM OF ADOT
                                     STIPULATED JUDGMENT AND REPLY TO D. GEIGER
                                     REGARDING SAME (0.4).

02/25/10   D.A. Geiger         .40   REVIEW CORRESPONDENCE FROM L. PHELPS (LAWYERS
           Task:  B120               TITLE) REGARDING DISCOVERY DISPUTE IN APS.

02/25/10   D.A. Geiger         .60   REVIEW LEGAL RESEARCH REGARDING APS DISCOVERY
           Task:  B120               DISPUTE.

02/25/10   D.A. Geiger         .50   TWO TELEPHONE CONFERENCES WITH M. OHRE
           Task:  B120               REGARDING APS DISCOVERY DISPUTE.

02/25/10   D.A. Geiger         .50   PREPARE FOR AND PARTICIPATE IN TELEPHONE
           Task:  B120               CONFERENCE WITH LAWYERS TITLE AND CLIENT
                                     REGARDING SETTLEMENT NEGOTIATIONS.

02/25/10   D.A. Geiger         .20   REVIEW SUPPLEMENTAL DOCUMENT PRODUCTION OF
           Task:  B120               LAWYERS TITLE IN APS ACTION.

02/26/10   D.A. Geiger         .40   REVIEW REVISED ADOT STIPULATED JUDGMENT AND
           Task:  B120               PREPARE CORRESPONDENCE TO B. HENRY REGARDING
                                     SAME.

| B120   Asset Analysis and Recovery | | | |
|---|---|---|---|
| C. Weiss | 4.40 | 525.00 | $2,310.00 |
| D. Gordon | 24.50 | 320.00 | $7,840.00 |
| D.A. Geiger | 31.10 | 425.00 | $13,217.50 |
| G. Marsh | 2.00 | 500.00 | $1,000.00 |
| G. Walling | .80 | 430.00 | $344.00 |
| TOTAL B120 | 62.80 | | $24,711.50 |

| B130   Asset Disposition | | | |
|---|---|---|---|
| G. Walling | 1.90 | 430.00 | $817.00 |
| TOTAL B130 | 1.90 | | $817.00 |

Billed Recap Of Cost Detail - [Invoice: 708113 Date: 06/ 07/ 2010 ]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 01/25/2010 | 0999 | MLA MLA | 107S | 1.00 | 13.10 | 13.10 | DELIVERY SERVICE/MESSENGER | 26313578 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 13.10 | 13.10 | RCVD:TRIMONT REAL ESTATE ADVISORS,/AMIT RUSTGI | |
| 01/29/2010 | 0999 | MLA MLA | 105Z | 1.00 | 6.96 | 6.96 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26353001 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 6.96 | 6.96 | GLOBAL SERVICES | |
| | | Voucher=1764806 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| 02/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 12.35 | 12.35 | LONG DISTANCE TELEPHONE 17:42 1-602-448-9900 | 26291760 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 12.35 | 12.35 | 74118 | |
| 02/09/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:50 1-480-840-8402 | 26291854 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 0.36 | 0.36 | 74118 | |
| 02/09/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 16:41 1-602-528-4840 | 26291887 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 0.36 | 0.36 | 74118 | |
| 02/11/2010 | 4003 | DAVID GORDON | 406S | 1.00 | 132.00 | 132.00 | WESTLAW RESEARCH | 26296787 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 132.00 | 132.00 | | |
| 02/12/2010 | 4003 | DAVID GORDON | 406S | 1.00 | 60.00 | 60.00 | WESTLAW RESEARCH | 26296795 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 60.00 | 60.00 | | |
| 02/16/2010 | 0351 | GERALD WALLING | 101S | 1.00 | 0.15 | 0.15 | COPY CHARGES | 26294415 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 0.10 | 0.10 | | |
| 02/16/2010 | 4356 | DAVID A. GEIGER | 101S | 8.00 | 0.15 | 1.20 | COPY CHARGES | 26294416 |
| 06/07/2010 | | Invoice=708113 | | 8.00 | 0.10 | 0.80 | | |
| 02/17/2010 | 4003 | DAVID GORDON | 101S | 11.00 | 0.15 | 1.65 | COPY CHARGES | 26295951 |
| 06/07/2010 | | Invoice=708113 | | 11.00 | 0.10 | 1.10 | | |
| 02/17/2010 | 4003 | DAVID GORDON | 107S | 1.00 | 18.45 | 18.45 | DELIVERY SERVICE/MESSENGER | 26321142 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 18.45 | 18.45 | RCVD:SNELL & WILMER LLP/ROBERT A. HENRY | |
| 02/18/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.18 | 2.18 | LONG DISTANCE TELEPHONE 18:43 1-602-382-6259 | 26312320 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 2.18 | 2.18 | 74118 | |
| 02/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.81 | 1.81 | LONG DISTANCE TELEPHONE 16:49 1-602-382-6259 | 26312465 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 1.81 | 1.81 | 74118 | |
| 02/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 4.36 | 4.36 | LONG DISTANCE TELEPHONE 17:44 1-602-528-4176 | 26312483 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 4.36 | 4.36 | 74118 | |
| 02/19/2010 | 4003 | DAVID GORDON | 406S | 1.00 | 68.75 | 68.75 | WESTLAW RESEARCH | 26319005 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 68.75 | 68.75 | | |
| 02/22/2010 | 4003 | DAVID GORDON | 101S | 7.00 | 0.15 | 1.05 | COPY CHARGES | 26306565 |
| 06/07/2010 | | Invoice=708113 | | 7.00 | 0.10 | 0.70 | | |
| 02/22/2010 | 0999 | MLA MLA | 107S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 13:49 1-602-382-6259 | 26312595 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 1.45 | 1.45 | 74118 | |
| 02/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 5.45 | 5.45 | LONG DISTANCE TELEPHONE 14:09 1-646-285-9795 | 26312613 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 5.45 | 5.45 | 74118 | |
| 02/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 16:04 1-602-528-4840 | 26312664 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 0.36 | 0.36 | 74118 | |
| 02/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 8.36 | 8.36 | LONG DISTANCE TELEPHONE 16:27 1-602-528-4840 | 26312684 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 8.36 | 8.36 | 74118 | |
| 02/23/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.81 | 1.81 | LONG DISTANCE TELEPHONE 18:09 1-602-382-6259 | 26312962 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 1.81 | 1.81 | 74118 | |
| 02/24/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:23 1-602-528-4840 | 26313078 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 0.36 | 0.36 | 74118 | |
| 02/25/2010 | 4356 | DAVID A. GEIGER | 406S | 1.00 | 21.05 | 21.05 | WESTLAW RESEARCH | 26319119 |
| 06/07/2010 | | Invoice=708113 | | 1.00 | 21.05 | 21.05 | | |
| | | BILLED TOTALS:    WORK: | | | | 363.57 | 23 records | |
| | | BILLED TOTALS:    BILL: | | | | 362.22 | | |
| | | GRAND TOTAL:    WORK: | | | | 363.57 | 23 records | |
| | | GRAND TOTAL:    BILL: | | | | 362.22 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE  PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 697338
Matter No.: 04406.0238               Invoice Date: March 19, 2010
=================================================================

    FOR PROFESSIONAL SERVICES RENDERED through February 28, 2010
    RE: TELLURIDE FORECLOSURE


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| P. McGeehan | 0.90 | 550.00 | 495.00 |
| K. Lewis | 6.60 | 430.00 | 2,838.00 |
| D. Flaum | 18.40 | 335.00 | 6,164.00 |
| D. Flaum | 1.00 | 305.00 | 305.00 |
| Total | 26.90 | | 9,802.00 |

TOTAL FEES:                               $  9,802.00

CHARGES:

    LONG DISTANCE TELEPHONE                17.06

TOTAL CHARGES:                            $     17.06

T O T A L   T H I S   S T A T E M E N T:   $  9,819.06

LEHMAN BROTHERS HOLDINGS INC.          March 19, 2010          PAGE    2
MATTER NUMBER: 04406.0238
INVOICE NO.: 697338


DESCRIPTION OF SERVICES


02/01/10   D. Flaum          .80   CORRESPOND WITH K. LEWIS, TRIMONT AND LOCAL
           Task:  B120             COUNSEL REGARDING ASSOCIATION ASSESSMENTS
                                   (0.2); CONFER WITH K. LEWIS REGARDING
                                   ASSOCIATION ASSESSMENTS (0.4); REVIEW FILE
                                   REGARDING ASSOCIATION ASSESSMENTS (0.2).

02/02/10   D. Flaum          .50   REVIEW AND REVISE TRANSMITTAL LETTER FOR
           Task:  B120             ASSESSMENT PAYMENTS (0.3); CORRESPOND WITH
                                   TRIMONT REGARDING  TRANSMITTAL LETTER FOR
                                   ASSESSMENT PAYMENTS (0.2).

02/05/10   D. Flaum         2.70   CONFER AND CORRESPOND WITH TRIMONT AND LOCAL
           Task:  B120             COUNSEL REGARDING STATUS OF ASSOCIATION
                                   ASSESSMENTS AND RELATED ISSUES (1.3); REVIEW
                                   FILE REGARDING ASSOCIATION ASSESSMENT ISSUES
                                   (1.4).

02/08/10   D. Flaum         2.20   REVIEW FILE REGARDING SPE ORGANIZATIONAL, SPE
           Task:  B120             ASSIGNMENT AND FORECLOSURE DOCUMENTS (0.5);
                                   CORRESPOND WITH J. RHODES AND LOCAL COUNSEL
                                   REGARDING SPE ORGANIZATIONAL, SPE ASSIGNMENT
                                   AND FORECLOSURE DOCUMENTS (0.5); CONFER WITH
                                   LOCAL COUNSEL AND K. LEWIS REGARDING HOA
                                   ASSESSMENTS (0.7); REVIEW FILE REGARDING HOA
                                   ASSESSMENTS (0.5).

02/08/10   K. Lewis          .30   COMMUNICATIONS WITH D. FLAUM REGARDING
           Task:  B130             CALCULATION OF CAPPED HOMEOWNERS ASSOCIATION
                                   DUES, AND REGARDING AFFIDAVITS/APPLICATION
                                   MATERIALS  IN SUPPORT OF SAME.

02/09/10   D. Flaum          .80   REVIEW CORRESPONDENCE FROM AND CONFER WITH
           Task:  B120             TRIMONT AND LOCAL COUNSEL REGARDING
                                   ASSESSMENTS AND RETA EXEMPTIONS.

LEHMAN BROTHERS HOLDINGS INC.                    March 19, 2010            PAGE   3
MATTER· NUMBER: 04406.0238
INVOICE NO.: 697338

| 02/10/10 | D. Flaum<br>Task: B120 | 1.00 | CONFER AND CORRESPOND WITH J. RHODES REGARDING DECLARATION PROVISIONS, ASSESSMENT STRATEGY, SPE ORGANIZATIONAL DOCUMENTS AND ASSIGNMENT DOCUMENTS (0.6); REVIEW FILE REGARDING DECLARATION PROVISIONS, ASSESSMENT STRATEGY, SPE ORGANIZATIONAL DOCUMENTS AND ASSIGNMENT DOCUMENTS (0.4). |
|---|---|---|---|
| 02/11/10 | D. Flaum<br>Task: B120 | 3.60 | REVIEW FILE AND REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH LOCAL COUNSEL, TRIMONT AND K. LEWIS REGARDING TAX ASSESSMENT ISSUES (1.1); CONFER WITH S. ABELMAN, K. LEWIS AND J. RHODES REGARDING TAX ASSESSMENT ISSUES (2.5). |
| 02/11/10 | K. Lewis<br>Task: B130 | .30 | CONFERENCE CALL WITH J. RHODES ET AL. REGARDING HOA CLAIMS FOR PAYMENT OF TRANSFER FEE. |
| 02/11/10 | K. Lewis<br>Task: B130 | .70 | CONFERENCE CALL AND CORRESPONDENCE WITH LOCAL COUNSEL REGARDING STATUTORY OBJECTIONS TO HOMEOWNER ASSOCIATION'S CLAIMS FOR PAYMENT OF TRANSFER FEE. |
| 02/11/10 | K. Lewis<br>Task: B130 | 1.40 | REVIEW AND ANALYSIS OF AMENDED AND RESTATED DECLARATION OF COVENANTS AND RESTRICTIONS, SPECIFICALLY THOSE PROVISIONS RELATING TO PAYMENTS OF TRANSFER FEE. |
| 02/12/10 | K. Lewis<br>Task: B130 | .40 | EXTENSIVE COMMUNICATIONS WITH LOCAL COUNSEL REGARDING CALCULATION AND PAYMENT OF HOMEOWNERS' ASSOCIATION DUES IN LIGHT OF STATE STATUTORY CAP ON SAME. |
| 02/12/10 | K. Lewis<br>Task: B130 | .50 | COMMUNICATIONS WITH J. RHODES AND J. HERMAN REGARDING AMENDED AND RESTATED DECLARATION AFFECTING PROPERTY, AND REGARDING TRANSFER-FEE PROVISIONS FOR SAME. |
| 02/12/10 | D. Flaum<br>Task: B120 | 3.60 | CONFER AND CORRESPOND WITH LOCAL COUNSEL, TRIMONT AND K. LEWIS REGARDING TRANSMITTAL DOCUMENTS TO HOAS REGARDING ASSESSEMNTS (2.1); REVIEW, REVISE AND BLACKLINE TAX EXEMPTION FORMS (1.5). |

LEHMAN BROTHERS HOLDINGS INC.                    March 19, 2010          PAGE    4
MATTER NUMBER: 04406.0238
INVOICE NO.: 697338

| | | | |
|---|---|---|---|
| 02/13/10 | D. Flaum<br>Task: B120 | .50 | REVIEW AND REVISE RETA ASSESSMENT DOCUMENTS AND TERMINATIONS OF LIENS. |
| 02/14/10 | D. Flaum<br>Task: B120 | 1.00 | REVIEW, REVISE AND BLACKLINE APPLICATIONS AND AFFIDAVITS FOR RETA EXEMPTION (0.5); CORRESPOND WITH LOCAL COUNSEL AND TRIMONT REGARDING APPLICATIONS AND AFFIDAVITS FOR RETA EXEMPTION  (0.5). |
| 02/16/10 | D. Flaum<br>Task: B120 | 1.20 | CONFER AND CORRESPOND WITH LOCAL COUNSEL AND K. LEWIS REGARDING ASSESSMENTS. |
| 02/16/10 | K. Lewis<br>Task: B130 | .50 | CONFERENCE CALL AND RELATED CORRESPONDENCE WITH LOCAL COUNSEL REGARDING HOMEOWNERS ASSOCIATION ASSESSMENTS AND OBJECTIONS TO ALLEGED TRANSFER FEES. |
| 02/17/10 | D. Flaum<br>Task: B120 | .30 | REVIEW AND REVISE TRANSMITTAL LETTER REGARDING RETA EXEMPTIONS (0.2); CORRESPOND WITH TRIMONT REGARDING RETA EXEMPTIONS (0.1). |
| 02/18/10 | D. Flaum<br>Task: B120 | .70 | REVIEW COMPLAINT (0.5); CONFER AND CORRESPOND WITH TRIMONT AND K. LEWIS REGARDING COMPLAINT AND ASSESSEMENT ISSUES (0.2). |
| 02/18/10 | P. McGeehan<br>Task: L120 | .60 | REVIEW COMPLAINT FILED BY ST. SOPHIA; TELEPHONE CALL WITH MS. LEWIS REGARDING SAME. |
| 02/18/10 | K. Lewis<br>Task: B130 | .20 | COMMUNICATIONS WITH J. RHODES REGARDING ST. SOPHIA LAWSUIT ON PARKING AGREEMENT. |
| 02/18/10 | K. Lewis<br>Task: B130 | .20 | COMMUNICATIONS WITH P. MCGEEHAN REGARDING ST. SOPHIA LAWSUIT ON PARKING AGREEMENT. |
| 02/18/10 | K. Lewis<br>Task: B130 | .90 | REVIEW OF ST. SOPHIA COMPLAINT ON PARKING AGREEMENT AND REQUESTS FOR SERVICE WAIVER (.3); BRIEF REVIEW OF EXISTING PARKING AGREEMENT MATERIALS AND PRIOR ST. SOPHIA CORRESPONDENCE ALLEGING DEFAULTS (.6). |
| 02/19/10 | K. Lewis<br>Task: B130 | .50 | COMMUNICATIONS WITH S. STIGLIANO (.2) AND J. RHODES (.3) REGARDING ST. SOPHIA LAWSUIT ON PARKING AGREEMENT, AND ACCEPTANCE OF SERVICE FOR SAME. |

LEHMAN BROTHERS HOLDINGS INC.                March 19, 2010          PAGE    5
MATTER NUMBER: 04406.0238
INVOICE NO.: 697338


02/19/10   K. Lewis              .20   COMMUNICATIONS WITH D. FLAUM REGARDING ST.
           Task:  B130                 SOPHIA LAWSUIT AND DEFENDANTS' COLORADO
                                       REGISTRATION MATERIALS.

02/19/10   P. McGeehan           .30   COORDINATE COMMUNICATIONS REGARDING ST.
           Task:  L120                 SOPHIA CASE.

02/19/10   D. Flaum              .10   CONFER AND CORRESPOND WITH K. LEWIS REGARDING
           Task:  B120                 STATUS.

02/22/10   D. Flaum              .40   REVIEW CORRESPONDENCE FROM AND CORRESPOND
           Task:  B120                 WITH TRIMONT REGARDING ASSESSMENT
                                       TRANSMITTALS.

02/22/10   K. Lewis              .20   COMMUNICATIONS WITH P. MCGEEHAN AND D. FLAUM
           Task:  B130                 REGARDING STATUS OF ST. SOPHIA PARKING
                                       COVENANT LITIGATION.

02/26/10   K. Lewis              .30   COMMUNICATIONS WITH J. RHODES REGARDING ST.
           Task:  B130                 SOPHIA LAWSUIT ON PARKING COVENANT.

B120   Asset Analysis and Recovery
       D. Flaum                      1.00      305.00      $305.00
       D. Flaum                     18.40      335.00    $6,164.00

           TOTAL B120               19.40                $6,469.00

B130   Asset Disposition
       K. Lewis                      6.60      430.00    $2,838.00

           TOTAL B130                6.60                $2,838.00

L120   Analysis/Strategy
       P. McGeehan                    .90      550.00      $495.00

           TOTAL L120                 .90                  $495.00

Billed Recap Of Cost Detail - [Invoice: 697338 Date: 03/ 19/ 2010] Pg 94 of 94

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 02/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 16:59 1-303-223-1314 | 26293304 |
| 03/19/2010 | | Invoice=697338 | | 1.00 | 0.36 | 0.36 | 74658 | |
| 02/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:00 1-303-223-1102 | 26293305 |
| 03/19/2010 | | Invoice=697338 | | 1.00 | 0.36 | 0.36 | 74658 | |
| 02/09/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.18 | 2.18 | LONG DISTANCE TELEPHONE 12:18 1-303-223-1102 | 26291810 |
| 03/19/2010 | | Invoice=697338 | | 1.00 | 2.18 | 2.18 | 78569 | |
| 02/12/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 09:46 1-303-223-1314 | 26297173 |
| 03/19/2010 | | Invoice=697338 | | 1.00 | 1.09 | 1.09 | 78569 | |
| 02/12/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:31 1-303-223-1102 | 26297394 |
| 03/19/2010 | | Invoice=697338 | | 1.00 | 0.36 | 0.36 | 78569 | |
| 02/16/2010 | 0999 | MLA MLA | 105S | 1.00 | 9.45 | 9.45 | LONG DISTANCE TELEPHONE 18:05 1-303-223-1102 | 26297771 |
| 03/19/2010 | | Invoice=697338 | | 1.00 | 9.45 | 9.45 | 78569 | |
| 02/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.54 | 2.54 | LONG DISTANCE TELEPHONE 11:14 1-303-223-1102 | 26315423 |
| 03/19/2010 | | Invoice=697338 | | 1.00 | 2.54 | 2.54 | 74658 | |
| 02/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 14:33 1-646-285-9068 | 26319281 |
| 03/19/2010 | | Invoice=697338 | | 1.00 | 0.72 | 0.72 | 74970 | |
| | | BILLED TOTALS: WORK: | | | | 17.06 | 8 records | |
| | | BILLED TOTALS: BILL: | | | | 17.06 | | |
| | | GRAND TOTAL: WORK: | | | | 17.06 | 8 records | |
| | | GRAND TOTAL: BILL: | | | | 17.06 | | |