# EXHIBIT E-2

**Invoices, Expense Detail and Supplemental Information Sheets**
**(with additional detail and supporting documentation for expenses)**
**for March 1, 2010 through March 31, 2010**

# McKenna Long
## &Aldridge LLP
#### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

New York

Philadelphia

San Diego

San Francisco

Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 708215
Matter No.: 30837.0001               Invoice Date: June 25, 2010
================================================================

    FOR PROFESSIONAL SERVICES RENDERED through March 31, 2010
    RE: KONTRABECKI NY BANKRUPTCY ACTION


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| M. Kaufman | 64.90 | 650.00 | 42,185.00 |
| S. Chandler | 10.50 | 400.00 | 4,200.00 |
| D. Gordon | 10.00 | 320.00 | 3,200.00 |
| F.L. Russell | 19.40 | 240.00 | 4,656.00 |
| M.S. Grycner | 3.00 | 215.00 | 645.00 |
| C. Everhart | 2.70 | 190.00 | 513.00 |
| L.D. Williams | 8.70 | 170.00 | 1,479.00 |
| Total | 119.20 | | 56,878.00 |

TOTAL FEES:                                   $ 56,878.00

CHARGES:

        COPY CHARGES                     5.80
        LOCAL TRAVEL                   270.00
        LONG DISTANCE TELEPHONE         98.53
        MEALS                         124.50
        OTHER PROFESSIONALS         3,250.00
        OUT OF TOWN TRAVEL            748.86

LEHMAN BROTHERS HOLDINGS INC.          June 25, 2010          PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 708215


        WESTLAW RESEARCH                    53.63

    TOTAL CHARGES:                                    $   4,551.32

    T O T A L   T H I S   S T A T E M E N T:          $ 61,429.32

LEHMAN BROTHERS HOLDINGS INC.                June 25, 2010              PAGE    3
MATTER NUMBER: 30837.0001
INVOICE NO.: 708215

DESCRIPTION OF SERVICES

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/01/10 | D. Gordon<br>Task:  4000 | .30 | MESSAGE TO F. RUSSELL REGARDING STATUS OF DOCUMENT PRODUCTION (0.1); REVIEW TRANSMITTAL LETTER FOR SAME (0.2). |
| 03/01/10 | L.D. Williams<br>Task:  4000 | 1.50 | REVIEW AND RESPOND TO E-MAIL FROM F. RUSSELL REGARDING UPDATE OF WHITE AND CASE FTP DOCUMENTS AND UPDATE MASTER DATABASE TO REFLECT 19 REPLACEMENT DOCUMENTS. |
| 03/01/10 | C. Everhart<br>Task:  4000 | .70 | DOWNLOAD DOCUMENTS FROM WHITECASE FTP SITE IN PREPARATION FOR PROCESSING. |
| 03/01/10 | C. Everhart<br>Task:  4000 | .40 | CREATE CROSS REFERENCE SPREADSHEET OF WHITECASE DOCUMENT NAME AND FILE PATH TO SUMMATION DOC ID IN PREPARATION FOR PROCESSING. |
| 03/01/10 | C. Everhart<br>Task:  4000 | 1.60 | PROCESS DOCUMENTS DOWNLOADED FROM WHITECASE FTP SITE TO TIFF WITH OCR AND EXPORT TO SERVER IN PREPARATION FOR REVIEW. |
| 03/01/10 | S. Chandler<br>Task:  4000 | 1.60 | CONFER WITH F.RUSSELL REGARDING STATUS OF DOCUMENT PRODUCTION (0.2); REVIEW DOCUMENTS LISTED IN POLISH LAW EXPERT REPORT AND BEGIN WORK ON CHART OF SAME (0.9); CONFER WITH J.GASOWSKI REGARDING SAME (0.2); CONFER WITH F.RUSSELL REGARDING SAME (0.3). |
| 03/01/10 | M. Kaufman<br>Task:  4000 | 5.70 | WORK ON PREPARATION FOR HEARING ON MOTION FOR RECONSIDERATION. |
| 03/01/10 | F.L. Russell<br>Task:  4000 | .50 | REVIEW AND RESPOND TO E-MAILS FROM D. GORDON, M. GRYCNER, C. EVERHART, AND T. WILLIAMS REGARDING PREPARATION  OF SUPPLEMENTAL PRODUCTION AND DATABASE ISSUES. |
| 03/01/10 | F.L. Russell<br>Task:  4000 | 3.70 | CONTINUE REVIEW OF WHITE AND CASE POLISH DOCUMENTS FROM FTP SITE FOR VERIFICATION OF PREVIOUS PRODUCTION. |

LEHMAN BROTHERS HOLDINGS INC.          June 25, 2010          PAGE   4
MATTER NUMBER: 30837.0001
INVOICE NO.: 708215


| 03/01/10 | F.L. Russell<br>Task:  4000 | .30 | REVIEW S. CHANDLER E-MAIL REGARDING DOCUMENTS CITED IN THE BACKGROUND FACTS SECTION OF POLISH EXPERT'S REPORT OR LISTED ON THE APPENDICES OF HIS REPORT TO BE SAVED TO A COLLECTION  AND IDENTIFIED WITH REFERENCES TO THE FOOTNOTE NUMBER IN THE REPORT WHERE IT IS CITED AND THE NUMBER IN THE APPENDIX WHERE IT IS LISTED (0.2); REVIEW J. GASOWSKI RESPONSE TO INSTRUCTIONS (0.1). |
| --- | --- | --- | --- |
| 03/01/10 | F.L. Russell<br>Task:  4000 | .20 | COMMUNICATION WITH C. EVERHART REGARDING REPLACING SUMMATION DATABASE PLACEHOLDERS WITH DOCUMENTS RETRIEVED FROM POLISH FTP SITE. |
| 03/01/10 | F.L. Russell<br>Task:  4000 | .20 | REVIEW AND RESPOND TO C. EVERHART E-MAIL REGARDING 19 DOCUMENTS MISSING FROM FTP SITE. |
| 03/02/10 | F.L. Russell<br>Task:  4000 | .20 | REVIEW AND RESPOND TO C. EVERHART AND M GRYCNER E-MAILS REGARDING WHITE AND CASE FTP SITE DOCUMENTS. |
| 03/02/10 | F.L. Russell<br>Task:  4000 | 2.60 | CONTINUE SUMMATION DATABASE REVIEW FOR SUPPLEMENTAL PRODUCTION OF WHITE AND CASE FTP SITE DOCUMENTS, POLISH PLEADINGS, AND ADDITIONAL DOCUMENTS FROM CO-COUNSEL. |
| 03/02/10 | F.L. Russell<br>Task:  4000 | .50 | REVIEW AND RESPOND TO D. GORDON E-MAIL MESSAGES REGARDING SUPPLEMENTAL DOCUMENT PRODUCTION ISSUES. |
| 03/02/10 | F.L. Russell<br>Task:  4000 | .20 | REVIEW AND RESPOND TO D. GORDON MESSAGES REGARDING ADDITION OF 19 PLEADINGS TO DATABASE FOR PRODUCTION. |
| 03/02/10 | M. Kaufman<br>Task:  4000 | 6.30 | CONTINUED WORK IN PREPARATION FOR NEXT WEEK'S HEARING BEFORE JUDGE MONTALI ON MOTION FOR RECONSIDERATION. |
| 03/02/10 | S. Chandler<br>Task:  4000 | .90 | WORK ON CHART OF DOCUMENTS CITED IN REPORT OF POLISH LAW EXPERT (0.8); ARRANGE CALL REGARDING SAME (0.1). |

LEHMAN BROTHERS HOLDINGS INC.            June 25, 2010            PAGE    5
MATTER NUMBER: 30837.0001
INVOICE NO.: 708215


| | | | |
|---|---|---|---|
| 03/02/10 | L.D. Williams<br>Task:  4000 | .50 | REVIEW AND RESPOND TO E-MAIL FROM F. RUSSELL REGARDING UPDATE OF THE MASTER DATABASE TO REFLECT THE ADDITION AND PRODUCTION OF ADDITIONAL DOCUMENTS. |
| 03/02/10 | L.D. Williams<br>Task:  4000 | 1.30 | CONVERSION OF TIFF DOCUMENTS (APPLIED DISCOVERY NULL AND JOANNA EXPERT TO PRODUCE) TO PDF DOCUMENTS IN PREPARATION OF BRANDING WITH ELECTRONIC PRODUCTION NUMBER. |
| 03/02/10 | D. Gordon<br>Task:  4000 | 1.20 | CONFERENCE WITH P. CROSBY REGARDING SUPPLEMENTAL DOCUMENT PRODUCTION (0.1); MESSAGES WITH F. RUSSELL REGARDING SAME (0.2); REVIEW PRODUCTION STATUS OF VARIOUS DOCUMENTS FOR POTENTIAL PRODUCTION (0.9). |
| 03/02/10 | M.S. Grycner<br>Task:  4000 | 2.00 | RAN SEARCHES IN SUMMATION FOR 19 REMAINING DOCUMENTS FROM WHITE AND CASE FTP SITE TO CONFIRM WHETHER DOCUMENTS WERE PRODUCED. |
| 03/03/10 | M.S. Grycner<br>Task:  4000 | 1.00 | REVIEWED AND ANALYZED NEWLY BATES STAMPED MATERIALS FROM WHITE AND CASE DATABASE, DOCUMENTS IN OTHER POLISH PROCEEDINGS AND DOCUMENTS NOT SEARCHABLE IN LEXIS ADI, IN ORDER TO INSERT DESCRIPTIVE BATES RANGES INTO CORRESPONDENCE TO OPPOSING COUNSEL IN PREPARATION OF PRODUCING SAME. |
| 03/03/10 | D. Gordon<br>Task:  4000 | .80 | MESSAGES WITH M. GRYCNER AND L. WILLIAMS REGARDING PRODUCTION OF DOCUMENTS (0.2); REVIEW CONTENTS OF DISK CONTAINING DOCUMENTS PRIOR TO TRANSMITTAL (0.2); REVIEW PROPOSED LANGUAGE FOR DOCUMENT TRANSMITTAL COVER LETTER (0.2); CONFERENCE WITH P. CROSBY REGARDING SAME (0.2). |
| 03/03/10 | L.D. Williams<br>Task:  4000 | 3.00 | OPTICAL CHARACTER RECOGNITION AND PRODUCTION NUMBER BRANDING OF DOCUMENTS FOR PREPARATION OF 03/03/2010 PRODUCTION DISK. |
| 03/03/10 | L.D. Williams<br>Task:  4000 | .40 | UPDATE MASTER DATABASE TO REFLECT THE ADDITION OF LEH092078-LEH0093178. |

LEHMAN BROTHERS HOLDINGS INC.          June 25, 2010          PAGE    6
MATTER NUMBER: 30837.0001
INVOICE NO.: 708215


| | | | |
|---|---|---|---|
| 03/03/10 | M. Kaufman<br>Task: 4000 | 6.70 | EXTENSIVE WORK IN PREPARATION FOR NEXT TUESDAY'S HEARING BEFORE JUDGE MONTALI ON MOTION FOR RECONSIDERATION AND CONFER WITH P. BENVENUTTI REGARDING CERTAIN ISSUES RELATING THERETO AND STRATEGIES. |
| 03/04/10 | F.L. Russell<br>Task: 4000 | 1.80 | REVIEW, REVISE, AND VERIFY DOCUMENTS ADDED TO SUMMATION DATABASE AND POPULATE ADDITIONAL FIELDS FOR SUPPLEMENTAL PRODUCTION (1.5); PREPARE INSTRUCTIONS FOR LITIGATION SUPPORT FOR DISK CREATION (0.3). |
| 03/04/10 | F.L. Russell<br>Task: 4000 | .20 | REVIEW AND RESPOND TO E-MAILS FROM D. WROBLEWSKI OF WHITE AND CASE REGARDING FTP SITE FOR POLISH DOCUMENTS. |
| 03/04/10 | F.L. Russell<br>Task: 4000 | .10 | REVIEW CORRESPONDENCE TO R. MOORE REGARDING SUPPLEMENTAL PRODUCTION. |
| 03/04/10 | D. Gordon<br>Task: 4000 | .20 | REVIEW MESSAGE FROM M. KAUFMAN REGARDING SETTLEMENT ISSUES (0.1); REVIEW LETTER TO B. MOORE TRANSMITTING SUPPLEMENTAL DOCUMENT PRODUCTION (0.1). |
| 03/04/10 | L.D. Williams<br>Task: 4000 | 2.00 | TRANSFER AND UPDATE THE MASTER DATABASE TO REFLECT THE ATTORNEY NOTE AND SOURCE INFORMATION OF THE EXPERT TO PRODUCE DOCUMENTS AND WHITECASE REVIEW DOCUMENTS. |
| 03/04/10 | S. Chandler<br>Task: 4000 | 3.00 | REVIEW CORRESPONDENCE REGARDING CASE DEVELOPMENTS (0.2); SKIM DRAFT CORRESPONDENCE REGARDING DOCUMENT PRODUCTION (0.2); REVIEW LETTER TO OPPOSING COUNSEL REGARDING DOCUMENT PRODUCTION (0.2); PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL WITH  J.GASOWSKI REGARDING COLLECTING DOCUMENTS CITED BY EXPERT IN EXPERT REPORT (1.3); PREPARE FOR AND MEET WITH F.RUSSELL REGARDING SAME (1.1). |
| 03/04/10 | M. Kaufman<br>Task: 4000 | 7.20 | FURTHER EXTENSIVE PREPARATION FOR MOTION FOR RECONSIDERATION (3.4); CONFER WITH P. BENVENUTTI REGARDING SAME (0.6); WORK ON OUTLINE OF ARGUMENTS TO BE ADVANCED AND REVIEW VARIOUS RESEARCH PERTAINING TO ISSUES LIKELY TO ARISE (1.2); EMAIL TO LEVINE AND W. OLSHAN |

LEHMAN BROTHERS HOLDINGS INC.          June 25, 2010          PAGE    7
MATTER NUMBER: 30837.0001
INVOICE NO.: 708215


                              REGARDING STRATEGIES RELATING TO ANTICIPATED
                              RESPONSE FROM KONTRABECKI REGARDING SETTLEMENT
                              AND CONFER WITH P. BENVENUTTI REGARDING SAME
                              AND REVIEW VARIOUS EMAILS FROM OTHERS IN
                              RESPECT OF SAME ISSUE (2.0).

03/05/10   F.L. Russell      1.50   REVIEW INDEX OF DOCUMENTS SENT TO PAWEL
           Task:  4000              PIETKIEWICZ FOR PREPARATION OF DATABASE OF
                                    DOCUMENTS CITED IN EXPERT REPORT.

03/05/10   S. Chandler        .20   CONFER WITH D.GORDON REGARDING DOCUMENT
           Task:  4000              PRODUCTION AND REGARDING UPCOMING HEARING.

03/05/10   M. Kaufman       5.80    WORK EXTENSIVELY IN PREPARATION FOR HEARING
           Task:  0400              BEFORE JUDGE MONTALI NEXT TUESDAY.

03/06/10   M. Kaufman       1.60    CONFER WITH P. BENVENUTTI PREPARATORY TO CALL
           Task:  4000              WITH LEVINE AND W. OLSHAN RELATING TO
                                    SETTLEMENT TO DISCUSS IMPLICATIONS OF
                                    KONTRABECKI'S RESPONSE (0.9); SUBSEQUENT
                                    CONFERRAL WITH LEVINE AND W. OLSHAN WITH
                                    RESPECT TO ANALYZING SETTLEMENT AND POSTURE OF
                                    LEHMAN IN REGARD THERETO (0.7).

03/07/10   M. Kaufman      10.40    EXTENSIVE WORK IN PREPARATION FOR HEARING ON
           Task:  4000              MOTION FOR RECONSIDERATION AND WORK ON
                                    COMPREHENSIVE OUTLINE (8.2); CONFER WITH P.
                                    BENVENUTTI REGARDING SAME (1.2); REVIEW DOCKET
                                    ENTRY BY JUDGE MONTALI AND FURTHER
                                    CONSIDERATION OF STRATEGIES IN LIGHT THEREOF
                                    AND IN PREPARATION FOR TUESDAY'S HEARING (1.0).

03/08/10   M. Kaufman       9.50    PREPARATION FOR TOMORROW'S HEARING ON MOTION
           Task:  4000              FOR RECONSIDERATION (6.2); CONFER WITH AND MEET
                                    WITH P. BENVENUTTI TO DISCUSS SAME (1.1);
                                    CONFER WITH CLIENT WITH REGARD TO STRATEGIES
                                    FOR TOMORROW'S HEARING (1.0); FURTHER CONTINUED
                                    WORK IN REACTION TO COURT'S DOCKET ENTRY OF
                                    YESTERDAY AND STRATEGIES FOR BEST RESPONDING
                                    THERETO (1.2).

03/08/10   S. Chandler       .60    READ DOCKET ORDER ON MOTION FOR RECONSIDERATION
           Task:  4000              AND CORRESPONDENCE REGARDING SAME (0.2); REVIEW
                                    LIST OF OPEN ISSUES FOR TRIAL PREPARATION
                                    (0.2); CHECK STATUS OF PREPARATION OF CHART OF
                                    DOCUMENTS RELIED UPON BY POLISH LAW EXPERT

LEHMAN BROTHERS HOLDINGS INC.          June 25, 2010          PAGE    8
MATTER NUMBER: 30837.0001
INVOICE NO.: 708215

|  |  |  | (0.2). |
|---|---|---|---|
| 03/08/10 | F.L. Russell<br>Task:  4000 | .20 | PREPARE E-MAIL TO J. GASOWITZ REGARDING STATUS OF COLLECTING DOCUMENTS CITED IN THE BACKGROUND FACTS SECTION OF POLISH EXPERT'S REPORT OR LISTED ON THE APPENDICES OF HIS REPORT TO BE SAVED TO A COLLECTION  AND IDENTIFIED WITH REFERENCES TO THE FOOTNOTE NUMBER IN THE REPORT. |
| 03/08/10 | F.L. Russell<br>Task:  4000 | 4.50 | WORK ON REVIEW OF DOCUMENTS SENT TO EXPERT PAWEL PIETKIEWICZ TO ASCERTAIN BATES NUMBERS FOR PREPARATION OF NEW DATABASE FOR DOCUMENTS CITED IN EXPERT REPORT. |
| 03/08/10 | D. Gordon<br>Task:  4000 | 4.90 | REVIEW AND ANALYSIS OF DOCKET TEXT ORDER ANNOUNCING TENTATIVE RULING ON MOTION FOR RECONSIDERATION (0.3); REVIEW MESSAGES FROM M. KAUFMAN AND P. BENVENUTTI REGARDING SAME (0.4); RESEARCH ISSUES IN CONNECTION WITH SAME FOR PURPOSE OF ARGUMENT AT HEARING (3.8); CONFERENCE WITH P. CROSBY REGARDING SAME (0.2); MESSAGE TO P. BENVENUTTI REGARDING RESULTS OF RESEARCH (0.2). |
| 03/09/10 | D. Gordon<br>Task:  4000 | 2.40 | PERFORM ADDITIONAL RESEARCH FOR HEARING ON MOTION FOR RECONSIDERATION (1.4); MESSAGES WITH P. BENVENUTTI REGARDING SAME (0.2); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.2); CONFERENCE WITH P. CROSBY REGARDING OUTCOME OF HEARING (0.2); RESEARCH NEW DECISION ON RECOVERY OF ATTORNEYS FEES MENTIONED BY JUDGE MONTALI AT HEARING (0.4). |
| 03/09/10 | M. Kaufman<br>Task:  0400 | 7.40 | FINAL PREPARATION FOR HEARING ON MOTION FOR RECONSIDERATION (2.9); CONFERRAL WITH P. BENVENUTTI REGARDING SAME (0.7); SUBSEQUENT ATTENDANCE AT HEARING BEFORE JUDGE MONTALI (2.6); CONFERRAL WITH P. BENVENUTTI AND L. PEARLMAN FOLLOWING HEARING TO ANALYZE IMPLICATIONS OF SAME (0.6); CONFERENCE CALL WITH W. OLSHAN AND LEVINE TO REPORT RESULTS OF HEARING AND FURTHER DISCUSSION SUBSEQUENT THERETO WITH P. BENVENUTTI (0.6). |

LEHMAN BROTHERS HOLDINGS INC.          June 25, 2010          PAGE    9
MATTER NUMBER: 30837.0001
INVOICE NO.: 708215


03/10/10  M. Kaufman          .80   FURTHER CONFERRAL WITH P. BENVENUTTI
          Task:  0400                REGARDING RESULTS OF PREVIOUS DAY'S HEARING
                                     AND CONSIDERATION OF ANY FURTHER STRATEGIES
                                     AVAILABLE TO LEHMAN AND TACTICAL
                                     CONSIDERATIONS WITH REGARD TO MOTION FOR
                                     RECONSIDERATION.

03/10/10  D. Gordon           .20   CONFERENCE WITH S. CHANDLER REGARDING OUTCOME
          Task:  4000                OF HEARING ON MOTION FOR RECONSIDERATION AND
                                     ATTORNEYS FEES ISSUES.

03/10/10  S. Chandler         .50   SKIM BUDGET SUMMARIES FILED BY TRUSTEE (0.2);
          Task:  4000                CONFER WITH D.GORDON REGARDING HEARING ON
                                     MOTION FOR RECONSIDERATION (0.2); FOLLOW-UP
                                     ON PAYMENT OF HATFIELD INVOICE (0.1).

03/12/10  S. Chandler         .80   REVIEW INDEX OF DOCUMENTS PROVIDED TO POLISH
          Task:  4000                LAW EXPERT (0.3); MESSAGE TO F.RUSSELL AND
                                     J.GASOWSKI REGARDING DETAILED LISTING OF SAME
                                     (0.4); CONFER WITH F.RUSSELL REGARDING SAME
                                     (0.1).

03/15/10  S. Chandler         .60   FOLLOW-UP WITH J.GASOWSKI REGARDING
          Task:  4000                PREPARATION OF CHART OF DOCUMENTS UTILIZED BY
                                     EXPERT (0.2); CONFER WITH F.RUSSELL REGARDING
                                     SAME (0.2); REVIEW DRAFT OF SAME (0.2).

03/15/10  F.L. Russell       2.70   REVIEW INDEX OF BANKRUPTCY PLEADINGS TO ADD
          Task:  4000                TO DATABASE OF DOCUMENTS CITED IN EXPERT
                                     REPORT.

03/18/10  S. Chandler         .10   FOLLOW-UP WITH F.RUSSELL REGARDING GATHERING
          Task:  4000                DOCUMENTS CITED IN EXPERT REPORT AND
                                     PREPARATION OF CHART REGARDING SAME.

03/18/10  S. Chandler         .20   CONFER WITH F.RUSSELL REGARDING STATUS OF
          Task:  4000                GATHERING DOCUMENTS CITED IN EXPERT REPORT
                                     AND PREPARATION OF CHART REGARDING SAME AND
                                     COMMUNICATIONS WITH J.GASOWSKI REGARDING SAME.

03/21/10  S. Chandler         .60   REVIEW TRIAL OUTLINE AND WITNESS LIST (0.4);
          Task:  4000                REVIEW E-MAIL LIST OF OPEN ISSUES TO CONSIDER
                                     NEXT STEPS IN TRIAL PREPARATION (0.2).

LEHMAN BROTHERS HOLDINGS INC.          June 25, 2010          PAGE   10
MATTER NUMBER: 30837.0001
INVOICE NO.: 708215


| 03/24/10 | S. Chandler Task: 4000 | 1.40 | CHECK STATUS OF PREPARATION OF CHART OF DOCUMENTS REVIEW BY POLISH LAW EXPERT AND CONFER WITH F.RUSSELL REGARDING SAME (1.1); REVIEW INDEX CATEGORIZING DOCUMENTS FORWARDED TO POLISH LAW EXPERT (0.3). |
| 03/30/10 | M. Kaufman Task: 4300 | .70 | CONFER WITH P. BENVENUTTI REGARDING R. OLINER FEE ISSUES AND STRATEGIES RELATING TO SAME AND REVIEW VARIOUS EMAILS PERTAINING THERETO. |
| 03/31/10 | M. Kaufman Task: 0400 | 2.80 | REVIEW OF JUDGE MONTALI'S DECISION DENYING MOTION FOR RECONSIDERATION AND PRELIMINARY ASSESSMENT AND ANALYSIS OF SAME. |

0400   Hearings and Court Communications
      M. Kaufman                            16.80     650.00   $10,920.00

            TOTAL 0400                      16.80              $10,920.00

4000   Non-Bankruptcy Litigation
      C. Everhart                            2.70     190.00      $513.00
      D. Gordon                             10.00     320.00    $3,200.00
      F.L. Russell                          19.40     240.00    $4,656.00
      L.D. Williams                          8.70     170.00    $1,479.00
      M. Kaufman                            47.40     650.00   $30,810.00
      M.S. Grycner                           3.00     215.00      $645.00
      S. Chandler                           10.50     400.00    $4,200.00

            TOTAL 4000                     101.70              $45,503.00

4300   US Trustee Related Issues
      M. Kaufman                              .70     650.00      $455.00

            TOTAL 4300                        .70                 $455.00

Billed Recap Of Cost Detail - [Invoice: 708215 Date: 06/ 25/ 2010]  Pg 12 of 57

Client: -

| Date | Initials | Name /Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/03/2010 | 0999 | MLA MLA | 105S | 1.00 | 4.72 | 4.72 | LONG DISTANCE TELEPHONE 16:19 1-415-875-5753 | 26325264 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 4.72 | 4.72 | 74117 | |
| 03/03/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:57 1-503-368-5124 | 26339441 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 03/03/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:05 1-415-875-5826 | 26339443 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 03/03/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:08 1-917-459-7678 | 26339444 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 03/04/2010 | 0034 | MARK S. KAUFMAN | 123Z | 1.00 | 3,250.00 | 3,250.00 | OTHER PROFESSIONALS - - PAYEE: JOHN L. HATFIELD | 26321318 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 3,250.00 | 3,250.00 | = PROFESSIONAL SERVICES RENDERED THROUGH | |
| | | Voucher=1765466 Paid | | | | | Vendor=JOHN L. HATFIELD  Balance= .00  Amount= 3250.00 | |
| 03/04/2010 | 0681 | SUMMER CHANDLER | 101S | 20.00 | 0.15 | 3.00 | COPY CHARGES | 26325683 |
| 06/25/2010 | | Invoice=708215 | | 20.00 | 0.10 | 2.00 | | |
| 03/04/2010 | 0999 | MLA MLA | 105S | 1.00 | 41.60 | 41.60 | LONG DISTANCE TELEPHONE 10:01 011- 48-225-0501 | 26328722 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 41.60 | 41.60 | 78517 | |
| 03/04/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 11:12 1-415-875-5826 | 26339459 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 1.09 | 1.09 | 74120 | |
| 03/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 8.72 | 8.72 | LONG DISTANCE TELEPHONE 09:49 1-415-273-3038 | 26337599 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 8.72 | 8.72 | 73842 | |
| 03/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 12:16 1-415-875-5753 | 26337631 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 0.36 | 0.36 | 74117 | |
| 03/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 3.27 | 3.27 | LONG DISTANCE TELEPHONE 13:42 1-415-875-5753 | 26337675 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 3.27 | 3.27 | 74117 | |
| 03/08/2010 | 4003 | DAVID GORDON | 406S | 1.00 | 6.25 | 6.25 | WESTLAW RESEARCH | 26341525 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 6.25 | 6.25 | | |
| 03/09/2010 | 5084 | ALAN F. KAUFMAN | 101S | 38.00 | 0.15 | 5.70 | COPY CHARGES | 26331940 |
| 06/25/2010 | | Invoice=708215 | | 38.00 | 0.10 | 3.80 | | |
| 03/09/2010 | 4003 | DAVID GORDON | 406S | 1.00 | 47.38 | 47.38 | WESTLAW RESEARCH | 26341568 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 47.38 | 47.38 | | |
| 03/09/2010 | 0034 | MARK S. KAUFMAN | 111Z | 1.00 | 65.00 | 65.00 | MEALS | 26420884 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 65.00 | 65.00 | | |
| | | Voucher=1773152 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1143.36 | |
| 03/10/2010 | 0034 | MARK S. KAUFMAN | 110Z | 1.00 | 748.86 | 748.86 | OUT OF TOWN TRAVEL | 26420880 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 748.86 | 748.86 | | |
| | | Voucher=1773152 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1143.36 | |
| 03/10/2010 | 0034 | MARK S. KAUFMAN | 111Z | 1.00 | 59.50 | 59.50 | MEALS | 26420881 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 59.50 | 59.50 | | |
| | | Voucher=1773152 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1143.36 | |
| 03/10/2010 | 0034 | MARK S. KAUFMAN | 109Z | 1.00 | 171.00 | 171.00 | LOCAL TRAVEL | 26420882 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 171.00 | 171.00 | | |
| | | Voucher=1773152 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1143.36 | |
| 03/15/2010 | 4003 | DAVID GORDON | 105Z | 1.00 | 7.84 | 7.84 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26432209 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 7.84 | 7.84 | GLOBAL SERVICES CONFERENCE CALLS | |
| | | Voucher=1774346 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= .00 | |
| 03/17/2010 | 0034 | MARK S. KAUFMAN | 109Z | 1.00 | 99.00 | 99.00 | LOCAL TRAVEL | 26420883 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 99.00 | 99.00 | | |
| | | Voucher=1773152 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 1143.36 | |
| 03/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 10:16 1-212-819-8200 | 26363608 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 0.36 | 0.36 | 74653 | |
| 03/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 6.24 | 6.24 | LONG DISTANCE TELEPHONE 10:24 011- 48-225-0501 | 26363609 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 6.24 | 6.24 | 74653 | |
| 03/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 10:37 1-415-875-5826 | 26381560 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 1.45 | 1.45 | 74120 | |

Billed Recap Of Cost Detail - [Invoice: 708215 Date: 06/ 25/ 2010] Pg 13 of 57

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.18 | 2.18 | LONG DISTANCE TELEPHONE 14:32 1-212-219-2230 | 26392143 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 2.18 | 2.18 | 74120 | |
| | | | | | | | | |
| 03/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 11.26 | 11.26 | LONG DISTANCE TELEPHONE 14:38 1-212-833-2705 | 26392151 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 11.26 | 11.26 | 74120 | |
| | | | | | | | | |
| 03/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 8.36 | 8.36 | LONG DISTANCE TELEPHONE 15:11 1-541-606-7378 | 26392156 |
| 06/25/2010 | | Invoice=708215 | | 1.00 | 8.36 | 8.36 | 74120 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 4,554.22 | 26 records | |
| | | BILLED TOTALS:    BILL: | | | | 4,551.32 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 4,554.22 | 26 records | |
| | | GRAND TOTAL:    BILL: | | | | 4,551.32 | | |

**Supplemental Information Sheet**
**March 2010**

Expenses for Kontrabecki (30837.0001)
Timekeeper: M. Kaufman

| Date | Amount | Expense | Description | Supporting Documentation |
|------|--------|---------|-------------|--------------------------|
| 3/4/10 | $3,250.00 | OTHER PROFESSIONALS - John L. Hatfield | Preparation for deposition.<br>Mr. Hatfield is a prior independent contractor for Lehman, now retired, who, with Lehman's approval, was engaged by McKenna to provide critical historic factual information needed in conjunction with the prosecution of Lehman's claim. | Attached |
| 3/9/10 | $65.00 | MEALS | Travel for hearing in San Francisco on motion for reconsideration.<br>Meal with P. Benvenutti to discuss strategy for hearing (two persons) | Attached |
| 3/10/10 | $748.86 | OUT OF TOWN TRAVEL | Travel for hearing in San Francisco on motion for reconsideration.<br>Three night stay at hotel $216/night (excluding taxes and other charges)<br>Also includes two meals ($26.26 + $10.49) | Attached |
| 3/10/10 | $59.50 | MEALS | Travel for hearing in San Francisco on motion for reconsideration.<br>Several meals for one person | Attached |
| 3/10/10 | $171.00 | LOCAL TRAVEL | Travel for hearing in San Francisco on motion for reconsideration.<br>Taxis from/to airport and around San Francisco | Attached |

| 3/17/10 | $99.00 | LOCAL TRAVEL | Travel for hearing in San Francisco on motion for reconsideration. Parking at Hartsfield-Jackson Atlanta International Airport | Attached |
|---|---|---|---|---|

ATLANTA:5243215.1

John L. Hatfield

3657 Peachtree Road # 1B

Atlanta, Georgia, 30319

September 27, 2009

Statement for Services

In Re: CIEDCO and TKG, LP Bankruptcy

| | | |
|---|---|---|
| 8/31 | Review documents and previous deposition in preparation for 1 September deposition. | 2.5 hr |
| 9/1 | Review previous testimony; sit for deposition. | 4.0 hr |

| | |
|---|---|
| TOT AL TIME | 6.5 hr |
| BILLABLE RATE | $500 |
| TOTAL AMOUNT DUE | $3,250 |

√-1765466

**From:** Brooks, Sharon
**Sent:** Wednesday, March 03, 2010 2:24 PM
**To:** Collins, Jana
**Cc:** Chandler, Summer
**Subject:** FW: Attached Image

30837.0001

See Mark Kaufman's approval for this bill to be paid.  If possible, please either send the check to me or send me a copy so that I can have a confirmation of payment in my file. Thanks.

**From:** Kaufman, Mark
**Sent:** Friday, February 26, 2010 5:57 PM
**To:** Brooks, Sharon
**Subject:** Re: Attached Image

Ok approved

**From:** Brooks, Sharon
**To:** Kaufman, Mark
**Cc:** Chandler, Summer
**Sent:** Fri Feb 26 17:07:01 2010
**Subject:** FW: Attached Image

Mark,  Can you approve the attached John Hatfield invoice for payment?
(Expert Invoice dated September 27, 2009 for $3,250)
Thanks!

<<Hatfield Invoice_001.pdf>>

ExpenseEntireFormPrinting                                                    Page 1 of 1

This expense form has not yet been submitted to the accounting department.

| | |
|---|---|
| Form Tracking ID | 81111 |
| Created For | 0034 KAUFMAN, MARK S. |
| Created By | Murphy, Judy K. |
| Title | Travel to San Francisco for hearing |
| Expense Type | CLIENT CHARGEABLE |
| Client Name | 30837 LEHMAN BROTHERS HOLDINGS INC. |
| Matter Name | 0001 |
| Description | Travel to San Francisco for hearing. |

| Type Of Expense | Date Of Expense | Amount | Description |
|---|---|---|---|
| Hotel | 3/10/2010 | 748.86 | Hotel in San Francisco |
| Food / Meal | 3/10/2010 | 59.50 | Miscellaneous food/meals (some receipts missing). |
| Taxi (Local Travel) | 3/10/2010 | 171.00 | Taxi service from/to San Francisco airport and locally. |
| Parking | 3/17/2010 | 99.00 | Parking at the Atlanta Airport. |
| Food / Meal | 3/9/2010 | 65.00 | Meal with P. Benvenutti to discuss strategy for upcoming hearing. (Receipt missing) |

Total $          1143.36

**PRINT THIS FORM**

**CLOSE**

X Mark S. Kaufman

HMSHOST
MAX'S EATZ AND BAKERY
SAN FRANCISCO INT'L AIRPORT

0116 IRENE

0017 MAR10'10  9:13AM

subtotal

1 SCRAMBLED EGGS          .99
1 COFFEE                 2.50

 SUBTOTAL                9.38
 TAX                      .87
 AMOUNT              10 .25
 Cash                   11.00
 CHANGE                  0.75

your order number

---

Hartsfield-Jackson
Atlanta International Airport

1050-LOCAL -10:06:21-03/17/10 21:45-000.00-$000.00

**RECEIPT**

SOUTHLAND PRINTING – SHREVEPORT, LA.          825029

Page 1 of 1

# OMNI ❦ HOTELS ®

KAUFMAN, MARK
LAWYERS TRAVEL
303 PEACHTREE ST
ATLANTA, GA  30308

**Room Number:** 1522
**Daily Rate:** 216.00
**Room Type:** KN
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---|---|---|---|---|---|
| 03/07/10 | 03/10/10 | XXXXXXXXXXXX1050 | LAWNLR | ESP | 17100549291 |

| DATE | ROOM NO | DESCRIPTION | REFERENCE | AMOUNT |
|---|---|---|---|---|
| 03/07/10 | 1522 | CLASSIC VISA CARD | PREPAY ROOM/TAX | ($748.86) |
| 03/07/10 | 1522 | CLASSIC VISA CARD | DEPOSIT FOR INCIDENTALS | ($100.00) |
| 03/07/10 | 1522 | BOB'S LOUNGE | 1522/2854/21:51/BOB'S LOUNGE | $26.26 |
| 03/07/10 | 1522 | ROOM CHARGE | #1522 KAUFMAN, MARK | $216.00 |
| 03/07/10 | 1522 | ROOM TAX | ROOM TAX | $30.24 |
| 03/07/10 | 1522 | TOURISM TAX | TOURISM TAX | $0.14 |
| 03/07/10 | 1522 | TOURISM DISTRICT ASSESSMENT | TOURISM DISTRICT ASSESSMENT | $3.24 |
| 03/08/10 | 1522 | ROOM CHARGE | #1522 KAUFMAN, MARK | $216.00 |
| 03/08/10 | 1522 | ROOM TAX | ROOM TAX | $30.24 |
| 03/08/10 | 1522 | TOURISM TAX | TOURISM TAX | $0.14 |
| 03/08/10 | 1522 | TOURISM DISTRICT ASSESSMENT | TOURISM DISTRICT ASSESSMENT | $3.24 |
| 03/09/10 | 1522 | REFRESHMENT CENTER | 1522/156693/14:55/REFRESHMENT CENTER | $10.49 |
| 03/09/10 | 1522 | ROOM CHARGE | #1522 KAUFMAN, MARK | $216.00 |
| 03/09/10 | 1522 | ROOM TAX | ROOM TAX | $30.24 |
| 03/09/10 | 1522 | TOURISM TAX | TOURISM TAX | $0.14 |
| 03/09/10 | 1522 | TOURISM DISTRICT ASSESSMENT | TOURISM DISTRICT ASSESSMENT | $3.24 |
| 03/10/10 | 1522 | CLASSIC VISA CARD | CLASSIC VISA CARD/CREDIT | $63.25 |

*(handwritten:)*
Food/Drink        Hotel
26.26             748.86
10.49
─────
36.75
12.25 outside
─────
49.00
10.50 outside
─────
59.50

**CREDIT DUE:**        ($0.00)

TERMS:   DUE AND PAYABLE UPON PRESENTATION.  I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

**ARROW CAB CO. - 415-648-3181**

San Francisco, California

Date _3|7_

From _____

To _452_

Amount _airport to_

Driver's Name _SF_

Cab Number _____

**ARROW CAB CO. - 415-648-3181**

San Francisco, California

Date _____

From _____

To _____

Amount _____

Driver's Name _____

Cab Number _____

Fare $ _Mike_

From _____

To _____

Date _17_

Cab No. _____

Driver _____

_415 309-0766_

Yellow Cab Coop
San Francisco
415-282-3737

03/09/10 14:21
03/09/10 14:34
Veh: 0344/344
Trx: 6341836
Card: VISA 1050
Aprv: 344653
Amount: 12.00

**ARROW CAB CO. - 415-648-3181**

San Francisco, California

Date _____

From _____

To _16_

Amount _____

Driver's Name _____

Cab Number _____

are $ _____

From _SF to airport_

To _____

Date _3/10_

Cab No. _54_

Driver _____

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                    Invoice No. 708189
Matter No.: 30837.0002               Invoice Date: June 7, 2010
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2010
RE: BANKRUPTCY EMPLOYMENT MATTERS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C.F. Graham | 8.60 | 760.00 | 6,536.00 |
| S. Chandler | 0.30 | 400.00 | 120.00 |
| A. Elko | 9.60 | 335.00 | 3,216.00 |
| Total | 18.50 | | 9,872.00 |

TOTAL FEES:                                    $  9,872.00

CHARGES:

    COPY CHARGES                         1.60
    DELIVERY SERVICE/MESSENGER          17.37

TOTAL CHARGES:                                 $     18.97

T O T A L   T H I S   S T A T E M E N T:       $  9,890.97

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010                PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 708189

DESCRIPTION OF SERVICES

| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 03/01/10 | A. Elko<br>Task: 4600 | .30 | CORRESPOND WITH ACCOUNTING REGARDING CONVERSION OF INVOICES FOR JANUARY MONTHLY STATEMENT TO EXCEL FORMAT FOR FEE COMMITTEE (0.1); CORRESPOND WITH ACCOUNTING REGARDING NEW TASK CODES (0.1); CORRESPOND WITH TEAM REGARDING NEW TASK CODES (0.1). |
| 03/02/10 | A. Elko<br>Task: 4600 | .40 | REVIEW AND REVISE MONTHLY STATEMENT WITH RESPECT TO EB DEVELOPERS AND TELLURIDE (0.2); CORRESPOND WITH C. CHIN REGARDING INVOICES (0.1); CORRESPOND WITH L. STIPANCIC REGARDING CONVERSION OF INVOICES TO ELECTRONIC FORMAT FOR FEE COMMITTEE (0.1). |
| 03/04/10 | S. Chandler<br>Task: 4600 | .30 | WORK ON REVISING INVOICE FOR PURPOSES OF ENSURING SUFFICIENT DETAIL. |
| 03/11/10 | A. Elko<br>Task: 4600 | .60 | REVIEW FEE COMMITTEE REPORT (0.3); REVIEW INDIVIDUAL SUMMARY SHEET ANALYZING INTERIM FEE APPLICATION (0.1); CORRESPOND WITH TEAM REGARDING FEE COMMITTEE REPORT AND FINAL RECOMMENDED DEDUCTIONS (0.2). |
| 03/15/10 | A. Elko<br>Task: 4600 | 1.10 | CORRESPOND WITH TEAM REGARDING APRIL BUDGETS (0.1); PREPARE FOR HEARING ON THIRD INTERIM FEE APPLICATION (0.5); SUMMARIZE FEE APPLICATION, FEE COMMITTEE REPORT AND ISSUES WITH RESPECT THERETO (0.3); CORRESPOND WITH G. MARSH AND C. GRAHAM WITH RESPECT THERETO (0.2). |
| 03/16/10 | C.F. Graham<br>Task: 0100 | .80 | CONFER WITH A. ELKO REGARDING FEE APPLICATION IN PREPARATION FOR MEETING (0.3); REVIEW APPLICATION IN ADVANCE OF HEARING (0.5). |

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010                    PAGE   3
MATTER NUMBER: 30837.0002
INVOICE NO.: 708189


| 03/16/10 | A. Elko<br>Task: 4600 | 1.00 | CONFER WITH C. GRAHAM REGARDING HEARING ON THIRD INTERIM FEE APPLICATION (0.3); SUMMARIZE INFORMATION REGARDING THIRD INTERIM FEE APPLICATION AND DRAFT OUTLINE FOR ORAL ARGUMENT (0.4); CORRESPOND WITH C. GRAHAM AND G. MARSH WITH RESPECT THERETO (0.1); REVIEW FEE COMMITTEE CORRESPONDENCE (0.1); CORRESPOND WITH C. GRAHAM AND G. MARSH WITH RESPECT THERETO (0.1). |
|---|---|---|---|
| 03/17/10 | C.F. Graham<br>Task: 0100 | 4.20 | PREPARE FOR FEE APPLICATION HEARING (1.0); TRAVEL TO SDNY BANKRUPTCY COURT (0.5); ATTEND HEARING ON FEE APPLICATION (1.5); TRAVEL FROM SDNY BANKRUPTCY COURT TO 230 PARK AVENUE OFFICE(0.5);  CALLS WITH A. ELKO AND G. MARSH AFTERWARDS (0.3);  CORRESPONDENCE REGARDING APRIL 9TH HEARING BEFORE JUDGE PECK AND WHAT IS REQUIRED (0.4). |
| 03/17/10 | A. Elko<br>Task: 4600 | .80 | CONFER WITH C. GRAHAM REGARDING HEARING ON THIRD INTERIM FEE APPLICATION (0.3); REVIEW AND SUMMARIZE RETAINED PROFESSIONAL OBJECTIONS TO FEE COMMITTEE REPORT (0.4); CORRESPOND WITH C. GRAHAM AND G. MARSH WITH RESPECT THERETO (0.1). |
| 03/26/10 | A. Elko<br>Task: 4600 | .10 | CORRESPOND WITH B. DEAL REGARDING CONVERTED INVOICES FOR DECEMBER 2009 MONTHLY STATEMENT. |
| 03/29/10 | C.F. Graham<br>Task: 0100 | .80 | CONFER WITH A. ELKO REGARDING MEETING WITH FEE COMMITTEE THIS WEEK (0.3); REVIEW DISPUTED ITEMS AND COMMITTEE'S PROPOSED TIMETABLE CHART (0.5). |
| 03/29/10 | A. Elko<br>Task: 4600 | 2.90 | REVIEW CORRESPONDENCE FROM KEN FEINBERG, CHAIR OF FEE COMMITTEE, REGARDING OUTSTANDING ISSUES AND MEET AND CONFER, INCLUDING TIMELINE (0.4); CONFER WITH C. GRAHAM AND G. MARSH REGARDING CORRESPONDENCE (0.4); CORRESPOND WITH H. MILLER REGARDING MEET AND CONFER (0.1); CORRESPOND WITH C. BIROS REGARDING S. WAISMAN'S E-MAIL MESSAGE (0.1); DRAFT MEMORANDUM OUTLINING ISSUES FOR FEE COMMITTEE MEET AND CONFER AND PREPARE FOR MEET AND CONFER (1.8); CORRESPOND WITH G. MARSH WITH RESPECT THERETO (0.1). |

LEHMAN BROTHERS HOLDINGS INC.                  June 7, 2010                  PAGE    4
MATTER NUMBER: 30837.0002
INVOICE NO.: 708189


03/31/10   A. Elko              2.40   PREPARE FOR AND PARTICIPATE IN CONFERENCE CALL
           Task:  4600                 WITH FEE COMMITTEE AND RETAINED PROFESSIONALS
                                       (2.0); CONFER WITH C. GRAHAM REGARDING
                                       CONFERENCE CALL (0.2); CONFER WITH G. MARSH
                                       REGARDING CONFERENCE CALL (0.1); CORRESPOND
                                       WITH C. GRAHAM REGARDING REIMBURSEMENT OF
                                       TRAVEL EXPENSES (0.1).


03/31/10   C.F. Graham          2.80   MEETING AT WEIL WITH KEN FEINBERG, HARVEY
           Task:  4600                 MILLER AND MILBANK (1.8);  PREPARE FOR MEETING
                                       BEFOREHAND (1.0).


0100   General Case Administration
       C.F. Graham                         5.80      760.00   $4,408.00

          TOTAL 0100                       5.80               $4,408.00

4600   Firm's Own Billing/Fee Applications
       A. Elko                             9.60      335.00   $3,216.00
       C.F. Graham                         2.80      760.00   $2,128.00
       S. Chandler                          .30      400.00     $120.00

          TOTAL 4600                      12.70               $5,464.00

Billed Recap Of Cost Detail - [Invoice: 708189 Date: 06/ 07/ 2010] Pg 26 of 57
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/02/2010 | 4981 | ALISON ELKO | 101S | 8.00 | 0.15 | 1.20 | COPY CHARGES | 26319669 |
| 06/07/2010 | | Invoice=708189 | | 8.00 | 0.10 | 0.80 | | |
| | | | | | | | | |
| 03/11/2010 | 0999 | MLA MLA | 107S | 1.00 | 17.37 | 17.37 | DELIVERY SERVICE/MESSENGER | 26369856 |
| 06/07/2010 | | Invoice=708189 | | 1.00 | 17.37 | 17.37 | RCVD:OFFICE OF THE U.S. TRUSTEE/PAUL | |
| | | | | | | | | |
| 03/29/2010 | 4981 | ALISON ELKO | 101S | 4.00 | 0.15 | 0.60 | COPY CHARGES | 26367924 |
| 06/07/2010 | | Invoice=708189 | | 4.00 | 0.10 | 0.40 | | |
| | | | | | | | | |
| 03/30/2010 | 4981 | ALISON ELKO | 101S | 4.00 | 0.15 | 0.60 | COPY CHARGES | 26369354 |
| 06/07/2010 | | Invoice=708189 | | 4.00 | 0.10 | 0.40 | | |
| | | | | | | | | |
| | | BILLED TOTALS: WORK: | | | | 19.77 | 4 records | |
| | | BILLED TOTALS: BILL: | | | | 18.97 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 19.77 | 4 records | |
| | | GRAND TOTAL: BILL: | | | | 18.97 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

New York

Philadelphia

San Diego

San Francisco

Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837                    Invoice No. 708193
Matter No.: 30837.0003              Invoice Date: June 7, 2010
================================================================

     FOR PROFESSIONAL SERVICES RENDERED through March 31, 2010
     RE: AZ 72, LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C.F. Graham | 13.60 | 760.00 | 10,336.00 |
| C. Weiss | 1.40 | 525.00 | 735.00 |
| A.F. Kaufman | 4.00 | 425.00 | 1,700.00 |
| J.M. Mayes | 2.50 | 415.00 | 1,037.50 |
| R.M. Gee | 0.70 | 225.00 | 157.50 |
| H.T. Moore | 1.00 | 225.00 | 225.00 |
| Total | 23.20 | | 14,191.00 |

TOTAL FEES:                                    $ 14,191.00

CHARGES:

     COPY CHARGES                    36.70
     DELIVERY SERVICE/MESSENGER      24.64

TOTAL CHARGES:                        $      61.34

T O T A L  T H I S  S T A T E M E N T:    $ 14,252.34

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010              PAGE    2
MATTER NUMBER: 30837.0003
INVOICE NO.: 708193


                        DESCRIPTION OF SERVICES


03/01/10   J.M. Mayes        1.20    COORDINATE DOCUMENT REVIEW IN CONNECTION WITH
           Task:  4000               PLAINTIFF'S PRODUCTION OF DOCUMENTS (.5);
                                     REVIEW DOCUMENTS AND COORDINATE DEVELOPMENT
                                     OF CODING SYSTEM (.5); CONFERENCE WITH R. GEE
                                     REGARDING SAME. (.2)

03/01/10   R.M. Gee           .40    TELEPHONE CONFERENCE WITH LITIGATION SUPPORT
           Task:  0100               AND J. MAYES REGARDING AZ 72 DOCUMENT REVIEW.

03/02/10   H.T. Moore        1.00    EXTRACT, MANIPULATE AND PROCESS VENDOR DATA
           Task:  2200               FILES FOR ATTORNEY REVIEW AND ANALYSIS.

03/02/10   C.F. Graham        .20    OFFICE CONFERENCE WITH A. KAUFMAN REGARDING
           Task:  4000               DISCOVERY/FRIDAY'S CONFERENCE.

03/02/10   A.F. Kaufman       .30    REVIEW AND REVISE DISCOVERY DEMANDS.
           Task:  0100

03/02/10   C.F. Graham        .40    OFFICE CONFERENCE WITH A. KAUFMAN REGARDING
           Task:  4000               PRODUCTION OF DOCUMENTS AND INITIAL DISCLOSURE
                                     AMENDMENTS (0.2);   REVIEW E-MAILS FROM CLIENTS
                                     WITH DETAILS OF INFO IN-HOUSE (0.2).

03/03/10   A.F. Kaufman       .40    DRAFT AND SEND E-MAIL TO CLIENT REGARDING
           Task:  0100               DISCOVERY (0.2); EXCHANGE E-MAILS WITH OPPOSING
                                     COUNSEL REGARDING HEARING (0.2).

03/03/10   C. Weiss           .30    REVIEW E-MAILS AND DRAFTS OF PLEADINGS
           Task:  4000               REGARDING DISCOVERY AND WITNESS LISTS.

03/03/10   C.F. Graham        .60    REVIEW E-MAILS FROM DEFENSE COUNSEL SARAH BELL
           Task:  4000               AND ATTACHMENTS(0.2);   DRAFT REPLY TO DEFENSE
                                     COUNSEL(0.2);   READ E-MAILS REGARDING DISCOVERY
                                     FROM JOANNE CHOMALSKI AT CLIENT(0.20.

03/04/10   C.F. Graham        .70    READ LETTER FROM ERIC SHERMAN REGARDING
           Task:  4000               DISCOVERY DISPUTES(0.4);   OFFICE CONFERENCE A.
                                     KAUFMAN REGARDING SAME AND HOW TO RESPOND(0.3).

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010            PAGE   3
MATTER NUMBER: 30837.0003
INVOICE NO.: 708193


| 03/04/10 | A.F. Kaufman<br>Task: 0100 | .20 | CORRESPOND WITH COURT AND OPPOSING COUNSEL REGARDING HEARING. |
|---|---|---|---|
| 03/08/10 | C. Weiss<br>Task: 4000 | .40 | REVIEW E-MAILS, DISCOVERY MATERIALS AND WITNESS LIST. |
| 03/08/10 | C.F. Graham<br>Task: 4000 | .70 | OFFICE CONFERENCE WITH A. KAUFMAN REGARDING DISCOVERY AND CONFERENCE ON WEDNESDAY;  E-MAIL JOHN NASTASI REGARDING DISCOVERY DOCUMENTS; OFFICE CONFERENCE WITH J. MAYES REGARDING LETTER TO DEFENSE COUNSEL. |
| 03/08/10 | A.F. Kaufman<br>Task: 0100 | .30 | REVIEW AND REVISE LETTER TO E. SHERMAN. |
| 03/08/10 | J.M. Mayes<br>Task: 4000 | .80 | PREPARE LETTER TO OPPOSING COUNSEL REGARDING DISCOVERY ISSUES (.5); REVIEW PRIOR CORRESPONDENCE WITH OPPOSING COUNSEL IN CONNECTION WITH SAME (.3). |
| 03/09/10 | A.F. Kaufman<br>Task: 0100 | 1.10 | FINALIZE AND SEND LETTER TO E. SHERMAN (0.2); PREPARE FOR HEARING (0.9). |
| 03/09/10 | C.F. Graham<br>Task: 4000 | 3.50 | PREPARE FOR STATUS CONFERENCE/DISCOVERY CONFERENCE TOMORROW BY REVIEWING FILES, PLEADINGS, CORRESPONDENCE AND JUDGE CHIN'S RULES(2.2);  FINALIZE DISCOVERY RESPONSE AND DEPOSITION NOTICES(0.9);  REVIEW AND REVISE LETTER TO ERIC SHERMAN, DEFENSE COUNSEL REGARDING DISCOVERY AND CONFIDENTIALITY AGREEMENT. |
| 03/10/10 | C.F. Graham<br>Task: 4000 | 3.90 | PREPARE FOR STATUS/DISCOVERY CONFERENCE BEFORE JUDGE CHIN(1.00);  ATTEND STATUS CONFERENCE AT FEDERAL COURTHOUSE IN MANHATTAN(0.6);  MEETING WITH DEFENSE COUNSEL PRIOR TO STATUS CONFERENCE(ERIC SHERMAN AND SARAH BELL)(0.4); OFFICE CONFERENCE WITH A. KAUFMAN REGARDING DISCOVERY STATUS(0.3);  OFFICE CONFERENCE WITH J. MAYES REGARDING SIZE OF DOCUMENTS ON SUMMATION(0.2);  TRAVEL TO AND FROM FEDERAL COURTHOUSE REVIEWING FILES AND NOTES EN ROUTE(1.0);  DRAFT LETTER TO JUDGE CHIN ON LLC MEMBERS(0.2);  E-MAILS JOHN NASTASI REGARDING CONFERENCE (0.2). |

LEHMAN BROTHERS HOLDINGS INC.       June 7, 2010       PAGE   4
MATTER NUMBER: 30837.0003
INVOICE NO.: 708193

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 03/10/10 | A.F. Kaufman<br>Task: 0100 | 1.70 | ASSIST WITH PREPARATIONS FOR HEARING (0.6);<br>CONFER WITH C. GRAHAM REGARDING SAME (0.6);<br>DRAFT LETTER TO COURT REGARDING LLCS (0.2);<br>CONFER WITH CLIENT (0.3). |
| 03/10/10 | J.M. Mayes<br>Task: 4000 | .50 | CONFERENCE WITH C. GRAHAM REGARDING DISCOVERY<br>ISSUES IN PREPARATION FOR CONFERENCE (.2);<br>REVIEW FILE AND RESEARCH REGARDING SAME (.3). |
| 03/11/10 | C.F. Graham<br>Task: 4000 | .30 | E-MAIL EXCHANGE SARAH BELL REGARDING SUBJECT<br>MATTER JURISDICTION. |
| 03/19/10 | C. Weiss<br>Task: 4000 | .70 | REVIEW CORRESPONDENCE AND DOCUMENTS RELATING<br>TO DISCOVERY DISPUTE (0.5); TELEPHONE<br>CONFERENCE WITH A. KAUFMAN REGARDING SAME,<br>RESULTS OF DISCOVERY CONFERENCE AND NEXT<br>STEPS (0.2). |
| 03/19/10 | C.F. Graham<br>Task: 4000 | .30 | E-MAILS SARAH BELL REGARDING AMENDED COMPLAINT<br>STIPULATION AND JURISDICTION. |
| 03/23/10 | C.F. Graham<br>Task: 4000 | .30 | REVIEW E-MAIL AND ATTACHMENT FROM SARAH BELL<br>FROM PRYOR CASHMAN REGARDING CHANGES TO<br>STIPULATION REGARDING AMENDED ANSWER. |
| 03/24/10 | C.F. Graham<br>Task: 4000 | .30 | WORK ON AMENDING ANSWER. |
| 03/26/10 | C.F. Graham<br>Task: 4000 | .70 | READ E-MAIL FROM ERIC SHERMAN REGARDING<br>STIPULATION (0.2);  RESPOND TO SAME (0.2);<br>DRAFT LETTER TO JUDGE CHIN REGARDING AMENDED<br>COMPLAINT (0.3). |
| 03/29/10 | R.M. Gee<br>Task: 0100 | .30 | ATTEND TO EXHIBITS TO STIPULATION TO FILE<br>AMENDED COMPLAINT; CONFER WITH C. GRAHAM<br>REGARDING SAME. |
| 03/29/10 | C.F. Graham<br>Task: 4000 | 1.70 | FINALIZE STIPULATION REGARDING AMENDED<br>COMPLAINT (0.3); DRAFT LETTER TO JUDGE CHIN AND<br>REVISE REGARDING AMENDED COMPLAINT(0.5);<br>E-MAIL EXCHANGE WITH DEFENSE COUNSEL REGARDING<br>SCHEDULING (0.3);  REVIEW SEARCH TERMS FOR<br>CLIENT/ADVISOR DATABASE FOR DISCOVERY<br>CATEGORIES AND LIMITATIONS (0.6). |

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010          PAGE   5
MATTER NUMBER: 30837.0003
INVOICE NO.: 708193


| | | | |
|---|---|---|---|
| 0100  General Case Administration | | | |
| A.F. Kaufman | 4.00 | 425.00 | $1,700.00 |
| R.M. Gee | .70 | 225.00 | $157.50 |
| TOTAL 0100 | 4.70 | | $1,857.50 |
| 2200  Data Preservation/Migration | | | |
| H.T. Moore | 1.00 | 225.00 | $225.00 |
| TOTAL 2200 | 1.00 | | $225.00 |
| 4000  Non-Bankruptcy Litigation | | | |
| C. Weiss | 1.40 | 525.00 | $735.00 |
| C.F. Graham | 13.60 | 760.00 | $10,336.00 |
| J.M. Mayes | 2.50 | 415.00 | $1,037.50 |
| TOTAL 4000 | 17.50 | | $12,108.50 |

Billed Recap Of Cost Detail - [Invoice: 708193 Date: 06/07/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 03/09/2010 | 5343 | ALLISON B. SHPALL | 101S | 266.00 | 0.15 | 39.90 | COPY CHARGES | 26331941 |
| 06/07/2010 | | Invoice=708193 | | 266.00 | 0.10 | 26.60 | | |
| | | | | | | | | |
| 03/09/2010 | 0999 | MLA MLA | 107S | 1.00 | 11.37 | 11.37 | DELIVERY SERVICE/MESSENGER | 26350929 |
| 06/07/2010 | | Invoice=708193 | | 1.00 | 11.37 | 11.37 | RCVD:PRYOR CASHMAN LLP/ERIC D. SHERMAN, ESQ. | |
| | | | | | | | | |
| 03/10/2010 | 4961 | CHRISTOPHER F GRAHAM | 110Z | 1.00 | 4.50 | 4.50 | OUT OF TOWN TRAVEL | 26338738 |
| 06/07/2010 | | Invoice=708193 | | 0.00 | 0.00 | 0.00 | | |
| | | Voucher=1766760 Paid | | | | | Vendor=CHRISTOPHER F. GRAHAM  Balance= .00  Amount= 4.50 | |
| | | | | | | | | |
| 03/17/2010 | 4961 | CHRISTOPHER F GRAHAM | 110Z | 1.00 | 4.50 | 4.50 | OUT OF TOWN TRAVEL | 26370169 |
| 06/07/2010 | | Invoice=708193 | | 0.00 | 0.00 | 0.00 | | |
| | | Voucher=1769814 Paid | | | | | Vendor=CHRISTOPHER F. GRAHAM  Balance= .00  Amount= 4.50 | |
| | | | | | | | | |
| 03/29/2010 | 4961 | CHRISTOPHER F GRAHAM | 101S | 101.00 | 0.15 | 15.15 | COPY CHARGES | 26367925 |
| 06/07/2010 | | Invoice=708193 | | 101.00 | 0.10 | 10.10 | | |
| | | | | | | | | |
| 03/29/2010 | 0999 | MLA MLA | 107S | 1.00 | 13.27 | 13.27 | DELIVERY SERVICE/MESSENGER | 26388267 |
| 06/07/2010 | | Invoice=708193 | | 1.00 | 13.27 | 13.27 | RCVD:UNITED STATES DISTRICT COURTHO/HONORABLE | |
| | | | | | | | | |
| 03/31/2010 | 4961 | CHRISTOPHER F GRAHAM | 109Z | 1.00 | 7.00 | 7.00 | LOCAL TRAVEL | 26370171 |
| 06/07/2010 | | Invoice=708193 | | 0.00 | 0.00 | 0.00 | | |
| | | Voucher=1769817 Paid | | | | | Vendor=CHRISTOPHER F. GRAHAM  Balance= .00  Amount= 7.00 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 95.69 | 7 records | |
| | | BILLED TOTALS:      BILL: | | | | 61.34 | | |
| | | | | | | | | |
| | | GRAND TOTAL:     WORK: | | | | 95.69 | 7 records | |
| | | GRAND TOTAL:      BILL: | | | | 61.34 | | |

# McKenna Long
# & Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837              Invoice No. 708205
Matter No.: 30837.0005         Invoice Date: June 7, 2010
================================================================

    FOR PROFESSIONAL SERVICES RENDERED through March 31, 2010
    RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| G. Walling | 6.90 | 430.00 | 2,967.00 |
| Total | 6.90 | | 2,967.00 |

TOTAL FEES:                                    $  2,967.00

CHARGES:

    COPY CHARGES                     3.10
    DELIVERY SERVICE/MESSENGER      11.37
    OTHER                            3.00

TOTAL CHARGES:                                 $     17.47

T O T A L   T H I S   S T A T E M E N T :      $  2,984.47

LEHMAN BROTHERS HOLDINGS INC.      June 7, 2010      PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 708205


DESCRIPTION OF SERVICES

| | | | |
|---|---|---|---|
| 03/02/10 | G. Walling<br>Task: 2300 | .60 | COMMUNICATIONS WITH M. MARTINEZ REGARDING NEST BROKERAGE AGREEMENT QUESTIONS (0.2); COMMUNICATIONS WITH M. MARTINEZ REGARDING CONDOMINIUM REGISTRATION APPLICATION MISSING INFORMATION REQUIRED FROM LEHMAN (0.2); COMMUNICATIONS WITH M. CZERVIONKE REGARDING SAME (0.2). |
| 03/04/10 | G. Walling<br>Task: 2300 | .50 | COMMUNICATIONS WITH M. MARTINEZ REGARDING WALKER SQUARE/BARTH SALE CONTRACT (0.2); COMMUNICATIONS WITH M. CZERVIONKE REGARDING VIRGINIA CONDO REGISTRATION APPLICATION (0.3). |
| 03/15/10 | G. Walling<br>Task: 2300 | .20 | COMMUNICATIONS FROM B. LUBKEMAN REGARDING MCGUIRE-WOODS FEE INVOICE (0.1); COMMUNICATIONS WITH C. FERGUSON/M. MARTINEZ RELATED TO SAME (0.1). |
| 03/17/10 | G. Walling<br>Task: 2300 | .20 | COMMUNICATIONS WITH M. MARTINEZ REGARDING PREPARATION OF RESIGNATION/APPOINTMENT OF HOA DIRECTOR INSTRUMENTS. |
| 03/22/10 | G. Walling<br>Task: 2300 | .20 | COMMUNICATIONS WITH B. LUBKEMAN, C. FERGUSON AND M. MARTINEZ REGARDING OPEN FEE INVOICE FROM MCGUIREWOODS. |
| 03/23/10 | G. Walling<br>Task: 2300 | 1.60 | CALL WITH M. MARTINEZ REGARDING RESIGNATION OF P. HOELZLE AS HOA DIRECTOR AND SUBSTITUTION OF M. RAFEEDIE AS HOA DIRECTOR, AND REGARDING APPROVAL UNDER PSA OF UNIT MINIMUM SALE PRICE /MINIMUM RELEASE PRICE REDUCTION (0.4); COMMUNICATIONS WITH P. HOELZLE REGARDING RESIGNATION INSTRUMENTS (0.2); WORK ON PREPARATION OF DIRECTOR AND OFFICER RESIGNATIONS FOR P. HOELZLE WITH RESPECT TO RIVERBEND HOA AND WALKER SQUARE HOA (0.5); COMMUNICATIONS WITH E. RAMANA REGARDING |

LEHMAN BROTHERS HOLDINGS INC.                  June 7, 2010              PAGE    3
MATTER NUMBER: 30837.0005
INVOICE NO.: 708205

                              TERMINATION OF REGISTERED AGENT FOR UPPER TIER
                              OCTOPUS ENTITIES (0.3); COMMUNICATIONS WITH M.
                              MARTINEZ REGARDING P. HOELZLE RESIGNATIONS
                              INSTRUMENTS AND COORDINATION OF EXECUTION AND
                              DELIVERY OF SAME (0.2).

03/24/10   G. Walling        1.80   COMMUNICATIONS FROM C. SPRANGEL REGARDING
           Task:  2300              APPRAISAL/FINANCING ISSUES RELATED TO RIVERBEND
                                    UNIT UNDER CONTRACT (0.1) ; COMMUNICATION FROM
                                    M. MARTINEZ REGARDING SAME (0.1); CALL WITH M.
                                    MARTINEZ REGARDING SIDE LETTER MODIFICATION OF
                                    RIVERBEND UNIT SALE CONTRACT TO ADJUST SALES
                                    PRICE (0.3); WORK WITH T. HALL REGARDING
                                    EMBEDDED D'OENCH DHUME ISSUE (0.1); WORK WITH
                                    N. GARROWAY REGARDING SAME (0.1); RESEARCH
                                    REGARDING D'OENCH DHUME ISSUE (0.9);
                                    COMMUNICATIONS WITH M. MARTINEZ AND P. HOELZLE
                                    REGARDING P. HOELZLE DIRECTOR/OFFICER
                                    RESIGNATIONS RELATED TO RIVERBEND AND WALKER
                                    SQUARE HOAS (0.2).

03/25/10   G. Walling        1.20   COMMUNICATIONS WITH M. MARTINEZ REGARDING
           Task:  2300              ACACIA REQUEST FOR MODIFICATION OF BUYER'S
                                    CONTRACT PRICE TO COMPLY WITH FHA LOAN
                                    GUIDELINES (0.2); PREPARE BOARD OF DIRECTORS
                                    CONSENT RESOLUTIONS FOR APPOINTMENT OF M.
                                    RAFEEDIE AS REPLACEMENT DIRECTOR FOR RIVERBEND
                                    HOA AND WALKER SQUARE HOA  (0.5);
                                    COMMUNICATIONS WITH M. MARTINEZ AND M. RAFEEDIE
                                    REGARDING EXECUTION/DELIVERY OF HOA DIRECTORS
                                    CONSENT RESOLUTIONS (0.1); REVIEW OF FILES
                                    RELATED TO MISSING RIVERBEND COMPUTER (0.2);
                                    COMMUNICATIONS WITH M. MARTINEZ REGARDING SAME
                                    (0.2).

03/26/10   G. Walling         .20   COMMUNICATIONS WITH M. MARTINEZ REGARDING
           Task:  2300              DIRECTOR CONSENT RESOLUTIONS APPOINTING
                                    SUBSTITUTE HOA DIRECTORS.

03/29/10   G. Walling         .40   COMMUNICATIONS WITH M. MARTINEZ REGARDING NEED
           Task:  2300              FOR BIOGRAPHICAL INFORMATION REGARDING P.
                                    CYBURT FOR AMENDED CONDOMINIUM REGISTRATION
                                    APPLICATIONS (0.2); CALL FROM M. MARTINEZ
                                    REGARDING SAME AND CLOSING STATUS OF PENDING
                                    RIVERBEND CONTRACT (0.2 ).

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010              PAGE    4
MATTER NUMBER: 30837.0005
INVOICE NO.: 708205


2300  Real Estate Matters
      G. Walling                    6.90    430.00   $2,967.00

         TOTAL 2300                 6.90             $2,967.00

Billed Recap Of Cost Detail - [Invoice: 708205 Date: 06/ 07/ 2010 ]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/17/2010 | 0999 | MLA MLA | 124S | 1.00 | 3.00 | 3.00 | OTHER  -  INVOICE DATE 03/17/2010  CD/DVD  - | 26350733 |
| 06/07/2010 | | Invoice=708205 | | 1.00 | 3.00 | 3.00 | | |
| | | | | | | | | |
| 03/18/2010 | 0351 | GERALD WALLING | 101S | 30.00 | 0.15 | 4.50 | COPY CHARGES | 26348599 |
| 06/07/2010 | | Invoice=708205 | | 30.00 | 0.10 | 3.00 | | |
| | | | | | | | | |
| 03/18/2010 | 0999 | MLA MLA | 107S | 1.00 | 11.37 | 11.37 | DELIVERY SERVICE/MESSENGER | 26369857 |
| 06/07/2010 | | Invoice=708205 | | 1.00 | 11.37 | 11.37 | RCVD:KILPATRICK STOCKTON LLP/MEENA DEV-SIDHU | |
| | | | | | | | | |
| 03/22/2010 | 0351 | GERALD WALLING | 101S | 1.00 | 0.15 | 0.15 | COPY CHARGES | 26351919 |
| 06/07/2010 | | Invoice=708205 | | 1.00 | 0.10 | 0.10 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 19.02 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 17.47 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 19.02 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 17.47 | | |

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                 Invoice No. 708165
Matter No.: 04406.0113            Invoice Date: June 7, 2010
==================================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2010
RE: PLAZA AT TURTLE CREEK LOANS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| G. Walling | 5.00 | 410.00 | 2,050.00 |
| Total | 5.00 | | 2,050.00 |

TOTAL FEES:                              $  2,050.00

CHARGES:

    DELIVERY SERVICE/MESSENGER            28.74

TOTAL CHARGES:                           $    28.74

T O T A L   T H I S   S T A T E M E N T:   $  2,078.74

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE    2
MATTER NUMBER: 04406.0113
INVOICE NO.: 708165


DESCRIPTION OF SERVICES


03/15/10  G. Walling          1.70   COMMUNICATION FROM S. MARSHALL REGARDING PHASE
          Task:  2300                II/UNIT 1701 SALE CONTRACT (0.1); CALL FROM S.
                                     MARSHALL REGARDING SAME (0.1); REVIEW PHASE
                                     II/1701 SALE CONTRACT PREPARED BY B. ROBERTS
                                     (0.4); REVIEW OF TITLE RELATED DOCUMENTS TO
                                     IDENTIFY CONDOMINIUM DECLARATION RELATED
                                     DOCUMENT OMITTED FROM CONTRACT (0.6);
                                     COMMUNICATION WITH S. MARSHALL CONCERNING 2009
                                     CONDOMINIUM DECLARATION RELATED DOCUMENT (0.1);
                                     PREPARE MEMBER CONSENT FOR PHASE II/1701 SALE
                                     CONTRACT (0.2); CORRESPONDENCE TO J. NASTASI/D.
                                     KAPLAN/S. MARSHALL REGARDING COORDINATION OF
                                     EXECUTION OF SALE CONTRACT AND MEMBER CONSENT
                                     FOR PHASE II/1701 SALE (0.2).


03/18/10  G. Walling          1.10   COMMUNICATIONS WITH J. NASTASI REGARDING
          Task:  2300                PHASE II/UNIT 1701 MEMBER CONSENT (0.1);
                                     REVIEW OF PHASE II/1701 SALE CONTRACT (0.1);
                                     COMMUNICATIONS WITH J. ARRIETA REGARDING SAME
                                     AND ISSUANCE OF OWNER TITLE COMMITMENT (0.2);
                                     COMMUNICATIONS WITH S. MARSHALL REGARDING
                                     PHASE II/1701 CONTRACT DELIVERY (0.2);
                                     COMMUNICATIONS WITH B. ROBERTS REGARDING
                                     SELLER EXECUTION OF PHASE II/1701 SALE
                                     CONTRACT (0.2); COMMUNICATIONS WITH D. BRUCE
                                     REGARDING PHASE II/1701 CONTRACT AND
                                     COORDINATION OF PREPARATION OF SALE CLOSING
                                     DOCUMENTS (0.2); COMMUNICATIONS WITH J.
                                     ARRIETA REGARDING TITLE COMMITMENT (0.1).


03/22/10  G. Walling           .60   COMMUNICATIONS WITH J. ARRIETA REGARDING PHASE
          Task:  2300                II/1701 SALES CONTRACT (0.1); REVIEW PHASE
                                     II/1701 TITLE COMMITMENT, TAX SEARCH REPORT,
                                     AND MADE RELATED REVIEW OF CONDOMINIUM RELATED
                                     TITLE DOCUMENTS (0.4); COMMUNICATIONS  WITH J.
                                     ARRIETA REGARDING CHANGES TO TITLE COMMITMENT
                                     AND NEW TITLE EXCEPTION (0.1).

LEHMAN BROTHERS HOLDINGS INC.            June 7, 2010            PAGE   3
MATTER NUMBER: 04406.0113
INVOICE NO.: 708165


| | | | |
|---|---|---|---|
| 03/23/10 | G. Walling<br>Task:  2300 | .90 | COMMUNICATIONS WITH J. ARRIETA REGARDING CORRECTED II/1701 TITLE COMMITMENT AND NEW CONDOMINIUM RELATED TITLE EXCEPTION (0.2); COMMUNICATIONS WITH S. MARSHALL/D. BRUCE REGARDING SAME (0.1)); REVIEW OF REVISED TITLE COMMITMENT AND NEW TITLE EXCEPTION (0.3); COMMUNICATIONS WITH J. ARRIETA REGARDING FURTHER CORRECTION TO II/1701 TITLE COMMITMENT (0.1); COMMUNICATIONS WITH  S. WEST (FIDELITY) REGARDING II/1701 TITLE COMMITMENT AND LEGAL DESCRIPTION (0.2). |
| 03/24/10 | G. Walling<br>Task:  2300 | .30 | COMMUNICATIONS WITH S. MARSHALL REGARDING II/1701 CLOSING STATEMENT RELATED MATTERS (0.1); COMMUNICATIONS WITH D. BRUCE REGARDING SAME (0.1); COMMUNICATIONS WITH J. ARRIETA REGARDING SELLER TRANSACTION EXPENSES FOR II/1701 SALE (0.1). |
| 03/25/10 | G. Walling<br>Task:  2300 | .40 | REVIEW REVISED CLOSING STATEMENT PRORATIONS (0.2); MADE RELATED REVIEW OF PENDING SALES CONTRACT (0.1); COMMUNICATIONS WITH J. ARRIETA REGARDING PRORATION CORRECTIONS (0.1). |

2300  Real Estate Matters
    G. Walling                          5.00    410.00   $2,050.00

       TOTAL 2300                       5.00             $2,050.00

Billed Recap Of Cost Detail - [Invoice: 708165 Date: 06/ 07/ 2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/18/2010 | 0999 | MLA MLA | 107S | 1.00 | 17.37 | 17.37 | DELIVERY SERVICE/MESSENGER | 26369732 |
| 06/07/2010 | | Invoice=708165 | | 1.00 | 17.37 | 17.37 | RCVD:FIDELITY NATIONAL TITLE AGENCY/JACKI TOBAR | |
| | | | | | | | | |
| 03/18/2010 | 0999 | MLA MLA | 107S | 1.00 | 11.37 | 11.37 | DELIVERY SERVICE/MESSENGER | 26369733 |
| 06/07/2010 | | Invoice=708165 | | 1.00 | 11.37 | 11.37 | RCVD:TRIMONT REAL ESTATE ADVISORS,/SCOTT | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 28.74 | 2 records | |
| | | BILLED TOTALS:    BILL: | | | | 28.74 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 28.74 | 2 records | |
| | | GRAND TOTAL:    BILL: | | | | 28.74 | | |

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE  PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 705810
Matter No.: 04406.0205               Invoice Date: June 7, 2010
================================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2010
RE: EB DEVELOPERS INC.

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|----------|--------|
| P. McGeehan | 1.00 | 550.00 | 550.00 |
| D. Flaum | 8.40 | 335.00 | 2,814.00 |
| A. Leech | 0.30 | 320.00 | 96.00 |
| S. Plunkett | 1.90 | 210.00 | 399.00 |
| Total | 11.60 | | 3,859.00 |

TOTAL FEES:                                     $  3,859.00

CHARGES:

    LONG DISTANCE TELEPHONE               5.06

TOTAL CHARGES:                                  $      5.06

T O T A L   T H I S   S T A T E M E N T:        $  3,864.06

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010              PAGE    2
MATTER NUMBER: 04406.0205
INVOICE NO.: 705810

DESCRIPTION OF SERVICES

| Date | Name | Hours | Description |
|---|---|---|---|
| 03/01/10 | D. Flaum<br>Task: 2300 | 3.00 | REVIEW FILE REGARDING RIVIERA ESCROW (0.4); CONFER AND CORRESPOND WITH RIVIERA ESCROW AGENT REGARDING RIVIERA ESCROW (1.1); CONFER AND CORRESPOND WITH D. ETHERIDGE, RIVIERA HOMEOWNERS ASSOCIATION, AUDITOR AND TRIMONT REGARDING AUDIT (1.5). |
| 03/02/10 | D. Flaum<br>Task: 2300 | .40 | CONFER WITH RIVIERA AUDITOR AND D. ETHERIDGE REGARDING RIVIERA AUDIT WORK PAPERS. |
| 03/08/10 | D. Flaum<br>Task: 2300 | 1.00 | CONFER WITH K. LEWIS, A. LEACH AND K. OLSON REGARDING DISSOLUTION OF RIVIERA ENTITY (0.9); REVIEW CORRESPONDENCE FROM K. OLSON REGARDING RIVIERA DISSOLUTION (0.1). |
| 03/08/10 | A. Leech<br>Task: 0100 | .30 | RESEARCH ON LLC DISSOLUTION FOLLOWING DISCUSSION WITH D. FLAUM. |
| 03/08/10 | S. Plunkett<br>Task: 2300 | .30 | COORDINATE WITH D. FLAUM ABOUT CLOSING DOCUMENTS AND PREPARATION OF BINDER. |
| 03/10/10 | S. Plunkett<br>Task: 2300 | 1.60 | REVIEW FINAL LOAN DOCUMENTS AND WORK ON BINDER INDEX. |
| 03/11/10 | D. Flaum<br>Task: 2300 | .20 | CONFER WITH K. OLSON AND CORRESPOND WITH LEHMAN REGARDING RIVIERA AUDIT ISSUES. |
| 03/15/10 | D. Flaum<br>Task: 2300 | 1.40 | CORRESPOND WITH AND REVIEW CORRESPONDENCE FROM LEHMAN REGARDING RIVIERA AUDIT ISSUES (0.4); DRAFT NOTES REGARDING RIVIERA AUDIT ISSUES (0.5); CONFER WITH LEHMAN REGARDING RIVIERA AUDIT ISSUES (0.5). |
| 03/16/10 | D. Flaum<br>Task: 2300 | .30 | REVIEW AND REVISE AUDIT RELEASE LETTER, AND CORRESPOND WITH RIVIERA AUDITOR REGARDING SAME. |

LEHMAN BROTHERS HOLDINGS INC.              June 7, 2010              PAGE    3
MATTER NUMBER: 04406.0205
INVOICE NO.: 705810

03/22/10   P. McGeehan          .90    TELEPHONE CALL WITH MR. RUSSELL, COUNSEL TO
           Task:  2300                 HOMEOWNERS ASSOCIATION, REGARDING HIS ONGOING
                                       CONCERNS ABOUT AUDIT LETTER (0.7); TELEPHONE
                                       CALL WITH MR. FLAUM REGARDING ISSUES OF AUDIT
                                       LETTER (0.2).

03/22/10   D. Flaum            1.20    REVIEW VOICE MESSAGE FROM RIVIERA CONDO COUNSEL
           Task:  2300                 REGARDING AUDIT LETTER (0.1); CONFER WITH P.
                                       MCGEEHAN WITH RESPECT THERETO (0.2); CORRESPOND
                                       WITH LEHMAN AND TRIMONT REGARDING RIVIERA AUDIT
                                       (0.9).

03/23/10   D. Flaum             .40    CONFER WITH P. MCGEEHAN AND TRIMONT REGARDING
           Task:  2300                 RIVIERA AUDIT ISSUES.

03/29/10   P. McGeehan          .10    REVIEW EMAIL FROM RIVIERA PALMS HOA COUNSEL
           Task:  2300                 REGARDING AUDIT.

03/31/10   D. Flaum             .50    REVIEW CORRESPONDENCE FROM CONDO ASSOCIATION
           Task:  2300                 ATTORNEY, AND CORRESPOND WITH P. MCGEEHAN AND
                                       AUDITORS REGARDING SAME.

0100   General Case Administration
       A. Leech                         .30    320.00      $96.00

           TOTAL 0100                   .30               $96.00

2300   Real Estate Matters
       D. Flaum                        8.40    335.00   $2,814.00
       P. McGeehan                     1.00    550.00     $550.00
       S. Plunkett                     1.90    210.00     $399.00

           TOTAL 2300                 11.30             $3,763.00

Billed Recap Of Cost Detail - [Invoice: 705810 Date: 06/ 07/ 2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/01/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 10:18 1-954-315-1805 | 26337013 |
| 06/07/2010 | | Invoice=705810 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 03/01/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 11:17 1-954-217-1744 | 26337019 |
| 06/07/2010 | | Invoice=705810 | | 1.00 | 0.72 | 0.72 | 78569 | |
| | | | | | | | | |
| 03/01/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:47 1-954-315-1805 | 26337025 |
| 06/07/2010 | | Invoice=705810 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 03/15/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 11:19 1-305-825-1123 | 26347363 |
| 06/07/2010 | | Invoice=705810 | | 1.00 | 0.72 | 0.72 | 78569 | |
| | | | | | | | | |
| 03/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.90 | 2.90 | LONG DISTANCE TELEPHONE 12:38 1-954-510-1000 | 26364001 |
| 06/07/2010 | | Invoice=705810 | | 1.00 | 2.90 | 2.90 | 78569 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 5.06 | 5 records | |
| | | BILLED TOTALS:    BILL: | | | | 5.06 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 5.06 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 5.06 | | |

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 708172
Matter No.: 04406.0222               Invoice Date: June 7, 2010
=================================================================

     FOR PROFESSIONAL SERVICES RENDERED through March 31, 2010
     RE: MIDDLE MOUNTAIN 156 LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C. Weiss | 4.80 | 525.00 | 2,520.00 |
| G. Walling | 0.30 | 430.00 | 129.00 |
| D.A. Geiger | 5.30 | 425.00 | 2,252.50 |
| D. Gordon | 3.20 | 320.00 | 1,024.00 |
| Total | 13.60 | | 5,925.50 |

TOTAL FEES:                                    $  5,925.50

CHARGES:

     LONG DISTANCE TELEPHONE              2.17

TOTAL CHARGES:                                 $      2.17

T O T A L   T H I S   S T A T E M E N T :      $  5,927.67

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010              PAGE    2
MATTER NUMBER: 04406.0222
INVOICE NO.: 708172


DESCRIPTION OF SERVICES


| | | | |
|---|---|---|---|
| 03/02/10 | C. Weiss<br>Task:  4000 | .20 | REVIEW E-MAIL FROM J. MCVEY REGARDING STATUS OF ADOT AND APS MATTERS. |
| 03/03/10 | C. Weiss<br>Task:  4000 | .30 | REVIEW E-MAILS REGARDING APS SETTLEMENT OFFER AND INH INQUIRIES. |
| 03/03/10 | D.A. Geiger<br>Task:  4000 | .10 | REVIEW CORRESPONDENCE FROM S. MCCANN REGARDING SETTLEMENT OFFER IN APS ACTION AND PREPARE CORRESPONDENCE TO CLIENT REGARDING SAME. |
| 03/04/10 | D.A. Geiger<br>Task:  4000 | .10 | TELEPHONE CONFERENCE WITH B. HENRY REGARDING TIMING OF RULE 11 LETTER TO BEUS GILBERT REGARDING ATTORNEYS FEES IN ADOT ACTION. |
| 03/08/10 | D. Gordon<br>Task:  4000 | .60 | REVIEW BEUS GILBERT REPLY BRIEF IN SUPPORT OF MOTION FOR ATTORNEYS FEES (0.4); CONFERENCE WITH D. GEIGER REGARDING DRAFTING OF RULE 11 LETTER IN CONNECTION WITH SAME (0.2). |
| 03/08/10 | D.A. Geiger<br>Task:  4000 | .50 | REVIEW BEUS GILBERT REPLY IN ATTORNEY FEE DISPUTE. |
| 03/09/10 | D. Gordon<br>Task:  4000 | 2.60 | DRAFT RULE 11 LETTER TO F. JEANS REGARDING MOTION FOR ATTORNEYS FEES (2.3); CONFERENCE WITH D. GEIGER REGARDING SAME (0.1); REVISE SAME (0.1); MESSAGE TO B. HENRY REGARDING SAME (0.1). |
| 03/10/10 | D.A. Geiger<br>Task:  4000 | .20 | ATTEND TO SUBMISSION OF AMENDED STIPULATED JUDGMENT IN ADOT ACTION. |
| 03/11/10 | D.A. Geiger<br>Task:  4000 | .20 | PREPARE CORRESPONDENCE TO APS COUNSEL REGARDING STATUS OF SETTLEMENT AGREEMENT. |
| 03/11/10 | G. Walling<br>Task:  2300 | .30 | COMMUNICATIONS WITH T. RICCITELLO REGARDING LEWIS & ROCCI UNPAID INVOICES (0.2); WORK WITH C. WEISS AND D. GEIGER REGARDING SAME (0.1). |

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010                PAGE    3
MATTER NUMBER: 04406.0222
INVOICE NO.: 708172


| 03/12/10 | C. Weiss<br>Task: 2300 | .30 | COMMUNICATIONS WITH C.WARREN REGARDING NEXT STEPS. |
| 03/12/10 | D.A. Geiger<br>Task: 4000 | .20 | TELEPHONE CONFERENCE WITH N. MEHTA REGARDING SETTLEMENT OF APS AND ADOT ACTIONS. |
| 03/15/10 | C. Weiss<br>Task: 2300 | 1.30 | TELEPHONE CONFERENCE WITH C. WARREN REGARDING MEMO TO IMH ON ADOT AND APS STATUS AND PARTICIPATION AGREEMENT QUESTIONS (0.3); REVIEW PARTICIPATION AGREEMENT WITH IMH AND CONSIDER ISSUES RAISED (0.8); COMMUNICATIONS WITH D. GEIGER REGARDING MEMO TO IMH (0.2). |
| 03/17/10 | D.A. Geiger<br>Task: 4000 | 1.60 | REVIEW AND REVISE REPLY IN SUPPORT OF CROSS MOTION FOR ATTORNEYS FEES IN ADOT ACTION. |
| 03/18/10 | C. Weiss<br>Task: 2300 | .70 | REVIEW PARTICIPATION AGREEMENT WITH IMH REGARDING LEHMAN DUTIES IN CONNECTION WITH REO DISPOSITIONS. |
| 03/18/10 | D.A. Geiger<br>Task: 4000 | 1.50 | ASSIST B. HENRY IN PREPARATION FOR MARCH 19 HEARING. |
| 03/18/10 | D.A. Geiger<br>Task: 4000 | .40 | PREPARE CORRESPONDENCE TO APS COUNSEL REGARDING STATUS OF SETTLEMENT AGREEMENT (0.2); PREPARE CORRESPONDENCE TO AND REVIEW CORRESPONDENCE FROM CLIENT REGARDING SAME (0.2). |
| 03/24/10 | D.A. Geiger<br>Task: 4000 | .30 | REVIEW CORRESPONDENCE FROM R. MOON REGARDING APS SETTLEMENT. |
| 03/24/10 | D.A. Geiger<br>Task: 4000 | .20 | PREPARE CORRESPONDENCE TO N. MEHTA REGARDING TAXES ON APS PARCEL. |
| 03/24/10 | C. Weiss<br>Task: 4000 | .40 | REVIEW E-MAILS REGARDING PROPERTY TAX ISSUES IN CONNECTION WITH APS SETTLEMENT (0.2); REVIEW E-MAILS FROM IMH AND D. GEIGER REGARDING ADOT SETTLEMENT AND TIMING OF PAYMENT (0.2). |
| 03/25/10 | C. Weiss<br>Task: 4000 | .40 | REVIEW FINAL ADOT CONDEMNATION ORDER AND RELATED E-MAILS. |

LEHMAN BROTHERS HOLDINGS INC.              June 7, 2010              PAGE    4
MATTER NUMBER: 04406.0222
INVOICE NO.: 708172


```
03/31/10   C. Weiss              1.20   TELEPHONE CONFERENCE WITH C. WARREN REGARDING
           Task:   2300                 IMH PARTICIPATION ISSUES, AZ DEVELOPMENT
                                        COUNSEL AND ACTIONS TO BE TAKEN TO ENFORCE
                                        GUARANTY JUDGMENT (0.5); TELEPHONE CONFERENCE
                                        WITH D. GEIGER REGARDING SAME (0.3);
                                        COMMUNICATIONS WITH B. HENRY REGARDING
                                        ENGAGEMENT OF DEVELOPMENT COUNSEL (0.4).
```

| 2300  Real Estate Matters | | | |
|---|---|---|---|
| C. Weiss | 3.50 | 525.00 | $1,837.50 |
| G. Walling | .30 | 430.00 | $129.00 |
| TOTAL 2300 | 3.80 | | $1,966.50 |

| 4000  Non-Bankruptcy Litigation | | | |
|---|---|---|---|
| C. Weiss | 1.30 | 525.00 | $682.50 |
| D. Gordon | 3.20 | 320.00 | $1,024.00 |
| D.A. Geiger | 5.30 | 425.00 | $2,252.50 |
| TOTAL 4000 | 9.80 | | $3,959.00 |

Billed Recap Of Cost Detail - [Invoice: 708172 Date: 06/ 07/ 2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 03/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:58 1-602-382-6259 | 26337788 |
| 06/07/2010 | | Invoice=708172 | | 1.00 | 0.36 | 0.36 | 74118 | |
| | | | | | | | | |
| 03/17/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:43 1-602-382-6259 | 26348217 |
| 06/07/2010 | | Invoice=708172 | | 1.00 | 0.36 | 0.36 | 74118 | |
| | | | | | | | | |
| 03/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 10:42 1-646-285-9038 | 26367569 |
| 06/07/2010 | | Invoice=708172 | | 1.00 | 0.36 | 0.36 | 78411 | |
| | | | | | | | | |
| 03/31/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 13:22 1-602-382-6259 | 26381614 |
| 06/07/2010 | | Invoice=708172 | | 1.00 | 1.09 | 1.09 | 78411 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 2.17 | 4 records | |
| | | BILLED TOTALS:    BILL: | | | | 2.17 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 2.17 | 4 records | |
| | | GRAND TOTAL:    BILL: | | | | 2.17 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                  Invoice No. 708175
Matter No.: 04406.0223             Invoice Date: June 7, 2010
===========================================================

FOR PROFESSIONAL SERVICES RENDERED through March 31, 2010
RE: LAUREL COVE LOAN ADMINISTRATION

\* \* \* \* \* \* \* \* \* \* \* SUMMARY OF ACTIVITY \* \* \* \* \* \* \* \* \* \* \* \*

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| G. Walling | 4.10 | 430.00 | 1,763.00 |
| Total | 4.10 | | 1,763.00 |

TOTAL FEES:                                    $   1,763.00

CHARGES:

    COPY CHARGES                     0.20
    OTHER                            6.00

TOTAL CHARGES:                                 $       6.20

T O T A L   T H I S   S T A T E M E N T:       $   1,769.20

LEHMAN BROTHERS HOLDINGS INC.   June 7, 2010   PAGE 2
MATTER NUMBER: 04406.0223
INVOICE NO.: 708175

DESCRIPTION OF SERVICES

| 03/24/10 | G. Walling<br>Task:  2300 | .90 | CALL FROM R. MORRISON AT WEIL GOTSHAL (0.1); CALL WITH R. MORRISON REGARDING NEED TO RETRIEVE COPIES OF LOAN FILE (0.2); MADE RELATED FILE REVIEW  (0.5); COMMUNICATIONS WITH R. MORRISON REGARDING REPLICATION OF LOAN FILES (0.1). |
| 03/25/10 | G. Walling<br>Task:  2300 | .70 | REVIEW OF FILES TO IDENTIFY LOAN MODIFICATION DOCUMENTS   (0.5); CORRESPONDENCE TO R. MORRISON REGARDING DELIVERY OF LOAN DOCUMENT FILES (0.1); COORDINATE REPRODUCTION OF LOAN DOCUMENTS/LAND ACQUISITION CDS FOR R. MORRISON (0.1). |
| 03/26/10 | G. Walling<br>Task:  2300 | .80 | COMMUNICATIONS WITH R. MORRISON REGARDING LOAN FILES AND RELATED DOCUMENTS (0.1); WORK WITH E. STEPHENSON REGARDING RETRIEVAL OF DEAL RELATED FILES, INCLUDING ALEXANDER REALTY LITIGATION FILES (0.2); REVIEW OF WAREHOUSED FILES INVENTORY (0.2); COMMUNICATIONS WITH R. MORRISON REGARDING ALEXANDER REALTY LITIGATION (0.2); CORRESPONDENCE TO R. MORRISON REGARDING DELIVERY OF LAND ACQUISITION AND LOAN CLOSING BOOK CDS (0.1). |
| 03/29/10 | G. Walling<br>Task:  2300 | 1.70 | REVIEW  OF LOAN FILES AND CORRESPONDENCE FILES AT REQUEST OF R. MORRISON AT WEIL GOTSHAL (1.4); COMMUNICATIONS REGARDING DEAL RELATED DOCUMENTS TO R. MORRISON (0.3). |

2300  Real Estate Matters
  G. Walling       4.10  430.00 $1,763.00

   TOTAL 2300     4.10     $1,763.00

Billed Recap Of Cost Detail - (Invoice: 708175 Date: 06/ 07/ 2010)    Pg 53 of 57
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 03/25/2010 | 0351 | GERALD WALLING | 101S | 1.00 | 0.15 | 0.15 | COPY CHARGES | 26364983 |
| 06/07/2010 | | Invoice=708175 | | 1.00 | 0.10 | 0.10 | | |
| | | | | | | | | |
| 03/26/2010 | 0999 | MLA MLA | 124S | 2.00 | 3.00 | 6.00 | OTHER  -  INVOICE DATE 03/26/2010    CD/DVD | 26386320 |
| 06/07/2010 | | Invoice=708175 | | 2.00 | 3.00 | 6.00 | | |
| | | | | | | | | |
| 03/29/2010 | 0351 | GERALD WALLING | 101S | 1.00 | 0.15 | 0.15 | COPY CHARGES | 26367751 |
| 06/07/2010 | | Invoice=708175 | | 1.00 | 0.10 | 0.10 | | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 6.30 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 6.20 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 6.30 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 6.20 | | |

# McKenna Long
## &Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                 Invoice No. 705813
Matter No.: 04406.0238            Invoice Date: June 7, 2010
================================================================

    FOR PROFESSIONAL SERVICES RENDERED through March 31, 2010
    RE: TELLURIDE FORECLOSURE

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| K. Lewis | 0.70 | 430.00 | 301.00 |
| D. Flaum | 3.30 | 335.00 | 1,105.50 |
| Total | 4.00 | | 1,406.50 |

TOTAL FEES:                                  $  1,406.50

CHARGES:

    COPY CHARGES                    3.00
    LONG DISTANCE TELEPHONE         8.69
    POSTAGE                        34.80

TOTAL CHARGES:                               $     46.49

T O T A L   T H I S   S T A T E M E N T :    $  1,452.99

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE    2
MATTER NUMBER: 04406.0238
INVOICE NO.: 705813


DESCRIPTION OF SERVICES


03/04/10  K. Lewis              .10   COMMUNICATIONS WITH J. RHODES REGARDING
          Task: 4000                  RESPONSE TO ST. SOPHIA PARKING AGREEMENT
                                      LAWSUIT.

03/10/10  D. Flaum              .30   CONFER WITH LOCAL COUNSEL AND J. RHODES
          Task: 2300                  REGARDING ASSOCIATION DUES.

03/11/10  D. Flaum              .40   CONFER WITH AND REVIEW CORRESPONDENCE FROM J.
          Task: 2300                  RHODES REGARDING ASSESSMENT ISSUES.

03/16/10  D. Flaum             1.70   REVIEW TRANSMITTAL LETTERS TO HOMEOWNERS
          Task: 2300                  ASSOCIATIONS (0.5); CONFER WITH S. ABELMAN
                                      REGARDING TRANSMITTALS TO OTHER HOMEOWNERS
                                      ASSOCIATIONS (0.4); REVIEW, REVISE AND
                                      BLACKLINE RELEASES OF LIENS (0.5); CORRESPOND
                                      WITH LOCAL COUNSEL REGARDING SAME (0.3).

03/17/10  D. Flaum              .30   REVIEW CORRESPONDENCE FROM AND CORRESPOND
          Task: 2300                  WITH LOCAL COUNSEL REGARDING TRANSMITTAL OF
                                      ASSOCIATION ASSESSMENTS.

03/17/10  K. Lewis              .10   COMMUNICATIONS WITH J. RHODES REGARDING
          Task: 4000                  PENDING ST. SOPHIA PARKING AGREEMENT
                                      LITIGATION.

03/22/10  K. Lewis              .20   COMMUNICATIONS WITH J. RHODES ET AL.
          Task: 2300                  REGARDING HOMEOWNERS' ASSOCIATION DUES
                                      DISPUTE.

03/22/10  D. Flaum              .40   REVIEW CORRESPONDENCE AND CORRESPOND WITH
          Task: 2300                  TRIMONT AND K. LEWIS REGARDING TRANSFER
                                      ASSESSMENTS.

03/23/10  D. Flaum              .20   CONFER AND CORRESPOND WITH J. RHODES, K.
          Task: 2300                  LEWIS, P. MCGEEHAN AND S. ABELMAN REGARDING
                                      STATUS OF LITIGATION MATTER AND LOAN
                                      DOCUMENTS.

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010          PAGE    3
MATTER NUMBER: 04406.0238
INVOICE NO.: 705813


03/29/10   K. Lewis          .30   COMMUNICATIONS WITH D. FLAUM REGARDING
           Task:  2300              HOMEOWNERS' ASSOCIATION REQUEST FOR SPECIAL
                                    PURPOSE ENTITY FORMATION AND PRE-FORECLOSURE
                                    ASSIGNMENT MATERIALS, IN THE CONTEXT OF
                                    HOMEOWNERS' ASSOCIATION DUES DISPUTE.

2300  Real Estate Matters
      D. Flaum                        3.30     335.00    $1,105.50
      K. Lewis                         .50     430.00     $215.00

         TOTAL 2300                   3.80              $1,320.50

4000  Non-Bankruptcy Litigation
      K. Lewis                         .20     430.00      $86.00

         TOTAL 4000                    .20                 $86.00

Billed Recap Of Cost Detail - [Invoice: 705813 Date: 06/ 07/ 2010]   Pg 57 of 57
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 02/11/2010 | 0999 | MLA MLA | 105Z | 1.00 | 7.61 | 7.61 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26352925 |
| 06/07/2010 | | Invoice=705813 | | 1.00 | 7.61 | 7.61 | GLOBAL SERVICES | |
| | | Voucher=1764806 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= | |
| | | | | | | | | |
| 03/01/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:28 1-646-285-9068 | 26328445 |
| 06/07/2010 | | Invoice=705813 | | 1.00 | 0.36 | 0.36 | 74970 | |
| | | | | | | | | |
| 03/01/2010 | 0193 | PATRICK MCGEEHAN | 101S | 1.00 | 0.15 | 0.15 | COPY CHARGES | 26484782 |
| 06/07/2010 | | Invoice=705813 | | 27.00 | 0.10 | 2.70 | | |
| | | | | | | | | |
| 03/12/2010 | 0999 | MLA MLA | 108Z | 1.00 | 17.40 | 17.40 | POSTAGE - - PAYEE: POSTMASTER*** | 26420115 |
| 06/07/2010 | | Invoice=705813 | | 1.00 | 17.40 | 17.40 | | |
| | | Voucher=1773050 Paid | | | | | Vendor=POSTMASTER***  Balance= .00  Amount= 337.50 | |
| | | | | | | | | |
| 03/16/2010 | 0193 | PATRICK MCGEEHAN | 101S | 3.00 | 0.15 | 0.45 | COPY CHARGES | 26344073 |
| 06/07/2010 | | Invoice=705813 | | 3.00 | 0.10 | 0.30 | | |
| | | | | | | | | |
| 03/16/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:13 1-303-223-1102 | 26347861 |
| 06/07/2010 | | Invoice=705813 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 03/16/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 16:19 1-303-223-1102 | 26347973 |
| 06/07/2010 | | Invoice=705813 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 03/16/2010 | 0999 | MLA MLA | 108Z | 1.00 | 17.40 | 17.40 | POSTAGE - - PAYEE: POSTMASTER*** | 26420116 |
| 06/07/2010 | | Invoice=705813 | | 1.00 | 17.40 | 17.40 | | |
| | | Voucher=1773050 Paid | | | | | Vendor=POSTMASTER***  Balance= .00  Amount= 337.50 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 44.09 | 8 records | |
| | | BILLED TOTALS:   BILL: | | | | 46.49 | | |
| | | | | | | | | |
| | | GRAND TOTAL:   WORK: | | | | 44.09 | 8 records | |
| | | GRAND TOTAL:   BILL: | | | | 46.49 | | |