# **Exhibit C2 Part 1**

Monthly Statement for
March 1, 2010 through March 31, 2010



Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY  10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2554811
April 29, 2010

FEDERAL I.D. NUMBER:  04-2255187

For professional services rendered through March 31, 2010:

| | | |
|---|---|---|
| **Tax Matters Fees** | $ | **888,964.50** |
| **Tax Matters Expenses** | | **31,415.21** |
| Subtotal | | 920,379.71 |
| | | |
| **Non-Tax Supplemental Matters Fees** | $ | **16,867.50** |
| **Non-Tax Supplemental Matters Expenses** | $ | **657.10** |
| Subtotal | $ | 17,524.60 |
| | | |
| **BALANCE DUE THIS INVOICE** | $ | **937,904.31** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400001 | Matter 001 | 20.3 | $12,261.50 | $804.23 | $13,065.73 |
| 1101400382 | Matter 382 | 3.3 | $1,789.00 | $1,150.07 | $2,939.07 |
| 1101400397 | Matter 397 | 74.8 | $48,632.00 | $92.17 | $48,724.17 |
| 1101400402 | Matter 402 | 85.3 | $59,741.00 | $10,612.35 | $70,353.35 |
| 1101400474 | Matter 474 | 59.7 | $37,352.00 | $5,056.03 | $42,408.03 |
| 1101400489 | Matter 489 | 0 | $0.00 | $1,093.20 | $1,093.20 |
| 1101400502 | Matter 502 | 3.5 | $2,284.00 | $31.40 | $2,315.40 |
| 1101400561 | Matter 561 | 67.5 | $26,486.00 | $2,716.90 | $29,202.90 |
| 1101400667 | Matter 667 | 5.2 | $2,031.50 | $898.42 | $2,929.92 |
| 1101400750 | Matter 750 | 362.1 | $223,259.00 | $2,294.37 | $225,553.37 |
| 1101400798 | Matter 798 | 258.2 | $164,643.00 | $1,582.00 | $166,225.00 |
| 1101400902 | Fee Application Preparation | 58 | $28,026.50 | $473.06 | $28,499.56 |
| 1101400903 | Retention Application | 1.7 | $945.50 | $53.95 | $999.45 |
| 1101400907 | Matter 907 | 131.9 | $89,239.00 | $750.10 | $89,989.10 |
| 1101400908 | Matter 908 | 54.3 | $28,674.00 | $477.02 | $29,151.02 |
| 1101400910 | Matter 910 | 170.6 | $101,711.00 | $2,307.33 | $104,018.33 |
| 1101400912 | Matter 912 | 45 | $29,068.50 | $331.87 | $29,400.37 |
| 342678 | Matter 342678 | 41.9 | $32,821.00 | $690.74 | $33,511.74 |
| | Subtotals for Tax Matters | 1443.3 | $888,964.50 | $31,415.21 | $920,379.71 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 24 | $14,793.50 | $653.70 | $15,447.20 |
| 343744 | Miscellaneous Litigation | 4 | $2,074.00 | $3.40 | $2,077.40 |
| | Subtotals for Non-Tax Matters | 28 | $16,867.50 | $657.10 | $17,524.60 |
| | | | | | |
| | | | | | |
| | **Total** | 1471.3 | $905,832.00 | $32,072.31 | $937,904.31 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

## TIMEKEEPER SUMMARY

| Timekeeper | Total Hours | Billing Rate | Total Amount |
|---|---|---|---|
| Brockway, David | 11.60 | 1,065.00 | 12,354.00 |
| Desmond, Michael | 0.40 | 995.00 | 398.00 |
| Bowers, Chris | 88.00 | 940.00 | 82,720.00 |
| Madan, Raj | 38.50 | 940.00 | 36,190.00 |
| Levy, Michael | 2.10 | 910.00 | 1,911.00 |
| Salmons, David B. | 1.80 | 900.00 | 1,620.00 |
| Sweet, Charles A. | 0.80 | 885.00 | 708.00 |
| Brody, Steven G. | 2.50 | 875.00 | 2,187.50 |
| Dillon, Sheri | 111.90 | 855.00 | 95,674.50 |
| Buch, Ron | 1.20 | 820.00 | 984.00 |
| Leyva, Natan | 84.40 | 815.00 | 68,786.00 |
| Johnson, Jeffrey R. | 10.20 | 765.00 | 7,803.00 |
| Martin, Liz | 1.70 | 670.00 | 1,139.00 |
| Greer, Stefanie | 7.10 | 665.00 | 4,721.50 |
| Hintmann, Brooke | 143.80 | 665.00 | 95,627.00 |
| Otero, Kevin | 96.90 | 650.00 | 62,985.00 |
| Killian, Bryan M. | 2.30 | 620.00 | 1,426.00 |
| Levin, Michelle Abroms | 0.30 | 620.00 | 186.00 |
| Stults, Kevin | 125.90 | 620.00 | 78,058.00 |
| Hagan, Robert Patrick | 7.60 | 590.00 | 4,484.00 |
| Margulies, Oren | 71.30 | 590.00 | 42,067.00 |
| Mezei, Saul | 98.00 | 580.00 | 56,840.00 |
| Krause, Arielle S. | 2.90 | 535.00 | 1,551.50 |
| Leonard, Bob | 99.40 | 535.00 | 53,179.00 |
| Peppelman, David J. | 38.30 | 535.00 | 20,490.50 |
| Rankin, Kiara | 102.10 | 535.00 | 54,623.50 |
| Tidwell, Royce | 93.60 | 535.00 | 50,076.00 |
| Anglin, Raechel Keay | 4.80 | 470.00 | 2,256.00 |
| Capato, Gina M. | 4.90 | 340.00 | 1,666.00 |
| Hensel, Jeannie | 34.40 | 340.00 | 11,696.00 |
| Kehoe, Paul | 38.40 | 340.00 | 13,056.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Timekeeper | Total Hours | Billing Rate | Total Amount |
|---|---|---|---|
| Bohls, Dawn | 14.80 | 325.00 | 4,810.00 |
| Currin, Alan | 19.90 | 290.00 | 5,771.00 |
| Owens, Angie | 75.70 | 265.00 | 20,060.50 |
| Trevicano, Luisa | 0.50 | 265.00 | 132.50 |
| Abdel-Nour, F. | 13.40 | 240.00 | 3,216.00 |
| Campbell, Chad | 16.00 | 220.00 | 3,520.00 |
| Flickinger, Peter F. | 3.90 | 220.00 | 858.00 |
| | 1,471.30 | | 905,832.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

## Matter 001

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/8/2010 | Stults, Kevin R. | 0.90 | 558.00 | Legal research regarding ████. | 1800 |
| 3/10/2010 | Stults, Kevin R. | 0.30 | 186.00 | Continue ████. | 1800 |
| 3/11/2010 | Stults, Kevin R. | 7.50 | 4,650.00 | Draft ████. | 1800 |
| 3/12/2010 | Stults, Kevin R. | 4.60 | 2,852.00 | Finalize memorandum on ████. | 1800 |
| 3/23/2010 | Stults, Kevin R. | 0.50 | 310.00 | Research ████. | 1800 |
| 3/24/2010 | Bohls, Dawn | 1.10 | 357.50 | Research to ████. | 1800 |
| 3/24/2010 | Stults, Kevin R. | 0.30 | 186.00 | Research ████. | 1800 |
| 3/24/2010 | Stults, Kevin R. | 1.60 | 992.00 | Research ████. | 1800 |
| 3/24/2010 | Stults, Kevin R. | 3.50 | 2,170.00 | Continue to research ████. | 1800 |
| | **Total:** | **20.30** | **$12,261.50** | | |

## Matter 001 Costs

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 2/1/2010 | Bohls, Dawn | Electronic Research Date: 2/1/2010 User: Bohls Vendor: Pacer | 0.96 |
| 2/2/2010 | Bohls, Dawn | Electronic Research Date: 2/2/2010 User: Bohls Vendor: Pacer | 0.72 |
| 2/3/2010 | Bohls, Dawn | Electronic Research Date: 2/3/2010 User: Bohls Vendor: Pacer | 0.96 |
| 2/4/2010 | Bohls, Dawn | Electronic Research Date: 2/4/2010 User: Bohls Vendor: Pacer | 0.88 |
| 2/12/2010 | Bohls, Dawn | Electronic Research Date: 2/12/2010 User: Bohls Vendor: Pacer | 1.20 |
| 2/17/2010 | Bohls, Dawn | Electronic Research Date: 2/17/2010 User: Bohls Vendor: Pacer | 0.56 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

### Matter 001 Costs

| Date | Name | Narrative | Amount |
|------|------|-----------|-------:|
| 2/18/2010 | Bohls, Dawn | Electronic Research Date: 2/18/2010 User: Bohls Vendor: Pacer | 0.56 |
| 2/22/2010 | Bohls, Dawn | Electronic Research Date: 2/22/2010 User: Bohls Vendor: Pacer | 0.80 |
| 2/23/2010 | Bohls, Dawn | Electronic Research Date: 2/23/2010 User: Bohls Vendor: Pacer | 0.64 |
| 2/24/2010 | Bohls, Dawn | Electronic Research Date: 2/24/2010 User: Bohls Vendor: Pacer | 0.72 |
| 2/25/2010 | Bohls, Dawn | Electronic Research Date: 2/25/2010 User: Bohls Vendor: Pacer | 0.72 |
| 2/26/2010 | Bohls, Dawn | Electronic Research Date: 2/26/2010 User: Bohls Vendor: Pacer | 0.56 |
| 3/11/2010 | Stults, Kevin R. | Westlaw Research Date: 03/11/2010 | 396.74 |
| 3/12/2010 | Stults, Kevin R. | Westlaw Research Date: 03/12/2010 | 109.74 |
| 3/24/2010 | Bohls, Dawn | Lexis Research Date: 03/24/2010 | 84.41 |
| 3/24/2010 | Stults, Kevin R. | Westlaw Research Date: 03/24/2010 | 9.31 |
| 3/25/2010 | Bohls, Dawn | Lexis Research Date: 03/25/2010 | 27.59 |
| 3/26/2010 | Bohls, Dawn | Lexis Research Date: 03/26/2010 | 13.79 |
| 3/27/2010 | Bohls, Dawn | Lexis Research Date: 03/27/2010 | 13.78 |
| 3/28/2010 | Bohls, Dawn | Lexis Research Date: 03/28/2010 | 13.78 |
| 3/29/2010 | Bohls, Dawn | Lexis Research Date: 03/29/2010 | 13.78 |
| 3/30/2010 | Bohls, Dawn | Lexis Research Date: 03/30/2010 | 13.79 |
| 3/31/2010 | Bohls, Dawn | Lexis Research Date: 03/31/2010 | 13.79 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 0.35 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 84.10 |
| | | **Total:** | **$ 804.23** |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

## Matter 015

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/2/2010 | Capato, Gina M. | 0.50 | 170.00 | Searches for missing UCCs relating to Fieldstone 2005-1. | 2700 |
| 3/4/2010 | Capato, Gina M. | 0.10 | 34.00 | LHXS 2007-1: request to forward closing CD to trustee. | 2700 |
| 3/4/2010 | Capato, Gina M. | 0.40 | 136.00 | SASCO 2005-7XS: mortgage loan schedule request from BofA. | 2700 |
| 3/4/2010 | Johnson, Jeffrey R. | 0.50 | 382.50 | Conference with Robert Hagan regarding documentation for collapse of SASCO 2005-1 NIM. | 2700 |
| 3/4/2010 | Johnson, Jeffrey R. | 1.00 | 765.00 | Conference with Weil Gotshal regarding collapse of SASCO 2005-1 NIM. | 2700 |
| 3/4/2010 | Johnson, Jeffrey R. | 1.00 | 765.00 | Review UCC statements for SASCO 2005-7XS. | 2700 |
| 3/4/2010 | Hagan, Robert Patrick | 0.50 | 295.00 | Meet with Jeff Johnson regarding SASCO 2005-1 NIM collapse documents | 2700 |
| 3/4/2010 | Hagan, Robert Patrick | 0.80 | 472.00 | Call with Kirsten Noethen and note to Lonnie Rothbort regarding collapse documents; draft documents | 2700 |
| 3/5/2010 | Capato, Gina M. | 0.30 | 102.00 | LXS 2007-1: document request from LaSalle/Bank of America. | 2700 |
| 3/9/2010 | Hagan, Robert Patrick | 0.30 | 177.00 | Review NIM termination documents (LBSBC NIM 2005-1) | 2700 |
| 3/10/2010 | Capato, Gina M. | 0.40 | 136.00 | SASCO 2005A-XS: prepare and file UCC continuation. | 2700 |
| 3/10/2010 | Johnson, Jeffrey R. | 0.50 | 382.50 | Conference with Robert Hagan on LBSBC 2005-1 NIM collapse document comments. | 2700 |
| 3/10/2010 | Hagan, Robert Patrick | 0.50 | 295.00 | Send LBSBC NIM 2005-1 collapse documents to Lehman for review; note to Otelia Scott (Walkers) regarding same; call to Indenture Trustee regarding same | 2700 |
| 3/10/2010 | Capato, Gina M. | 0.80 | 272.00 | SAIL 2005-2 NIM: UCC search; file continuations. | 2700 |
| 3/10/2010 | Johnson, Jeffrey R. | 2.00 | 1,530.00 | Review collapse documentation and comment for LBSBC 2005-1 NIM transaction. | 2700 |
| 3/16/2010 | Hagan, Robert Patrick | 0.25 | 147.50 | Conference with Jeff Johnson regarding documents for collapse of LBSBC NIM 2005-1 | 2700 |
| 3/16/2010 | Hagan, Robert Patrick | 0.25 | 147.50 | Revise and circulate documents for collapse of LBSBC NIM 2005-1 | 2700 |
| 3/16/2010 | Johnson, Jeffrey R. | 1.50 | 1,147.50 | Review LBSBC NIM 2005-1 collapse document changes; conference with Robert Hagan regarding same. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| Matter 015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/17/2010 | Johnson, Jeffrey R. | 0.80 | 612.00 | Conference with Robert Hagan regarding LBSBC NIM 2005-1 collapse opinion issues. | 2700 |
| 3/17/2010 | Hagan, Robert Patrick | 0.80 | 472.00 | Discuss NIM collapse opinion with Charlie Sweet and Jeff Johnson. | 2700 |
| 3/17/2010 | Hagan, Robert Patrick | 0.30 | 177.00 | Follow-up calls to Kirsten Noethen (Weil) and Joss Morris (Walkers) regarding party that will sign for the NIM issuer | 2700 |
| 3/18/2010 | Hagan, Robert Patrick | 0.20 | 118.00 | Follow-up with Indenture Trustee regarding questions on LBSBC 2005-1 NIM collapse (for opinion diligence) | 2700 |
| 3/19/2010 | Trevicano, Luisa | 0.50 | 132.50 | ARC 2002-BC6: Discuss requested document with Mr. Glanz and prepare and send requested document to Mr. Olmsted at Wells Fargo. | 2700 |
| 3/19/2010 | Hagan, Robert Patrick | 0.20 | 118.00 | Conference call with Joss Morris regarding conditions precedent to satisfaction of Indenture. | 2700 |
| 3/19/2010 | Hagan, Robert Patrick | 0.20 | 118.00 | Conference with Charlie Sweet regarding opinion diligence. | 2700 |
| 3/19/2010 | Hagan, Robert Patrick | 0.30 | 177.00 | Conference call with Jeff Johnson and Kirsten Noethen LBSBC NIM 2005-1 collapse closing issues. | 2700 |
| 3/19/2010 | Johnson, Jeffrey R. | 0.30 | 229.50 | Conference call with Robert Hagan and Kirsten Noethen on LBSBC NIM 2005-1 closing document issues. | 2700 |
| 3/19/2010 | Johnson, Jeffrey R. | 0.50 | 382.50 | Review revised closing document and related closing issues. | 2700 |
| 3/22/2010 | Capato, Gina M. | 0.30 | 102.00 | SASCO 2005- 2 NIM: forward stamped copy of UCC continuation to Scott Olmsted at Wells Fargo, as trustee. | 2700 |
| 3/22/2010 | Capato, Gina M. | 0.50 | 170.00 | LXS 2006-15: Request permission from Eli Glanz to forward specimen certificates to Daniel Raddick at Bank of America, as trustee; forward documents when granted permission. | 2700 |
| 3/22/2010 | Capato, Gina M. | 0.50 | 170.00 | SASCO NIM 2005-XS: per trustee's request, forward stamped and filed UCC continuation. SASCO NIM 2005A-XS & SASCO 2005-1: per trustee's request, forward initial UCC filings. | 2700 |
| 3/22/2010 | Hagan, Robert Patrick | 0.80 | 472.00 | Follow-up with Joss Morris, Jodi Scully and others regarding logistics on collapse of LBSBC NIM 2005-1 | 2700 |
| 3/23/2010 | Hagan, Robert Patrick | 0.80 | 472.00 | Follow-up regarding opinion and officer's certificates; call with Kirsten Noethen regarding same; circulate revised documents (all for LBSBC NIM 2005-1 collapse) | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

**Matter 015**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/24/2010 | Capato, Gina M. | 0.50 | 170.00 | SASCO 2006-OPT1: search for mortgage loan schedule in our files and request from Lehman, as per request of Wells Fargo, as trustee. | 2700 |
| 3/24/2010 | Sweet, Charles A. | 0.80 | 708.00 | Review and comment on draft opinion for opinion committee; correspondence to Mr. Hagan regarding same. | 2700 |
| 3/24/2010 | Hagan, Robert Patrick | 0.40 | 236.00 | Follow-up with Charlie Sweet regarding opinion for LBSBC NIM 2005-1 collapse. | 2700 |
| 3/24/2010 | Hagan, Robert Patrick | 0.40 | 236.00 | Conference calls with Kirsten Noethen and Joss Morris regarding logistics and other items relating to NIM collapse; respond to Jodi Scully's list of items necessary for transfer of underlying securities to Lehman (all for collapse of LBSBC NIM 2005-1) | 2700 |
| 3/24/2010 | Hagan, Robert Patrick | 0.40 | 236.00 | Conference with Jeff Johnson regarding document changes and issue for collapse closing of LBSBC NIM 2005-1 | 2700 |
| 3/24/2010 | Johnson, Jeffrey R. | 0.40 | 306.00 | Conference with Robert Hagan on document changes and closing issues on collapse of LBSBC 2005-1 NIM. | 2700 |
| 3/24/2010 | Johnson, Jeffrey R. | 0.90 | 688.50 | Review proposed changes to collapse documents by Cayman counsel for LBSBC 2005-1 NIM. | 2700 |
| 3/25/2010 | Capato, Gina M. | 0.20 | 68.00 | SAIL 2006-3: search for requested mortgage loan file; request permission to send to Wells Fargo from Eli Glanz at Lehman | 2700 |
| 3/25/2010 | Capato, Gina M. | 0.40 | 136.00 | LBSBC 2007-2: communicate with Aurora regarding document request; search for electronic copy; request mortgage loan schedule from Eli Glanz at Lehman. | 2700 |
| 3/26/2010 | Johnson, Jeffrey R. | 0.80 | 612.00 | Review Cayman counsel documents for NIM collapse for LBSBC 2005-1 NIM. | 2700 |
| 3/30/2010 | Hagan, Robert Patrick | 0.20 | 118.00 | Follow-up with Joss Morris regarding board minutes and resolutions for collapse of LBSBC NIM 2005-1 | 2700 |
| | **Total:** | **24.00** | **$14,793.50** | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| **Matter 015 Costs** | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 2/24/2010 | Capato, Gina M. | UCC Lien Litigation filing in DC (CSC Inv #52721556) | 81.05 |
| 2/24/2010 | Capato, Gina M. | UCC Lien Litigation filing in DC (CSC Inv #52721559) | 76.05 |
| 3/1/2010 | Capato, Gina M. | UCC Lien Litigation Filing in DC (CSC Inv #52736171) | 81.05 |
| 3/2/2010 | Capato, Gina M. | InvNo: 52738741 UCC COPY REQUEST,CSC Invoice | 59.30 |
| 3/2/2010 | Capato, Gina M. | InvNo: 52738732 UCC COPY REQUEST,CSC Invoice | 61.30 |
| 3/2/2010 | Capato, Gina M. | InvNo: 52738730 UCC COPY REQUEST,CSC Invoice | 66.30 |
| 3/4/2010 | Capato, Gina M. | InvNo: 52762587 UCC COPY REQUEST,CSC Invoice | 64.55 |
| 3/15/2010 | Capato, Gina M. | InvNo: 52775955 LIEN/LITIGATION FI,CSC Invoice | 72.60 |
| 3/15/2010 | Capato, Gina M. | InvNo: 52775932 LIEN/LITIGATION FI,CSC Invoice | 77.60 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 9.10 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 4.80 |
| | | **Total:** | **$ 653.70** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  11

FEDERAL I.D. NUMBER:  04-2255187

| Matter 382 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/1/2010 | Owens, Angela M. | 0.10 | 26.50 | Prepare ███. | 1800 |
| 3/5/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with Mr. Barbuzza (LBHI) and Mr. Zangre (LBHI) regarding ███. | 1800 |
| 3/5/2010 | Stults, Kevin R. | 0.70 | 434.00 | Review ███. | 1800 |
| 3/8/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ███ per Mr. Stults. | 1800 |
| 3/8/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Discuss ███ with Mr. Stults in connection with the ███. | 1800 |
| 3/8/2010 | Stults, Kevin R. | 0.10 | 62.00 | Discuss ███ with Ms. Rankin in connection with the ███. | 1800 |
| 3/8/2010 | Stults, Kevin R. | 0.40 | 248.00 | Draft email to ███ regarding ███. | 1800 |
| 3/8/2010 | Stults, Kevin R. | 0.60 | 372.00 | Email correspondence with Mr. Barbuzza (LBHI) regarding ███. | 1800 |
| 3/9/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ███. | 1800 |
| 3/10/2010 | Owens, Angela M. | 0.20 | 53.00 | Finalize ███. | 1800 |
| 3/10/2010 | Stults, Kevin R. | 0.40 | 248.00 | Conference call with ███, Mr. Zangre (LBHI), Mr. Barbuzza (LBHI) regarding ███. | 1800 |
| | Total: | 3.30 | $1,789.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

### Matter 382 Costs

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 11/19/2009 | Madan, Raj | Meals: Dinner:Inatteso Pizzabar; 19 Nov 2009; Inatteso Pizzabar; ; Madan, Raj, B. Brier (LBHI), D. Steinberg (LBHI), Dillon, Sheri A., J. Ciongoli (LBHI), Magee, John B., Stults, Kevin R (7 Attendees) Bank ID: PAYMODE Check Number: 175116  (Bingham has taken a voluntary reduction of $587.93 to bring this charge in compliance with Fee Committee guidelines of $40 per meal while on travel.) | 280.00 |
| 1/28/2010 | Madan, Raj | Travel: Air Transportation - Roundtrip Coach Airfare: AmexTrav - InvDate: 01/28/2010 Airline: DLDL Class Of Service: QQ Departure Date: 01/29/2010 TicketNo: 7732906842 Passenger: MADAN/RAJV Routing: WASH/NATIONAL - NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10168508 | 419.40 |
| 1/28/2010 | Stults, Kevin R. | Travel: Air Transportation - Roundtrip Coach Airfare: AmexTrav - InvDate: 01/28/2010 Airline: DLDL Class Of Service: QQ Departure Date: 01/29/2010 TicketNo: 7732906858 Passenger: STULTS/KEVIN R Routing: WASH/NATIONAL - NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10168508 | 419.40 |
| 3/10/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 702698713 ShipDate: 20100310 AirbillNo: 790698237359 To: ███ US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 15.68 |
| 3/10/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 702698713 ShipDate: 20100310 AirbillNo: 790698237500 To: ███ US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 15.24 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 0.35 |
| | | **Total:** | **$1,150.07** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 13

FEDERAL I.D. NUMBER:  04-2255187

**Matter 397**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/14/2010 | Dillon, Sheri A. | 8.20 | 7,011.00 | Review ▮. | 1800 |
| 3/14/2010 | Owens, Angela M. | 2.20 | 583.00 | Factual research to ▮. | 1800 |
| 3/14/2010 | Owens, Angela M. | 1.80 | 477.00 | Continue to perform ▮. | 1800 |
| 3/15/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Review ▮. | 1800 |
| 3/15/2010 | Dillon, Sheri A. | 4.50 | 3,847.50 | Office conference with Mr. Steinberg (LBHI) to ▮. | 1800 |
| 3/15/2010 | Owens, Angela M. | 0.40 | 106.00 | Perform factual research ▮ per Ms. Dillon. | 1800 |
| 3/16/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Email exchange with Mr. Madan regarding ▮ | 1800 |
| 3/16/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 3/16/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with Ms. Dillon regarding ▮ | 1800 |
| 3/16/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 3/17/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Office conference with Mr. Steinberg (LBHI) regarding ▮. | 1800 |
| 3/17/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Review ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

### Matter 397

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/17/2010 | Madan, Raj | 0.40 | 376.00 | Review and respond to emails from Ms. Dillon regarding ▮. | 1800 |
| 3/19/2010 | Dillon, Sheri A. | 1.80 | 1,539.00 | Review ▮. | 1800 |
| 3/21/2010 | Dillon, Sheri A. | 1.20 | 1,026.00 | Review ▮. | 1800 |
| 3/21/2010 | Dillon, Sheri A. | 3.30 | 2,821.50 | Review ▮. | 1800 |
| 3/21/2010 | Stults, Kevin R. | 0.20 | 124.00 | Email correspondence with Ms. Dillon regarding ▮. | 1800 |
| 3/22/2010 | Currin, Alan | 0.60 | 174.00 | Conference with Ms. Dillon regarding ▮. | 1800 |
| 3/22/2010 | Currin, Alan | 0.70 | 203.00 | Assist Ms. Hensel with ▮. | 1800 |
| 3/22/2010 | Currin, Alan | 0.70 | 203.00 | Develop ▮. | 1800 |
| 3/22/2010 | Currin, Alan | 1.30 | 377.00 | Prepare ▮. | 1800 |
| 3/22/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Telephone call with Mr. Ciongoli (LBHI) and Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 3/22/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Office conference with Mr. Currin regarding ▮. | 1800 |
| 3/22/2010 | Dillon, Sheri A. | 1.80 | 1,539.00 | Continue review of ▮. | 1800 |
| 3/22/2010 | Dillon, Sheri A. | 2.40 | 2,052.00 | Review and analyze ▮. | 1800 |
| 3/22/2010 | Flickinger, Peter F. | 1.90 | 418.00 | Process ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

**Matter 397**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/22/2010 | Hensel, Jeannie H. | 4.20 | 1,428.00 | Review and summarize ██. | 1800 |
| 3/22/2010 | Leonard, Robert Andrew | 0.10 | 53.50 | Office conference with Mr. Stults regarding ██. | 1800 |
| 3/22/2010 | Leonard, Robert Andrew | 2.30 | 1,230.50 | Research regarding ██. | 1800 |
| 3/22/2010 | Stults, Kevin R. | 0.10 | 62.00 | Office conference with Mr. Leonard regarding ██. | 1800 |
| 3/23/2010 | Bohls, Dawn | 0.30 | 97.50 | Research to locate ██. | 1800 |
| 3/23/2010 | Currin, Alan | 0.40 | 116.00 | Assist Ms. Hensel with ██. | 1800 |
| 3/23/2010 | Currin, Alan | 0.60 | 174.00 | Prepare ██. | 1800 |
| 3/23/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Multiple office conferences with Ms. Hensel regarding ██. | 1800 |
| 3/23/2010 | Dillon, Sheri A. | 4.80 | 4,104.00 | Review and analyze ██. | 1800 |
| 3/23/2010 | Flickinger, Peter F. | 0.80 | 176.00 | Work with ██. | 1800 |
| 3/23/2010 | Hensel, Jeannie H. | 0.70 | 238.00 | Multiple conferences with Ms. Dillon regarding ██. | 1800 |
| 3/23/2010 | Hensel, Jeannie H. | 1.50 | 510.00 | Continue to review and summarize ██. | 1800 |
| 3/23/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with ██. | 1800 |
| 3/23/2010 | Owens, Angela M. | 0.30 | 79.50 | Locate and identify relevant ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| Matter 397 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/24/2010 | Bohls, Dawn | 0.30 | 97.50 | Telephone call with Ms. Dillon regarding ▮. | 1800 |
| 3/24/2010 | Bohls, Dawn | 0.40 | 130.00 | Office conference with Ms. Dillon to ▮. | 1800 |
| 3/24/2010 | Bohls, Dawn | 3.50 | 1,137.50 | Research to ▮. | 1800 |
| 3/24/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Ms. Bohls regarding ▮ | 1800 |
| 3/24/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Office conference with Ms. Bohls to ▮. | 1800 |
| 3/24/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Review research regarding ▮. | 1800 |
| 3/25/2010 | Bohls, Dawn | 1.10 | 357.50 | Prepare memorandum to ▮. | 1800 |
| 3/25/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Confer with Ms. Hensel regarding ▮ | 1800 |
| 3/25/2010 | Hensel, Jeannie H. | 0.30 | 102.00 | Confer with Ms. Dillon regarding ▮. | 1800 |
| 3/25/2010 | Owens, Angela M. | 0.60 | 159.00 | Review and identify ▮. | 1800 |
| 3/26/2010 | Bohls, Dawn | 0.80 | 260.00 | Continue to draft memorandum ▮. | 1800 |
| 3/28/2010 | Dillon, Sheri A. | 1.20 | 1,026.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  17

FEDERAL I.D. NUMBER:  04-2255187

## Matter 397

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| 3/29/2010 | Dillon, Sheri A. | 3.30 | 2,821.50 | Draft ▆. | 1800 |
| 3/30/2010 | Dillon, Sheri A. | 2.40 | 2,052.00 | Continue to draft ▆. | 1800 |
| 3/30/2010 | Owens, Angela M. | 0.40 | 106.00 | Identify relevant ▆. | 1800 |
| 3/30/2010 | Owens, Angela M. | 0.40 | 106.00 | Research ▆. | 1800 |
| 3/31/2010 | Dillon, Sheri A. | 3.40 | 2,907.00 | Continue drafting ▆. | 1800 |
| | **Total:** | **74.80** | **$48,632.00** | | |

## Matter 397 Costs

| Date | Name | Narrative | Amount |
|---|---|---|---|
| 3/22/2010 | Leonard, Robert Andrew | Lexis Research Date: 03/22/2010 | 13.67 |
| 3/23/2010 | Bohls, Dawn | Electronic Research Date: 3/23/2010 User: Bohls Vendor: Bloomberg | 25.00 |
| 3/24/2010 | Bohls, Dawn | Lexis Research Date: 03/24/2010 | 13.90 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 39.60 |
| | | **Total:** | **$ 92.17** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Matter 402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/1/2010 | Stults, Kevin R. | 4.60 | 2,852.00 | Review ▮. | 1800 |
| 3/3/2010 | Stults, Kevin R. | 1.10 | 682.00 | Continue to review ▮. | 1800 |
| 3/4/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Multiple conferences with Mr. Stults regarding ▮. | 1800 |
| 3/4/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with Mr. Zangre (LBHI), ▮. | 1800 |
| 3/4/2010 | Stults, Kevin R. | 0.50 | 310.00 | Multiple conferences with Ms. Rankin regarding ▮. | 1800 |
| 3/4/2010 | Stults, Kevin R. | 2.60 | 1,612.00 | Analyze ▮. | 1800 |
| 3/5/2010 | Stults, Kevin R. | 0.90 | 558.00 | Continue to review ▮. | 1800 |
| 3/9/2010 | Owens, Angela M. | 0.20 | 53.00 | Perform research to identify ▮. | 1800 |
| 3/11/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Telephone call with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 3/12/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 3/12/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Finalize ▮. | 1800 |
| 3/12/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding ▮. | 1800 |
| 3/17/2010 | Madan, Raj | 0.60 | 564.00 | Email exchange with Mr. Steinberg (LBHI) and ▮. | 1800 |
| 3/22/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone call with Mr. Ciongoli (LBHI) regarding ▮ | 1800 |
| 3/22/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Ms. Rankin and Mr. Ciongoli (LBHI) regarding the ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Matter 402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/22/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Telephone call with Mr. Madan and Mr. Ciongoli (LBHI) regarding the ▉. | 1800 |
| 3/23/2010 | Krause, Arielle S. | 0.20 | 107.00 | Office conference with Mr. Stults regarding ▉. | 1800 |
| 3/23/2010 | Madan, Raj | 0.40 | 376.00 | Revise ▉. | 1800 |
| 3/23/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Rankin, Mr. Stults and ▉ regarding ▉. | 1800 |
| 3/23/2010 | Madan, Raj | 1.50 | 1,410.00 | Telephone conference with Ms. Rankin, Mr. Stults, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI) and Mr. Zangre (LBHI) regarding ▉. | 1800 |
| 3/23/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Teleconference with Mr. Madan, Mr. Stults, and ▉ regarding ▉. | 1800 |
| 3/23/2010 | Rankin, Kiara L. | 1.50 | 802.50 | Conference call with Mr. Madan, Mr. Stults, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Zangre (LBHI) regarding ▉. | 1800 |
| 3/23/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Krause regarding ▉. | 1800 |
| 3/23/2010 | Stults, Kevin R. | 0.80 | 496.00 | Teleconference with Mr. Madan, Ms. Rankin, and ▉ regarding ▉. | 1800 |
| 3/23/2010 | Stults, Kevin R. | 0.90 | 558.00 | Research regarding ▉. | 1800 |
| 3/23/2010 | Stults, Kevin R. | 1.50 | 930.00 | Telephone call with Mr. Madan, Ms. Rankin, and Lehman Tax regarding ▉. | 1800 |
| 3/24/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Review ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  20

FEDERAL I.D. NUMBER:  04-2255187

| Matter 402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/24/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Office conference with Mr. Stults and Ms. Rankin regarding the ████. | 1800 |
| 3/24/2010 | Krause, Arielle S. | 0.30 | 160.50 | Conference with Mr. Stults regarding ████. | 1800 |
| 3/24/2010 | Krause, Arielle S. | 0.80 | 428.00 | Draft ████. | 1800 |
| 3/24/2010 | Krause, Arielle S. | 1.60 | 856.00 | Perform legal research regarding ████. | 1800 |
| 3/24/2010 | Madan, Raj | 0.10 | 94.00 | Review ████. | 1800 |
| 3/24/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with ████ Ms. Rankin and Mr. Stults regarding ████. | 1800 |
| 3/24/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Telephone conference with ████, Mr. Madan and Mr. Stults regarding ████. | 1800 |
| 3/24/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Confer with Mr. Stults and Ms. Dillon regarding status of the ████. | 1800 |
| 3/24/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Ms. Krause regarding ████. | 1800 |
| 3/24/2010 | Stults, Kevin R. | 0.50 | 310.00 | Draft ████. | 1800 |
| 3/24/2010 | Stults, Kevin R. | 0.50 | 310.00 | Telephone conference with ████, Mr. Madan and Ms. Rankin regarding ████. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 21

FEDERAL I.D. NUMBER:  04-2255187

| Matter 402 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/24/2010 | Stults, Kevin R. | 0.60 | 372.00 | Confer with Ms. Rankin and Ms. Dillon regarding status of the ██. | 1800 |
| 3/25/2010 | Bowers, Chris | 1.00 | 940.00 | Non-working travel from Washington, DC to New York, NY for ██. | 500 |
| 3/25/2010 | Bowers, Chris | 1.00 | 940.00 | Prepare for ██ while in transit from Washington, DC to New York, NY. | 1800 |
| 3/25/2010 | Bowers, Chris | 2.10 | 1,974.00 | Meet with ██, Mr. Madan, Mr. Stults, Ms. Rankin, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Zangre (LBHI) regarding ██. | 1800 |
| 3/25/2010 | Bowers, Chris | 3.50 | 3,290.00 | Non-working travel from New York, NY to Washington, DC for ██. | 500 |
| 3/25/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Partial attendance at meeting (via phone) with Mr. Ciongoli (LBHI), Mr. Zangre (LBHI), Mr. Steinberg (LBHI), Mr. Madan, Mr. Stults and Ms. Rankin regarding ██. | 1800 |
| 3/25/2010 | Madan, Raj | 1.10 | 1,034.00 | Meet with ██, Ms. Rankin, Ms. Dillon (in part), Mr. Stults, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Zangre (LBHI) regarding ██. | 1800 |
| 3/25/2010 | Madan, Raj | 2.10 | 1,974.00 | Meet with ██, Ms. Rankin, Mr. Stults, Mr. Bowers, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Zangre (LBHI) regarding ██. | 1800 |
| 3/25/2010 | Madan, Raj | 2.60 | 2,444.00 | Non-working travel from Washington, DC to New York to ██. | 500 |
| 3/25/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Meet with ██, Mr. Madan, Ms. Dillon (in part), Mr. Stults, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Zangre (LBHI) regarding ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Matter 402 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/25/2010 | Rankin, Kiara L. | 1.70 | 909.50 | Working travel from Washington, D.C. to New York in preparation for | 1800 |
| 3/25/2010 | Rankin, Kiara L. | 2.10 | 1,123.50 | Meet with ███, Mr. Madan, Mr. Stults, Mr. Bowers, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Zangre (LBHI) regarding ███ | 1800 |
| 3/25/2010 | Rankin, Kiara L. | 2.50 | 1,337.50 | Non-working travel from New York to Washington, D.C. for ███. | 500 |
| 3/25/2010 | Rankin, Kiara L. | 3.60 | 1,926.00 | Non-working travel from Washington, DC to New York for ███ | 500 |
| 3/25/2010 | Stults, Kevin R. | 0.50 | 310.00 | Prepare for ███ | 1800 |
| 3/25/2010 | Stults, Kevin R. | 0.60 | 372.00 | Non-working travel to New York from Washington D.C. for ███ | 500 |
| 3/25/2010 | Stults, Kevin R. | 1.10 | 682.00 | Meet with ███, Mr. Madan, Ms. Dillon (in part), Ms. Rankin, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Zangre (LBHI) regarding ███ | 1800 |
| 3/25/2010 | Stults, Kevin R. | 2.10 | 1,302.00 | Meet with ███, Mr. Madan, Ms. Rankin, Mr. Bowers, Mr. Ciongoli (LBHI), Mr. Steinberg (LBHI), and Mr. Zangre (LBHI) regarding ███ | 1800 |
| 3/25/2010 | Stults, Kevin R. | 2.50 | 1,550.00 | Non-working travel from New York to Washington, D.C. returning from ███. | 500 |
| 3/25/2010 | Stults, Kevin R. | 2.90 | 1,798.00 | Working travel from Washington, D.C. to New York in preparation for ███ | 1800 |
| 3/26/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Stults regarding ███. | 1800 |
| 3/26/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

**Matter 402**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/26/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Stults regarding ███. | 1800 |
| 3/26/2010 | Madan, Raj | 2.60 | 2,444.00 | Review ███ | 1800 |
| 3/26/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Stults regarding ███ | 1800 |
| 3/26/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Rankin regarding ███. | 1800 |
| 3/26/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Mr. Madan regarding ███ | 1800 |
| 3/26/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Ms. Dillon regarding ███. | 1800 |
| 3/26/2010 | Stults, Kevin R. | 0.60 | 372.00 | Draft ███ | 1800 |
| 3/26/2010 | Stults, Kevin R. | 0.80 | 496.00 | Research regarding ███. | 1800 |
| 3/26/2010 | Stults, Kevin R. | 1.60 | 992.00 | Draft memorandum of ███. | 1800 |
| 3/29/2010 | Madan, Raj | 0.30 | 282.00 | Draft ███. | 1800 |
| 3/29/2010 | Madan, Raj | 0.40 | 376.00 | Revise ███. | 1800 |
| 3/29/2010 | Madan, Raj | 0.60 | 564.00 | Office conference with Mr. Stults regarding ███. | 1800 |
| 3/29/2010 | Stults, Kevin R. | 0.40 | 248.00 | Draft ███. | 1800 |
| 3/29/2010 | Stults, Kevin R. | 0.60 | 372.00 | Multiple office conferences with Mr. Madan regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| Matter 402 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/29/2010 | Stults, Kevin R. | 1.10 | 682.00 | Draft ▓ | 1800 |
| 3/29/2010 | Stults, Kevin R. | 1.20 | 744.00 | Revise memorandum of ▓. | 1800 |
| 3/29/2010 | Stults, Kevin R. | 1.30 | 806.00 | Research ▓. | 1800 |
| 3/31/2010 | Madan, Raj | 0.10 | 94.00 | Telephone call with Mr. Stults regarding ▓. | 1800 |
| 3/31/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with Mr. Stults and Ms. Rankin regarding ▓ | 1800 |
| 3/31/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with ▓ | 1800 |
| 3/31/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▓. | 1800 |
| 3/31/2010 | Madan, Raj | 0.70 | 658.00 | Review and revise ▓. | 1800 |
| 3/31/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Stults regarding ▓ | 1800 |
| 3/31/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Multiple office conferences with Mr. Stults regarding ▓ | 1800 |
| 3/31/2010 | Stults, Kevin R. | 0.10 | 62.00 | Telephone call with Mr. Madan regarding ▓ | 1800 |
| 3/31/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Rankin regarding ▓ | 1800 |
| 3/31/2010 | Stults, Kevin R. | 0.50 | 310.00 | Multiple office conferences with Ms. Rankin regarding ▓ | 1800 |
| 3/31/2010 | Stults, Kevin R. | 0.60 | 372.00 | Correspondence and telephone calls with ▓. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

## Matter 402

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/31/2010 | Stults, Kevin R. | 3.30 | 2,046.00 | Draft ▓ | 1800 |
| | **Total:** | **85.30** | **$59,741.00** | | |

## Matter 402 Costs

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 11/23/2009 | Currin, Alan | ▓ Invoice 7217914 Services through October 31, 2009; 23 Nov 2009; ST ▓ through October 31, 2009; | 3,271.00 |
| 2/24/2010 | Currin, Alan | ▓ Invoice 7226713 Services through January 31, 2010; 24 Feb 2010; ST ▓ January 2010; | 3,360.50 |
| 2/26/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 701112071 ShipDate: 20100226 AirbillNo: 790205232510 To: ▓ NEW YORK CITY, NY 10153 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.34 |
| 3/19/2010 | Currin, Alan | ▓ Invoice 7228723 Services through February 28, 2010; 19 Mar 2010; ▓ ST ▓ through February 28, 2101; | 3,328.00 |
| 3/25/2010 | Stults, Kevin R. | Meals: Dinner:New York, 3/25/10; 25 Mar 2010; Amtrak; ; Stults, Kevin R Bank ID: PAYMODE Check Number: 175074 | 14.75 |
| 3/25/2010 | Stults, Kevin R. | Parking:New York, 3/25/10; 25 Mar 2010; 25 Mar 2010; Parking at The Marc Station, BWI; Bank ID: PAYMODE Check Number: 175074 | 9.00 |
| 3/25/2010 | Rankin, Kiara L. | Travel: Air:New York, NY 3/25/10; 25 Mar 2010; 25 Mar 2010; Round trip airfare; ; Rankin, Kiara L.; Washington, DC; New York, NY; DL; Economy/Coach Bank ID: PAYMODE Check Number: 175715 | 569.40 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

**Matter 402 Costs**

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 3/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 704207229 ShipDate: 20100330 AirbillNo: 790208553939 To: ▇▇▇NEW YORK CITY, NY 10153 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.47 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 20.65 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 2.90 |
| 3/31/2010 | N/A | Teleconference Charges for the time period up to and including March 31, 2010. | 1.33 |
| 3/31/2010 | N/A | Teleconference Charges for the time period up to and including March 31, 2010. | 11.01 |
| | | Total: | $10,612.35 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 27

FEDERAL I.D. NUMBER:  04-2255187

| **Matter 474** | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/1/2010 | Bowers, Chris | 1.30 | 1,222.00 | Meet with Mr. Salmons (partial attendance), Ms. Rankin, Mr. Stults and Mr. Killian regarding ▮. | 1800 |
| 3/1/2010 | Killian, Bryan M. | 1.30 | 806.00 | Meet with Mr. Bowers, Ms. Rankin, Mr. Salmons (partial attendance), and Mr. Stults regarding ▮. | 1800 |
| 3/1/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Review ▮. | 1800 |
| 3/1/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Email ▮. | 1800 |
| 3/1/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Prepare for meeting with internal team regarding ▮. | 1800 |
| 3/1/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Office conference with Mr. Bowers, Mr. Stults, Mr. Killian, and Mr. Salmons (partial attendance) regarding ▮. | 1800 |
| 3/1/2010 | Salmons, David B. | 1.20 | 1,080.00 | Partial attendance at meeting with Mr. Bowers, Ms. Rankin, Mr. Stults and Mr. Killian regarding ▮. | 1800 |
| 3/1/2010 | Stults, Kevin R. | 1.30 | 806.00 | Meet with Mr. Bowers, Ms. Rankin, Mr. Salmons (partial attendance), and Mr. Killian regarding ▮. | 1800 |
| 3/2/2010 | Anglin, Raechel Keay | 4.80 | 2,256.00 | Research ▮. | 1800 |
| 3/2/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Killian regarding ▮. | 1800 |
| 3/2/2010 | Bowers, Chris | 0.60 | 564.00 | Internal team meeting to ▮. | 1800 |
| 3/2/2010 | Bowers, Chris | 0.60 | 564.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

**Matter 474**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/2/2010 | Killian, Bryan M. | 0.10 | 62.00 | Research regarding ▮. | 1800 |
| 3/2/2010 | Killian, Bryan M. | 0.30 | 186.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 3/2/2010 | Killian, Bryan M. | 0.60 | 372.00 | Internal team meeting to ▮. | 1800 |
| 3/2/2010 | Madan, Raj | 0.60 | 564.00 | Internal team meeting to ▮. | 1800 |
| 3/2/2010 | Madan, Raj | 0.70 | 658.00 | Review ▮. | 1800 |
| 3/2/2010 | Owens, Angela M. | 0.40 | 106.00 | Identify and locate ▮. | 1800 |
| 3/2/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Internal team meeting to ▮. | 1800 |
| 3/2/2010 | Rankin, Kiara L. | 1.80 | 963.00 | Review ▮. | 1800 |
| 3/2/2010 | Salmons, David B. | 0.60 | 540.00 | Internal team meeting to ▮. | 1800 |
| 3/2/2010 | Stults, Kevin R. | 0.60 | 372.00 | Internal team meeting to ▮. | 1800 |
| 3/4/2010 | Bohls, Dawn | 1.10 | 357.50 | Research ▮. | 1800 |
| 3/4/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with ▮. | 1800 |
| 3/4/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Ms. Rankin regarding ▮. | 1800 |
| 3/4/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone conference with Mr. Bowers regarding ▮. | 1800 |
| 3/5/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 3/5/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify and review ▮. | 1800 |
| 3/9/2010 | Bowers, Chris | 0.20 | 188.00 | Telephone call with Ms. Rankin regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | | | | | |
|---|---|---|---|---|---|
| **Matter 474** | | | | | |

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| 3/9/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with Mr. Bowers regarding ▆. | 1800 |
| 3/9/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Telephone call with ▆. | 1800 |
| 3/9/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Research ▆. | 1800 |
| 3/11/2010 | Bohls, Dawn | 0.40 | 130.00 | Research ▆. | 1800 |
| 3/11/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▆. | 1800 |
| 3/11/2010 | Madan, Raj | 0.90 | 846.00 | Review and revise ▆. | 1800 |
| 3/11/2010 | Owens, Angela M. | 0.10 | 26.50 | Receive and review ▆. | 1800 |
| 3/11/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Stults regarding ▆ | 1800 |
| 3/11/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with ▆. | 1800 |
| 3/11/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Draft email to ▆. | 1800 |
| 3/11/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Rankin regarding ▆. | 1800 |
| 3/12/2010 | Bohls, Dawn | 2.10 | 682.50 | Research ▆. | 1800 |
| 3/12/2010 | Bowers, Chris | 0.90 | 846.00 | Review ▆ | 1800 |
| 3/12/2010 | Bowers, Chris | 1.10 | 1,034.00 | Office conference with Mr. Madan and Ms. Rankin regarding ▆. | 1800 |
| 3/12/2010 | Madan, Raj | 0.80 | 752.00 | Continue to revise ▆. | 1800 |
| 3/12/2010 | Madan, Raj | 1.10 | 1,034.00 | Meet with Mr. Bowers and Ms. Rankin ▆. | 1800 |
| 3/12/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Partial attendance at office conference with Mr. Madan and Mr. Bowers regarding ▆. | 1800 |
| 3/13/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Revise ▆. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  30

FEDERAL I.D. NUMBER:  04-2255187

| Matter 474 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/15/2010 | Owens, Angela M. | 1.50 | 397.50 | Review and summarize ▮. | 1800 |
| 3/22/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone conference with ▮. | 1800 |
| 3/24/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email ▮. | 1800 |
| 3/24/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Stults regarding ▮. | 1800 |
| 3/24/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▮. | 1800 |
| 3/24/2010 | Rankin, Kiara L. | 2.30 | 1,230.50 | Research regarding ▮. | 1800 |
| 3/24/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Ms. Rankin to discuss ▮. | 1800 |
| 3/25/2010 | Brody, Steven G. | 2.50 | 2,187.50 | Review ▮. | 1800 |
| 3/25/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with Mr. Brody regarding ▮. | 1800 |
| 3/25/2010 | Rankin, Kiara L. | 2.70 | 1,444.50 | Research ▮. | 1800 |
| 3/26/2010 | Owens, Angela M. | 0.40 | 106.00 | Review and identify ▮. | 1800 |
| 3/26/2010 | Rankin, Kiara L. | 2.70 | 1,444.50 | Research regarding ▮. | 1800 |
| 3/29/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Email ▮. | 1800 |
| 3/30/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/30/2010 | Madan, Raj | 0.30 | 282.00 | Confer with Ms. Rankin and Mr. Stults regarding ███. | 1800 |
| 3/30/2010 | Madan, Raj | 0.90 | 846.00 | Office conference with Ms. Rankin regarding ███. | 1800 |
| 3/30/2010 | Madan, Raj | 0.90 | 846.00 | Telephone conference with ███, Ms. Rankin and Mr. Stults regarding ███. | 1800 |
| 3/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Email Mr. Bowers, Mr. Madan, and Mr. Brier (LBHI) regarding ███. | 1800 |
| 3/30/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with Mr. Stults in preparation for ███. | 1800 |
| 3/30/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Madan and Mr. Stults regarding ███. | 1800 |
| 3/30/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Partial attendance on teleconference with Mr. Madan, Mr. Stults, and ███ regarding ███. | 1800 |
| 3/30/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Office conference with Mr. Madan regarding ███. | 1800 |
| 3/30/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Ms. Rankin in preparation for ███. | 1800 |
| 3/30/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Mr. Madan and Ms. Rankin regarding ███. | 1800 |
| 3/30/2010 | Stults, Kevin R. | 0.90 | 558.00 | Teleconference with Mr. Madan, Ms. Rankin and ███ regarding ███. | 1800 |
| 3/31/2010 | Rankin, Kiara L. | 3.30 | 1,765.50 | Revise ███. | 1800 |
| | Total: | 59.70 | $37,352.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 32

FEDERAL I.D. NUMBER:  04-2255187

| Matter 474 Costs | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 8/18/2009 | Leyva, Natan J. | Travel: Roundtrip Rail Travel from Washington DC to New York for ▮. 16 Aug 2009; 18 Aug 2009; Economy/Coach Bank ID: PAYMODE Check Number: 174538 | 224.00 |
| 11/23/2009 | Currin, Alan | ▮Invoice 7217916 Services through October 31, 2009; 23 Nov 2009; ▮ Bank ID: 01FLDISB Check Number: 10168673 | 818.00 |
| 2/4/2010 | Rankin, Kiara L. | Electronic Research Date: 2/4/2010 User: Rankin Vendor: Pacer | 2.40 |
| 2/4/2010 | Rankin, Kiara L. | Electronic Research Date: 2/4/2010 User: Rankin Vendor: Pacer | 2.88 |
| 2/7/2010 | Rankin, Kiara L. | Electronic Research Date: 2/7/2010 User: Rankin Vendor: Pacer | 6.08 |
| 2/7/2010 | Rankin, Kiara L. | Electronic Research Date: 2/7/2010 User: Rankin Vendor: Pacer | 16.00 |
| 2/7/2010 | Rankin, Kiara L. | Electronic Research Date: 2/7/2010 User: Rankin Vendor: Pacer | 0.40 |
| 2/7/2010 | Rankin, Kiara L. | Electronic Research Date: 2/7/2010 User: Rankin Vendor: Pacer | 4.16 |
| 2/7/2010 | Rankin, Kiara L. | Electronic Research Date: 2/7/2010 User: Rankin Vendor: Pacer | 1.52 |
| 2/7/2010 | Rankin, Kiara L. | Electronic Research Date: 2/7/2010 User: Rankin Vendor: Pacer | 5.20 |
| 2/7/2010 | Rankin, Kiara L. | Electronic Research Date: 2/7/2010 User: Rankin Vendor: Pacer | 11.20 |
| 2/7/2010 | Rankin, Kiara L. | Electronic Research Date: 2/7/2010 User: Rankin Vendor: Pacer | 0.40 |
| 2/7/2010 | Rankin, Kiara L. | Electronic Research Date: 2/7/2010 User: Rankin Vendor: Pacer | 7.76 |
| 2/8/2010 | Rankin, Kiara L. | Electronic Research Date: 2/8/2010 User: Rankin Vendor: Pacer | 1.92 |
| 2/8/2010 | Rankin, Kiara L. | Electronic Research Date: 2/8/2010 User: Rankin Vendor: Pacer | 0.24 |
| 2/9/2010 | Rankin, Kiara L. | Electronic Research Date: 2/9/2010 User: Rankin Vendor: Pacer | 2.72 |
| 2/10/2010 | Rankin, Kiara L. | Electronic Research Date: 2/10/2010 User: Rankin Vendor: Pacer | 0.64 |
| 2/10/2010 | Rankin, Kiara L. | Electronic Research Date: 2/10/2010 User: Rankin Vendor: Pacer | 4.16 |
| 2/18/2010 | Bohls, Dawn | WashingtonExpress-OrderNo: 846017 Date: 2/18/2010 3:50:00 PM From: ▮ To: Bingham McCutchen 2020 K St NW Washington Special Label: 11390 Bank ID: 01FLDISB Check Number: 10169221 | 18.02 |
| 2/24/2010 | Currin, Alan | ▮Invoice 7226715 Services through January 31, 2010; 24 Feb 2010; ▮ | 832.00 |
| 2/25/2010 | Rankin, Kiara L. | Electronic Research Date: 2/25/2010 User: Rankin Vendor: Pacer | 10.48 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 33

FEDERAL I.D. NUMBER: 04-2255187

| Matter 474 Costs | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/26/2010 | Rankin, Kiara L. | Electronic Research Date: 2/26/2010 User: Rankin Vendor: Pacer | 0.40 |
| 3/1/2010 | Rankin, Kiara L. | Lexis Research Date: 03/01/2010 | 45.59 |
| 3/1/2010 | Rankin, Kiara L. | Westlaw Research Date: 03/01/2010 | 16.83 |
| 3/1/2010 | Killian, Bryan M. | Lexis Research Date: 03/01/2010 | 101.80 |
| 3/1/2010 | Killian, Bryan M. | Westlaw Research Date: 03/01/2010 | 116.99 |
| 3/2/2010 | Anglin, Raechel Keay | Lexis Research Date: 03/02/2010 | 169.14 |
| 3/2/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 572635447 ShipDate: 20100302 AirbillNo: 790205581300 To: ▆ From: ANGELA OWENS, BINGHAM MCCUTCHEN LLP, 2020 K STREET NW, WASHINGTON, DC 20006 US | 123.56 |
| 3/11/2010 | Bohls, Dawn | Electronic Research Date: 3/11/2010 User: Bohls Vendor: Accurint | 5.30 |
| 3/11/2010 | Bohls, Dawn | Electronic Research Date: 3/11/2010 User: Bohls Vendor: Accurint | 5.30 |
| 3/11/2010 | Bohls, Dawn | Electronic Research Date: 3/11/2010 User: Bohls Vendor: Accurint | 11.90 |
| 3/12/2010 | Bohls, Dawn | Electronic Research Date: 3/12/2010 2:24:00 PM User: Bohls Vendor: Courtlink | 9.50 |
| 3/12/2010 | Bohls, Dawn | Electronic Research Date: 3/12/2010 2:25:00 PM User: Bohls Vendor: Courtlink | 9.50 |
| 3/12/2010 | Bohls, Dawn | Lexis Research Date: 03/12/2010 | 348.85 |
| 3/15/2010 | N/A | Coach Service:Five Star Transportation d/b/a Red Top Executive Sedan; - Transportation for ▆ | 92.63 |
| 3/15/2010 | Madan, Raj | Overnight/Express Delivery FEDEXInvNo: 702698713 ShipDate: 20100315 AirbillNo: 799513221539 To: Mr. Madan, ▆ US From: Mr. Madan, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 17.16 |
| 3/18/2010 | Rankin, Kiara | Retrieval Services (013); ▆ | 138.99 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 34

FEDERAL I.D. NUMBER:  04-2255187

**Matter 474 Costs**

| Date | Name | Narrative | Amount |
|------|------|-----------|-------:|
| 3/18/2010 | Madan, Raj | Overnight/Express Delivery FEDEXInvNo: 703489207 ShipDate: 20100318 AirbillNo: 791523261278 To: Raj  Madan, ███  From: Mr. Madan, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 17.16 |
| 3/19/2010 | Currin, Alan | ███Invoice 7228725 Services through February 28, 2010; 19 Mar 2010; ███ through 2/28/2010; | 832.00 |
| 3/24/2010 | Rankin, Kiara L. | Westlaw Research Date: 03/24/2010 | 66.68 |
| 3/25/2010 | Rankin, Kiara L. | Westlaw Research Date: 03/25/2010 | 38.70 |
| 3/26/2010 | Rankin, Kiara L. | Lexis Research Date: 03/26/2010 | 95.98 |
| 3/26/2010 | Rankin, Kiara L. | Westlaw Research Date: 03/26/2010 | 133.06 |
| 3/31/2010 | N/A | Facsimile Charges for the time period of March 1, 2010 through March 31, 2010. | 58.50 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 16.80 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 605.70 |
| 3/31/2010 | N/A | Teleconference Charges for the time period up to and including March 31, 2010. | 7.83 |
| | | **Total:** | **$5,056.03** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

**Matter 489 Costs**

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 8/6/2009 | Leyva, Natan J. | Hotel:One Night Hotel Stay for ▮▮▮/New York; Bank ID: PAYMODE Check Number: 174741. (Rate exceeded $500 per night. Bingham has taken a voluntary reduction of $121.97 to bring cost into compliance with Fee Committee guidelines.) | 500.00 |
| 8/6/2009 | Leyva, Natan J. | Travel: Rail: ▮▮▮/New York; 05 Aug 2009; 06 Aug 2009; Round trip rail travel to NY for Creditors Committee Meeting; First Class Bank ID: PAYMODE Check Number: 174741. (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for client meetings. However, to comply with Fee Committee guidelines Bingham has taken a voluntary $200 reduction to regular roundtrip Acela fare.) | 199.00 |
| 9/9/2009 | Leyva, Natan J. | Meals: Lunch: ▮▮▮/New York; 09 Sep 2009; Lunch at Acela Cafe; Lunch at Acela Cafe; Leyva, Natan J Bank ID: PAYMODE Check Number: 174538 | 11.20 |
| 9/10/2009 | Leyva, Natan J. | Travel: Rail: ▮▮▮/New York; 08 Sep 2009; 10 Sep 2009; Return trip (New York to DC); Return trip (New York to DC); Leyva, Natan J.; New York, NY; Washington, DC; AT; Business Bank ID: PAYMODE Check Number: 174538 | 177.00 |
| 9/10/2009 | Leyva, Natan J. | Travel: Rail: ▮▮▮/New York; 08 Sep 2009; 10 Sep 2009; Leyva, Natan J.; Washington, DC; New York, NY; AT; Business Bank ID: PAYMODE Check Number: 174538 | 206.00 |
| | | **Total:** | **$1,093.20** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 36

FEDERAL I.D. NUMBER: 04-2255187

| Matter 502 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/8/2010 | Bowers, Chris | 0.20 | 188.00 | Telephone call with Mr. Stults regarding ███. | 1800 |
| 3/8/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Brier (LBHI) regarding ███. | 1800 |
| 3/8/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Bowers regarding ███ | 1800 |
| 3/8/2010 | Stults, Kevin R. | 0.30 | 186.00 | Review and edit ███. | 1800 |
| 3/8/2010 | Stults, Kevin R. | 0.60 | 372.00 | Review ███. | 1800 |
| 3/23/2010 | Stults, Kevin R. | 0.10 | 62.00 | Message to ███ | 1800 |
| 3/26/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ███. | 1800 |
| 3/26/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Zangre (LBHI) and ███ regarding ███. | 1800 |
| 3/26/2010 | Stults, Kevin R. | 0.30 | 186.00 | Revise ███. | 1800 |
| 3/29/2010 | Madan, Raj | 0.30 | 282.00 | Review and finalize ███. | 1800 |
| 3/29/2010 | Owens, Angela M. | 0.20 | 53.00 | Research ███. | 1800 |
| 3/29/2010 | Stults, Kevin R. | 0.60 | 372.00 | Finalize and send ███. | 1800 |
| | Total: | 3.50 | $2,284.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Matter 502 Costs | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/26/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 701112071 ShipDate: 20100226 AirbillNo: 799511619240 To: Bruce Brier, Lehman Brothers Holdings Inc, 1 01 Hudson St Unit 11, JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 17.28 |
| 3/29/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 704207229 ShipDate: 20100329 AirbillNo: 790700204030 ███ US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 8.52 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 4.20 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 1.40 |
| | | Total: | $ 31.40 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 38

FEDERAL I.D. NUMBER:  04-2255187

| Matter 561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/3/2010 | Kehoe, Paul T. | 1.20 | 408.00 | Factual research to determine ███. | 1800 |
| 3/3/2010 | Stults, Kevin R. | 2.10 | 1,302.00 | Review ███. | 1800 |
| 3/4/2010 | Currin, Alan | 0.10 | 29.00 | Request ███. | 1800 |
| 3/4/2010 | Currin, Alan | 0.20 | 58.00 | Research ███. | 1800 |
| 3/4/2010 | Currin, Alan | 0.40 | 116.00 | Research ███. | 1800 |
| 3/4/2010 | Currin, Alan | 0.50 | 145.00 | Assist Mr. Kehoe with ███. | 1800 |
| 3/4/2010 | Kehoe, Paul T. | 0.40 | 136.00 | Multiple office conferences with Mr. Stults regarding the status of the ███. | 1800 |
| 3/4/2010 | Kehoe, Paul T. | 3.20 | 1,088.00 | Review ███. | 1800 |
| 3/4/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ███. | 1800 |
| 3/4/2010 | Stults, Kevin R. | 0.40 | 248.00 | Multiple office conferences with Mr. Kehoe regarding the status of the ███. | 1800 |
| 3/4/2010 | Stults, Kevin R. | 0.90 | 558.00 | Review ███. | 1800 |
| 3/5/2010 | Currin, Alan | 0.20 | 58.00 | Locate ███. | 1800 |
| 3/5/2010 | Kehoe, Paul T. | 0.50 | 170.00 | Multiple office conferences with Mr. Stults regarding ███. | 1800 |
| 3/5/2010 | Kehoe, Paul T. | 2.60 | 884.00 | Locate ███ | 1800 |
| 3/5/2010 | Stults, Kevin R. | 0.50 | 310.00 | Multiple office conferences with Mr. Kehoe regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Matter 561 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/5/2010 | Stults, Kevin R. | 0.50 | 310.00 | Research ▇. | 1800 |
| 3/8/2010 | Buch, Ronald L. | 0.20 | 164.00 | Office conference with Mr. Stults regarding ▇. | 1800 |
| 3/8/2010 | Campbell, Chad | 0.30 | 66.00 | Create ▇. | 1800 |
| 3/8/2010 | Currin, Alan | 0.40 | 116.00 | Research ▇. | 1800 |
| 3/8/2010 | Kehoe, Paul T. | 3.00 | 1,020.00 | Continue to search for and locate ▇ | 1800 |
| 3/8/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Buch regarding ▇. | 1800 |
| 3/8/2010 | Stults, Kevin R. | 1.50 | 930.00 | Review ▇. | 1800 |
| 3/9/2010 | Currin, Alan | 0.40 | 116.00 | Research and provide ▇ | 1800 |
| 3/9/2010 | Kehoe, Paul T. | 0.20 | 68.00 | Confer with Ms. Owens regarding ▇. | 1800 |
| 3/9/2010 | Kehoe, Paul T. | 0.30 | 102.00 | Office conference with Mr. Stults regarding ▇. | 1800 |
| 3/9/2010 | Kehoe, Paul T. | 4.20 | 1,428.00 | Continue to identify and locate ▇ | 1800 |
| 3/9/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Kehoe regarding ▇. | 1800 |
| 3/9/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Office conference with Mr. Stults regarding ▇. | 1800 |
| 3/9/2010 | Stults, Kevin R. | 0.10 | 62.00 | Office conference with Ms. Rankin regarding ▇. | 1800 |
| 3/9/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Mr. Kehoe regarding ▇. | 1800 |
| 3/9/2010 | Stults, Kevin R. | 0.30 | 186.00 | Research on ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

**Matter 561**

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| 3/10/2010 | Campbell, Chad | 3.40 | 748.00 | Isolate all ▮. | 1800 |
| 3/10/2010 | Kehoe, Paul T. | 3.60 | 1,224.00 | Review ▮ | 1800 |
| 3/10/2010 | Stults, Kevin R. | 4.20 | 2,604.00 | Research on ▮ | 1800 |
| 3/11/2010 | Campbell, Chad | 3.30 | 726.00 | Load ▮. | 1800 |
| 3/11/2010 | Currin, Alan | 0.10 | 29.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 3/11/2010 | Currin, Alan | 3.10 | 899.00 | Research ▮ | 1800 |
| 3/11/2010 | Kehoe, Paul T. | 0.30 | 102.00 | Direct ▮. | 1800 |
| 3/11/2010 | Kehoe, Paul T. | 2.30 | 782.00 | Review ▮ | 1800 |
| 3/11/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify ▮. | 1800 |
| 3/11/2010 | Owens, Angela M. | 0.10 | 26.50 | Confer with Mr. Currin regarding ▮. | 1800 |
| 3/12/2010 | Campbell, Chad | 0.20 | 44.00 | Telephone call with Mr. Stults regarding ▮. | 1800 |
| 3/12/2010 | Campbell, Chad | 0.40 | 88.00 | Coordinate with ▮. | 1800 |
| 3/12/2010 | Campbell, Chad | 2.50 | 550.00 | Export ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| Matter 561 |||||| 

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/12/2010 | Kehoe, Paul T. | 3.60 | 1,224.00 | Review ▮▮ | 1800 |
| 3/12/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Campbell regarding ▮▮. | 1800 |
| 3/12/2010 | Stults, Kevin R. | 0.40 | 248.00 | Draft ▮▮. | 1800 |
| 3/15/2010 | Kehoe, Paul T. | 2.40 | 816.00 | Additional review of ▮▮ | 1800 |
| 3/16/2010 | Kehoe, Paul T. | 2.00 | 680.00 | Produce and identify ▮▮ | 1800 |
| 3/17/2010 | Campbell, Chad | 0.20 | 44.00 | Confer with Ms. Owens regarding ▮▮. | 1800 |
| 3/17/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Campbell regarding ▮▮. | 1800 |
| 3/18/2010 | Campbell, Chad | 0.20 | 44.00 | Confer with Ms. Owens regarding ▮▮. | 1800 |
| 3/18/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Campbell regarding ▮▮. | 1800 |
| 3/18/2010 | Owens, Angela M. | 0.30 | 79.50 | Management ▮▮. | 1800 |
| 3/19/2010 | Kehoe, Paul T. | 2.30 | 782.00 | Locate ▮▮ | 1800 |
| 3/22/2010 | Kehoe, Paul T. | 0.10 | 34.00 | Office conference with Mr. Stults regarding ▮▮. | 1800 |
| 3/22/2010 | Stults, Kevin R. | 0.10 | 62.00 | Office conference with Mr. Kehoe regarding ▮▮. | 1800 |
| 3/22/2010 | Stults, Kevin R. | 0.80 | 496.00 | Revise ▮▮. | 1800 |
| 3/22/2010 | Stults, Kevin R. | 2.50 | 1,550.00 | Review ▮▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

**Matter 561**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/23/2010 | Stults, Kevin R. | 0.90 | 558.00 | Review ███. | 1800 |
| 3/24/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ███. | 1800 |
| 3/26/2010 | Stults, Kevin R. | 0.20 | 124.00 | Revise ███. | 1800 |
| 3/30/2010 | Stults, Kevin R. | 1.10 | 682.00 | Review ███. | 1800 |
| | **Total:** | **67.50** | **$26,486.00** | | |

**Matter 561 Costs**

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 10/9/2009 | Madan, Raj | Travel: Air: Additional airfare; 09 Oct 2009; 09 Oct 2009; Additional airfare; ; Madan, Raj; New York, NY; Washington, DC; DL; Business Bank ID: PAYMODE Check Number: 174879 (Excess baggage charge incurred during travel to client meeting). | 30.00 |
| 1/7/2010 | Currin, Alan | ███ Invoice 46871 for Services for December 2009; 07 Jan 2010; through December 31, 2009; Bank ID: 01FLDISB Check Number: 10167928 | 1,847.50 |
| 1/19/2010 | Currin, Alan | ███ Invoice 7223057 Services through December 2009; 19 Jan 2010; through December 31, 2009; Bank ID: 01FLDISB Check Number: 10170187 | 839.00 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 0.40 |
| | | **Total:** | **$2,716.90** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 43

FEDERAL I.D. NUMBER:  04-2255187

| Matter 667 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/2/2010 | Bohls, Dawn | 0.10 | 32.50 | Research ▮. | 1800 |
| 3/2/2010 | Campbell, Chad | 1.10 | 242.00 | Prepare ▮. | 1800 |
| 3/9/2010 | Campbell, Chad | 0.30 | 66.00 | Meet with Ms. Owens to ▮. | 1800 |
| 3/9/2010 | Owens, Angela M. | 0.30 | 79.50 | Meet with Mr. Campbell to ▮. | 1800 |
| 3/10/2010 | Bohls, Dawn | 0.40 | 130.00 | Research ▮. | 1800 |
| 3/12/2010 | Margulies, Oren P. | 1.80 | 1,062.00 | Review ▮. | 1800 |
| 3/16/2010 | Bohls, Dawn | 0.70 | 227.50 | Research ▮. | 1800 |
| 3/17/2010 | Bohls, Dawn | 0.40 | 130.00 | Contact ▮. | 1800 |
| 3/17/2010 | Stults, Kevin R. | 0.10 | 62.00 | Review ▮. | 1800 |
| | **Total:** | **5.20** | **$2,031.50** | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| **Matter 667 Costs** | | | |
| 2/3/2010 | Leyva, Natan J. | AmexTrav - InvDate: 02/03/2010 Rail:  Class Of Service:  Acela Business Class  Departure Date:  TicketNo: 8874082491 Passenger: LEYVA/NATAN J Routing: AMTRAK  WASHINGTON  DC Bank ID: 01FLDISB Check Number: 10168508.  (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for client meetings.  However, to comply with Fee Committee guidelines Bingham has taken a voluntary $100 reduction to regular Acela fare.) | 124.00 |
| 2/4/2010 | Stults, Kevin R. | AmexTrav - InvDate: 02/04/2010 Rail:  Class Of Service:  Acela Business Class Departure Date:  TicketNo: 9231108952 Passenger: STULTS/KEVIN R Routing: AMTRAK  BALT-WASH INT MD Bank ID: 01FLDISB Check Number: 10168508.  (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for client meetings.  However, to comply with Fee Committee guidelines Bingham has taken a voluntary $100 reduction to regular Acela fare.) | 118.00 |
| 2/4/2010 | Leyva, Natan J. | AmexTrav - InvDate: 02/04/2010 Rail:  Class Of Service:  Acela Business Class  Departure Date:  TicketNo: 4870432656 Passenger: LEYVA/NATAN J Routing: AMTRAK  NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10168508.  (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for client meetings.  However, to comply with Fee Committee guidelines Bingham has taken a voluntary $100 reduction to regular Acela fare.) | 177.00 |
| 2/4/2010 | Stults, Kevin R. | AmexTrav - InvDate: 02/04/2010 Rail:  Class Of Service:  Acela Business Class  Departure Date:  TicketNo: 4870433720 Passenger: STULTS/KEVIN R Routing: AMTRAK  NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10168508.  (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for client meetings.  However, to comply with Fee Committee guidelines Bingham has taken a voluntary $100 reduction to regular Acela fare.) | 177.00 |
| 2/4/2010 | Leyva, Natan J. | Coach Services - Norton Sedan Service - 2/4/10-voucher#15231 Bank ID: 01FLDISB Check Number: 10168431 | 78.00 |
| 2/4/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 949790263 ShipDate: 20100204 AirbillNo: 791519195925 To: Kevin Stults, ███ US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 22.97 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Matter 667 Costs | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/17/2010 | Bowers, Chris | Flik Catering Conference Services BookingID: 105645 Date: 2/17/2010 Catering Conf ID: 42718 Function: Client Meeting with Mr. Bowers, Mr. Stults and Mr. Brier (LBHI) (3 Attendees). Bank ID: 01FLDISB Check Number: 10169215 | 1.60 |
| 2/17/2010 | Bowers, Chris | Flik Catering Conference Services BookingID: 105645 Date: 2/17/2010 Catering Conf ID: 42718 Function: Client Meeting with Mr. Bowers, Mr. Stults and Mr. Brier (LBHI) (3 Attendees). Bank ID: 01FLDISB Check Number: 10169215 | 17.33 |
| 2/18/2010 | Bohls, Dawn | Electronic Research Date: 2/18/2010 User: Bohls Vendor: Pacer | 0.32 |
| 2/18/2010 | Bohls, Dawn | Electronic Research Date: 2/18/2010 User: Bohls Vendor: Pacer | 2.88 |
| 2/24/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 701112071 ShipDate: 20100224 AirbillNo: 790696724441 To: ███ US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 10.72 |
| 2/24/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 701112071 ShipDate: 20100224 AirbillNo: 791257696983 To: ███ US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 19.72 |
| 3/2/2010 | Bohls, Dawn | Electronic Research Date: 3/2/2010 User: Bohls Vendor: Bloomberg | 25.00 |
| 3/10/2010 | Bohls, Dawn | Electronic Research Date: 3/10/2010 User: Bohls Vendor: Bloomberg | 25.00 |
| 3/16/2010 | Bohls, Dawn | Electronic Research Date: 3/16/2010 User: Bohls Vendor: Bloomberg | 50.00 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 0.70 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 44.40 |
| 3/31/2010 | N/A | Teleconference Charges for the time period up to and including March 31, 2010. | 3.78 |
| | | Total: | $ 898.42 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

**Matter 750**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/1/2010 | Currin, Alan | 0.30 | 87.00 | Research ▇▇. | 1800 |
| 3/1/2010 | Martin, Elizabeth L. | 0.10 | 67.00 | Confer with Mr. Tidwell regarding ▇▇. | 1800 |
| 3/1/2010 | Martin, Elizabeth L. | 0.30 | 201.00 | Review and analyze ▇▇ | 1800 |
| 3/1/2010 | Mezei, Saul | 0.30 | 174.00 | Emails to and from Mr. Currin regarding ▇▇. | 1800 |
| 3/1/2010 | Mezei, Saul | 0.50 | 290.00 | Review ▇▇. | 1800 |
| 3/1/2010 | Mezei, Saul | 0.50 | 290.00 | Review ▇▇. | 1800 |
| 3/1/2010 | Tidwell, Royce | 0.10 | 53.50 | Confer with Ms. Martin regarding ▇▇. | 1800 |
| 3/2/2010 | Bowers, Chris | 0.60 | 564.00 | Office conference with Mr. Otero, Mr. Leyva and Mr. Tidwell regarding ▇▇. | 1800 |
| 3/2/2010 | Bowers, Chris | 1.70 | 1,598.00 | Review ▇▇. | 1800 |
| 3/2/2010 | Leyva, Natan J. | 0.60 | 489.00 | Meet with Messrs. Tidwell, Otero and Bowers regarding ▇▇. | 1800 |
| 3/2/2010 | Mezei, Saul | 0.50 | 290.00 | Prepare for meeting with Messrs. Bowers and Leyva regarding ▇▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

**Matter 750**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/2/2010 | Mezei, Saul | 1.80 | 1,044.00 | Begin review of ███. | 1800 |
| 3/2/2010 | Otero, Kevin | 0.60 | 390.00 | Meet with Messrs. Tidwell, Leyva and Bowers regarding ███. | 1800 |
| 3/2/2010 | Otero, Kevin | 1.90 | 1,235.00 | Review record to ███. | 1800 |
| 3/2/2010 | Tidwell, Royce | 0.40 | 214.00 | Research ███. | 1800 |
| 3/2/2010 | Tidwell, Royce | 0.60 | 321.00 | Office conference with Mr. Leyva, Mr. Otero and Mr. Bowers ███. | 1800 |
| 3/3/2010 | Bowers, Chris | 0.40 | 376.00 | Provide comments to Mr. Tidwell regarding ███. | 1800 |
| 3/3/2010 | Bowers, Chris | 1.80 | 1,692.00 | Review IRS ███ | 1800 |
| 3/3/2010 | Mezei, Saul | 0.10 | 58.00 | Emails to and from Mr. Currin regarding ███. | 1800 |
| 3/3/2010 | Mezei, Saul | 2.20 | 1,276.00 | Begin drafting ███. | 1800 |
| 3/3/2010 | Mezei, Saul | 4.50 | 2,610.00 | Perform further research regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 48

FEDERAL I.D. NUMBER:  04-2255187

**Matter 750**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/4/2010 | Leyva, Natan J. | 1.00 | 815.00 | Review ▮. | 1800 |
| 3/4/2010 | Mezei, Saul | 3.00 | 1,740.00 | Research and ▮. | 1800 |
| 3/4/2010 | Otero, Kevin | 1.30 | 845.00 | Further work on ▮. | 1800 |
| 3/4/2010 | Tidwell, Royce | 1.30 | 695.50 | Outline ▮. | 1800 |
| 3/5/2010 | Bowers, Chris | 0.20 | 188.00 | Further analyze and review ▮. | 1800 |
| 3/5/2010 | Bowers, Chris | 0.60 | 564.00 | Confer with Mr. Tidwell, Mr. Leyva and Mr. Otero regarding ▮. | 1800 |
| 3/5/2010 | Leyva, Natan J. | 0.60 | 489.00 | Confer with Mr. Bowers, Mr. Tidwell and Mr. Otero regarding ▮. | 1800 |
| 3/5/2010 | Leyva, Natan J. | 1.20 | 978.00 | Further analyze and review factual record for ▮. | 1800 |
| 3/5/2010 | Mezei, Saul | 2.80 | 1,624.00 | Continue ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| Matter 750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/5/2010 | Otero, Kevin | 0.60 | 390.00 | Confer with Mr. Bowers, Mr. Leyva and Mr. Tidwell regarding ███. | 1800 |
| 3/5/2010 | Otero, Kevin | 1.50 | 975.00 | Further analyze and review ███. | 1800 |
| 3/5/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify ███. | 1800 |
| 3/5/2010 | Tidwell, Royce | 0.60 | 321.00 | Confer with Mr. Bowers, Mr. Leyva and Mr. Otero regarding ███. | 1800 |
| 3/5/2010 | Tidwell, Royce | 2.40 | 1,284.00 | Review ███. | 1800 |
| 3/8/2010 | Mezei, Saul | 5.50 | 3,190.00 | Further research and drafting ███. | 1800 |
| 3/8/2010 | Tidwell, Royce | 8.20 | 4,387.00 | Research ███. | 1800 |
| 3/9/2010 | Mezei, Saul | 1.00 | 580.00 | Confer with Mr. Tidwell regarding ███. | 1800 |
| 3/9/2010 | Mezei, Saul | 6.20 | 3,596.00 | Review ███. | 1800 |
| 3/9/2010 | Tidwell, Royce | 1.00 | 535.00 | Confer with Mr. Mezei regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| Matter 750 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/9/2010 | Tidwell, Royce | 4.40 | 2,354.00 | Review ███. | 1800 |
| 3/10/2010 | Mezei, Saul | 5.80 | 3,364.00 | Continue ███. | 1800 |
| 3/10/2010 | Tidwell, Royce | 5.00 | 2,675.00 | Research ███. | 1800 |
| 3/11/2010 | Bohls, Dawn | 0.40 | 130.00 | Research ███. | 1800 |
| 3/11/2010 | Mezei, Saul | 5.50 | 3,190.00 | Continue ███. | 1800 |
| 3/11/2010 | Otero, Kevin | 2.80 | 1,820.00 | Further work on ███. | 1800 |
| 3/11/2010 | Tidwell, Royce | 8.40 | 4,494.00 | Research ███. | 1800 |
| 3/12/2010 | Bowers, Chris | 0.20 | 188.00 | Review and comment on ███. | 1800 |
| 3/12/2010 | Bowers, Chris | 1.00 | 940.00 | Office conference with Mr. Tidwell and Mr. Mezei regarding ███. | 1800 |
| 3/12/2010 | Currin, Alan | 0.60 | 174.00 | Review ███. | 1800 |
| 3/12/2010 | Currin, Alan | 2.20 | 638.00 | Research ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| Matter 750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/12/2010 | Mezei, Saul | 1.00 | 580.00 | Office conference with Mr. Tidwell and Mr. Bowers regarding ███. | 1800 |
| 3/12/2010 | Mezei, Saul | 5.20 | 3,016.00 | Continue ███. | 1800 |
| 3/12/2010 | Tidwell, Royce | 1.00 | 535.00 | Office conference with Mr. Mezei and Mr. Bowers regarding ███. | 1800 |
| 3/12/2010 | Tidwell, Royce | 6.20 | 3,317.00 | Research ███. | 1800 |
| 3/14/2010 | Mezei, Saul | 2.00 | 1,160.00 | Continue ███. | 1800 |
| 3/14/2010 | Tidwell, Royce | 7.50 | 4,012.50 | Research ███. | 1800 |
| 3/15/2010 | Campbell, Chad | 0.60 | 132.00 | Multiple conferences with Ms. Owens regarding ███. | 1800 |
| 3/15/2010 | Campbell, Chad | 1.90 | 418.00 | Isolate ███.. | 1800 |
| 3/15/2010 | Currin, Alan | 2.30 | 667.00 | Research ███. | 1800 |
| 3/15/2010 | Leyva, Natan J. | 1.00 | 815.00 | Review ███. | 1800 |
| 3/15/2010 | Mezei, Saul | 4.50 | 2,610.00 | Complete ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| Matter 750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/15/2010 | Otero, Kevin | 3.40 | 2,210.00 | Further work on ███. | 1800 |
| 3/15/2010 | Owens, Angela M. | 0.60 | 159.00 | Multiple conferences with Mr. Campbell regarding ███. | 1800 |
| 3/15/2010 | Owens, Angela M. | 0.60 | 159.00 | Factual research to ███. | 1800 |
| 3/15/2010 | Tidwell, Royce | 5.50 | 2,942.50 | Review ███. | 1800 |
| 3/16/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Leyva regarding ███. | 1800 |
| 3/16/2010 | Bowers, Chris | 1.50 | 1,410.00 | Meet with Messrs. Mezei, Leyva, and Tidwell ███. | 1800 |
| 3/16/2010 | Leyva, Natan J. | 0.50 | 407.50 | Office conference with Mr. Bowers regarding ███. | 1800 |
| 3/16/2010 | Leyva, Natan J. | 1.50 | 1,222.50 | Meet with Messrs. Bowers, Mezei, and Tidwell ███. | 1800 |
| 3/16/2010 | Leyva, Natan J. | 5.00 | 4,075.00 | Review ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| Matter 750 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/16/2010 | Mezei, Saul | 1.50 | 870.00 | Meet with Messrs. Bowers, Leyva, and Tidwell regarding the ▉. | 1800 |
| 3/16/2010 | Mezei, Saul | 1.80 | 1,044.00 | Continue to ▉. | 1800 |
| 3/16/2010 | Otero, Kevin | 2.20 | 1,430.00 | Further ▉. | 1800 |
| 3/16/2010 | Owens, Angela M. | 0.40 | 106.00 | Conduct ▉. | 1800 |
| 3/16/2010 | Tidwell, Royce | 1.50 | 802.50 | Meet with Messrs. Bowers, Leyva, and Mezei ▉. | 1800 |
| 3/16/2010 | Tidwell, Royce | 3.20 | 1,712.00 | Draft ▉. | 1800 |
| 3/17/2010 | Bowers, Chris | 0.60 | 564.00 | Office conference with Mr. Leyva regarding ▉. | 1800 |
| 3/17/2010 | Leyva, Natan J. | 0.60 | 489.00 | Office conference with Mr. Bowers regarding ▉. | 1800 |
| 3/17/2010 | Leyva, Natan J. | 0.90 | 733.50 | Review ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  54

FEDERAL I.D. NUMBER:  04-2255187

| Matter 750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/17/2010 | Mezei, Saul | 6.50 | 3,770.00 | Additional research regarding ▮▮. | 1800 |
| 3/17/2010 | Otero, Kevin | 7.20 | 4,680.00 | Further ▮▮. | 1800 |
| 3/17/2010 | Tidwell, Royce | 5.50 | 2,942.50 | Research ▮▮. | 1800 |
| 3/18/2010 | Currin, Alan | 0.20 | 58.00 | Confer with Ms. Owens regarding ▮▮. | 1800 |
| 3/18/2010 | Currin, Alan | 0.30 | 87.00 | Finalize research ▮▮. | 1800 |
| 3/18/2010 | Currin, Alan | 0.70 | 203.00 | Research ▮▮. | 1800 |
| 3/18/2010 | Leyva, Natan J. | 0.20 | 163.00 | Confer with Mr. Otero regarding ▮▮. | 1800 |
| 3/18/2010 | Leyva, Natan J. | 0.50 | 407.50 | Confer with Mr. Tidwell regarding ▮▮. | 1800 |
| 3/18/2010 | Leyva, Natan J. | 2.70 | 2,200.50 | Review ▮▮. | 1800 |
| 3/18/2010 | Mezei, Saul | 5.90 | 3,422.00 | Continue to ▮▮. | 1800 |
| 3/18/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Mr. Leyva regarding ▮▮ | 1800 |
| 3/18/2010 | Otero, Kevin | 10.30 | 6,695.00 | Further analysis ▮▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| Matter 750 | | | | | |
| --- | --- | --- | --- | --- | --- |
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/18/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research ███. | 1800 |
| 3/18/2010 | Owens, Angela M. | 0.40 | 106.00 | Research of ███. | 1800 |
| 3/18/2010 | Owens, Angela M. | 0.80 | 212.00 | Conduct ███. | 1800 |
| 3/18/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Currin regarding ███. | 1800 |
| 3/18/2010 | Tidwell, Royce | 0.50 | 267.50 | Confer with Mr. Leyva regarding ███. | 1800 |
| 3/18/2010 | Tidwell, Royce | 5.50 | 2,942.50 | Research ███. | 1800 |
| 3/19/2010 | Abdel-Nour, Francesca | 0.20 | 48.00 | Research and locate ███. | 1800 |
| 3/19/2010 | Bowers, Chris | 0.80 | 752.00 | Review ███. | 1800 |
| 3/19/2010 | Currin, Alan | 0.80 | 232.00 | Work with ███. | 1800 |
| 3/19/2010 | Leyva, Natan J. | 0.60 | 489.00 | Confer with Mr. Tidwell regarding ███. | 1800 |
| 3/19/2010 | Leyva, Natan J. | 0.70 | 570.50 | Review and comment on ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  56

FEDERAL I.D. NUMBER:  04-2255187

| Matter 750 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/19/2010 | Mezei, Saul | 3.20 | 1,856.00 | Review ███. | 1800 |
| 3/19/2010 | Otero, Kevin | 11.50 | 7,475.00 | Further analysis ███. | 1800 |
| 3/19/2010 | Tidwell, Royce | 0.60 | 321.00 | Confer with Mr. Leyva regarding ███. | 1800 |
| 3/19/2010 | Tidwell, Royce | 7.40 | 3,959.00 | Research ███ | 1800 |
| 3/21/2010 | Otero, Kevin | 2.50 | 1,625.00 | Further work on ███ | 1800 |
| 3/22/2010 | Currin, Alan | 0.20 | 58.00 | Assist ███. | 1800 |
| 3/22/2010 | Leyva, Natan J. | 0.20 | 163.00 | Confer with Mr. Madan regarding ███. | 1800 |
| 3/22/2010 | Leyva, Natan J. | 0.30 | 244.50 | Confer with Mr. Otero and Mr. Mezei regarding ███. | 1800 |
| 3/22/2010 | Leyva, Natan J. | 0.60 | 489.00 | Confer with Mr. Otero regarding ███. | 1800 |
| 3/22/2010 | Leyva, Natan J. | 0.70 | 570.50 | Confer with Mr. Mezei regarding ███. | 1800 |
| 3/22/2010 | Leyva, Natan J. | 1.40 | 1,141.00 | Confer with Mr. Tidwell regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| Matter 750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/22/2010 | Leyva, Natan J. | 7.30 | 5,949.50 | Review and comment on ▇. | 1800 |
| 3/22/2010 | Madan, Raj | 0.20 | 188.00 | Confer with Mr. Leyva regarding ▇. | 1800 |
| 3/22/2010 | Mezei, Saul | 0.30 | 174.00 | Confer with Mr. Otero and Mr. Leyva regarding ▇. | 1800 |
| 3/22/2010 | Mezei, Saul | 0.70 | 406.00 | Confer with Mr. Leyva regarding ▇. | 1800 |
| 3/22/2010 | Mezei, Saul | 6.90 | 4,002.00 | Review ▇. | 1800 |
| 3/22/2010 | Otero, Kevin | 0.30 | 195.00 | Confer with Mr. Mezei and Mr. Leyva regarding ▇. | 1800 |
| 3/22/2010 | Otero, Kevin | 0.60 | 390.00 | Confer with Mr. Leyva regarding ▇. | 1800 |
| 3/22/2010 | Otero, Kevin | 7.60 | 4,940.00 | Further analysis ▇. | 1800 |
| 3/22/2010 | Tidwell, Royce | 1.40 | 749.00 | Confer with Mr. Leyva regarding ▇. | 1800 |
| 3/22/2010 | Tidwell, Royce | 5.30 | 2,835.50 | Research ▇ | 1800 |
| 3/23/2010 | Bowers, Chris | 0.10 | 94.00 | Telephone call with Mr. Stults regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 58

FEDERAL I.D. NUMBER:  04-2255187

| Matter 750 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/23/2010 | Bowers, Chris | 0.90 | 846.00 | Review draft ██. | 1800 |
| 3/23/2010 | Leyva, Natan J. | 0.20 | 163.00 | Review ██. | 1800 |
| 3/23/2010 | Leyva, Natan J. | 0.30 | 244.50 | Comment on ██. | 1800 |
| 3/23/2010 | Leyva, Natan J. | 0.30 | 244.50 | Confer with Mr. Otero regarding ██. | 1800 |
| 3/23/2010 | Leyva, Natan J. | 1.20 | 978.00 | Meet with Mr. Madan and Mr. Otero regarding ██. | 1800 |
| 3/23/2010 | Leyva, Natan J. | 1.30 | 1,059.50 | Review and comment on ██. | 1800 |
| 3/23/2010 | Madan, Raj | 1.20 | 1,128.00 | Meet with Mr. Leyva and Mr. Otero regarding ██. | 1800 |
| 3/23/2010 | Mezei, Saul | 3.20 | 1,856.00 | Continue drafting ██. | 1800 |
| 3/23/2010 | Otero, Kevin | 0.30 | 195.00 | Confer with Mr. Leyva regarding ██. | 1800 |
| 3/23/2010 | Otero, Kevin | 1.20 | 780.00 | Meet with Mr. Madan and Mr. Leyva regarding ██. | 1800 |
| 3/23/2010 | Otero, Kevin | 7.30 | 4,745.00 | Further ██. | 1800 |
| 3/23/2010 | Owens, Angela M. | 0.20 | 53.00 | Identify ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 59

FEDERAL I.D. NUMBER:  04-2255187

**Matter 750**

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| 3/23/2010 | Stults, Kevin R. | 0.10 | 62.00 | Telephone call with Mr. Bowers regarding ███. | 1800 |
| 3/23/2010 | Tidwell, Royce | 0.30 | 160.50 | Incorporate ███. | 1800 |
| 3/24/2010 | Leyva, Natan J. | 7.10 | 5,786.50 | Review documents and ███. | 1800 |
| 3/24/2010 | Madan, Raj | 0.30 | 282.00 | Draft email to ███. | 1800 |
| 3/24/2010 | Mezei, Saul | 2.50 | 1,450.00 | Continue ███. | 1800 |
| 3/24/2010 | Otero, Kevin | 10.30 | 6,695.00 | Further ███. | 1800 |
| 3/24/2010 | Tidwell, Royce | 3.50 | 1,872.50 | Incorporate ███. | 1800 |
| 3/25/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Leyva regarding ███. | 1800 |
| 3/25/2010 | Leyva, Natan J. | 0.20 | 163.00 | Office conference with Mr. Bowers regarding ███. | 1800 |
| 3/25/2010 | Leyva, Natan J. | 0.30 | 244.50 | Confer with Mr. Tidwell regarding the ███. | 1800 |
| 3/25/2010 | Leyva, Natan J. | 0.30 | 244.50 | Confer with Mr. Mezei regarding the ███. | 1800 |
| 3/25/2010 | Leyva, Natan J. | 0.50 | 407.50 | Confer with Mr. Otero regarding the ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  60

FEDERAL I.D. NUMBER:  04-2255187

| | | | | | |
|---|---|---|---|---|---|
| **Matter 750** | | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/25/2010 | Leyva, Natan J. | 5.50 | 4,482.50 | Review ▮. | 1800 |
| 3/25/2010 | Mezei, Saul | 0.30 | 174.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 3/25/2010 | Mezei, Saul | 7.20 | 4,176.00 | Work on ▮. | 1800 |
| 3/25/2010 | Otero, Kevin | 0.50 | 325.00 | Confer with Mr. Leyva regarding the ▮. | 1800 |
| 3/25/2010 | Otero, Kevin | 9.00 | 5,850.00 | Further ▮ | 1800 |
| 3/25/2010 | Tidwell, Royce | 0.30 | 160.50 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 3/26/2010 | Currin, Alan | 0.20 | 58.00 | Review ▮. | 1800 |
| 3/26/2010 | Mezei, Saul | 2.30 | 1,334.00 | Review ▮. | 1800 |
| 3/26/2010 | Otero, Kevin | 3.20 | 2,080.00 | Further revise ▮. | 1800 |
| 3/26/2010 | Tidwell, Royce | 3.00 | 1,605.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  61

FEDERAL I.D. NUMBER:  04-2255187

| Matter 750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/29/2010 | Mezei, Saul | 0.30 | 174.00 | Review ███. | 1800 |
| 3/29/2010 | Otero, Kevin | 3.20 | 2,080.00 | Analyze ███ | 1800 |
| 3/29/2010 | Owens, Angela M. | 0.20 | 53.00 | Research ███. | 1800 |
| 3/30/2010 | Mezei, Saul | 0.40 | 232.00 | Review ███. | 1800 |
| 3/30/2010 | Mezei, Saul | 0.60 | 348.00 | Begin review of ███. | 1800 |
| 3/30/2010 | Otero, Kevin | 3.80 | 2,470.00 | Further ███. | 1800 |
| 3/30/2010 | Tidwell, Royce | 0.50 | 267.50 | Review ███. | 1800 |
| 3/31/2010 | Mezei, Saul | 1.50 | 870.00 | Continue ███. | 1800 |
| 3/31/2010 | Otero, Kevin | 3.60 | 2,340.00 | Further review ███. | 1800 |
| 3/31/2010 | Tidwell, Royce | 2.50 | 1,337.50 | Review ███. | 1800 |
| | Total: | 362.10 | $223,259.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| Matter 750 Costs | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/24/2010 | Currin, Alan | ▮ Invoice 7226714 Services through January 31, 2010; 24 Feb 2010; ▮ January 2010; | 558.00 |
| 3/8/2010 | Tidwell, Royce | Lexis Research Date: 03/08/2010 | 27.36 |
| 3/9/2010 | Tidwell, Royce | Lexis Research Date: 03/09/2010 | 40.19 |
| 3/11/2010 | Tidwell, Royce | Lexis Research Date: 03/11/2010 | 31.81 |
| 3/12/2010 | Tidwell, Royce | Lexis Research Date: 03/12/2010 | 24.28 |
| 3/14/2010 | Tidwell, Royce | Lexis Research Date: 03/14/2010 | 91.81 |
| 3/19/2010 | Currin, Alan | ▮ Invoice 7228724 Services through February 28, 2010; 19 Mar 2010; ▮ through February 28, 2010; | 555.00 |
| 3/19/2010 | Tidwell, Royce | Lexis Research Date: 03/19/2010 | 37.12 |
| 3/22/2010 | Tidwell, Royce | Lexis Research Date: 03/22/2010 | 48.56 |
| 3/24/2010 | Tidwell, Royce | Lexis Research Date: 03/24/2010 | 201.44 |
| 3/31/2010 | N/A | Binding Charges/Index for the time period of March 1, 2010 through March 31, 2010. | 1.00 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 677.80 |
| | | Total: | $2,294.37 |