# **Exhibit C2 Part 2**

Monthly Statement for
March 1, 2010 through March 31, 2010



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 63

FEDERAL I.D. NUMBER:  04-2255187

**Matter 798**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 2/28/2010 | Hintmann, Brooke E. | 1.00 | 665.00 | Review ▮. | 1800 |
| 3/1/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Ms. Hintmann regarding ▮. | 1800 |
| 3/1/2010 | Currin, Alan | 0.10 | 29.00 | Confer with Ms. Owens regarding ▮. | 1800 |
| 3/1/2010 | Hintmann, Brooke E. | 0.50 | 332.50 | Telephone conference with Mr. Bowers regarding ▮. | 1800 |
| 3/1/2010 | Hintmann, Brooke E. | 2.00 | 1,330.00 | Review ▮. | 1800 |
| 3/1/2010 | Owens, Angela M. | 0.10 | 26.50 | Confer with Mr. Currin regarding ▮. | 1800 |
| 3/2/2010 | Currin, Alan | 0.10 | 29.00 | Review ▮ | 1800 |
| 3/2/2010 | Flickinger, Peter F. | 1.20 | 264.00 | Create ▮. | 1800 |
| 3/2/2010 | Hintmann, Brooke E. | 2.10 | 1,396.50 | Conduct ▮. | 1800 |
| 3/3/2010 | Hintmann, Brooke E. | 1.20 | 798.00 | Continue ▮. | 1800 |
| 3/3/2010 | Hintmann, Brooke E. | 4.20 | 2,793.00 | Continue ▮. | 1800 |
| 3/3/2010 | Owens, Angela M. | 0.20 | 53.00 | Identify ▮. | 1800 |
| 3/3/2010 | Peppelman, David J. | 4.20 | 2,247.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

| Matter 798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/4/2010 | Bowers, Chris | 1.30 | 1,222.00 | Review ███. | 1800 |
| 3/4/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Continue ███. | 1800 |
| 3/4/2010 | Peppelman, David J. | 4.20 | 2,247.00 | Research regarding ███. | 1800 |
| 3/5/2010 | Hintmann, Brooke E. | 4.20 | 2,793.00 | Continue ███. | 1800 |
| 3/7/2010 | Hintmann, Brooke E. | 0.60 | 399.00 | Review ███. | 1800 |
| 3/7/2010 | Hintmann, Brooke E. | 3.50 | 2,327.50 | Continue ███. | 1800 |
| 3/8/2010 | Hintmann, Brooke E. | 1.40 | 931.00 | Conduct ███. | 1800 |
| 3/8/2010 | Hintmann, Brooke E. | 2.40 | 1,596.00 | Continue ███. | 1800 |
| 3/9/2010 | Campbell, Chad | 0.20 | 44.00 | Meet with Ms. Owens to ███. | 1800 |
| 3/9/2010 | Hintmann, Brooke E. | 3.20 | 2,128.00 | Conduct ███. | 1800 |
| 3/9/2010 | Hintmann, Brooke E. | 4.60 | 3,059.00 | Continue ███. | 1800 |
| 3/9/2010 | Owens, Angela M. | 0.20 | 53.00 | Meet with Mr. Campbell to discuss ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 65

FEDERAL I.D. NUMBER: 04-2255187

**Matter 798**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/10/2010 | Hintmann, Brooke E. | 2.10 | 1,396.50 | Continue to conduct ■. | 1800 |
| 3/10/2010 | Hintmann, Brooke E. | 6.40 | 4,256.00 | Draft ■. | 1800 |
| 3/10/2010 | Owens, Angela M. | 0.70 | 185.50 | Factual research ■. | 1800 |
| 3/11/2010 | Hintmann, Brooke E. | 1.30 | 864.50 | Continue to ■. | 1800 |
| 3/11/2010 | Owens, Angela M. | 0.80 | 212.00 | Factual research ■. | 1800 |
| 3/11/2010 | Owens, Angela M. | 0.40 | 106.00 | Receive and review ■. | 1800 |
| 3/11/2010 | Peppelman, David J. | 1.40 | 749.00 | Research regarding ■. | 1800 |
| 3/12/2010 | Hintmann, Brooke E. | 1.60 | 1,064.00 | Continue to ■. | 1800 |
| 3/12/2010 | Leonard, Robert Andrew | 0.70 | 374.50 | Review ■ | 1800 |
| 3/12/2010 | Leyva, Natan J. | 1.50 | 1,222.50 | Review ■. | 1800 |
| 3/12/2010 | Peppelman, David J. | 3.00 | 1,605.00 | Review and draft ■. | 1800 |
| 3/13/2010 | Hintmann, Brooke E. | 0.60 | 399.00 | Conduct research ■. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 798 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/13/2010 | Hintmann, Brooke E. | 1.10 | 731.50 | Conduct research ███. | 1800 |
| 3/13/2010 | Hintmann, Brooke E. | 1.60 | 1,064.00 | Draft ███. | 1800 |
| 3/13/2010 | Hintmann, Brooke E. | 4.20 | 2,793.00 | Continue to draft ███. | 1800 |
| 3/15/2010 | Bowers, Chris | 0.10 | 94.00 | Meeting with Mr. Margulies regarding ███ | 1800 |
| 3/15/2010 | Bowers, Chris | 2.60 | 2,444.00 | Finalize review of ███. | 1800 |
| 3/15/2010 | Hintmann, Brooke E. | 2.40 | 1,596.00 | Conduct research ███. | 1800 |
| 3/15/2010 | Hintmann, Brooke E. | 3.40 | 2,261.00 | Continue ███. | 1800 |
| 3/15/2010 | Leonard, Robert Andrew | 1.00 | 535.00 | Review factual record ███. | 1800 |
| 3/15/2010 | Margulies, Oren P. | 0.10 | 59.00 | Meet with Mr. Bowers regarding ███ | 1800 |
| 3/15/2010 | Margulies, Oren P. | 3.80 | 2,242.00 | Legal research relating to ███. | 1800 |
| 3/15/2010 | Owens, Angela M. | 0.60 | 159.00 | Conduct ███. | 1800 |
| 3/15/2010 | Owens, Angela M. | 0.50 | 132.50 | Identify and locate ███. | 1800 |
| 3/16/2010 | Bohls, Dawn | 0.40 | 130.00 | Multiple telephone conversations with Mr. Stults regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 67

FEDERAL I.D. NUMBER: 04-2255187

| Matter 798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/16/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Leyva regarding ▇. | 1800 |
| 3/16/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Ms. Hintmann regarding ▇. | 1800 |
| 3/16/2010 | Hintmann, Brooke E. | 0.50 | 332.50 | Conference call with Mr. Bowers regarding ▇. | 1800 |
| 3/16/2010 | Hintmann, Brooke E. | 5.80 | 3,857.00 | Draft ▇. | 1800 |
| 3/16/2010 | Leonard, Robert Andrew | 2.30 | 1,230.50 | Review ▇. | 1800 |
| 3/16/2010 | Leyva, Natan J. | 0.20 | 163.00 | Office conference with Mr. Bowers regarding ▇. | 1800 |
| 3/16/2010 | Margulies, Oren P. | 7.50 | 4,425.00 | Legal research relating to ▇ | 1800 |
| 3/16/2010 | Owens, Angela M. | 3.60 | 954.00 | Factual research ▇. | 1800 |
| 3/16/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▇. | 1800 |
| 3/16/2010 | Stults, Kevin R. | 0.40 | 248.00 | Multiple telephone conversations with Ms. Bohls regarding ▇. | 1800 |
| 3/17/2010 | Bohls, Dawn | 0.20 | 65.00 | Research ▇. | 1800 |
| 3/17/2010 | Bowers, Chris | 1.00 | 940.00 | Telephone conference with Ms. Hintmann and Mr. Leyva regarding ▇. | 1800 |
| 3/17/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Telephone conference with Mr. Margulies regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

**Matter 798**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/17/2010 | Hintmann, Brooke E. | 1.00 | 665.00 | Telephone conference with Mr. Bowers and Mr. Leyva regarding ▮. | 1800 |
| 3/17/2010 | Hintmann, Brooke E. | 1.60 | 1,064.00 | Conduct legal research ▮. | 1800 |
| 3/17/2010 | Hintmann, Brooke E. | 6.40 | 4,256.00 | Draft ▮. | 1800 |
| 3/17/2010 | Leyva, Natan J. | 1.00 | 815.00 | Telephone conference with Ms. Hintmann and Mr. Bowers regarding ▮. | 1800 |
| 3/17/2010 | Leyva, Natan J. | 1.10 | 896.50 | Review ▮. | 1800 |
| 3/17/2010 | Margulies, Oren P. | 0.30 | 177.00 | Telephone conference with Ms. Hintmann regarding ▮. | 1800 |
| 3/17/2010 | Margulies, Oren P. | 2.80 | 1,652.00 | Legal research ▮. | 1800 |
| 3/17/2010 | Margulies, Oren P. | 5.30 | 3,127.00 | Review ▮. | 1800 |
| 3/17/2010 | Owens, Angela M. | 1.60 | 424.00 | Locate and identify ▮. | 1800 |
| 3/17/2010 | Stults, Kevin R. | 0.10 | 62.00 | Provide ▮. | 1800 |
| 3/18/2010 | Hintmann, Brooke E. | 3.60 | 2,394.00 | Conduct ▮ | 1800 |
| 3/18/2010 | Hintmann, Brooke E. | 6.20 | 4,123.00 | Continue to ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 69

FEDERAL I.D. NUMBER: 04-2255187

| Matter 798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/18/2010 | Margulies, Oren P. | 3.60 | 2,124.00 | Continue ██. | 1800 |
| 3/18/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify ██. | 1800 |
| 3/18/2010 | Owens, Angela M. | 0.30 | 79.50 | Management of ██ | 1800 |
| 3/18/2010 | Stults, Kevin R. | 0.20 | 124.00 | Correspondence with Mr. Ulyanenko (LBHI) regarding ██. | 1800 |
| 3/19/2010 | Currin, Alan | 0.50 | 145.00 | Analysis of ██. | 1800 |
| 3/19/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Discuss ██ with Mr. Margulies ██. | 1800 |
| 3/19/2010 | Hintmann, Brooke E. | 1.50 | 997.50 | Conduct ██. | 1800 |
| 3/19/2010 | Hintmann, Brooke E. | 7.90 | 5,253.50 | Continue to ██. | 1800 |
| 3/19/2010 | Leonard, Robert Andrew | 2.40 | 1,284.00 | Review ██. | 1800 |
| 3/19/2010 | Margulies, Oren P. | 0.20 | 118.00 | Discuss ██ with Ms. Hintmann ██ | 1800 |
| 3/19/2010 | Margulies, Oren P. | 2.70 | 1,593.00 | Continue ██. | 1800 |
| 3/19/2010 | Stults, Kevin R. | 0.10 | 62.00 | Correspondence with Mr. Ulyanenko (LBHI) regarding ██. | 1800 |
| 3/20/2010 | Hintmann, Brooke E. | 4.60 | 3,059.00 | Conduct ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 70

FEDERAL I.D. NUMBER: 04-2255187

| Matter 798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/20/2010 | Hintmann, Brooke E. | 5.80 | 3,857.00 | Continue to ███. | 1800 |
| 3/21/2010 | Hintmann, Brooke E. | 1.70 | 1,130.50 | Conduct ███. | 1800 |
| 3/21/2010 | Hintmann, Brooke E. | 7.60 | 5,054.00 | Draft ███. | 1800 |
| 3/21/2010 | Margulies, Oren P. | 2.20 | 1,298.00 | Continue ███. | 1800 |
| 3/21/2010 | Margulies, Oren P. | 3.40 | 2,006.00 | Draft ███. | 1800 |
| 3/22/2010 | Bohls, Dawn | 0.40 | 130.00 | Research ███. | 1800 |
| 3/22/2010 | Bohls, Dawn | 0.40 | 130.00 | Research ███. | 1800 |
| 3/22/2010 | Currin, Alan | 0.40 | 116.00 | Analyze ███. | 1800 |
| 3/22/2010 | Hintmann, Brooke E. | 2.20 | 1,463.00 | Revise ███ | 1800 |
| 3/22/2010 | Margulies, Oren P. | 0.30 | 177.00 | Draft ███. | 1800 |
| 3/22/2010 | Margulies, Oren P. | 4.70 | 2,773.00 | Continue ███. | 1800 |
| 3/22/2010 | Peppelman, David J. | 0.40 | 214.00 | Review ███. | 1800 |
| 3/23/2010 | Bowers, Chris | 0.30 | 282.00 | Discuss ███ with Ms. Rankin ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 71

FEDERAL I.D. NUMBER:  04-2255187

| Matter 798 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/23/2010 | Hintmann, Brooke E. | 1.10 | 731.50 | Research ▮. | 1800 |
| 3/23/2010 | Hintmann, Brooke E. | 1.70 | 1,130.50 | Draft ▮. | 1800 |
| 3/23/2010 | Margulies, Oren P. | 7.40 | 4,366.00 | Continue ▮. | 1800 |
| 3/23/2010 | Owens, Angela M. | 0.20 | 53.00 | Frame ▮. | 1800 |
| 3/23/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify ▮. | 1800 |
| 3/23/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Discuss ▮ with Mr. Bowers ▮. | 1800 |
| 3/24/2010 | Bowers, Chris | 0.40 | 376.00 | Conference call with Ms. Rankin and Ms. Hintmann regarding ▮ | 1800 |
| 3/24/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone call with Mr. Steinberg (LBHI) and Ms. Rankin regarding ▮. | 1800 |
| 3/24/2010 | Bowers, Chris | 0.70 | 658.00 | Review and respond to ▮. | 1800 |
| 3/24/2010 | Greer, Stefanie | 0.10 | 66.50 | Review ▮. | 1800 |
| 3/24/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Prepare for conference call with ▮ | 1800 |
| 3/24/2010 | Hintmann, Brooke E. | 0.40 | 266.00 | Conference call with Mr. Bowers and Ms. Rankin regarding ▮ | 1800 |
| 3/24/2010 | Hintmann, Brooke E. | 0.50 | 332.50 | Continue to ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

**Matter 798**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/24/2010 | Hintmann, Brooke E. | 0.60 | 399.00 | Telephone call with Ms. Rankin and ▮▮. | 1800 |
| 3/24/2010 | Hintmann, Brooke E. | 0.60 | 399.00 | Research ▮▮. | 1800 |
| 3/24/2010 | Margulies, Oren P. | 2.30 | 1,357.00 | Continue ▮▮ | 1800 |
| 3/24/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Research and review ▮▮. | 1800 |
| 3/24/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Conference call with Mr. Bowers and Ms. Hintmann regarding ▮▮ | 1800 |
| 3/24/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Telephone call with Mr. Steinberg (LBHI) and Mr. Bowers regarding ▮▮. | 1800 |
| 3/24/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Telephone call with Ms. Hintmann and ▮▮. | 1800 |
| 3/25/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Research ▮▮. | 1800 |
| 3/25/2010 | Hintmann, Brooke E. | 1.40 | 931.00 | Continue to ▮▮. | 1800 |
| 3/25/2010 | Peppelman, David J. | 0.30 | 160.50 | Review ▮▮. | 1800 |
| 3/26/2010 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with Ms. Hintmann regarding ▮▮. | 1800 |
| 3/26/2010 | Bowers, Chris | 1.00 | 940.00 | Review ▮▮. | 1800 |
| 3/26/2010 | Hintmann, Brooke E. | 0.50 | 332.50 | Continue to draft and revise ▮▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

| Matter 798 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/26/2010 | Hintmann, Brooke E. | 0.80 | 532.00 | Telephone conference with Mr. Bowers regarding ▮. | 1800 |
| 3/27/2010 | Bowers, Chris | 2.50 | 2,350.00 | Review and ▮. | 1800 |
| 3/27/2010 | Hintmann, Brooke E. | 0.40 | 266.00 | Draft and revise ▮. | 1800 |
| 3/28/2010 | Bowers, Chris | 0.40 | 376.00 | Finalize review of ▮. | 1800 |
| 3/28/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Ms. Hintmann regarding ▮. | 1800 |
| 3/28/2010 | Hintmann, Brooke E. | 0.50 | 332.50 | Continue to revise ▮. | 1800 |
| 3/28/2010 | Hintmann, Brooke E. | 0.50 | 332.50 | Telephone conference with Mr. Bowers regarding ▮. | 1800 |
| 3/29/2010 | Bowers, Chris | 0.80 | 752.00 | Telephone call with Ms. Rankin, Mr. Steinberg (LBHI) and ▮. | 1800 |
| 3/29/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Telephone call with Mr. Peppelman regarding ▮. | 1800 |
| 3/29/2010 | Hintmann, Brooke E. | 3.30 | 2,194.50 | Research ▮. | 1800 |
| 3/29/2010 | Hintmann, Brooke E. | 4.20 | 2,793.00 | Revise ▮. | 1800 |
| 3/29/2010 | Leonard, Robert Andrew | 1.40 | 749.00 | Review ▮. | 1800 |
| 3/29/2010 | Owens, Angela M. | 1.30 | 344.50 | Conduct ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 74

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| **Matter 798** | | | | | |
| 3/29/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify ▮. | 1800 |
| 3/29/2010 | Owens, Angela M. | 0.30 | 79.50 | Research ▮ | 1800 |
| 3/29/2010 | Peppelman, David J. | 0.20 | 107.00 | Telephone call with Ms. Hintmann regarding ▮. | 1800 |
| 3/29/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Telephone call with Mr. Bowers, Mr. Steinberg (LBHI) and ▮. | 1800 |
| 3/29/2010 | Stults, Kevin R. | 0.20 | 124.00 | Email correspondence with Ms. Hintmann and Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 3/30/2010 | Bowers, Chris | 0.80 | 752.00 | Coordinate with ▮. | 1800 |
| 3/30/2010 | Bowers, Chris | 1.40 | 1,316.00 | Review ▮. | 1800 |
| 3/30/2010 | Hintmann, Brooke E. | 2.80 | 1,862.00 | Conduct ▮. | 1800 |
| 3/30/2010 | Hintmann, Brooke E. | 4.90 | 3,258.50 | Review and revise ▮. | 1800 |
| 3/31/2010 | Bowers, Chris | 1.10 | 1,034.00 | Conference call with Ms. Hintmann regarding ▮. | 1800 |
| 3/31/2010 | Bowers, Chris | 3.50 | 3,290.00 | Work on ▮. | 1800 |
| 3/31/2010 | Hintmann, Brooke E. | 1.10 | 731.50 | Conference call with Mr. Bowers regarding ▮. | 1800 |
| 3/31/2010 | Hintmann, Brooke E. | 1.30 | 864.50 | Research ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 75

FEDERAL I.D. NUMBER:  04-2255187

| Matter 798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/31/2010 | Hintmann, Brooke E. | 3.80 | 2,527.00 | Continue to ██. | 1800 |
| 3/31/2010 | Owens, Angela M. | 0.50 | 132.50 | Research ██. | 1800 |
| 3/31/2010 | Peppelman, David J. | 0.90 | 481.50 | Draft ██. | 1800 |
| 3/31/2010 | Stults, Kevin R. | 0.10 | 62.00 | Correspondence with Mr. Bowers regarding ██. | 1800 |
| 3/31/2010 | Stults, Kevin R. | 0.40 | 248.00 | Reply to ██ ██. | 1800 |
| | Total: | 258.20 | $164,643.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 76

FEDERAL I.D. NUMBER: 04-2255187

**Matter 798 Costs**

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 3/4/2010 | Peppelman, David J. | Westlaw Research Date: 03/04/2010 | 22.07 |
| 3/16/2010 | Margulies, Oren P. | Lexis Research Date: 03/16/2010 | 372.18 |
| 3/18/2010 | Margulies, Oren P. | Lexis Research Date: 03/18/2010 | 59.17 |
| 3/18/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 703489207 ShipDate: 20100318 AirbillNo: 790207376386 To: Ms  Brooke Hintmann, ███ US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 40.57 |
| 3/19/2010 | Margulies, Oren P. | Lexis Research Date: 03/19/2010 | 10.60 |
| 3/21/2010 | Margulies, Oren P. | Lexis Research Date: 03/21/2010 | 129.59 |
| 3/22/2010 | Bohls, Dawn | Lexis Research Date: 03/22/2010 | 81.23 |
| 3/22/2010 | Margulies, Oren P. | Westlaw Research Date: 03/22/2010 | 342.28 |
| 3/23/2010 | Margulies, Oren P. | Lexis Research Date: 03/23/2010 | 58.31 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 29.40 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 409.10 |
| 3/31/2010 | Stults, Kevin R. | Westlaw Research Date: 03/31/2010 | 27.50 |
| | | **Total:** | **$1,582.00** |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 77

FEDERAL I.D. NUMBER: 04-2255187

**Matter 902**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/2/2010 | Hensel, Jeannie H. | 1.20 | 408.00 | Analysis of implementing case codes in accounting system. | 4600 |
| 3/3/2010 | Owens, Angela M. | 0.20 | 53.00 | Review orders for interim fee application deadlines. | 4600 |
| 3/8/2010 | Greer, Stefanie | 0.10 | 66.50 | Review Fee Committee issues and task code implementation. | 4600 |
| 3/8/2010 | Hensel, Jeannie H. | 0.50 | 170.00 | Assist with preparation of task codes per Fee Committee guidelines. | 4600 |
| 3/8/2010 | Hensel, Jeannie H. | 0.50 | 170.00 | Docket interim fee application dates and responses. | 4600 |
| 3/9/2010 | Hensel, Jeannie H. | 3.50 | 1,190.00 | Preparation of draft bill for Mr. Ciongoli's review. | 4600 |
| 3/9/2010 | Levy, Michael N. | 0.90 | 819.00 | Review and revise time entries related to supplemental litigation to maintain confidentiality. | 4600 |
| 3/10/2010 | Hensel, Jeannie H. | 1.40 | 476.00 | Update Lehman monthly statement. | 4600 |
| 3/10/2010 | Owens, Angela M. | 0.20 | 53.00 | Track docket report for team. | 4600 |
| 3/11/2010 | Greer, Stefanie | 0.20 | 133.00 | Correspondence regarding reports from Fee Committee. | 4600 |
| 3/11/2010 | Greer, Stefanie | 0.30 | 199.50 | Review reports from Fee Committee and consider next steps. | 4600 |
| 3/11/2010 | Owens, Angela M. | 0.20 | 53.00 | Receive and review Third Interim Report of Fee Committee. | 4600 |
| 3/13/2010 | Hensel, Jeannie H. | 2.10 | 714.00 | Preparation of monthly statement. | 4600 |
| 3/14/2010 | Hensel, Jeannie H. | 0.60 | 204.00 | Preparation of monthly statement. | 4600 |
| 3/15/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Review and edit draft February statement. | 4600 |
| 3/15/2010 | Greer, Stefanie | 0.10 | 66.50 | Call with Mr. O'Donnell (Milbank) regarding Fee Application hearing. | 4600 |
| 3/15/2010 | Greer, Stefanie | 0.10 | 66.50 | Various follow up regarding Fee Application hearing. | 4600 |
| 3/15/2010 | Greer, Stefanie | 0.20 | 133.00 | Email correspondence regarding Fee Application hearing. | 4600 |
| 3/15/2010 | Hensel, Jeannie H. | 3.10 | 1,054.00 | Preparation of monthly statement and follow up on expenses. | 4600 |
| 3/15/2010 | Leonard, Robert Andrew | 2.30 | 1,230.50 | Review and revise February draft bill. | 4600 |
| 3/15/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with Ms. Dillon regarding 1% rule in connection with the Fee Application Preparation matter. | 4600 |
| 3/16/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Confer with Ms. Greer regarding Fee Application hearing. | 4600 |
| 3/16/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Multiple email exchanges with Ms. Hensel to resolve question regarding the February statement. | 4600 |
| 3/16/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Provide comments to Mr. Leonard for inclusion in February statement. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 78

FEDERAL I.D. NUMBER:  04-2255187

| | | | | | |
|---|---|---|---|---|---|
| **Matter 902** | | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/16/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Review objections to Third Interim Fee Applications filed by other professionals. | 4600 |
| 3/16/2010 | Greer, Stefanie | 0.10 | 66.50 | Consider email correspondence from Fee Committee. | 4600 |
| 3/16/2010 | Greer, Stefanie | 0.20 | 133.00 | Confer with Ms. Dillon regarding Fee Application hearing. | 4600 |
| 3/16/2010 | Greer, Stefanie | 0.30 | 199.50 | Review objections and reservations of rights related to Fee Application hearing. | 4600 |
| 3/16/2010 | Hensel, Jeannie H. | 1.20 | 408.00 | Preparation of monthly statement and follow up on expenses. | 4600 |
| 3/16/2010 | Owens, Angela M. | 0.30 | 79.50 | Track docket report for team to identify information related to upcoming fee hearing. | 4600 |
| 3/17/2010 | Greer, Stefanie | 0.10 | 66.50 | Follow up email correspondence regarding hearing on Fee Applications. | 4600 |
| 3/17/2010 | Greer, Stefanie | 0.20 | 133.00 | Update client, Ms. Dillon and Mr. Leonard regarding hearing on Fee Applications | 4600 |
| 3/17/2010 | Greer, Stefanie | 0.50 | 332.50 | Travel back to office from hearing on Fee Applications. | 4600 |
| 3/17/2010 | Greer, Stefanie | 1.30 | 864.50 | Attend hearing on Fee Applications and other matters. | 4600 |
| 3/17/2010 | Hensel, Jeannie H. | 2.10 | 714.00 | Preparation of monthly billing statement. | 4600 |
| 3/18/2010 | Leonard, Robert Andrew | 0.20 | 107.00 | Draft email to Ms. Dillon regarding February fee statement. | 4600 |
| 3/18/2010 | Leonard, Robert Andrew | 3.00 | 1,605.00 | Review and edit February fee statement. | 4600 |
| 3/19/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Office conference with Mr. Leonard regarding February statement. | 4600 |
| 3/19/2010 | Leonard, Robert Andrew | 0.20 | 107.00 | Office conference with Ms. Dillon regarding February statement. | 4600 |
| 3/19/2010 | Leonard, Robert Andrew | 0.40 | 214.00 | Review and edit draft February fee statement. | 4600 |
| 3/19/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Review time entries related to supplemental litigation matter. | 4600 |
| 3/19/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Levy regarding Fee Committee requirements. | 4600 |
| 3/19/2010 | Levy, Michael N. | 0.30 | 273.00 | Confer with Ms. Dillon regarding Fee Committee requirements | 4600 |
| 3/22/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Consider how to protect sensitive and privileged information and ensure compliance with Fee Committee guidance. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  79

FEDERAL I.D. NUMBER:  04-2255187

**Matter 902**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/23/2010 | Greer, Stefanie | 0.10 | 66.50 | Call with Mr. O'Donnell regarding status of discussions with Fee Committee. | 4600 |
| 3/23/2010 | Greer, Stefanie | 0.20 | 133.00 | Email correspondence with Mr. O'Donnell regarding Fee Committee order. | 4600 |
| 3/23/2010 | Hensel, Jeannie H. | 1.20 | 408.00 | Preparation of monthly fee statement. | 4600 |
| 3/25/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Telephone call with Ms. Hensel regarding confidentiality issues relating to miscellaneous litigation matter in light of Fee Committee guidance relating to narrative descriptions. | 4600 |
| 3/25/2010 | Hensel, Jeannie H. | 0.20 | 68.00 | Telephone call with Ms. Dillon regarding confidentiality issues relating to miscellaneous litigation matter in light of Fee Committee guidance relating to narrative descriptions. | 4600 |
| 3/25/2010 | Hensel, Jeannie H. | 0.20 | 68.00 | Confer with Mr. Levy regarding issues related to preserving confidentiality in time entries in connection with the supplemental litigation matter. | 4600 |
| 3/25/2010 | Levy, Michael N. | 0.20 | 182.00 | Confer with Ms. Hensel regarding issues related to preserving confidentiality in time entries in connection with the supplemental litigation matter. | 4600 |
| 3/25/2010 | Leonard, Robert Andrew | 0.40 | 214.00 | Revise February bill. | 4600 |
| 3/25/2010 | Leonard, Robert Andrew | 0.90 | 481.50 | Continue to revise February statement. | 4600 |
| 3/26/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Mr. Lippman (A&M). | 4600 |
| 3/26/2010 | Hensel, Jeannie H. | 0.30 | 102.00 | Review comments related to Matter 34774 billing issues. | 4600 |
| 3/26/2010 | Hensel, Jeannie H. | 0.30 | 102.00 | Update February billing statement per Fee Committee guidelines. | 4600 |
| 3/28/2010 | Dillon, Sheri A. | 1.40 | 1,197.00 | Review and edit draft February invoice to ensure compliance with Fee Committee guidelines and Court Orders. | 4600 |
| 3/28/2010 | Hensel, Jeannie H. | 1.30 | 442.00 | Finalize February billing statement per Ms. Dillon's comments. | 4600 |
| 3/29/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Leonard regarding revisions to February statement in response to updated guidance from Fee Committee. | 4600 |
| 3/29/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Review and approve final February statement. | 4600 |
| 3/29/2010 | Greer, Stefanie | 0.10 | 66.50 | Email correspondence regarding meeting with Fee Committee and consider related issues. | 4600 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  80

FEDERAL I.D. NUMBER:  04-2255187

| | | | | | Matter 902 | |
|---|---|---|---|---|---|---|

**Matter 902**

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| 3/29/2010 | Greer, Stefanie | 0.40 | 266.00 | Review correspondence from Fee Committee and consider proposed schedule. | 4600 |
| 3/29/2010 | Hensel, Jeannie H. | 1.40 | 476.00 | Preparation of Lehman monthly statement. | 4600 |
| 3/29/2010 | Leonard, Robert Andrew | 0.10 | 53.50 | Discuss changes to February bill with Ms. Owens in light of Fee Committee guidance on Third Interim Fee Application. | 4600 |
| 3/29/2010 | Leonard, Robert Andrew | 0.30 | 160.50 | Office conference with Ms. Dillon regarding revisions to February statement in response to updated guidance from Fee Committee. | 4600 |
| 3/29/2010 | Leonard, Robert Andrew | 1.40 | 749.00 | Edit February bill. | 4600 |
| 3/29/2010 | Owens, Angela M. | 0.10 | 26.50 | Discuss changes to February bill with Mr. Leonard in light of Fee Committee guidance on Third Interim Fee Application. | 4600 |
| 3/29/2010 | Owens, Angela M. | 1.40 | 371.00 | Revise and edit February monthly statement per Mr. Leonard. | 4600 |
| 3/30/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Discuss February bill and changes to comply with updated Fee Committee guidance with Mr. Leonard. | 4600 |
| 3/30/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Review and edit spreadsheet reflecting February invoice prepared at Fee Committee request. | 4600 |
| 3/30/2010 | Greer, Stefanie | 0.20 | 133.00 | Prepare for Fee Committee meeting. | 4600 |
| 3/30/2010 | Hensel, Jeannie H. | 0.20 | 68.00 | Confer with Ms. Owens regarding finalizing February monthly statement. | 4600 |
| 3/30/2010 | Hensel, Jeannie H. | 2.60 | 884.00 | Finalize monthly statement and Fee Committee excel report. | 4600 |
| 3/30/2010 | Leonard, Robert Andrew | 0.10 | 53.50 | Discuss February bill and changes to comply with updated Fee Committee guidance with Ms. Dillon. | 4600 |
| 3/30/2010 | Leonard, Robert Andrew | 1.10 | 588.50 | Review entries for Fourth Interim Fee Application. | 4600 |
| 3/30/2010 | Owens, Angela M. | 1.80 | 477.00 | Final revisions to February monthly statement. | 4600 |
| 3/30/2010 | Owens, Angela M. | 0.40 | 106.00 | Final review and revisions to excel spreadsheet for Fee Committee. | 4600 |
| 3/30/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Ms. Hensel regarding finalizing February monthly statement. | 4600 |
| 3/31/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Ms. Greer regarding meet and confer with Fee Committee. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 81

FEDERAL I.D. NUMBER: 04-2255187

**Matter 902**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/31/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Ms. Owens regarding Weil proposed fee orders in connection with the Third Interim Fee Application. | 4600 |
| 3/31/2010 | Greer, Stefanie | 0.20 | 133.00 | Email summary of Fee Committee meeting to team. | 4600 |
| 3/31/2010 | Greer, Stefanie | 0.30 | 199.50 | Telephone call with Ms. Dillon regarding meet and confer with Fee Committee. | 4600 |
| 3/31/2010 | Greer, Stefanie | 1.40 | 931.00 | Attend meeting with Fee Committee regarding open issues. | 4600 |
| 3/31/2010 | Hensel, Jeannie H. | 1.20 | 408.00 | Assist with review of Fee Committee's orders relating to Second Interim Fee Application. | 4600 |
| 3/31/2010 | Owens, Angela M. | 1.40 | 371.00 | Create spreadsheet of all interim fee applications with expenses requested and awarded. | 4600 |
| 3/31/2010 | Owens, Angela M. | 0.70 | 185.50 | Research factual record to review various orders awarding fees and expenses and Fee Committee reports. | 4600 |
| 3/31/2010 | Owens, Angela M. | 0.10 | 26.50 | Telephone conference with Ms. Greer regarding proposed fee orders from Weil relating to Third Interim Fee Application. | 4600 |
| | **Total:** | **58.00** | **$28,026.50** | | |

**Matter 902 Costs**

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 2/2/2010 | Owens, Angela M. | Electronic Research Date: 2/2/2010 User: Owens Vendor: Pacer | 18.40 |
| 2/5/2010 | Owens, Angela M. | Electronic Research Date: 2/5/2010 User: Owens Vendor: Pacer | 4.32 |
| 2/16/2010 | Owens, Angela M. | Electronic Research Date: 2/16/2010 User: Owens Vendor: Pacer | 1.44 |
| 2/22/2010 | Owens, Angela M. | Electronic Research Date: 2/22/2010 User: Owens Vendor: Pacer | 2.16 |
| 2/26/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 701112071 ShipDate: 20100226 AirbillNo: 790205232429 To: David Coles, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.34 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 82

FEDERAL I.D. NUMBER: 04-2255187

| Matter 902 Costs | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/26/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 701112071 ShipDate: 20100226 AirbillNo: 790205232680 To: Dennis O Donnell, Milbank, Tweed, Hadley & M cClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CI TY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.34 |
| 2/26/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 701112071 ShipDate: 20100226 AirbillNo: 790697004859 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.34 |
| 2/26/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 701112071 ShipDate: 20100226 AirbillNo: 799444189664 To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.34 |
| 2/26/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 701112071 ShipDate: 20100226 AirbillNo: 799511620184 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.34 |
| 2/26/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 701112071 ShipDate: 20100226 AirbillNo: 799511620265 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.34 |
| 2/26/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 701112071 ShipDate: 20100226 AirbillNo: 799511620427 To: Andy Velez Rivera, Office of US Trustee for the S, 33 Whitehall St Fl 22, NEW YORK CITY, N Y 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.34 |
| 3/15/2010 | Gilroy, Joyce | Outside Copy & Printing Services J.Gilroy | 78.00 |
| 3/23/2010 | Hensel, Jeannie H. | Overnight/Express Delivery FEDEXInvNo: 704207229 ShipDate: 20100323 AirbillNo: 790699606942 To: Jeannie Hensel, 74 35 San Ramon Dr, MILTON, FL 32583 US  From: Jeannie Hensel, Bingham McCutchen LLP, 202 0 K Street NW, WASHINGTON, DC 20006 US | 64.49 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 83

FEDERAL I.D. NUMBER: 04-2255187

| Matter 902 Costs | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 704207229 ShipDate: 20100330 AirbillNo: 790700335180 To: David Coles, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.47 |
| 3/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 704207229 ShipDate: 20100330 AirbillNo: 790700336050 To: Dennis O Donnell, Milbank, Tweed, Hadley & M cClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CI TY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.47 |
| 3/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 704207229 ShipDate: 20100330 AirbillNo: 791261303991 To: Andy Velez Rivera, Office of US Trustee for SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 11.45 |
| 3/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 704207229 ShipDate: 20100330 AirbillNo: 791261304050 To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.47 |
| 3/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 704207229 ShipDate: 20100330 AirbillNo: 799514936294 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl, NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.47 |
| 3/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 704207229 ShipDate: 20100330 AirbillNo: 799514937202 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.47 |
| 3/30/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 704207229 ShipDate: 20100330 AirbillNo: 799514937474 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.47 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 84

FEDERAL I.D. NUMBER: 04-2255187

| Matter 902 Costs | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 1.40 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 137.20 |
| | | **Total:** | **$ 473.06** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 85

FEDERAL I.D. NUMBER: 04-2255187

### Matter 903

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/8/2010 | Greer, Stefanie | 0.10 | 66.50 | Follow up regarding expanded retention. | 4700 |
| 3/8/2010 | Hensel, Jeannie H. | 0.40 | 136.00 | Assist with retention issues and conflicts and ethical wall memoranda for miscellaneous litigation matter. | 4700 |
| 3/8/2010 | Levy, Michael N. | 0.10 | 91.00 | Review email from Ms. Greer regarding retention application. | 4700 |
| 3/9/2010 | Greer, Stefanie | 0.20 | 133.00 | Correspondence regarding potential disclosures for retention affidavit. | 4700 |
| 3/10/2010 | Levy, Michael N. | 0.10 | 91.00 | Review order approving retention. | 4700 |
| 3/26/2010 | Leonard, Robert Andrew | 0.80 | 428.00 | Review prior affidavits in connection with new retention issues. | 4700 |
| | **Total:** | **1.70** | **$ 945.50** | | |

### Matter 903 Costs

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 2/2/2010 | Bohls, Dawn | Electronic Research Date: 2/2/2010 User: Bohls Vendor: Pacer | 52.80 |
| 2/9/2010 | Glass, Jason E. | Electronic Research Date: 2/9/2010 User: Glass Vendor: Pacer | 0.80 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 0.35 |
| | | **Total:** | **$ 53.95** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 86

FEDERAL I.D. NUMBER: 04-2255187

**Matter 907**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 2/26/2010 | Leyva, Natan J. | 4.50 | 3,667.50 | Revise ▮. | 1800 |
| 3/1/2010 | Bowers, Chris | 0.30 | 282.00 | Prepare for call with ▮. | 1800 |
| 3/2/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Buch regarding ▮. | 1800 |
| 3/2/2010 | Bowers, Chris | 1.60 | 1,504.00 | Office conference with Mr. Leyva regarding ▮. | 1800 |
| 3/2/2010 | Buch, Ronald L. | 0.30 | 246.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 3/2/2010 | Buch, Ronald L. | 0.70 | 574.00 | Research ▮. | 1800 |
| 3/2/2010 | Leyva, Natan J. | 0.20 | 163.00 | Revise ▮. | 1800 |
| 3/2/2010 | Leyva, Natan J. | 1.00 | 815.00 | Draft ▮. | 1800 |
| 3/2/2010 | Leyva, Natan J. | 1.60 | 1,304.00 | Office conference with Mr. Bowers regarding the ▮. | 1800 |
| 3/3/2010 | Bowers, Chris | 1.10 | 1,034.00 | Office conference with Mr. Leyva and Ms. Rankin regarding the ▮ | 1800 |
| 3/3/2010 | Bowers, Chris | 1.20 | 1,128.00 | Teleconference with Ms. Rankin, Mr. Leyva, Mr. Brier (LBHI), and ▮ regarding ▮. | 1800 |
| 3/3/2010 | Leyva, Natan J. | 0.20 | 163.00 | Review ▮ | 1800 |
| 3/3/2010 | Leyva, Natan J. | 0.80 | 652.00 | Partial attendance on teleconference with Ms. Rankin, Mr. Bowers, Mr. Brier (LBHI), and ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 87

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 907 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/3/2010 | Leyva, Natan J. | 1.00 | 815.00 | Prepare for call with ▮. | 1800 |
| 3/3/2010 | Leyva, Natan J. | 1.10 | 896.50 | Office conference with Mr. Bowers and Ms. Rankin regarding the ▮. | 1800 |
| 3/3/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 3/3/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Office conference with Mr. Leyva and Mr. Bowers regarding ▮. | 1800 |
| 3/3/2010 | Rankin, Kiara L. | 1.20 | 642.00 | Teleconference with Mr. Bowers, Mr. Leyva, Mr. Brier (LBHI), and ▮ regarding ▮. | 1800 |
| 3/3/2010 | Rankin, Kiara L. | 12.70 | 6,794.50 | Draft ▮. | 1800 |
| 3/3/2010 | Stults, Kevin R. | 0.60 | 372.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 3/4/2010 | Bowers, Chris | 1.30 | 1,222.00 | Review and comment on ▮. | 1800 |
| 3/4/2010 | Rankin, Kiara L. | 7.80 | 4,173.00 | Continue to ▮. | 1800 |
| 3/5/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Leyva regarding ▮. | 1800 |
| 3/5/2010 | Bowers, Chris | 0.50 | 470.00 | Meet with Ms. Rankin regarding ▮. | 1800 |
| 3/5/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▮. | 1800 |
| 3/5/2010 | Leyva, Natan J. | 0.30 | 244.50 | Office conference with Mr. Bowers regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 88

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 907 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/5/2010 | Leyva, Natan J. | 1.20 | 978.00 | Review ▮. | 1800 |
| 3/5/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify and locate ▮. | 1800 |
| 3/5/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 3/5/2010 | Rankin, Kiara L. | 2.50 | 1,337.50 | Revise ▮. | 1800 |
| 3/6/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Leyva regarding ▮. | 1800 |
| 3/6/2010 | Bowers, Chris | 2.20 | 2,068.00 | Revise ▮ | 1800 |
| 3/6/2010 | Leyva, Natan J. | 0.50 | 407.50 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 3/6/2010 | Leyva, Natan J. | 1.80 | 1,467.00 | Revise ▮. | 1800 |
| 3/8/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Ms. Rankin regarding ▮. | 1800 |
| 3/8/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone conference with Mr. Bowers regarding ▮. | 1800 |
| 3/9/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with ▮. | 1800 |
| 3/11/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 89

FEDERAL I.D. NUMBER: 04-2255187

| Matter 907 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/11/2010 | Owens, Angela M. | 0.30 | 79.50 | Initial preparation for ▉. | 1800 |
| 3/11/2010 | Rankin, Kiara L. | 2.20 | 1,177.00 | Revise ▉. | 1800 |
| 3/12/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▉. | 1800 |
| 3/12/2010 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with Ms. Rankin and Mr. Brier (LBHI) regarding ▉. | 1800 |
| 3/12/2010 | Bowers, Chris | 2.60 | 2,444.00 | Office conference with Ms. Rankin regarding ▉. | 1800 |
| 3/12/2010 | Owens, Angela M. | 1.20 | 318.00 | Review ▉. | 1800 |
| 3/12/2010 | Owens, Angela M. | 1.30 | 344.50 | Research ▉. | 1800 |
| 3/12/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Teleconference with Mr. Bowers and Mr. Brier (LBHI) regarding ▉. | 1800 |
| 3/12/2010 | Rankin, Kiara L. | 2.60 | 1,391.00 | Office conference with Mr. Bowers regarding ▉. | 1800 |
| 3/12/2010 | Rankin, Kiara L. | 3.10 | 1,658.50 | Revise ▉. | 1800 |
| 3/13/2010 | Bowers, Chris | 2.50 | 2,350.00 | Work on ▉. | 1800 |
| 3/13/2010 | Leyva, Natan J. | 2.50 | 2,037.50 | Review ▉. | 1800 |
| 3/13/2010 | Rankin, Kiara L. | 2.80 | 1,498.00 | Revise ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  90

FEDERAL I.D. NUMBER:  04-2255187

| Matter 907 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/14/2010 | Bowers, Chris | 0.60 | 564.00 | Review ▉. | 1800 |
| 3/14/2010 | Bowers, Chris | 0.70 | 658.00 | Confer with Mr. Leyva regarding ▉. | 1800 |
| 3/14/2010 | Leyva, Natan J. | 0.50 | 407.50 | Review ▉. | 1800 |
| 3/14/2010 | Leyva, Natan J. | 0.70 | 570.50 | Confer with Mr. Bowers regarding ▉. | 1800 |
| 3/14/2010 | Rankin, Kiara L. | 1.80 | 963.00 | Revise ▉. | 1800 |
| 3/15/2010 | Abdel-Nour, Francesca | 0.40 | 96.00 | Discuss ▉ with Mr. Stults in connection with the ▉. | 1800 |
| 3/15/2010 | Abdel-Nour, Francesca | 0.50 | 120.00 | Confer with Ms. Owens regarding ▉. | 1800 |
| 3/15/2010 | Abdel-Nour, Francesca | 7.30 | 1,752.00 | Begin ▉. | 1800 |
| 3/15/2010 | Bohls, Dawn | 0.30 | 97.50 | Research ▉. | 1800 |
| 3/15/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Leyva and Mr. Brier (LBHI) regarding ▉. | 1800 |
| 3/15/2010 | Bowers, Chris | 0.60 | 564.00 | Review ▉. | 1800 |
| 3/15/2010 | Bowers, Chris | 1.60 | 1,504.00 | Office conference with Mr. Leyva regarding ▉. | 1800 |
| 3/15/2010 | Leyva, Natan J. | 0.50 | 407.50 | Telephone conference with Mr. Bowers and Mr. Brier (LBHI) regarding ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 91

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 907 | |
|---|---|---|---|---|---|

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| 3/15/2010 | Leyva, Natan J. | 1.60 | 1,304.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 3/15/2010 | Leyva, Natan J. | 2.20 | 1,793.00 | Revise ▮. | 1800 |
| 3/15/2010 | Owens, Angela M. | 0.50 | 132.50 | Confer with Ms. Abdel-Nour regarding ▮. | 1800 |
| 3/15/2010 | Owens, Angela M. | 0.90 | 238.50 | Factual research to ▮. | 1800 |
| 3/15/2010 | Stults, Kevin R. | 0.40 | 248.00 | Discuss ▮ with Ms. Abdel-Nour in connection with the ▮. | 1800 |
| 3/16/2010 | Abdel-Nour, Francesca | 0.20 | 48.00 | Confer with Ms. Owens regarding ▮. | 1800 |
| 3/16/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 3/16/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 3/16/2010 | Bowers, Chris | 1.00 | 940.00 | Work on ▮. | 1800 |
| 3/16/2010 | Owens, Angela M. | 0.10 | 26.50 | Confer with Mr. Stults regarding ▮. | 1800 |
| 3/16/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Ms. Abdel-Nour regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 92

FEDERAL I.D. NUMBER: 04-2255187

| Matter 907 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/16/2010 | Stults, Kevin R. | 0.10 | 62.00 | Confer with Ms. Owens regarding ██. | 1800 |
| 3/16/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Mr. Bowers regarding ██ | 1800 |
| 3/16/2010 | Stults, Kevin R. | 0.50 | 310.00 | Review ██. | 1800 |
| 3/18/2010 | Bowers, Chris | 0.40 | 376.00 | Office conference with Mr. Leyva regarding ██. | 1800 |
| 3/18/2010 | Leyva, Natan J. | 0.10 | 81.50 | Review ██. | 1800 |
| 3/18/2010 | Leyva, Natan J. | 0.40 | 326.00 | Office conference with Mr. Bowers regarding ██. | 1800 |
| 3/18/2010 | Leyva, Natan J. | 3.50 | 2,852.50 | Revise ██. | 1800 |
| 3/18/2010 | Owens, Angela M. | 0.40 | 106.00 | Identify ██. | 1800 |
| 3/19/2010 | Bowers, Chris | 0.80 | 752.00 | Review ██. | 1800 |
| 3/19/2010 | Bowers, Chris | 3.00 | 2,820.00 | Meet with Mr. Leyva and ██. | 1800 |
| 3/19/2010 | Leyva, Natan J. | 1.00 | 815.00 | Revise ██. | 1800 |
| 3/19/2010 | Leyva, Natan J. | 0.90 | 733.50 | Prepare for meeting with ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 93

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/19/2010 | Leyva, Natan J. | 3.00 | 2,445.00 | Meet with Mr. Bowers and ███. | 1800 |
| 3/21/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Leyva regarding ███. | 1800 |
| 3/21/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Leyva and Mr. Brier (LBHI) regarding ███. | 1800 |
| 3/21/2010 | Leyva, Natan J. | 0.20 | 163.00 | Telephone conference with Mr. Bowers and Mr. Brier (LBHI) regarding ███. | 1800 |
| 3/21/2010 | Leyva, Natan J. | 0.30 | 244.50 | Office conference with Mr. Bowers regarding ███. | 1800 |
| 3/21/2010 | Leyva, Natan J. | 3.00 | 2,445.00 | Review ███. | 1800 |
| 3/21/2010 | Stults, Kevin R. | 0.30 | 186.00 | Email correspondence with ███. | 1800 |
| 3/22/2010 | Bowers, Chris | 0.20 | 188.00 | Telephone conference with Mr. Brier (LBHI) regarding ███. | 1800 |
| 3/22/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Leyva regarding ███. | 1800 |
| 3/22/2010 | Bowers, Chris | 1.80 | 1,692.00 | Work on ███. | 1800 |
| 3/22/2010 | Leyva, Natan J. | 0.30 | 244.50 | Telephone conference with Mr. Bowers regarding ███. | 1800 |
| 3/22/2010 | Leyva, Natan J. | 0.40 | 326.00 | Review ███. | 1800 |

**Matter 907**



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 94

FEDERAL I.D. NUMBER: 04-2255187

| Matter 907 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/22/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Stults regarding ███. | 1800 |
| 3/22/2010 | Rankin, Kiara L. | 6.20 | 3,317.00 | Revise ███. | 1800 |
| 3/22/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Rankin regarding ███. | 1800 |
| 3/23/2010 | Owens, Angela M. | 1.30 | 344.50 | Review ███. | 1800 |
| 3/26/2010 | Owens, Angela M. | 0.30 | 79.50 | Management of ███. | 1800 |
| | **Total:** | **131.90** | **$89,239.00** | | |

| Matter 907 Costs | | | |
|---|---|---|---|
| **Date** | **Name** | **Narrative** | **Amount** |
| 3/3/2010 | Rankin, Kiara L. | Lexis Research Date: 03/03/2010 | 76.76 |
| 3/3/2010 | Rankin, Kiara L. | Westlaw Research Date: 03/03/2010 | 166.00 |
| 3/4/2010 | Rankin, Kiara L. | Lexis Research Date: 03/04/2010 | 96.07 |
| 3/12/2010 | Owens, Angela M. | Westlaw Research Date: 03/12/2010 | 86.71 |
| 3/15/2010 | Abdel-Nour, Francesca | Lexis Research Date: 03/15/2010 | 27.24 |
| 3/16/2010 | Bohls, Dawn | Westlaw Research Date: 03/16/2010 | 27.94 |
| 3/22/2010 | Rankin, Kiara L. | Lexis Research Date: 03/22/2010 | 25.86 |
| 3/22/2010 | Rankin, Kiara L. | Westlaw Research Date: 03/22/2010 | 121.00 |
| 3/23/2010 | Owens, Angela M. | Overnight/Express Delivery FEDEXInvNo: 703489207 ShipDate: 20100323 AirbillNo: 799446513160 To: ███ US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US | 13.22 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 95

FEDERAL I.D. NUMBER: 04-2255187

| Matter 907 Costs | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 109.30 |
| | | Total: | $ 750.10 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 96

FEDERAL I.D. NUMBER: 04-2255187

| Matter 908 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/3/2010 | Owens, Angela M. | 0.50 | 132.50 | Review ▮. | 1800 |
| 3/3/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Stults to ▮. | 1800 |
| 3/3/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Rankin to ▮. | 1800 |
| 3/4/2010 | Bowers, Chris | 0.20 | 188.00 | Discuss ▮ with Mr. Stults ▮. | 1800 |
| 3/4/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Peppelman regarding ▮. | 1800 |
| 3/4/2010 | Owens, Angela M. | 0.40 | 106.00 | Identify ▮. | 1800 |
| 3/4/2010 | Peppelman, David J. | 0.30 | 160.50 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 3/4/2010 | Peppelman, David J. | 0.90 | 481.50 | Review ▮. | 1800 |
| 3/4/2010 | Stults, Kevin R. | 0.10 | 62.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 3/4/2010 | Stults, Kevin R. | 0.20 | 124.00 | Discuss ▮ with Mr. Bowers ▮. | 1800 |
| 3/4/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▮. | 1800 |
| 3/5/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify and locate ▮. | 1800 |
| 3/5/2010 | Peppelman, David J. | 5.30 | 2,835.50 | Draft ▮. | 1800 |
| 3/8/2010 | Peppelman, David J. | 5.70 | 3,049.50 | Continue to ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  97

FEDERAL I.D. NUMBER:  04-2255187

| Matter 908 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/9/2010 | Peppelman, David J. | 3.20 | 1,712.00 | Continue to ▮. | 1800 |
| 3/10/2010 | Peppelman, David J. | 2.10 | 1,123.50 | Draft ▮ | 1800 |
| 3/11/2010 | Peppelman, David J. | 2.70 | 1,444.50 | Draft ▮ | 1800 |
| 3/12/2010 | Peppelman, David J. | 0.70 | 374.50 | Review ▮. | 1800 |
| 3/15/2010 | Bowers, Chris | 0.40 | 376.00 | Office conference with Mr. Peppelman regarding ▮. | 1800 |
| 3/15/2010 | Bowers, Chris | 0.40 | 376.00 | Partial attendance at meeting with Mr. Steinberg (LBHI), Mr. Stults, and Mr. Peppelman ▮. | 1800 |
| 3/15/2010 | Bowers, Chris | 0.80 | 752.00 | Telephone conference with Mr. Steinberg (LBHI) regarding ▮. | 1800 |
| 3/15/2010 | Bowers, Chris | 1.10 | 1,034.00 | Review ▮. | 1800 |
| 3/15/2010 | Peppelman, David J. | 0.40 | 214.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 3/15/2010 | Peppelman, David J. | 1.00 | 535.00 | Partial attendance at meeting with Mr. Steinberg (LBHI), Mr. Stults, and Mr. Bowers regarding ▮. | 1800 |
| 3/15/2010 | Peppelman, David J. | 1.40 | 749.00 | Draft ▮. | 1800 |
| 3/15/2010 | Stults, Kevin R. | 0.80 | 496.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 98

FEDERAL I.D. NUMBER:  04-2255187

**Matter 908**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/15/2010 | Stults, Kevin R. | 3.10 | 1,922.00 | Meet with Mr. Steinberg (LBHI), Mr. Bowers (partial), Mr. Peppelman (partial attendance) ▮. | 1800 |
| 3/16/2010 | Abdel-Nour, Francesca | 0.20 | 48.00 | Confer with Ms. Owens regarding ▮. | 1800 |
| 3/16/2010 | Abdel-Nour, Francesca | 0.50 | 120.00 | Begin ▮. | 1800 |
| 3/16/2010 | Abdel-Nour, Francesca | 1.00 | 240.00 | Identify and locate ▮. | 1800 |
| 3/16/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Ms. Abdel-Nour regarding ▮. | 1800 |
| 3/16/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research ▮. | 1800 |
| 3/17/2010 | Abdel-Nour, Francesca | 0.20 | 48.00 | Confer with Ms. Owens regarding ▮. | 1800 |
| 3/17/2010 | Abdel-Nour, Francesca | 2.00 | 480.00 | Continue to ▮. | 1800 |
| 3/17/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Ms. Abdel-Nour regarding ▮. | 1800 |
| 3/17/2010 | Stults, Kevin R. | 0.30 | 186.00 | Respond to inquiries from Ms. Abdel-Nour regarding ▮. | 1800 |
| 3/17/2010 | Stults, Kevin R. | 1.10 | 682.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 99

FEDERAL I.D. NUMBER: 04-2255187

**Matter 908**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/18/2010 | Currin, Alan | 0.20 | 58.00 | Confer with Ms. Owens regarding ▇. | 1800 |
| 3/18/2010 | Currin, Alan | 1.10 | 319.00 | Prepare ▇. | 1800 |
| 3/18/2010 | Owens, Angela M. | 1.20 | 318.00 | Factual research ▇ per Mr. Stults. | 1800 |
| 3/18/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Currin regarding ▇. | 1800 |
| 3/18/2010 | Stults, Kevin R. | 0.10 | 62.00 | Telephone conversation with Mr. Steinberg (LBHI) regarding comments on ▇. | 1800 |
| 3/18/2010 | Stults, Kevin R. | 2.80 | 1,736.00 | Revise ▇. | 1800 |
| 3/18/2010 | Stults, Kevin R. | 6.90 | 4,278.00 | Finalize ▇. | 1800 |
| 3/19/2010 | Abdel-Nour, Francesca | 0.10 | 24.00 | Telephone call with Mr. Stults regarding ▇. | 1800 |
| 3/19/2010 | Abdel-Nour, Francesca | 0.20 | 48.00 | Confer with Mr. Campbell regarding ▇. | 1800 |
| 3/19/2010 | Abdel-Nour, Francesca | 0.60 | 144.00 | Finalize ▇. | 1800 |
| 3/19/2010 | Campbell, Chad | 0.20 | 44.00 | Confer with Ms. Abdel-Nour regarding ▇. | 1800 |
| 3/19/2010 | Campbell, Chad | 0.40 | 88.00 | Create ▇. | 1800 |
| 3/19/2010 | Stults, Kevin R. | 0.10 | 62.00 | Telephone call with Ms. Abdel-Nour ▇. | 1800 |
| 3/19/2010 | Stults, Kevin R. | 0.20 | 124.00 | Correspondence with Ms. Abdel-Nour regarding ▇. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 100

FEDERAL I.D. NUMBER: 04-2255187

## Matter 908

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/19/2010 | Stults, Kevin R. | 0.30 | 186.00 | Draft ███. | 1800 |
| 3/31/2010 | Campbell, Chad | 0.80 | 176.00 | Upload ███. | 1800 |
| | **Total:** | 54.30 | **$28,674.00** | | |

## Matter 908 Costs

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 3/8/2010 | Peppelman, David J. | Westlaw Research Date: 03/08/2010 | 12.50 |
| 3/16/2010 | Abdel-Nour, Francesca | Lexis Research Date: 03/16/2010 | 42.41 |
| 3/17/2010 | Abdel-Nour, Francesca | Lexis Research Date: 03/17/2010 | 21.19 |
| 3/19/2010 | Abdel-Nour, Francesca | Overnight/Express Delivery FEDEXInvNo: 703489207 ShipDate: 20100319 AirbillNo: 791523341923 To: ███ US From: Francesca Abdel Nour, Bingham McCutchen LL P, 2020 K Street NW, WASHINGTON, DC 20006 US | 15.25 |
| 3/19/2010 | Abdel-Nour, Francesca | Overnight/Express Delivery FEDEXInvNo: 703489207 ShipDate: 20100319 AirbillNo: 792178833092 To: Darryl Steinberg, Lehman Brothers Holdings Inc, 101 Hudson St Unit 11, JERSEY CITY, NJ 07302 US From: Francesca Abdel Nour, Bingham McCutchen LL P, 2020 K Street NW, WASHINGTON, DC 20006 US | 12.47 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 373.20 |
| | | **Total:** | **$ 477.02** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 101

FEDERAL I.D. NUMBER:  04-2255187

**Matter 910**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/1/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Telephone call with Ms. Stigliano (LBHI Real Estate), Mr. Rabin (LBHI Real Estate) and Mr. Leonard regarding ██. | 1800 |
| 3/1/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Draft ██. | 1800 |
| 3/1/2010 | Dillon, Sheri A. | 2.70 | 2,308.50 | Office conference with Mr. Leonard regarding ██. | 1800 |
| 3/1/2010 | Leonard, Robert Andrew | 0.10 | 53.50 | Discuss ██ with Ms. Owens ██. | 1800 |
| 3/1/2010 | Leonard, Robert Andrew | 0.80 | 428.00 | Teleconference with Ms. Stigliano (LBHI Real Estate), Mr. Rabin (LBHI Real Estate), and Ms. Dillon regarding ██. | 1800 |
| 3/1/2010 | Leonard, Robert Andrew | 1.80 | 963.00 | Review ██. | 1800 |
| 3/1/2010 | Leonard, Robert Andrew | 2.70 | 1,444.50 | Discuss ██ with Ms. Dillon ██. | 1800 |
| 3/1/2010 | Owens, Angela M. | 0.10 | 26.50 | Discuss ██ with Mr. Leonard ██. | 1800 |
| 3/1/2010 | Owens, Angela M. | 0.40 | 106.00 | Begin work on ██ per Mr. Leonard ██. | 1800 |
| 3/2/2010 | Leonard, Robert Andrew | 0.10 | 53.50 | Discuss ██ with Ms. Owens ██. | 1800 |
| 3/2/2010 | Leonard, Robert Andrew | 1.30 | 695.50 | Review ██. | 1800 |
| 3/2/2010 | Leonard, Robert Andrew | 1.50 | 802.50 | Review ██. | 1800 |
| 3/2/2010 | Leonard, Robert Andrew | 2.30 | 1,230.50 | Review ██. | 1800 |
| 3/2/2010 | Owens, Angela M. | 0.10 | 26.50 | Discuss ██ with Mr. Leonard ██. | 1800 |
| 3/2/2010 | Owens, Angela M. | 2.80 | 742.00 | Work on ██. | 1800 |
| 3/2/2010 | Owens, Angela M. | 0.40 | 106.00 | Identify ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  102

FEDERAL I.D. NUMBER:  04-2255187

**Matter 910**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/3/2010 | Desmond, Michael | 0.40 | 398.00 | Office meeting with Ms. Dillon regarding ■. | 1800 |
| 3/3/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Office conference with Mr. Desmond regarding ■. | 1800 |
| 3/3/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Consider ■. | 1800 |
| 3/3/2010 | Leonard, Robert Andrew | 0.30 | 160.50 | Email Ms. Stigliano (LBHI Real Estate) regarding ■. | 1800 |
| 3/3/2010 | Leonard, Robert Andrew | 0.40 | 214.00 | Review ■. | 1800 |
| 3/3/2010 | Owens, Angela M. | 1.40 | 371.00 | Identify ■. | 1800 |
| 3/4/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Prepare ■. | 1800 |
| 3/4/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Review ■. | 1800 |
| 3/4/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Telephone call with Ms. Stigliano (LBHI Real Estate) and Mr. Leonard regarding ■. | 1800 |
| 3/4/2010 | Dillon, Sheri A. | 1.50 | 1,282.50 | Revise ■. | 1800 |
| 3/4/2010 | Dillon, Sheri A. | 3.10 | 2,650.50 | Office conference with Mr. Leonard ■. | 1800 |
| 3/4/2010 | Leonard, Robert Andrew | 0.90 | 481.50 | Teleconference with Mss. Stigliano (LBHI Real Estate) and Dillon regarding ■. | 1800 |
| 3/4/2010 | Leonard, Robert Andrew | 1.30 | 695.50 | Revise ■. | 1800 |
| 3/4/2010 | Leonard, Robert Andrew | 3.10 | 1,658.50 | Office conference with Ms. Dillon regarding ■. | 1800 |
| 3/4/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify ■. | 1800 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 103

FEDERAL I.D. NUMBER: 04-2255187

**Matter 910**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/5/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Discuss ███ with Mr. Leonard ███. | 1800 |
| 3/5/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Follow up with Messrs. Ramadan and Zangre (LHBI) and Mr. Leonard regarding ███. | 1800 |
| 3/5/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Conference call with Messrs. Ciongoli, Cohen, Ramadan, Zangre, Rabin and Ms. Stigliano (all LBHI) and Mr. Leonard regarding ███. | 1800 |
| 3/5/2010 | Dillon, Sheri A. | 1.00 | 855.00 | Office conference with Mr. Leonard to ███. | 1800 |
| 3/5/2010 | Leonard, Robert Andrew | 0.10 | 53.50 | Discuss ███ with Ms. Dillon ███. | 1800 |
| 3/5/2010 | Leonard, Robert Andrew | 0.10 | 53.50 | Discuss ███ with Ms. Owens. | 1800 |
| 3/5/2010 | Leonard, Robert Andrew | 0.10 | 53.50 | Follow up with Messrs. Ramadan and Zangre (LHBI) and Ms. Dillon regarding ███. | 1800 |
| 3/5/2010 | Leonard, Robert Andrew | 0.40 | 214.00 | Conference call with Messrs. Ciongoli, Cohen, Ramadan, Zangre, Rabin and Ms. Stigliano (all LBHI) and Ms. Dillon regarding ███. | 1800 |
| 3/5/2010 | Leonard, Robert Andrew | 1.00 | 535.00 | Meet with Ms. Dillon regarding ███. | 1800 |
| 3/5/2010 | Leonard, Robert Andrew | 1.50 | 802.50 | Revise ███. | 1800 |
| 3/5/2010 | Leonard, Robert Andrew | 1.90 | 1,016.50 | Revise ███. | 1800 |
| 3/5/2010 | Owens, Angela M. | 0.10 | 26.50 | Discuss ███ with Mr. Leonard ███. | 1800 |
| 3/5/2010 | Owens, Angela M. | 1.40 | 371.00 | Identify and locate ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  104

FEDERAL I.D. NUMBER:  04-2255187

| Matter 910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/8/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Review ███. | 1800 |
| 3/8/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Review ███. | 1800 |
| 3/8/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Telephone call with Mr. Malkani (LBHI) and Mr. Leonard to review ███. | 1800 |
| 3/8/2010 | Leonard, Robert Andrew | 0.20 | 107.00 | Discuss ███ with Ms. Owens related to the ███. | 1800 |
| 3/8/2010 | Leonard, Robert Andrew | 0.90 | 481.50 | Telephone call with Mr. Malkani (LBHI) and Ms. Dillon to ███. | 1800 |
| 3/8/2010 | Leonard, Robert Andrew | 1.00 | 535.00 | Review ███. | 1800 |
| 3/8/2010 | Leonard, Robert Andrew | 1.70 | 909.50 | Review ███. | 1800 |
| 3/8/2010 | Owens, Angela M. | 3.50 | 927.50 | Work on ███. | 1800 |
| 3/8/2010 | Owens, Angela M. | 0.20 | 53.00 | Discuss ███ with Mr. Leonard related to the ███. | 1800 |
| 3/8/2010 | Owens, Angela M. | 0.20 | 53.00 | Identify and locate ███. | 1800 |
| 3/9/2010 | Dillon, Sheri A. | 2.30 | 1,966.50 | Review and analyze ███. | 1800 |
| 3/9/2010 | Leonard, Robert Andrew | 0.20 | 107.00 | Discuss project regarding ███ with ███ Ms. Owens ███. | 1800 |
| 3/9/2010 | Leonard, Robert Andrew | 5.40 | 2,889.00 | Review and analyze ███. | 1800 |
| 3/9/2010 | Owens, Angela M. | 0.20 | 53.00 | Discuss ███ with Mr. Leonard ███. | 1800 |
| 3/9/2010 | Owens, Angela M. | 1.70 | 450.50 | Work on ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 105

FEDERAL I.D. NUMBER: 04-2255187

**Matter 910**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/10/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Telephone call with Mr. Rabin (LBHI) and Mr. Leonard regarding ▮. | 1800 |
| 3/10/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Office conference with Mr. Leonard regarding ▮. | 1800 |
| 3/10/2010 | Dillon, Sheri A. | 1.20 | 1,026.00 | Review materials regarding ▮. | 1800 |
| 3/10/2010 | Leonard, Robert Andrew | 0.20 | 107.00 | Draft email regarding ▮. | 1800 |
| 3/10/2010 | Leonard, Robert Andrew | 0.20 | 107.00 | Revise ▮. | 1800 |
| 3/10/2010 | Leonard, Robert Andrew | 0.70 | 374.50 | Prepare for ▮. | 1800 |
| 3/10/2010 | Leonard, Robert Andrew | 0.80 | 428.00 | Teleconference with Mr. Rabin (LBHI) and Ms. Dillon regarding ▮. | 1800 |
| 3/10/2010 | Leonard, Robert Andrew | 0.90 | 481.50 | Office conference with Ms. Dillon regarding ▮. | 1800 |
| 3/10/2010 | Owens, Angela M. | 1.50 | 397.50 | Identify and locate ▮. | 1800 |
| 3/11/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Mr. Ramadan (LBHI) and Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 3/11/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Telephone call with Messrs. Ramadan and Zangre (LBHI) and Mr. Leonard regarding ▮. | 1800 |
| 3/11/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Office conference with Mr. Leonard to ▮. | 1800 |
| 3/11/2010 | Dillon, Sheri A. | 1.40 | 1,197.00 | Prepare ▮. | 1800 |
| 3/11/2010 | Leonard, Robert Andrew | 0.10 | 53.50 | Discuss ▮ with Ms. Owens ▮. | 1800 |
| 3/11/2010 | Leonard, Robert Andrew | 0.60 | 321.00 | Telephone call with Messrs. Ramadan and Zangre (LBHI) and Ms. Dillon regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  106

FEDERAL I.D. NUMBER:  04-2255187

| | | | | | |
|---|---|---|---|---|---|
| **Matter 910** | | | | | |
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/11/2010 | Leonard, Robert Andrew | 0.90 | 481.50 | Edit ██. | 1800 |
| 3/11/2010 | Leonard, Robert Andrew | 0.90 | 481.50 | Office conference with Ms. Dillon to ██. | 1800 |
| 3/11/2010 | Owens, Angela M. | 1.20 | 318.00 | Identify and locate ██. | 1800 |
| 3/11/2010 | Owens, Angela M. | 0.10 | 26.50 | Discuss ██ with Mr. Leonard ██. | 1800 |
| 3/12/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Review ██. | 1800 |
| 3/12/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone call with LBHI Tax Department, LBHI Real Estate, Mr. Madan and Mr. Leonard regarding ██. | 1800 |
| 3/12/2010 | Dillon, Sheri A. | 2.70 | 2,308.50 | Office conference with Messrs. Madan and Leonard to ██. | 1800 |
| 3/12/2010 | Leonard, Robert Andrew | 0.20 | 107.00 | Teleconference with Ms. Stigliano (LBHI) regarding ██. | 1800 |
| 3/12/2010 | Leonard, Robert Andrew | 0.50 | 267.50 | Edit ██. | 1800 |
| 3/12/2010 | Leonard, Robert Andrew | 0.50 | 267.50 | Telephone call with LBHI Tax Department, LBHI Real Estate, Mr. Madan and Ms. Dillon regarding ██. | 1800 |
| 3/12/2010 | Leonard, Robert Andrew | 2.70 | 1,444.50 | Office conference with Mr. Madan with Ms. Dillon to ██. | 1800 |
| 3/12/2010 | Madan, Raj | 0.50 | 470.00 | Telephone call with LBHI Tax Department, LBHI Real Estate, Ms. Dillon and Mr. Leonard regarding ██. | 1800 |
| 3/12/2010 | Madan, Raj | 1.50 | 1,410.00 | Partial attendance at meeting with Ms. Dillon and Mr. Leonard regarding ██. | 1800 |
| 3/15/2010 | Dillon, Sheri A. | 2.20 | 1,881.00 | Analyze ██. | 1800 |
| 3/15/2010 | Leonard, Robert Andrew | 0.50 | 267.50 | Analyze ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 107

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| | **Matter 910** | | | | |
| 3/15/2010 | Leonard, Robert Andrew | 2.50 | 1,337.50 | Review ███. | 1800 |
| 3/15/2010 | Owens, Angela M. | 1.20 | 318.00 | Work on ███. | 1800 |
| 3/16/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Begin ███. | 1800 |
| 3/16/2010 | Dillon, Sheri A. | 1.90 | 1,624.50 | Prepare ███. | 1800 |
| 3/16/2010 | Dillon, Sheri A. | 2.70 | 2,308.50 | Office conference with Mr. Leonard to ███. | 1800 |
| 3/16/2010 | Leonard, Robert Andrew | 0.30 | 160.50 | Confer with Ms. Owens regarding ███. | 1800 |
| 3/16/2010 | Leonard, Robert Andrew | 1.20 | 642.00 | Draft ███. | 1800 |
| 3/16/2010 | Leonard, Robert Andrew | 2.50 | 1,337.50 | Revise ███. | 1800 |
| 3/16/2010 | Leonard, Robert Andrew | 2.70 | 1,444.50 | Office conference with Ms. Dillon to ███. | 1800 |
| 3/16/2010 | Owens, Angela M. | 2.30 | 609.50 | Assist Mr. Leonard in ███. | 1800 |
| 3/16/2010 | Owens, Angela M. | 0.40 | 106.00 | Assist Ms. Dillon in ███ | 1800 |
| 3/16/2010 | Owens, Angela M. | 0.30 | 79.50 | Confer with Mr. Leonard regarding ███. | 1800 |
| 3/17/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Continue ███. | 1800 |
| 3/17/2010 | Dillon, Sheri A. | 1.90 | 1,624.50 | Nonworking travel from Washington, D.C. to New ███. | 500 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 108

FEDERAL I.D. NUMBER: 04-2255187

**Matter 910**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/17/2010 | Dillon, Sheri A. | 3.30 | 2,821.50 | Meet with Mr. Ciongoli (LBHI Tax), Mr. Steinberg (LBHI Tax), Mr. Zangre (LBHI Tax) Mr. Ramadan (LBHI Tax), Ms. Nordell (LBHI) Mr. Shaw (LBHI) and Mr. Leonard regarding ███. | 1800 |
| 3/17/2010 | Dillon, Sheri A. | 4.60 | 3,933.00 | Office conference with Mr. Ciongoli (LBHI Tax), Mr. Steinberg (LBHI Tax), Mr. Zangre (LBHI Tax) Mr. Ramadan (LBHI Tax) and Mr. Leonard regarding ███. | 1800 |
| 3/17/2010 | Leonard, Robert Andrew | 2.50 | 1,337.50 | Non-working travel from New York to Washington, D.C. following ███. | 500 |
| 3/17/2010 | Leonard, Robert Andrew | 2.50 | 1,337.50 | Non-working travel from Washington, D.C. to New York to meet with ███. | 500 |
| 3/17/2010 | Leonard, Robert Andrew | 3.30 | 1,765.50 | Meet with Mr. Ciongoli (LBHI Tax), Mr. Steinberg (LBHI Tax), Mr. Zangre (LBHI Tax) Mr. Ramadan (LBHI Tax), Ms. Nordell (LBHI) Mr. Shaw (LBHI) and Ms. Dillon regarding ███. | 1800 |
| 3/17/2010 | Leonard, Robert Andrew | 3.70 | 1,979.50 | Partial attendance at conference with Mr. Ciongoli (LBHI Tax), Mr. Steinberg (LBHI Tax), Mr. Zangre (LBHI Tax) Mr. Ramadan (LBHI Tax) and Ms. Dillon regarding ███. | 1800 |
| 3/18/2010 | Dillon, Sheri A. | 1.40 | 1,197.00 | Continue ███ | 1800 |
| 3/18/2010 | Dillon, Sheri A. | 2.40 | 2,052.00 | Non-working travel from New York to Washington, D.C. following ███. | 500 |
| 3/19/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Office conference with Mr. Leonard regarding ███. | 1800 |
| 3/19/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Telephone call with Messrs. Zangre (LBHI), Ramadan (LBHI) and Leonard regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 109

FEDERAL I.D. NUMBER: 04-2255187

**Matter 910**

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| 3/19/2010 | Leonard, Robert Andrew | 0.20 | 107.00 | Office conference with Ms. Dillon regarding ▇. | 1800 |
| 3/19/2010 | Leonard, Robert Andrew | 0.60 | 321.00 | Teleconference with Ms. Dillon, Mr. Ramadan (LBHI), and Mr. Zangre (LBHI) regarding ▇. | 1800 |
| 3/19/2010 | Leonard, Robert Andrew | 1.10 | 588.50 | Create and review ▇. | 1800 |
| 3/19/2010 | Leonard, Robert Andrew | 1.10 | 588.50 | Revise ▇. | 1800 |
| 3/22/2010 | Dillon, Sheri A. | 1.90 | 1,624.50 | Review and edit ▇. | 1800 |
| 3/22/2010 | Leonard, Robert Andrew | 1.60 | 856.00 | Prepare and edit ▇. | 1800 |
| 3/22/2010 | Leonard, Robert Andrew | 1.80 | 963.00 | Revise ▇. | 1800 |
| 3/23/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Leonard regarding ▇. | 1800 |
| 3/23/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Revise ▇. | 1800 |
| 3/23/2010 | Leonard, Robert Andrew | 0.20 | 107.00 | Discuss ▇ with Ms Owens for ▇. | 1800 |
| 3/23/2010 | Leonard, Robert Andrew | 0.30 | 160.50 | Office conference with Ms. Dillon regarding ▇. | 1800 |
| 3/23/2010 | Leonard, Robert Andrew | 0.40 | 214.00 | Create ▇. | 1800 |
| 3/23/2010 | Leonard, Robert Andrew | 1.80 | 963.00 | Revise ▇. | 1800 |
| 3/23/2010 | Owens, Angela M. | 0.20 | 53.00 | Discuss ▇ with Mr. Leonard for ▇. | 1800 |
| 3/23/2010 | Owens, Angela M. | 0.40 | 106.00 | Work on ▇. | 1800 |
| 3/24/2010 | Kehoe, Paul T. | 0.20 | 68.00 | Confer with Ms. Owens regarding ▇. | 1800 |
| 3/24/2010 | Kehoe, Paul T. | 3.80 | 1,292.00 | Work on ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 110

FEDERAL I.D. NUMBER:  04-2255187

| Matter 910 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/24/2010 | Owens, Angela M. | 6.10 | 1,616.50 | Work on ▮. | 1800 |
| 3/24/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Kehoe regarding ▮. | 1800 |
| 3/25/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Review ▮. | 1800 |
| 3/25/2010 | Kehoe, Paul T. | 0.20 | 68.00 | Confer with Ms. Owens regarding ▮. | 1800 |
| 3/25/2010 | Kehoe, Paul T. | 2.00 | 680.00 | Complete ▮. | 1800 |
| 3/25/2010 | Leonard, Robert Andrew | 3.70 | 1,979.50 | Review ▮. | 1800 |
| 3/25/2010 | Owens, Angela M. | 0.40 | 106.00 | Work on ▮. | 1800 |
| 3/25/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Kehoe regarding ▮. | 1800 |
| 3/26/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Prepare ▮. | 1800 |
| 3/26/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Telephone call with Mr. Leonard, Mr. Zangre (LBHI) and Mr. Ramadan (LBHI) regarding ▮. | 1800 |
| 3/26/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone call with Mr. Leonard and Ms. Nordell (LBHI) regarding ▮. | 1800 |
| 3/26/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Review ▮. | 1800 |
| 3/26/2010 | Leonard, Robert Andrew | 0.40 | 214.00 | Telephone call with Ms. Dillon, Mr. Zangre (LBHI) and Mr. Ramadan (LBHI) regarding ▮. | 1800 |
| 3/26/2010 | Leonard, Robert Andrew | 0.50 | 267.50 | Telephone call with Ms. Dillon and Ms. Nordell (LBHI) regarding ▮. | 1800 |
| 3/26/2010 | Leonard, Robert Andrew | 1.40 | 749.00 | Prepare for ▮. | 1800 |
| 3/30/2010 | Leonard, Robert Andrew | 0.20 | 107.00 | Discuss ▮ with Ms. Owens ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 111

FEDERAL I.D. NUMBER: 04-2255187

**Matter 910**

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/30/2010 | Leonard, Robert Andrew | 0.70 | 374.50 | Review ▮. | 1800 |
| 3/30/2010 | Owens, Angela M. | 0.20 | 53.00 | Discuss ▮. | 1800 |
| | **Total:** | **170.60** | **$101,711.00** | | |

**Matter 910 Costs**

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 1/29/2010 | Madan, Raj | Coach Services - Norton Sedan Service - 1/29/10-Voucher#15223 Bank ID: 01FLDISB Check Number: 10167072 | 60.00 |
| 3/14/2010 | Owens, Angela M. | Taxi:Taxi & Other (March 2010); 14 Mar 2010; Taxi fare from Office to Residence after hours; Owens, Angela M.; 2020 K Street, NW; Bank ID: PAYMODE Check Number: 175809 | 9.00 |
| 3/16/2010 | Leonard, Robert Andrew | Taxi:overtime taxi March 16, 2010; 16 Mar 2010; taxi; ; Leonard, Robert Andrew; 2020 K Street NW; Residence Bank ID: PAYMODE Check Number: 174430 | 10.00 |
| 3/16/2010 | Owens, Angela M. | Taxi:Taxi & Other (March 2010); 16 Mar 2010; Taxi fare from Office to Residence after hours; Overtime.; Owens, Angela M.; 2020 K Street, NW; Bank ID: PAYMODE Check Number: 175809 | 9.00 |
| 3/17/2010 | Dillon, Sheri A. | Coach Services - Europe Limousine Service, Inc - 3/17/10-Voucher#10004820 (car service used for out of town travel, not overtime travel). | 126.18 |
| 3/17/2010 | Dillon, Sheri A. | Meals: Dinner:Trip to New York re: ▮; 17 Mar 2010; Room Service Dinner; Dillon, Sheri A Bank ID: PAYMODE Check Number: 174594. (Bingham has taken a voluntary reduction of $20.35 to bring this charge in compliance with Fee Committee guidelines of $40 per meal while on travel.) | 40.00 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 112

FEDERAL I.D. NUMBER: 04-2255187

## Matter 910 Costs

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 3/17/2010 | Leonard, Robert Andrew | Overnight/Express Delivery FEDEXInvNo: 703593645 ShipDate: 20100317 AirbillNo: 790698951097 To: Anthony Zangre, 1 01 Hudson St Unit 11, JERSEY CITY, NJ 07302 US From: Robert Leonard, Bingham McCutchen LLP, One Battery Park Plaza, NEW YORK CITY, NY 10004 U S | 19.76 |
| 3/17/2010 | Leonard, Robert | SeamlessWebInvNo: 654122 OrderID: 145772271 Date: 03/15/2010 15:56:00 OrderedBy: Nastro Christine OrderedFrom: Cucina Gourmet at Citicorp Inc. Catering Lehman Meeting (Lunch)/Mr. Ciongoli (LBHI Tax), Mr. Steinberg (LBHI Tax), Mr. Zangre (LBHI Tax) Mr. Ramadan (LBHI Tax), Mr. Leonard, and Ms. Dillon (6 Attendees) 1101400910/70513 | 196.97 |
| 3/17/2010 | Leonard, Robert | SeamlessWebInvNo: 654122 OrderID: 145772703 Date: 03/15/2010 16:00:00 OrderedBy: Nastro Christine OrderedFrom: Cucina Gourmet at Citicorp Inc. Catering Lehman Meeting (Breakfast)/Mr. Ciongoli (LBHI Tax), Mr. Steinberg (LBHI Tax), Mr. Zangre (LBHI Tax) Mr. Ramadan (LBHI Tax), Mr. Leonard, and Ms. Dillon (6 Attendees) 1101400910/70513 | 118.88 |
| 3/17/2010 | Leonard, Robert Andrew | Taxi: New York City March 17, 2010; 17 Mar 2010; Taxi; ; Leonard, Robert Andrew; 1271 Avenue of the Americas; LaGuardia Airport Bank ID: PAYMODE Check Number: 174302 | 59.72 |
| 3/17/2010 | Leonard, Robert Andrew | Taxi: New York City March 17, 2010; 17 Mar 2010; Taxi; ; Leonard, Robert Andrew; Reagan National Airport; Residence Bank ID: PAYMODE Check Number: 174302 | 20.00 |
| 3/17/2010 | Leonard, Robert Andrew | Taxi: New York City March 17, 2010; 17 Mar 2010; Taxi; ; Leonard, Robert Andrew; Residence; Reagan National Airport Bank ID: PAYMODE Check Number: 174302 | 17.00 |
| 3/17/2010 | Dillon, Sheri A. | Taxi: Trip to New York re: ███; 17 Mar 2010; Taxi fare; ; Dillon, Sheri A.; Bingham Office/Battery Park; Lehman's office Bank ID: PAYMODE Check Number: 174594 | 26.37 |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 113

FEDERAL I.D. NUMBER: 04-2255187

| Matter 910 Costs | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/17/2010 | Leonard, Robert Andrew | Travel: Air:New York City March 17, 2010; 17 Mar 2010; 17 Mar 2010; Air fare; ; Leonard, Robert Andrew; Washington, DC; New York; DL; Economy/Coach Bank ID: PAYMODE Check Number: 174624 | 469.40 |
| 3/18/2010 | Dillon, Sheri A. | Coach Services - Europe Limousine Service, Inc - 3/17/10- Voucher#10004821 | 92.92 |
| 3/18/2010 | Dillon, Sheri A. | Hotel: Trip to New York re: ███; 17 Mar 2010; 18 Mar 2010; Bank ID: PAYMODE Check Number: 174594.  (Rate exceeded $500 per night.  Bingham has taken a voluntary reduction of $105.93 to bring cost into compliance with Fee Committee guidelines.) | 500.00 |
| 3/18/2010 | Dillon, Sheri A. | Travel: Air: Trip to New York re: ███; 17 Mar 2010; 18 Mar 2010; One way Delta Shuttle from DC to New York; ; Dillon, Sheri A.; DC; NY; DL; Economy/Coach Bank ID: PAYMODE Check Number: 174594 | 234.70 |
| 3/18/2010 | Dillon, Sheri A. | Travel: Air: Trip to New York re: ███; 17 Mar 2010; 18 Mar 2010; One way US Air Shuttle from New York to DC; ; Dillon, Sheri A.; NY; DC; US; Economy/Coach Bank ID: PAYMODE Check Number: 174594 | 205.18 |
| 3/31/2010 | N/A | Binding Charges/Index for the time period of March 1, 2010 through March 31, 2010. | 11.75 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 1.75 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 52.90 |
| 3/31/2010 | N/A | Teleconference Charges for the time period up to and including March 31, 2010. | 25.85 |
| | | Total: | $2,307.33 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 114

FEDERAL I.D. NUMBER: 04-2255187

| Matter 912 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/1/2010 | Madan, Raj | 0.10 | 94.00 | Email exchange with Mr. Stults regarding the ████. | 1800 |
| 3/1/2010 | Madan, Raj | 0.30 | 282.00 | Review ████. | 1800 |
| 3/1/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ████. | 1800 |
| 3/1/2010 | Stults, Kevin R. | 0.30 | 186.00 | Review ████. | 1800 |
| 3/2/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Telephone conference with Mr. Ciongoli (LBHI) regarding ████. | 1800 |
| 3/3/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Office conference with Mr. Stults regarding ████. | 1800 |
| 3/3/2010 | Stults, Kevin R. | 0.10 | 62.00 | Office conference with Ms. Rankin regarding ████. | 1800 |
| 3/3/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ████. | 1800 |
| 3/4/2010 | Stults, Kevin R. | 0.40 | 248.00 | Draft ████. | 1800 |
| 3/4/2010 | Stults, Kevin R. | 0.60 | 372.00 | Review ████. | 1800 |
| 3/5/2010 | Bowers, Chris | 0.30 | 282.00 | Prepare for ████. | 1800 |
| 3/5/2010 | Bowers, Chris | 1.00 | 940.00 | Telephone conference with Mr. Ciongoli (LBHI), et al., Ms. Rankin, Mr. Madan and Mr. Stults regarding ████. | 1800 |
| 3/5/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ████. | 1800 |
| 3/5/2010 | Madan, Raj | 0.30 | 282.00 | Revise ████. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 115

FEDERAL I.D. NUMBER: 04-2255187

| Matter 912 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/5/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding the ▇▇. | 1800 |
| 3/5/2010 | Madan, Raj | 1.00 | 940.00 | Telephone conference with Mr. Ciongoli (LBHI), et al., Ms. Rankin, Mr. Bowers and Mr. Stults regarding ▇▇ | 1800 |
| 3/5/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Review ▇▇. | 1800 |
| 3/5/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Stults regarding ▇▇. | 1800 |
| 3/5/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Mr. Madan regarding ▇▇. | 1800 |
| 3/5/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Telephone conference with Mr. Ciongoli (LBHI), et al., Mr. Madan, Mr. Bowers and Mr. Stults regarding ▇▇. | 1800 |
| 3/5/2010 | Stults, Kevin R. | 0.10 | 62.00 | Telephone call with Mr. Steinberg (LBHI) regarding ▇▇. | 1800 |
| 3/5/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Rankin regarding ▇▇. | 1800 |
| 3/5/2010 | Stults, Kevin R. | 0.40 | 248.00 | Prepare for ▇▇. | 1800 |
| 3/5/2010 | Stults, Kevin R. | 0.50 | 310.00 | Research on ▇▇. | 1800 |
| 3/5/2010 | Stults, Kevin R. | 0.80 | 496.00 | Compose and email ▇▇. | 1800 |
| 3/5/2010 | Stults, Kevin R. | 1.30 | 806.00 | Telephone conference with Mr. Ciongoli (LBHI), et al., Ms. Rankin, Mr. Bowers and Mr. Madan regarding ▇▇. | 1800 |
| 3/7/2010 | Rankin, Kiara L. | 3.10 | 1,658.50 | Draft ▇▇ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 116

FEDERAL I.D. NUMBER: 04-2255187

| Matter 912 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/8/2010 | Madan, Raj | 0.80 | 752.00 | Telephone conference with Ms. Macleod (LBHI), Mr. Steinberg (LBHI), Mr. Ciongoli (LBHI) and Ms. Rankin regarding ▮. | 1800 |
| 3/8/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Telephone conference with Ms. Macleod (LBHI), Mr. Steinberg (LBHI), Mr. Ciongoli (LBHI) and Mr. Madan regarding ▮. | 1800 |
| 3/8/2010 | Stults, Kevin R. | 0.10 | 62.00 | Review ▮. | 1800 |
| 3/8/2010 | Stults, Kevin R. | 2.80 | 1,736.00 | Update ▮. | 1800 |
| 3/9/2010 | Owens, Angela M. | 0.80 | 212.00 | Organize ▮. | 1800 |
| 3/9/2010 | Stults, Kevin R. | 3.20 | 1,984.00 | Revise ▮. | 1800 |
| 3/10/2010 | Owens, Angela M. | 0.60 | 159.00 | Edit ▮. | 1800 |
| 3/10/2010 | Stults, Kevin R. | 0.50 | 310.00 | Review ▮. | 1800 |
| 3/12/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 3/12/2010 | Madan, Raj | 0.80 | 752.00 | Review and ▮. | 1800 |
| 3/12/2010 | Owens, Angela M. | 0.50 | 132.50 | Edit ▮. | 1800 |
| 3/12/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 3/12/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Office conference with Mr. Madan regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 117

FEDERAL I.D. NUMBER: 04-2255187

**Matter 912**

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| 3/12/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Ms. Rankin regarding ▌. | 1800 |
| 3/13/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Revise ▌. | 1800 |
| 3/13/2010 | Rankin, Kiara L. | 1.20 | 642.00 | Revise ▌. | 1800 |
| 3/15/2010 | Owens, Angela M. | 0.30 | 79.50 | Final ▌. | 1800 |
| 3/16/2010 | Madan, Raj | 0.10 | 94.00 | Email exchange with Ms. Rankin regarding ▌. | 1800 |
| 3/16/2010 | Madan, Raj | 0.10 | 94.00 | Review ▌. | 1800 |
| 3/16/2010 | Stults, Kevin R. | 0.30 | 186.00 | Review ▌. | 1800 |
| 3/17/2010 | Madan, Raj | 0.60 | 564.00 | Email exchange with Mr. Steinberg (LBHI) and ▌ regarding ▌. | 1800 |
| 3/17/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Revise ▌. | 1800 |
| 3/17/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone conference with Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) regarding ▌. | 1800 |
| 3/17/2010 | Stults, Kevin R. | 1.40 | 868.00 | Summarize ▌. | 1800 |
| 3/18/2010 | Stults, Kevin R. | 0.20 | 124.00 | Draft ▌. | 1800 |
| 3/18/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with ▌. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 118

FEDERAL I.D. NUMBER: 04-2255187

| Matter 912 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/18/2010 | Stults, Kevin R. | 0.60 | 372.00 | Revise ███. | 1800 |
| 3/20/2010 | Stults, Kevin R. | 1.10 | 682.00 | Revise and circulate ███. | 1800 |
| 3/22/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with ███. | 1800 |
| 3/22/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Ms. Rankin regarding ███. | 1800 |
| 3/22/2010 | Madan, Raj | 0.70 | 658.00 | Revise ███. | 1800 |
| 3/22/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Office conference with Mr. Stults regarding ███. | 1800 |
| 3/22/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Confer with Mr. Madan regarding revisions to ███. | 1800 |
| 3/22/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Revise ███. | 1800 |
| 3/22/2010 | Stults, Kevin R. | 0.10 | 62.00 | Office conference with Ms. Rankin regarding ███. | 1800 |
| 3/22/2010 | Stults, Kevin R. | 0.10 | 62.00 | Telephone call with ███ regarding ███. | 1800 |
| 3/23/2010 | Madan, Raj | 1.40 | 1,316.00 | Finalize ███. | 1800 |
| 3/23/2010 | Owens, Angela M. | 0.60 | 159.00 | Update ███. | 1800 |
| 3/23/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone calls with Mr. Stults regarding ███. | 1800 |
| 3/23/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone calls with Ms. Rankin regarding ███. | 1800 |
| 3/23/2010 | Stults, Kevin R. | 1.00 | 620.00 | Edit and finalize ███. | 1800 |
| 3/23/2010 | Stults, Kevin R. | 2.50 | 1,550.00 | Finalize and file ███. | 1800 |
| 3/26/2010 | Stults, Kevin R. | 1.80 | 1,116.00 | Create ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 119

FEDERAL I.D. NUMBER: 04-2255187

### Matter 912

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| 3/30/2010 | Levin, Michelle Abroms | 0.30 | 186.00 | Locate █████ | 1800 |
| | **Total:** | **45.00** | **$29,068.50** | | |

### Matter 912 Costs

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 2/4/2010 | Rankin, Kiara L. | Electronic Research Date: 2/4/2010 User: Rankin Vendor: Pacer | 4.80 |
| 2/23/2010 | Bowers, Chris | Flik Catering Conference Services BookingID: 106477 Date: 2/23/2010 Catering Conf ID: 43217 Function: Client Meeting with ████, Mr. Brier (LBHI), Mr. Stults, Mr. Leyva and Mr. Madan (6 Attendees). Bank ID: 01FLDISB Check Number: 10169215 | 73.04 |
| 2/23/2010 | Bowers, Chris | Flik Catering Conference Services BookingID: 106477 Date: 2/23/2010 Catering Conf ID: 43217 Function: Client Meeting with ████, Mr. Brier (LBHI), Mr. Stults, Mr. Leyva and Mr. Madan (6 Attendees). Bank ID: 01FLDISB Check Number: 10169215 | 50.60 |
| 2/23/2010 | Bowers, Chris | Flik Catering Conference Services BookingID: 106477 Date: 2/23/2010 Catering Conf ID: 43217 Function: Client Meeting with ████, Mr. Brier (LBHI), Mr. Stults, Mr. Leyva and Mr. Madan (6 Attendees). Bank ID: 01FLDISB Check Number: 10169215 | 4.79 |
| 2/23/2010 | Bowers, Chris | Flik Catering Conference Services BookingID: 106477 Date: 2/23/2010 Catering Conf ID: 43217 Function: Client Meeting with ████, Mr. Brier (LBHI), Mr. Stults, Mr. Leyva and Mr. Madan (6 Attendees). Bank ID: 01FLDISB Check Number: 10169215 | 28.60 |
| 2/23/2010 | Bowers, Chris | Flik Catering Conference Services BookingID: 106477 Date: 2/23/2010 Catering Conf ID: 43217 Function: Client Meeting with ████, Mr. Brier (LBHI), Mr. Stults, Mr. Leyva and Mr. Madan (6 Attendees). Bank ID: 01FLDISB Check Number: 10169215 | 8.80 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 120

FEDERAL I.D. NUMBER: 04-2255187

**Matter 912 Costs**

| Date | Name | Narrative | Amount |
|------|------|-----------|--------|
| 2/24/2010 | Bowers, Chris | Flik Catering Conference Services BookingID: 106999 Date: 2/24/2010 Catering Conf ID: 43392 Function: Client Meeting with ▌▌▌, Mr. Brier (LBHI), Mr. Stults, Mr. Leyva and Mr. Madan (6 Attendees). Bank ID: 01FLDISB Check Number: 10169215 | 50.60 |
| 2/24/2010 | Bowers, Chris | Flik Catering Conference Services BookingID: 106999 Date: 2/24/2010 Catering Conf ID: 43392 Function: Client Meeting with ▌▌▌, Mr. Brier (LBHI), Mr. Stults, Mr. Leyva and Mr. Madan (6 Attendees). Bank ID: 01FLDISB Check Number: 10169215 | 28.60 |
| 3/5/2010 | Stults, Kevin R. | Westlaw Research Date: 03/05/2010 | 17.77 |
| 3/23/2010 | Stults, Kevin R. | Westlaw Research Date: 03/23/2010 | 3.45 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 20.65 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 26.80 |
| 3/31/2010 | N/A | Teleconference Charges for the time period up to and including March 31, 2010. | 13.37 |
| | | Total: | $ 331.87 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page:  121

FEDERAL I.D. NUMBER:  04-2255187

| Matter 342678 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 3/1/2010 | Bowers, Chris | 0.20 | 188.00 | Discuss ▇ with Mr. Margulies ▇. | 1800 |
| 3/1/2010 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Brockway regarding ▇. | 1800 |
| 3/1/2010 | Brockway, David | 0.40 | 426.00 | Work on ▇. | 1800 |
| 3/1/2010 | Brockway, David | 0.80 | 852.00 | Discuss ▇ with Mr. Bowers ▇. | 1800 |
| 3/1/2010 | Margulies, Oren P. | 0.20 | 118.00 | Discuss ▇ with Mr. Bowers ▇. | 1800 |
| 3/1/2010 | Margulies, Oren P. | 9.90 | 5,841.00 | Continue ▇. | 1800 |
| 3/2/2010 | Margulies, Oren P. | 7.60 | 4,484.00 | Continue ▇. | 1800 |
| 3/3/2010 | Brockway, David | 1.30 | 1,384.50 | Revise ▇. | 1800 |
| 3/3/2010 | Margulies, Oren P. | 4.60 | 2,714.00 | Continue to ▇. | 1800 |
| 3/4/2010 | Margulies, Oren P. | 0.30 | 177.00 | Continue to ▇. | 1800 |
| 3/5/2010 | Bowers, Chris | 0.20 | 188.00 | Confer with Mr. Brockway regarding ▇. | 1800 |
| 3/5/2010 | Bowers, Chris | 0.30 | 282.00 | Prepare for telephone conference with Mr. Brier (LBHI) in connection with ▇. | 1800 |
| 3/5/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Brier (LBHI) and Mr. Brockway in connection with the ▇. | 1800 |
| 3/5/2010 | Brockway, David | 0.20 | 213.00 | Confer with Mr. Bowers regarding ▇. | 1800 |
| 3/5/2010 | Brockway, David | 0.30 | 319.50 | Discuss ▇ with Mr. Margulies ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 122

FEDERAL I.D. NUMBER: 04-2255187

| Matter 342678 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/5/2010 | Brockway, David | 0.50 | 532.50 | Telephone conference with Mr. Brier (LBHI) and Mr. Bowers in connection with the ▇. | 1800 |
| 3/5/2010 | Brockway, David | 0.50 | 532.50 | Work on ▇ | 1800 |
| 3/5/2010 | Margulies, Oren P. | 0.30 | 177.00 | Discuss ▇ with David Brockway ▇. | 1800 |
| 3/9/2010 | Brockway, David | 0.20 | 213.00 | Review ▇. | 1800 |
| 3/25/2010 | Bowers, Chris | 1.40 | 1,316.00 | Meet with LBHI, Mr. Brockway and Mr. Madan ▇. | 1800 |
| 3/25/2010 | Brockway, David | 1.40 | 1,491.00 | Meet with LBHI, Mr. Bowers and Mr. Madan ▇. | 1800 |
| 3/25/2010 | Madan, Raj | 1.40 | 1,316.00 | Meet with LBHI, Mr. Brockway and Mr. Bowers ▇. | 1800 |
| 3/26/2010 | Bowers, Chris | 0.20 | 188.00 | Respond to ▇. | 1800 |
| 3/26/2010 | Bowers, Chris | 0.30 | 282.00 | Respond to ▇. | 1800 |
| 3/26/2010 | Bowers, Chris | 0.40 | 376.00 | Research regarding ▇. | 1800 |
| 3/26/2010 | Bowers, Chris | 0.40 | 376.00 | Review ▇. | 1800 |
| 3/26/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Shanahan (LBHI) regarding ▇. | 1800 |
| 3/26/2010 | Brockway, David | 1.00 | 1,065.00 | Consider ▇. | 1800 |
| 3/29/2010 | Bowers, Chris | 0.80 | 752.00 | Call with Mr. Brockway and Mr. Shanahan (LBHI) on ▇. | 1800 |
| 3/29/2010 | Brockway, David | 0.50 | 532.50 | Partial attendance on call with Mr. Bowers and Mr. Shanahan (LBHI) ▇. | 1800 |
| 3/31/2010 | Brockway, David | 4.50 | 4,792.50 | Revisions ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 123

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 342678 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| | Total: | 41.90 | $32,821.00 | | |

| Matter 3442678 | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 2/18/2010 | Brockway, David | Flik Catering Conference Services BookingID: 105824 Date: 2/18/2010 Catering Conf ID: 42823 Function: Client Meeting with Mr. Bowers, Mr. Brier (LBHI) and ▪▪▪ 4 Attendees).  Bank ID: 01FLDISB Check Number: 10169215 | 10.45 |
| 2/18/2010 | Brockway, David | Flik Catering Conference Services BookingID: 105824 Date: 2/18/2010 Catering Conf ID: 42823 Function: Client Meeting with Mr. Bowers, Mr. Brier (LBHI) and ▪▪▪ (4 Attendees).   Bank ID: 01FLDISB Check Number: 10169215 | 24.25 |
| 3/1/2010 | Margulies, Oren P. | Lexis Research Date: 03/01/2010 | 120.88 |
| 3/2/2010 | Margulies, Oren P. | Lexis Research Date: 03/02/2010 | 34.36 |
| 3/3/2010 | Margulies, Oren P. | Lexis Research Date: 03/03/2010 | 395.55 |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 101.40 |
| 3/31/2010 | N/A | Long Distance Telephone Charges for the time period up to and including March 31, 2010. | 3.85 |
| | | Total: | $ 690.74 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2554811
April 29, 2010
Page: 124

FEDERAL I.D. NUMBER: 04-2255187

| Matter 343744 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 3/14/2010 | Levy, Michael N. | 0.30 | 273.00 | ██ | 4000 |
| 3/17/2010 | Martin, Elizabeth | 1.00 | 670.00 | ██ | 4000 |
| 3/22/2010 | Hensel, Jeannie H. | 0.20 | 68.00 | ██ | 4000 |
| 3/22/2010 | Hensel, Jeannie H. | 0.70 | 238.00 | ██ | 4000 |
| 3/22/2010 | Levy, Michael N. | 0.20 | 182.00 | ██ | 4000 |
| 3/25/2010 | Hensel, Jeannie H. | 1.30 | 442.00 | ██ | 4000 |
| 3/26/2010 | Martin, Elizabeth | 0.30 | 201.00 | ██ | 4000 |
| | Total: | 4.00 | $2,074.00 | | |

| Matter 343744 Costs | | | |
|---|---|---|---|
| Date | Name | Narrative | Amount |
| 3/31/2010 | N/A | Photocopy Charges for the time period up to and including March 31, 2010. | 3.40 |
| | | Total: | $  3.40 |