# **Exhibit C3**

Monthly Statement for
April 1, 2010 through April 30, 2010

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2561082
May 28, 2010

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through April 30, 2010:

| | | |
|---|---|---:|
| Tax Matters Fees | $ | 756,572.50 |
| Tax Matters Expenses | | 24,303.39 |
| **Less Applicable Credit Attributable to Invoices Submitted** | | |
| **During Third Interim Fee Period** | $ | **(181,152.02)** |
| | | |
| Subtotal | | 599,723.87 |
| | | |
| Non-Tax Supplemental Matters Fees | $ | 23,549.50 |
| Non-Tax Supplemental Matters Expenses | | 388.97 |
| Subtotal | $ | 23,938.47 |
| | | |
| **BALANCE DUE THIS INVOICE** | $ | **$623,662.34** |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | | | | | |
| | **Tax Matters** | | | | |
| 1101400382 | Matter 382 | 2.30 | $1,682.00 | $2.15 | $1,684.15 |
| 1101400397 | Matter 397 | 58.00 | $43,759.00 | $689.42 | $44,448.42 |
| 1101400402 | Matter 402 | 63.00 | $43,256.00 | $2,377.37 | $45,633.37 |
| 1101400474 | Matter 474 | 97.50 | $68,983.00 | $13,236.93 | $82,219.93 |
| 1101400502 | Matter 502 | 67.50 | $53,682.00 | $170.62 | $53,852.62 |
| 1101400561 | Matter 561 | 10.10 | $5,106.00 | $1,908.08 | $7,014.08 |
| 1101400667 | Matter 667 | 0.50 | $132.50 | $0.00 | $132.50 |
| 1101400750 | Matter 750 | 377.00 | $245,251.00 | $3,184.83 | $248,435.83 |
| 1101400798 | Matter 798 | 257.00 | $150,700.00 | $1,781.74 | $152,481.74 |
| 1101400902 | Fee Application Preparation | 129.00 | $59,084.50 | $171.19 | $59,255.69 |
| 1101400903 | Retention Application | 41.50 | $14,782.00 | $92.83 | $14,874.83 |
| 1101400907 | Matter 907 | 3.50 | $2,561.00 | $0.00 | $2,561.00 |
| 1101400908 | Matter 908 | 0.40 | $88.00 | $0.00 | $88.00 |
| 1101400910 | Matter 910 | 72.80 | $46,726.50 | $89.91 | $46,816.41 |
| 1101400912 | Matter 912 | 30.20 | $20,779.00 | $598.32 | $21,377.32 |
| | Subtotals for Tax Matters | 1210.30 | $756,572.50 | $24,303.39 | $780,875.89 |
| | | | | | |
| **Less Applicable Credit Attributable to Invoices Submitted During Third Interim Fee Period** | | | $(181,152.02) | | $(181,152.02) |
| **Total Tax Fees (post-credit) & Expenses** | | | $575,420.48 | $24,303.39 | $599,723.87 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 34.80 | $23,549.50 | $388.97 | $23,938.47 |
| | Subtotals for Non-Tax Matters | 34.80 | $23,549.50 | $388.97 | $23,938.47 |
| | | | | | |
| | | | | | |
| | **Total Fees (post-credit) & Expenses** | 1245.10 | $598,969.98 | $24,692.36 | $623,662.34 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

### TIMEKEEPER SUMMARY

| Timekeeper | Total Hours | Billing Rate | Total Amount |
|---|---|---|---|
| Plank, Thomas | 0.30 | 1,045.00 | 313.50 |
| Bridgeman, James D. | 5.40 | 995.00 | 5,373.00 |
| Madan, Raj | 87.60 | 940.00 | 82,344.00 |
| Bowers, Chris | 113.30 | 940.00 | 106,502.00 |
| O'Brien, Michael P. | 0.50 | 895.00 | 447.50 |
| Sweet, Charles A. | 4.60 | 885.00 | 4,071.00 |
| Brody, Steven G. | 12.40 | 875.00 | 10,850.00 |
| Leonard, Robert G. | 2.40 | 860.00 | 2,064.00 |
| Dillon, Sheri A. | 85.80 | 855.00 | 73,359.00 |
| Buch, Ronald L. | 1.40 | 820.00 | 1,148.00 |
| Leyva, Natan J. | 87.90 | 815.00 | 71,638.50 |
| Johnson, Jeffrey R. | 16.70 | 765.00 | 12,775.50 |
| Gross, Robert | 0.30 | 720.00 | 216.00 |
| Neuberg, Elisabeth | 1.50 | 695.00 | 1,042.50 |
| Greer, Stefanie | 8.60 | 665.00 | 5,719.00 |
| Hintmann, Brooke E. | 98.60 | 665.00 | 65,569.00 |
| Otero, Kevin | 141.20 | 650.00 | 91,780.00 |
| Lawson, Matthew J. | 6.10 | 620.00 | 3,782.00 |
| Stults, Kevin R. | 84.10 | 620.00 | 52,142.00 |
| Hagan, Robert Patrick | 7.30 | 590.00 | 4,307.00 |
| Margulies, Oren P. | 5.80 | 590.00 | 3,422.00 |
| Mezei, Saul | 8.00 | 580.00 | 4,640.00 |
| Leonard, Bob A. | 110.20 | 535.00 | 58,957.00 |
| Rankin, Kiara L. | 62.40 | 535.00 | 33,384.00 |
| Tidwell, Royce | 10.00 | 535.00 | 5,350.00 |
| Banvard, Honor | 2.20 | 470.00 | 1,034.00 |
| Cox, Sean A. | 5.90 | 360.00 | 2,124.00 |
| Capato, Gina M. | 4.10 | 340.00 | 1,394.00 |
| Hensel, Jeannie H. | 54.60 | 340.00 | 18,564.00 |
| Kehoe, Paul T. | 6.50 | 340.00 | 2,210.00 |
| Bohls, Dawn | 8.00 | 325.00 | 2,600.00 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| Timekeeper | Total Hours | Billing Rate | Total Amount |
|---|---|---|---|
| Parish, Shawn | 1.50 | 315.00 | 472.50 |
| Currin, Alan | 3.10 | 290.00 | 899.00 |
| Owens, Angela M. | 102.50 | 265.00 | 27,162.50 |
| Gilroy, Joyce | 27.50 | 245.00 | 6,737.50 |
| Abdel-Nour, Francesca | 57.10 | 240.00 | 13,704.00 |
| Campbell, Chad W. | 6.10 | 220.00 | 1,342.00 |
| Hall, Kevin B. | 1.00 | 220.00 | 220.00 |
| Jordan, Melissa | 0.20 | 220.00 | 44.00 |
| Lemire, Roger A. | 1.00 | 220.00 | 220.00 |
| Palmer, Lynne S. | 0.40 | 220.00 | 88.00 |
| Gristwood, Rachel | 1.00 | 110.00 | 110.00 |
| **Sub-Total Fees Due** | 1245.10 | | $   780,122.00 |
| **Less Applicable Credit** | | | $   (181,152.02) |
| **Total Fees Due** | | | $   598,969.98 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/5/2010 | Johnson, Jeffrey R. | 1.00 | 765.00 | Review comments; conference with Robert Hagan on changes to collapse documents for LBSBC 2005-1 NIM. | 2700 |
| 4/5/2010 | Hagan, Robert Patrick | 1.00 | 590.00 | Conference with Jeff Johnson and follow-up with Lehman, Walkers and U.S. Bank regarding termination of LBSBC 2005-1; signature pages; circulate revised Indenture Trustee certificate | 2700 |
| 4/6/2010 | Hagan, Robert Patrick | 0.30 | 177.00 | Follow-up regarding status of collapse of LBSBC NIM 2005-1 | 2700 |
| 4/7/2010 | Hagan, Robert Patrick | 0.50 | 295.00 | Follow-up with Eli Glanz (Lehman) regarding collapse of LBSBC NIM 2005-1 | 2700 |
| 4/8/2010 | Hagan, Robert Patrick | 0.30 | 177.00 | Follow-up with Eli Glanz, Joss Morris and Jodi Scully regarding collapse of LBSBC NIM 2005-1 | 2700 |
| 4/9/2010 | Capato, Gina M. | 0.30 | 102.00 | SASCO 2006-Z: search for mortgage loan schedule, as requested by U.S. Bank National Association, as trustee. | 2700 |
| 4/12/2010 | Johnson, Jeffrey R. | 1.00 | 765.00 | Conference with Robert Hagan on documents and timing of LBSBC 2005-1 NIM collapse. | 2700 |
| 4/12/2010 | Hagan, Robert Patrick | 1.00 | 590.00 | Conference with Jeff Johnson and follow-up with Walkers, U.S. Bank and Lehman regarding termination documents and timing of LBSBC NIM 2005-1; coordinate same | 2700 |
| 4/12/2010 | Parish, Shawn | 0.60 | 189.00 | (SAIL 2005-8) Review contents of files retrieved from off-site for mortgage loan schedules; telephone conference with Ms. Gina Capato; submit copy request; prepare e-mail to Ms. Gina Capato. | 2700 |
| 4/13/2010 | Hagan, Robert Patrick | 0.70 | 413.00 | Follow-up to coordinate April 15 collapse of LBSBC NIM 2005-1 with Weil/Lehman, Walkers and U.S. Bank | 2700 |
| 4/14/2010 | Capato, Gina M. | 0.40 | 136.00 | SAIL 2005-8: search for and request mortgage loan schedule from Lehman contact, per request from Aurora, as servicer; respond to Aurora regarding document. | 2700 |
| 4/14/2010 | Capato, Gina M. | 0.40 | 136.00 | SASCO 2006-Z: search for and request mortgage loan schedule from Lehman contact, per request from USBank, as trustee; respond to trustee regarding document. | 2700 |
| 4/14/2010 | Capato, Gina M. | 0.10 | 34.00 | SAIL NIM 2005-3: communicate with trustee regarding UCCs to be filed this month. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400015 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/14/2010 | Hagan, Robert Patrick | 0.20 | 118.00 | Prepare for collapse of LBSBC NIM 2005-1 | 2700 |
| 4/14/2010 | Parish, Shawn | 0.40 | 126.00 | (SAIL 2005-8) Re-review files for mortgage loan schedules and prepare e-mail to Ms. Gina Capato. | 2700 |
| 4/15/2010 | Johnson, Jeffrey R. | 0.50 | 382.50 | (Assignment Memo) Conference with Scott Drosdick and Zachary Trumpp on representatives and warranties project. | 2700 |
| 4/15/2010 | Capato, Gina M. | 0.50 | 170.00 | SAIL NIM 2005-3: prepare, revise and file UCC-3 continuation statement. | 2700 |
| 4/15/2010 | Capato, Gina M. | 0.70 | 238.00 | SARM NIM 2005-AXS: prepare, revise and file UCC-3 continuation statement and amendment. | 2700 |
| 4/15/2010 | Capato, Gina M. | 0.50 | 170.00 | SASCO NIM 2005-RMS1: prepare, revise and file UCC-3 continuation statement. | 2700 |
| 4/15/2010 | Hagan, Robert Patrick | 0.20 | 118.00 | Follow-up with Joss Morris and Jodi Scully regarding LBSBC NIM 2005-1 collapse. | 2700 |
| 4/15/2010 | Parish, Shawn | 0.50 | 157.50 | (SASCO 2006-Z) Review additional box of materials for mortgage loan schedules; correspondence with Ms. Gina Capato regarding same. | 2700 |
| 4/16/2010 | Johnson, Jeffrey R. | 1.00 | 765.00 | Conference with Robert Hagan on LBSBC 2005-1 NIM collapse documents; review same. | 2700 |
| 4/16/2010 | Hagan, Robert Patrick | 0.50 | 295.00 | Conference with Jeff Johnson on LBSBC 2005-1 NIM collapse documents. | 2700 |
| 4/19/2010 | Johnson, Jeffrey R. | 1.00 | 765.00 | (Assignment Memo) Review Aurora Loan Servicer Seller Guide per request from Scott Drosdick and Zachary Trumpp. | 2700 |
| 4/19/2010 | Johnson, Jeffrey R. | 0.30 | 229.50 | (Assignment Memo) Conference with Robert Gross on assignment clauses to Aurora Loan Servicer Seller Guide. | 2700 |
| 4/19/2010 | Gross, Robert | 0.30 | 216.00 | (Assignment Memo) Conference with Jeff Johnson regarding assignment clauses in Aurora Loan Servicer Seller Guide. | 2700 |
| 4/20/2010 | Capato, Gina M. | 0.10 | 34.00 | SAIL NIM 2005-3: communication with trustee regarding UCC filing status. | 2700 |
| 4/20/2010 | Capato, Gina M. | 0.50 | 170.00 | SAIL 2005-1: request permission to forward notes to trustee from Lehman; once received, forward documents to Daniel Radick at Bank of America. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 7

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/21/2010 | Johnson, Jeffrey R. | 1.80 | 1,377.00 | (Assignment Memo) Conference with opinion committee and Lehman on assignment memo for LBHI in representations and warranties; review Aurora Seller's guide. | 2700 |
| 4/23/2010 | Johnson, Jeffrey R. | 1.00 | 765.00 | (Assignment Memo) Begin research and drafting on assignment memo for Scott Drosdick and Zachary Trumpp. | 2700 |
| 4/23/2010 | Johnson, Jeffrey R. | 0.50 | 382.50 | (Assignment Memo) Conference with Charlie Sweet regarding Scott Drosdick and Zachary Trumpp's requested assignment memo; | 2700 |
| 4/23/2010 | Sweet, Charles A. | 0.50 | 442.50 | (Assignment Memo) Conference with Jeff Johnson regarding Begin research and drafting on assignment memo per request from Scott Drosdick and Zachary Trumpp. | 2700 |
| 4/26/2010 | Johnson, Jeffrey R. | 1.50 | 1,147.50 | (Assignment Memo) Draft assignment memo for Scott Drosdick and Zachary Trumpp of LBHI; review assignment agreement and guide documents; conference with Charlie Sweet on assignment issues. | 2700 |
| 4/26/2010 | Johnson, Jeffrey R. | 0.30 | 229.50 | (Assignment Memo) Conference with Charlie Sweet regarding assignment issues memo for Scott Drosdick and Zachary Trumpp. | 2700 |
| 4/26/2010 | Sweet, Charles A. | 0.30 | 265.50 | (Assignment Memo) Conference with Jeff Johnson on assignment issues memo per request from Scott Drosdick and Zachary Trumpp. | 2700 |
| 4/27/2010 | Johnson, Jeffrey R. | 3.80 | 2,907.00 | (Assignment Memo) Draft assignment memo for Scott Drosdick and Zachary Trumpp of LBHI; conference with Charlie Sweet; revise and submit to opinions committee. | 2700 |
| 4/27/2010 | Johnson, Jeffrey R. | 0.50 | 382.50 | (Assignment Memo) Conference with Charlie Sweet regarding assignment memo for Scott Drosdick and Zachary Trumpp; revise per conference and submit to opinions committee. | 2700 |
| 4/27/2010 | Sweet, Charles A. | 0.50 | 442.50 | (Assignment Memo) Conference with Jeff Johnson regarding revised assignment memo to Scott Drosdick and Zachary Trumpp. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/28/2010 | Sweet, Charles A. | 2.30 | 2,035.50 | (Assignment memo) Review memorandum regarding amendment issues for opinion committee; draft rider for same. | 2700 |
| 4/28/2010 | Hagan, Robert Patrick | 1.20 | 708.00 | Draft collapse documents for SASCO NIM 2003-18XS-2; correspondence with Indenture Trustee, Lehman and Walkers regarding same | 2700 |
| 4/29/2010 | Johnson, Jeffrey R. | 0.70 | 535.50 | (Assignment Memo) Review comments to assignment memo from opinion committees. | 2700 |
| 4/29/2010 | Johnson, Jeffrey R. | 0.30 | 229.50 | (Assignment Memo) Conference with Charlie Sweet and Robert Hagan regarding NY law issues for assignment memo to Scott Drosdick and Zachary Trumpp. | 2700 |
| 4/29/2010 | Hagan, Robert Patrick | 0.50 | 295.00 | (Assignment Memo) Conference with Jeff Johnson and Charlie Sweet on New York Law issue research on assignments and third-party beneficiaries for assignment memo for Scott Drosdick and Zachary Trumpp. | 2700 |
| 4/29/2010 | Plank, Thomas | 0.30 | 313.50 | In connection with SAIL NIM 2005-3, telephone conference with Ms. Caputo regarding delay by filing office to record acceptance of continuation statement transmitted before the end of 5 year period and filing of new financing statement. | 2700 |
| 4/29/2010 | Capato, Gina M. | 0.20 | 68.00 | SAIL NIM 2005-3: prepare and file UCC-1. | 2700 |
| 4/29/2010 | Capato, Gina M. | 0.20 | 68.00 | SARM NIM 2005-AXS: prepare and file UCC-1 | 2700 |
| 4/29/2010 | Capato, Gina M. | 0.20 | 68.00 | SASCO NIM 2005-RMS1: prepare and file UCC-1 | 2700 |
| 4/29/2010 | Sweet, Charles A. | 1.00 | 885.00 | (Assignment memo) Revise riders to draft memorandum regarding assignment issues memo to Scott Drosdick and Zachary Trumpp. | 2700 |
| 4/29/2010 | Hagan, Robert Patrick | 0.50 | 295.00 | NY law research for Lehman memo regarding assignments and third-party beneficiaries; discuss with Jeff Johnson. | 2700 |
| 4/30/2010 | Johnson, Jeffrey R. | 1.20 | 918.00 | (Assignment Memo) Review NY Law research and revise assignment memo for Scott Drosdick and Zachary Trumpp of LBHI and send out; conference with LBHI on requested changes for same. | 2700 |
| 4/30/2010 | Johnson, Jeffrey R. | 0.30 | 229.50 | (Assignment Memo) Conference with Robert Hagan on NY law research for assignment memo to Scott Drosdick and Zachary Trumpp; | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 9

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/30/2010 | Hagan, Robert Patrick | 0.20 | 118.00 | (Assignment Memo) Conference with Jeff Johnson on final NY law research analysis for assignment memo to Scott Drosdick and Zachary Trumpp; | 2700 |
| 4/30/2010 | Hagan, Robert Patrick | 0.20 | 118.00 | Follow-up questions to Indenture Trustee regarding collapse of SASCO NIM 2003-18XS-2 | 2700 |
| | | 34.80 | $23,549.50 | | |

| | | | Matter 1101400015   Costs |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/12/2010 | Hagan, Robert Patrick | 10.37 | Overnight/Express Delivery FEDEX InvNo: 705796270 ShipDate: 20100412 AirbillNo: 792824527330 To: Felicia L  Thomas, U S Bank National Association, 60 Livingston Ave, , ST  PAUL, MN 55107 U S From: Robert Hagan, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |
| 4/29/2010 | Hagan, Robert Patrick | 361.00 | Westlaw Research Date: 04/29/2010 |
| 4/30/2010 | N/A | 7.80 | Photocopy Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 9.80 | Long Distance Telephone Charges for the time period up to and including April 30, 2010. |
| | | $ 388.97 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400382 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/8/2010 | Madan, Raj | 0.30 | 282.00 | Review and revise ▉. | 1800 |
| 4/8/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▉. | 1800 |
| 4/8/2010 | Stults, Kevin R. | 0.60 | 372.00 | Review ▉. | 1800 |
| 4/8/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Madan regarding ▉. | 1800 |
| 4/9/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with ▉. | 1800 |
| 4/9/2010 | Stults, Kevin R. | 0.10 | 62.00 | Prepare for ▉. | 1800 |
| 4/9/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone conference with Mr. Madan, ▉. | 1800 |
| 4/9/2010 | Stults, Kevin R. | 0.30 | 186.00 | Revise ▉. | 1800 |
| | | 2.30 | $1,682.00 | | |

| | | | Matter 1101400382  Costs |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 4/9/2010 | N/A | 1.20 | Photocopy Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 0.95 | Teleconference Charges for the time period up to and including April 30, 2010. |
| | | $ 2.15 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| 1101400397 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/1/2010 | Dillon, Sheri A. | 4.30 | 3,676.50 | Work on ▮. | 1800 |
| 4/1/2010 | Hall, Kevin B. | 0.30 | 66.00 | Research ▮. | 1800 |
| 4/1/2010 | Hall, Kevin B. | 0.70 | 154.00 | Multiple calls with Ms. Hensel regarding ▮ | 1800 |
| 4/1/2010 | Hensel, Jeannie H. | 0.50 | 170.00 | Assist with ▮. | 1800 |
| 4/1/2010 | Hensel, Jeannie H. | 0.70 | 238.00 | Multiple calls with Mr. Hall regarding ▮. | 1800 |
| 4/1/2010 | Owens, Angela M. | 0.40 | 106.00 | Locate and identify ▮. | 1800 |
| 4/2/2010 | Dillon, Sheri A. | 6.80 | 5,814.00 | Research ▮. | 1800 |
| 4/2/2010 | Lemire, Roger A. | 1.00 | 220.00 | Research ▮. | 1800 |
| 4/2/2010 | Leonard, Bob | 1.30 | 695.50 | Review and revise ▮. | 1800 |
| 4/5/2010 | Bohls, Dawn | 1.90 | 617.50 | Additional research into ▮. | 1800 |
| 4/5/2010 | Bohls, Dawn | 0.50 | 162.50 | Office conference with Ms. Dillon regarding ▮. | 1800 |
| 4/5/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Office conference with Ms. Bohls regarding ▮ | 1800 |
| 4/5/2010 | Dillon, Sheri A. | 7.60 | 6,498.00 | Draft ▮ | 1800 |
| 4/5/2010 | Leonard, Bob | 0.70 | 374.50 | Review ▮ | 1800 |
| 4/5/2010 | Owens, Angela M. | 0.20 | 53.00 | Research ▮. | 1800 |
| 4/6/2010 | Bohls, Dawn | 0.80 | 260.00 | Research ▮. | 1800 |
| 4/6/2010 | Dillon, Sheri A. | 3.80 | 3,249.00 | Continue to draft ▮. | 1800 |
| 4/6/2010 | Owens, Angela M. | 0.50 | 132.50 | Locate and identify ▮. | 1800 |
| 4/8/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 4/8/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Begin to revise ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| 1101400397 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/8/2010 | Stults, Kevin R. | 1.30 | 806.00 | Multiple office conferences with Ms. Dillon regarding ▓. | 1800 |
| 4/8/2010 | Stults, Kevin R. | 1.80 | 1,116.00 | Review ▓. | 1800 |
| 4/9/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▓. | 1800 |
| 4/9/2010 | Bowers, Chris | 0.20 | 188.00 | Meet with Ms. Dillon to ▓. | 1800 |
| 4/9/2010 | Dillon, Sheri A. | 1.70 | 1,453.50 | Research ▓. | 1800 |
| 4/9/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Meet with Mr. Bowers to ▓. | 1800 |
| 4/9/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Office conference with Mr. Stults regarding ▓. | 1800 |
| 4/9/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Dillon regarding ▓. | 1800 |
| 4/11/2010 | Dillon, Sheri A. | 3.40 | 2,907.00 | Revise ▓. | 1800 |
| 4/12/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Research ▓. | 1800 |
| 4/12/2010 | Dillon, Sheri A. | 1.80 | 1,539.00 | Review ▓. | 1800 |
| 4/12/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Stults regarding ▓. | 1800 |
| 4/12/2010 | Stults, Kevin R. | 1.20 | 744.00 | Review ▓. | 1800 |
| 4/12/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Ms. Dillon regarding ▓. | 1800 |
| 4/27/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Review ▓. | 1800 |
| 4/27/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Telephone call with Mr. Steinberg (LBHI) and Mr. Zangre (LBHI) regarding ▓. | 1800 |
| 4/28/2010 | Dillon, Sheri A. | 1.20 | 1,026.00 | Revise ▓. | 1800 |
| 4/29/2010 | Bowers, Chris | 0.40 | 376.00 | Office conference with Ms. Dillon to ▓. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 13

FEDERAL I.D. NUMBER:  04-2255187

| | | | | 1101400397 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 4/29/2010 | Bowers, Chris | 0.60 | 564.00 | Review ███. | | 1800 |
| 4/29/2010 | Dillon, Sheri A. | 3.10 | 2,650.50 | Review ███. | | 1800 |
| 4/29/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Office conference with Mr. Bowers to ███ | | 1800 |
| 4/30/2010 | Dillon, Sheri A. | 1.70 | 1,453.50 | Edit ███. | | 1800 |
| | | 58.00 | $43,759.00 | | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 14

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400397 Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 3/15/2010 | Dillon, Sheri A. | 6.93 | Flik Catering Conference Services BookingID: 110924 Date: 3/15/2010 Catering Conf ID: 44940 Function: Client Meeting Bank ID: 01FLDISB Check Number: 10171612.  In attendance: Ms. Dillon and Mr. Steinberg (LBHI) |
| 3/15/2010 | Dillon, Sheri A. | 3.19 | Flik Catering Conference Services BookingID: 110924 Date: 3/15/2010 Catering Conf ID: 44940 Function: Client Meeting Bank ID: 01FLDISB Check Number: 10171612.  In attendance: Ms. Dillon and Mr. Steinberg (LBHI) |
| 3/15/2010 | Dillon, Sheri A. | 4.18 | Flik Catering Conference Services BookingID: 110924 Date: 3/15/2010 Catering Conf ID: 44940 Function: Client Meeting Bank ID: 01FLDISB Check Number: 10171612.   In attendance: Ms. Dillon and Mr. Steinberg (LBHI) |
| 4/1/2010 | Hall, Kevin B. | 93.84 | Lexis Research Date: 04/01/2010 |
| 4/2/2010 | Lemire, Roger A. | 213.60 | Lexis Research Date: 04/02/2010 |
| 4/2/2010 | Lemire, Roger A. | 25.00 | Electronic Research Date: 4/2/2010 User: Lemire Vendor: Bloomberg |
| 4/5/2010 | Bohls, Dawn | 99.37 | Lexis Research Date: 04/05/2010 |
| 4/5/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 4/5/2010 User: Bohls Vendor: Bloomberg |
| 4/6/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 4/6/2010 User: Bohls Vendor: Bloomberg |
| 4/6/2010 | Dillon, Sheri A. | 91.95 | Lexis Research Date: 04/06/2010 |
| 4/6/2010 | Owens, Angela M. | 13.16 | Overnight/Express Delivery FEDEX InvNo: 704985301 ShipDate: 20100406 AirbillNo: 791524913889 To: Darryl Steinberg, Lehman Brothers Holdings Inc, 101 Hudson St Unit 11, JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10171610 |
| 4/14/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 4/14/2010 User: Bohls Vendor: Bloomberg |
| 4/29/2010 | Dillon, Sheri A. | 12.50 | Lexis Research Date: 04/29/2010 |
| 4/30/2010 | N/A | 50.70 | Photocopy Charges for the time period up to and including April 30, 2010. |
| | | $ 689.42 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400402 | | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 4/1/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ▮▮. | | 1800 |
| 4/1/2010 | Stults, Kevin R. | 4.40 | 2,728.00 | Revise and update ▮▮▮. | | 1800 |
| 4/1/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ▮▮. | | 1800 |
| 4/1/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Brier (LBHI) regarding ▮. | | 1800 |
| 4/1/2010 | Stults, Kevin R. | 1.30 | 806.00 | Revise ▮▮. | | 1800 |
| 4/1/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ▮▮. | | 1800 |
| 4/2/2010 | Owens, Angela M. | 0.60 | 159.00 | Locate and identify ▮▮. | | 1800 |
| 4/2/2010 | Stults, Kevin R. | 3.20 | 1,984.00 | Continue to ▮▮. | | 1800 |
| 4/2/2010 | Stults, Kevin R. | 0.30 | 186.00 | Review ▮▮. | | 1800 |
| 4/2/2010 | Stults, Kevin R. | 1.50 | 930.00 | Continue to ▮▮. | | 1800 |
| 4/5/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▮▮. | | 1800 |
| 4/5/2010 | Madan, Raj | 0.50 | 470.00 | Revise ▮▮. | | 1800 |
| 4/5/2010 | Madan, Raj | 0.10 | 94.00 | Revise ▮▮. | | 1800 |
| 4/5/2010 | Madan, Raj | 0.10 | 94.00 | Office conference with Mr. Stults regarding ▮. | | 1800 |
| 4/5/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Review ▮▮. | | 1800 |
| 4/5/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan regarding ▮▮. | | 1800 |
| 4/5/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Draft ▮▮. | | 1800 |
| 4/5/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Office conference with Mr. Stults regarding ▮. | | 1800 |
| 4/5/2010 | Stults, Kevin R. | 1.50 | 930.00 | Revise ▮▮. | | 1800 |
| 4/5/2010 | Stults, Kevin R. | 0.10 | 62.00 | Office conference with Mr. Madan regarding ▮. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/5/2010 | Stults, Kevin R. | 0.50 | 310.00 | Email ▮. | 1800 |
| 4/5/2010 | Stults, Kevin R. | 0.10 | 62.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 4/6/2010 | Madan, Raj | 0.60 | 564.00 | Review and revise ▮. | 1800 |
| 4/6/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 4/6/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 4/6/2010 | Stults, Kevin R. | 0.30 | 186.00 | Review ▮. | 1800 |
| 4/6/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▮. | 1800 |
| 4/8/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with ▮. | 1800 |
| 4/8/2010 | Stults, Kevin R. | 0.40 | 248.00 | Gather ▮. | 1800 |
| 4/8/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▮. | 1800 |
| 4/9/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 4/9/2010 | Stults, Kevin R. | 0.30 | 186.00 | Review ▮. | 1800 |
| 4/9/2010 | Stults, Kevin R. | 3.00 | 1,860.00 | Revise ▮. | 1800 |
| 4/9/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Ms. Dillon regarding ▮. | 1800 |
| 4/12/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▮. | 1800 |
| 4/12/2010 | Stults, Kevin R. | 3.20 | 1,984.00 | Continue to revise ▮. | 1800 |
| 4/13/2010 | Madan, Raj | 2.80 | 2,632.00 | Multiple telephone conferences with Mr. Stults, Ms. Rankin, Mr. Ciongoli (LBHI), ▮. | 1800 |
| 4/13/2010 | Madan, Raj | 2.40 | 2,256.00 | Revise ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/13/2010 | Rankin, Kiara L. | 2.80 | 1,498.00 | Multiple phone calls with Mr. Stults, Mr. Madan, Mr. Ciongoli (LBHI), ▉. | 1800 |
| 4/13/2010 | Stults, Kevin R. | 2.80 | 1,736.00 | Multiple telephone conferences with Mr. Madan, Ms. Rankin, Mr. Ciongoli (LBHI), ▉. | 1800 |
| 4/13/2010 | Stults, Kevin R. | 1.50 | 930.00 | Review ▉. | 1800 |
| 4/14/2010 | Bohls, Dawn | 0.40 | 130.00 | Research ▉. | 1800 |
| 4/14/2010 | Bowers, Chris | 0.40 | 376.00 | Office conference with Mr. Stults regarding ▉. | 1800 |
| 4/14/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research ▉. | 1800 |
| 4/14/2010 | Stults, Kevin R. | 2.30 | 1,426.00 | Revise ▉. | 1800 |
| 4/14/2010 | Stults, Kevin R. | 0.40 | 248.00 | Confer with Mr. Bowers regarding ▉. | 1800 |
| 4/14/2010 | Stults, Kevin R. | 1.10 | 682.00 | Review ▉. | 1800 |
| 4/15/2010 | Buch, Ronald L. | 0.40 | 328.00 | Office conference with Mr. Madan regarding ▉. | 1800 |
| 4/15/2010 | Madan, Raj | 0.40 | 376.00 | Review ▉. | 1800 |
| 4/15/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Mr. Buch regarding ▉. | 1800 |
| 4/15/2010 | Madan, Raj | 0.40 | 376.00 | Review ▉. | 1800 |
| 4/15/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Stults regarding ▉. | 1800 |
| 4/15/2010 | Stults, Kevin R. | 0.50 | 310.00 | Review ▉. | 1800 |
| 4/15/2010 | Stults, Kevin R. | 2.70 | 1,674.00 | Revise ▉. | 1800 |
| 4/15/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Owens regarding ▉. | 1800 |
| 4/15/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ▉. | 1800 |
| 4/16/2010 | Madan, Raj | 0.80 | 752.00 | Review and respond to ▉. | 1800 |
| 4/16/2010 | Madan, Raj | 0.40 | 376.00 | Respond to ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/16/2010 | Madan, Raj | 0.10 | 94.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 4/16/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research ▇. | 1800 |
| 4/16/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Review ▇. | 1800 |
| 4/19/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Prepare ▇. | 1800 |
| 4/19/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Teleconference with Mr. Zangre (LBHI) and Mr. Leonard regarding ▇. | 1800 |
| 4/19/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Madan regarding ▇. | 1800 |
| 4/19/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Revise ▇. | 1800 |
| 4/19/2010 | Leonard, Bob | 0.60 | 321.00 | Teleconference with Mr. Zangre (LBHI) and Ms. Dillon regarding ▇. | 1800 |
| 4/19/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with Mr. Zangre (LBHI) and ▇. | 1800 |
| 4/19/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding ▇. | 1800 |
| 4/20/2010 | Buch, Ronald L. | 0.50 | 410.00 | Review ▇. | 1800 |
| 4/20/2010 | Stults, Kevin R. | 1.10 | 682.00 | Research ▇. | 1800 |
| 4/21/2010 | Madan, Raj | 0.10 | 94.00 | Email ▇. | 1800 |
| 4/21/2010 | Madan, Raj | 0.10 | 94.00 | Review ▇. | 1800 |
| 4/22/2010 | Stults, Kevin R. | 0.50 | 310.00 | Revise ▇. | 1800 |
| 4/27/2010 | Stults, Kevin R. | 1.70 | 1,054.00 | Continue to revise ▇. | 1800 |
| 4/28/2010 | Madan, Raj | 0.80 | 752.00 | Office conference with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 4/28/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 4/29/2010 | Madan, Raj | 0.60 | 564.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) regarding ███. | | 1800 |
| 4/29/2010 | Madan, Raj | 0.20 | 188.00 | Review and revise ███. | | 1800 |
| 4/29/2010 | Madan, Raj | 0.40 | 376.00 | Email exchange with ███. | | 1800 |
| 4/29/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ███. | | 1800 |
| 4/30/2010 | Stults, Kevin R. | 1.10 | 682.00 | Review ███. | | 1800 |
| | | 63.00 | $43,256.00 | | | |

| | | | Matter 1101400402  Costs |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 3/1/2010 | Bohls, Dawn | 0.72 | Electronic Research Date: 3/1/2010 User: Bohls Vendor: Pacer |
| 3/2/2010 | Bohls, Dawn | 0.64 | Electronic Research Date: 3/2/2010 User: Bohls Vendor: Pacer |
| 3/3/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 3/3/2010 User: Bohls Vendor: Pacer |
| 3/4/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 3/4/2010 User: Bohls Vendor: Pacer |
| 3/5/2010 | Bohls, Dawn | 3.20 | Electronic Research Date: 3/5/2010 User: Bohls Vendor: Pacer |
| 3/5/2010 | Bohls, Dawn | 0.16 | Electronic Research Date: 3/5/2010 User: Bohls Vendor: Pacer |
| 3/8/2010 | Bohls, Dawn | 0.64 | Electronic Research Date: 3/8/2010 User: Bohls Vendor: Pacer |
| 3/9/2010 | Bohls, Dawn | 0.56 | Electronic Research Date: 3/9/2010 User: Bohls Vendor: Pacer |
| 3/10/2010 | Bohls, Dawn | 0.56 | Electronic Research Date: 3/10/2010 User: Bohls Vendor: Pacer |
| 3/10/2010 | Stults, Kevin R. | 0.24 | Electronic Research Date: 3/10/2010 User: Stults Vendor: Pacer |
| 3/11/2010 | Stults, Kevin R. | 0.08 | Electronic Research Date: 3/11/2010 User: Stults Vendor: Pacer |
| 3/11/2010 | Stults, Kevin R. | 0.64 | Electronic Research Date: 3/11/2010 User: Stults Vendor: Pacer |
| 3/12/2010 | Bohls, Dawn | 0.88 | Electronic Research Date: 3/12/2010 User: Bohls Vendor: Pacer |
| 3/15/2010 | Bohls, Dawn | 0.72 | Electronic Research Date: 3/15/2010 User: Bohls Vendor: Pacer |
| 3/16/2010 | Bohls, Dawn | 0.72 | Electronic Research Date: 3/16/2010 User: Bohls Vendor: Pacer |
| 3/17/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 3/17/2010 User: Bohls Vendor: Pacer |
| 3/18/2010 | Bohls, Dawn | 0.64 | Electronic Research Date: 3/18/2010 User: Bohls Vendor: Pacer |
| 3/20/2010 | Bohls, Dawn | 1.20 | Electronic Research Date: 3/20/2010 User: Bohls Vendor: Pacer |
| 3/22/2010 | Bohls, Dawn | 0.56 | Electronic Research Date: 3/22/2010 User: Bohls Vendor: Pacer |
| 3/23/2010 | Bohls, Dawn | 3.12 | Electronic Research Date: 3/23/2010 User: Bohls Vendor: Pacer |
| 3/24/2010 | Bohls, Dawn | 2.00 | Electronic Research Date: 3/24/2010 User: Bohls Vendor: Pacer |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| | | | |
|---|---|---|---|
| **Matter 1101400402  Costs** | | | |
| **Date** | **Name** | **Amount** | **Narrative** |
| 3/24/2010 | Bohls, Dawn | 50.08 | Electronic Research Date: 3/24/2010 User: Bohls Vendor: Pacer |
| 3/25/2010 | Bohls, Dawn | 0.32 | Electronic Research Date: 3/25/2010 User: Bohls Vendor: Pacer |
| 3/25/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 3/25/2010 User: Bohls Vendor: Pacer |
| 3/25/2010 | Bohls, Dawn | 3.36 | Electronic Research Date: 3/25/2010 User: Bohls Vendor: Pacer |
| 3/25/2010 | Bowers, Chris | 135.00 | AmexTrav - InvDate: 03/25/2010 TicketNo: 9230042111 Passenger: BOWERS/CHRIS P Routing: AMTRAK BALT-WASH INTMD Bank ID: 01FLDISB Check Number: 10170405.  (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for client meetings.  However, to comply with Fee Committee guidelines Bingham has taken a voluntary $100 reduction to regular Acela fare.) |
| 3/25/2010 | Bowers, Chris | 278.00 | AmexTrav - InvDate: 03/25/2010 Airline:  Class Of Service:  Departure Date:  TicketNo: 4833106835 Passenger: BOWERS/CHRIS P Routing: AMTRAK NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10170405.  (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for client meetings.  However, to comply with Fee Committee guidelines Bingham has taken a voluntary $100 reduction to regular Acela fare.) |
| 3/25/2010 | Bowers, Chris | 82.05 | Coach Services - Europe Limousine Service, Inc - 3/25/10-Voucher#146271 Bank ID: 01FLDISB Check Number: 10171288. |
| 3/25/2010 | Bowers, Chris | 71.41 | Coach Services - Europe Limousine Service, Inc - 3/25/10-Voucher#153482 Bank ID: 01FLDISB Check Number: 10171288. |
| 3/25/2010 | Bowers, Chris | 198.00 | Coach Services - Norton Sedan Service - 3/25/10-Voucher#15328 Bank ID: 01FLDISB Check Number: 10171311.  Excess charge incurred due to distance from residence to train station. |
| 3/25/2010 | Leyva, Natan J. | 87.37 | Coach Services - Europe Limousine Service, Inc - 3/25/10-Voucher#148856 Bank ID: 01FLDISB Check Number: 10171288. |
| 3/25/2010 | Rankin, Kiara L. | 99.57 | Coach Services - Europe Limousine Service, Inc - 3/25/10-Voucher#154191 Bank ID: 01FLDISB Check Number: 10171288. |
| 3/25/2010 | Rankin, Kiara L. | 124.84 | Coach Services - Europe Limousine Service, Inc - 3/25/10-Voucher#153481 Bank ID: 01FLDISB Check Number: 10171288.  Excess charge incurred due to meeting being extended without prior notice. |
| 3/25/2010 | Rankin, Kiara L. | 60.00 | Coach Services - Norton Sedan Service - 3/25/10-Voucher#15326 Bank ID: 01FLDISB Check Number: 10171311. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 Costs | | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 3/25/2010 | Rankin, Kiara L. | 60.00 | Coach Services - Norton Sedan Service - 3/25/10-Voucher#15327 Bank ID: 01FLDISB Check Number: 10171311. |
| 3/25/2010 | Stults, Kevin R. | 208.00 | AmexTrav - InvDate: 03/25/2010 Airline:  Class Of Service:  Departure Date:  TicketNo: 9231039389 Passenger: STULTS/KEVIN R Routing: AMTRAK BALT-WASH INTMD Bank ID: 01FLDISB Check Number: 10170405.  (First class rail travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for client meetings.  However, to comply with Fee Committee guidelines Bingham has taken a voluntary $200 reduction to regular Acela fare.) |
| 3/26/2010 | Bohls, Dawn | 0.64 | Electronic Research Date: 3/26/2010 User: Bohls Vendor: Pacer |
| 3/26/2010 | Bowers, Chris | 265.20 | Coach Services - Norton Sedan Service - 3/26/10-Voucher#15332 Bank ID: 01FLDISB Check Number: 10171311.  Excess charge incurred due to train being delayed. |
| 3/26/2010 | Madan, Raj | 84.00 | Coach Services - Norton Sedan Service - 3/26/10-Voucher#15322 Bank ID: 01FLDISB Check Number: 10171311. |
| 3/29/2010 | Bohls, Dawn | 0.88 | Electronic Research Date: 3/29/2010 User: Bohls Vendor: Pacer |
| 3/30/2010 | Bohls, Dawn | 0.72 | Electronic Research Date: 3/30/2010 User: Bohls Vendor: Pacer |
| 3/31/2010 | Bohls, Dawn | 1.04 | Electronic Research Date: 3/31/2010 User: Bohls Vendor: Pacer |
| 4/1/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/01/2010 |
| 4/2/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/02/2010 |
| 4/3/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/03/2010 |
| 4/4/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/04/2010 |
| 4/5/2010 | Bohls, Dawn | 14.38 | Lexis Research Date: 04/05/2010 |
| 4/6/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/06/2010 |
| 4/7/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/07/2010 |
| 4/8/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/08/2010 |
| 4/9/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/09/2010 |
| 4/10/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/10/2010 |
| 4/11/2010 | Bohls, Dawn | 14.38 | Lexis Research Date: 04/11/2010 |
| 4/12/2010 | Bohls, Dawn | 14.38 | Lexis Research Date: 04/12/2010 |
| 4/13/2010 | Bohls, Dawn | 14.38 | Lexis Research Date: 04/13/2010 |
| 4/13/2010 | Stults, Kevin R. | 17.41 | Westlaw Research Date: 04/13/2010 |
| 4/14/2010 | Bohls, Dawn | 14.38 | Lexis Research Date: 04/14/2010 |
| 4/15/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/15/2010 |
| 4/16/2010 | Bohls, Dawn | 19.91 | Lexis Research Date: 04/16/2010 |
| 4/17/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/17/2010 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402  Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/18/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/18/2010 |
| 4/19/2010 | Bohls, Dawn | 14.40 | Lexis Research Date: 04/19/2010 |
| 4/20/2010 | Bohls, Dawn | 14.38 | Lexis Research Date: 04/20/2010 |
| 4/21/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/21/2010 |
| 4/22/2010 | Bohls, Dawn | 14.38 | Lexis Research Date: 04/22/2010 |
| 4/23/2010 | Bohls, Dawn | 14.38 | Lexis Research Date: 04/23/2010 |
| 4/24/2010 | Bohls, Dawn | 14.38 | Lexis Research Date: 04/24/2010 |
| 4/25/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/25/2010 |
| 4/26/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/26/2010 |
| 4/27/2010 | Bohls, Dawn | 14.39 | Lexis Research Date: 04/27/2010 |
| 4/28/2010 | Bohls, Dawn | 14.38 | Lexis Research Date: 04/28/2010 |
| 4/29/2010 | Bohls, Dawn | 32.50 | Lexis Research Date: 04/29/2010 |
| 4/30/2010 | N/A | 7.00 | Photocopy Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 48.65 | Long Distance Telephone Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | Bohls, Dawn | 32.50 | Lexis Research Date: 04/30/2010 |
| | | $2,377.37 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400474 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/1/2010 | Rankin, Kiara L. | 1.80 | 963.00 | Research ▇. | 1800 |
| 4/2/2010 | Owens, Angela M. | 0.40 | 106.00 | Locate and identify ▇. | 1800 |
| 4/5/2010 | Bowers, Chris | 0.80 | 752.00 | Review and comment on ▇. | 1800 |
| 4/5/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Ms. Rankin regarding ▇. | 1800 |
| 4/5/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Plan ▇. | 1800 |
| 4/5/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with ▇. | 1800 |
| 4/5/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with Mr. Bowers regarding ▇. | 1800 |
| 4/5/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Revise ▇. | 1800 |
| 4/6/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▇. | 1800 |
| 4/6/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Ms. Rankin regarding ▇. | 1800 |
| 4/6/2010 | Brody, Steven G. | 2.60 | 2,275.00 | Analyze ▇. | 1800 |
| 4/6/2010 | Madan, Raj | 2.50 | 2,350.00 | Continue to ▇. | 1800 |
| 4/6/2010 | Madan, Raj | 1.30 | 1,222.00 | Multiple office conferences with Ms. Rankin regarding ▇. | 1800 |
| 4/6/2010 | Rankin, Kiara L. | 3.50 | 1,872.50 | Revise ▇. | 1800 |
| 4/6/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Multiple conferences with Mr. Madan regarding ▇. | 1800 |
| 4/6/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with Mr. Bowers regarding ▇. | 1800 |
| 4/6/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Email correspondence with ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/6/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Review and analyze ▮. | 1800 |
| 4/6/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Review ▮. | 1800 |
| 4/6/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Telephone call with Mr. Brier (LBHI) regarding | 1800 |
| 4/6/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Stults regarding ▮ | 1800 |
| 4/6/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Rankin regarding ▮ | 1800 |
| 4/7/2010 | Brody, Steven G. | 2.30 | 2,012.50 | Analysis regarding ▮. | 1800 |
| 4/7/2010 | Brody, Steven G. | 0.30 | 262.50 | Telephone conference with Ms. Greer and Mr. Lawson regarding ▮ | 1800 |
| 4/7/2010 | Brody, Steven G. | 0.30 | 262.50 | Telephone conference with Ms. Rankin and Mr. Lawson regarding ▮. | 1800 |
| 4/7/2010 | Greer, Stefanie | 0.30 | 199.50 | Call with Mr. Lawson and Mr. Brody regarding | 1800 |
| 4/7/2010 | Lawson, Matthew J. | 0.30 | 186.00 | Telephone conference with Mr. Brody and Ms. Greer regarding ▮. | 1800 |
| 4/7/2010 | Lawson, Matthew J. | 0.30 | 186.00 | Telephone conference with Mr. Brody and Ms. Rankin regarding ▮. | 1800 |
| 4/7/2010 | Lawson, Matthew J. | 0.70 | 434.00 | Review ▮. | 1800 |
| 4/7/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with ▮. | 1800 |
| 4/7/2010 | Madan, Raj | 0.40 | 376.00 | Continue to revise ▮. | 1800 |
| 4/7/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with Mr. Brody and Mr. Lawson regarding ▮. | 1800 |
| 4/7/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Continue to prepare ▮ | 1800 |
| 4/8/2010 | Lawson, Matthew J. | 2.30 | 1,426.00 | Review ▮. | 1800 |
| 4/8/2010 | Lawson, Matthew J. | 0.60 | 372.00 | Compose ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/8/2010 | Palmer, Lynne S. | 0.40 | 88.00 | Research ▮. | 1800 |
| 4/8/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Email correspondence with Mr. Lawson regarding ▮ | 1800 |
| 4/9/2010 | Brody, Steven G. | 2.40 | 2,100.00 | Analysis regarding ▮. | 1800 |
| 4/9/2010 | Greer, Stefanie | 0.60 | 399.00 | Review ▮. | 1800 |
| 4/9/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Mr. Lawson regarding ▮. | 1800 |
| 4/9/2010 | Greer, Stefanie | 0.20 | 133.00 | Review and respond to ▮. | 1800 |
| 4/9/2010 | Lawson, Matthew J. | 1.00 | 620.00 | Review ▮. | 1800 |
| 4/9/2010 | Lawson, Matthew J. | 0.10 | 62.00 | Confer with Ms. Greer regarding ▮. | 1800 |
| 4/9/2010 | Madan, Raj | 0.50 | 470.00 | Review ▮. | 1800 |
| 4/9/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Email correspondence with ▮. | 1800 |
| 4/10/2010 | Lawson, Matthew J. | 0.80 | 496.00 | Review and revise ▮. | 1800 |
| 4/12/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Madan, Ms. Rankin and ▮. | 1800 |
| 4/12/2010 | Bowers, Chris | 0.70 | 658.00 | Meet with Mr. Madan and Ms. Rankin regarding ▮. | 1800 |
| 4/12/2010 | Bowers, Chris | 0.60 | 564.00 | Review and revise ▮. | 1800 |
| 4/12/2010 | Brody, Steven G. | 3.60 | 3,150.00 | Analysis regarding ▮. | 1800 |
| 4/12/2010 | Brody, Steven G. | 0.20 | 175.00 | Confer with Ms. Greer regarding ▮. | 1800 |
| 4/12/2010 | Greer, Stefanie | 0.40 | 266.00 | Research ▮. | 1800 |
| 4/12/2010 | Greer, Stefanie | 0.20 | 133.00 | Confer with Mr. Brody regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/12/2010 | Madan, Raj | 1.30 | 1,222.00 | Review and revise ▇. | 1800 |
| 4/12/2010 | Madan, Raj | 0.70 | 658.00 | Meet with Mr. Bowers and Ms. Rankin regarding ▇. | 1800 |
| 4/12/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Bowers, Ms. Rankin and ▇. | 1800 |
| 4/12/2010 | Rankin, Kiara L. | 3.10 | 1,658.50 | Edit and revise ▇. | 1800 |
| 4/12/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Draft email ▇. | 1800 |
| 4/12/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Meet with Mr. Bowers and Mr. Madan regarding ▇. | 1800 |
| 4/12/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Telephone conference with Mr. Madan, Mr. Bowers and ▇. | 1800 |
| 4/13/2010 | Bowers, Chris | 0.60 | 564.00 | Office conference with Mr. Madan and Ms. Rankin ▇. | 1800 |
| 4/13/2010 | Bowers, Chris | 0.90 | 846.00 | Finalize ▇. | 1800 |
| 4/13/2010 | Brody, Steven G. | 0.20 | 175.00 | Review ▇. | 1800 |
| 4/13/2010 | Madan, Raj | 0.50 | 470.00 | Finalize ▇. | 1800 |
| 4/13/2010 | Madan, Raj | 0.60 | 564.00 | Office conference with Mr. Bowers and Ms. Rankin ▇. | 1800 |
| 4/13/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▇. | 1800 |
| 4/13/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research ▇. | 1800 |
| 4/13/2010 | Rankin, Kiara L. | 3.60 | 1,926.00 | Revise and edit ▇. | 1800 |
| 4/13/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Office conference with Mr. Madan and Mr. Bowers ▇. | 1800 |
| 4/14/2010 | Brody, Steven G. | 0.50 | 437.50 | Review and analysis regarding ▇. | 1800 |
| 4/14/2010 | Madan, Raj | 0.20 | 188.00 | Email with ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 27

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/15/2010 | Rankin, Kiara L. | 1.20 | 642.00 | Draft emails to ▮. | 1800 |
| 4/16/2010 | Owens, Angela M. | 0.30 | 79.50 | Research ▮ | 1800 |
| 4/16/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Email correspondence with ▮. | 1800 |
| 4/16/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Phone call with ▮. | 1800 |
| 4/19/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Draft and revise ▮. | 1800 |
| 4/20/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research to ▮ | 1800 |
| 4/20/2010 | Rankin, Kiara L. | 1.30 | 695.50 | Review and analyze ▮. | 1800 |
| 4/21/2010 | Owens, Angela M. | 0.20 | 53.00 | Identify ▮. | 1800 |
| 4/21/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Email correspondence with ▮. | 1800 |
| 4/22/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 4/23/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research to ▮ | 1800 |
| 4/26/2010 | Bowers, Chris | 2.50 | 2,350.00 | Review ▮. | 1800 |
| 4/26/2010 | Madan, Raj | 0.50 | 470.00 | Review ▮ | 1800 |
| 4/26/2010 | Rankin, Kiara L. | 2.30 | 1,230.50 | Draft ▮. | 1800 |
| 4/26/2010 | Rankin, Kiara L. | 3.00 | 1,605.00 | Prepare ▮ | 1800 |
| 4/27/2010 | Bowers, Chris | 0.30 | 282.00 | Prepare ▮. | 1800 |
| 4/27/2010 | Madan, Raj | 0.50 | 470.00 | Prepare ▮. | 1800 |
| 4/27/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/27/2010 | Madan, Raj | 0.20 | 188.00 | Review ▉. | 1800 |
| 4/27/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ▉. | 1800 |
| 4/27/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Draft email to ▉. | 1800 |
| 4/27/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Review ▉. | 1800 |
| 4/27/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Madan regarding | 1800 |
| 4/28/2010 | Bowers, Chris | 2.50 | 2,350.00 | Non-working travel from Washington DC to New York ▉. | 500 |
| 4/28/2010 | Bowers, Chris | 1.30 | 1,222.00 | Partial attendance at office conference with Ms. Rankin, Mr. Madan, Mr. Brier (LBHI) and ▉. | 1800 |
| 4/28/2010 | Bowers, Chris | 2.50 | 2,350.00 | Non-working travel from New York to Washington, DC ▉. | 500 |
| 4/28/2010 | Madan, Raj | 0.80 | 752.00 | Review ▉. | 1800 |
| 4/28/2010 | Madan, Raj | 2.40 | 2,256.00 | Partial attendance at office conference with Ms. Rankin, Mr. Bowers, Mr. Brier (LBHI) and ▉. | 1800 |
| 4/28/2010 | Madan, Raj | 0.90 | 846.00 | Non-working travel from Washington, DC to New York, NY ▉. | 500 |
| 4/28/2010 | Madan, Raj | 2.30 | 2,162.00 | Non-working travel from New York, NY to Washington, DC ▉. | 500 |
| 4/28/2010 | Owens, Angela M. | 0.20 | 53.00 | Research ▉. | 1800 |
| 4/28/2010 | Owens, Angela M. | 0.30 | 79.50 | Legal research ▉. | 1800 |
| 4/28/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Review ▉. | 1800 |
| 4/28/2010 | Rankin, Kiara L. | 2.00 | 1,070.00 | Non-working travel from Washington DC to New York for ▉. | 500 |
| 4/28/2010 | Rankin, Kiara L. | 2.80 | 1,498.00 | Office conference with Mr. Brier (LBHI) and ▉, with Mr. Madan (in part) and Mr. Bowers (in part) regarding ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400474 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/28/2010 | Rankin, Kiara L. | 2.70 | 1,444.50 | Non-working travel from New York to Washington, DC following ▮. | 500 |
| 4/29/2010 | Bowers, Chris | 0.30 | 282.00 | Confer with Ms. Rankin regarding ▮. | 1800 |
| 4/29/2010 | Owens, Angela M. | 0.20 | 53.00 | Research ▮. | 1800 |
| 4/29/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Prepare ▮. | 1800 |
| 4/29/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Confer with Mr. Bowers regarding ▮. | 1800 |
| 4/30/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Review ▮. | 1800 |
| 4/30/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Draft ▮. | 1800 |
| | | 97.50 | $68,983.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 3/12/2010 | Bohls, Dawn | 0.48 | Electronic Research Date: 3/12/2010 User: Bohls Vendor: Pacer |
| 3/12/2010 | Bohls, Dawn | 0.32 | Electronic Research Date: 3/12/2010 User: Bohls Vendor: Pacer |
| 3/12/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 3/12/2010 User: Bohls Vendor: Pacer |
| 3/12/2010 | Bohls, Dawn | 1.12 | Electronic Research Date: 3/12/2010 User: Bohls Vendor: Pacer |
| 3/24/2010 | Rankin, Kiara L. | 0.72 | Electronic Research Date: 3/24/2010 User: Rankin Vendor: Pacer |
| 3/24/2010 | Rankin, Kiara L. | 15.04 | Electronic Research Date: 3/24/2010 User: Rankin Vendor: Pacer |
| 3/24/2010 | Rankin, Kiara L. | 3.52 | Electronic Research Date: 3/24/2010 User: Rankin Vendor: Pacer |
| 4/5/2010 | Rankin, Kiara L. | 19.50 | Fax Date: 4/5/2010 |
| 4/5/2010 | Rankin, Kiara L. | 40.97 | Westlaw Research Date: 04/05/2010 |
| 4/6/2010 | Rankin, Kiara L. | 19.50 | Fax Date: 4/6/2010 |
| 4/12/2010 | Greer, Stefanie | 117.28 | Westlaw Research Date: 04/12/2010 |
| 4/14/2010 | Rankin, Kiara L. | 22.50 | Westlaw Research Date: 04/14/2010 |
| 4/23/2010 | Madan, Raj | 12,344.98 | ▮; For services rendered between December 2009 and April 2010; Lehman Bros Bank ID: 01WIRE Check Number: 4670 |
| 4/26/2010 | Rankin, Kiara L. | 105.35 | Lexis Research Date: 04/26/2010 |
| 4/28/2010 | Owens, Angela M. | 8.17 | Westlaw Research Date: 04/28/2010 |
| 4/28/2010 | Rankin, Kiara L. | 443.40 | Travel: Air (Matter); New York, NY 4/28/10; 28 Apr 2010; 28 Apr 2010; Delta; Rankin, Kiara L.; Washington, DC; New York, NY; DL; Business Bank ID: PAYMODE Check Number: 176968. (First class air travel was necessary in this instance to ensure privacy and allow attorneys to work while traveling in preparation for client meetings. However, to comply with Fee Committee guidelines Bingham has taken a voluntary $212.00 reduction to match coach class fare.) |
| 4/30/2010 | N/A | 17.90 | Photocopy Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 65.93 | Long Distance Telephone Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 9.45 | Teleconference Charges for the time period up to and including April 30, 2010. |
| | | $13,236.93 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/7/2010 | Madan, Raj | 0.30 | 282.00 | Draft ▓. | 1800 |
| 4/12/2010 | Bridgeman, James D. | 1.30 | 1,293.50 | Review ▓. | 1800 |
| 4/12/2010 | Owens, Angela M. | 0.80 | 212.00 | Identify ▓. | 1800 |
| 4/13/2010 | Bridgeman, James D. | 1.50 | 1,492.50 | Draft ▓ | 1800 |
| 4/13/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▓. | 1800 |
| 4/21/2010 | Bowers, Chris | 1.00 | 940.00 | Review ▓. | 1800 |
| 4/22/2010 | Bowers, Chris | 1.00 | 940.00 | Telephone call with ▓ Mr. Madan, and Mr. Stults regarding ▓. | 1800 |
| 4/22/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Stults regarding ▓. | 1800 |
| 4/22/2010 | Bowers, Chris | 2.10 | 1,974.00 | Review ▓. | 1800 |
| 4/22/2010 | Madan, Raj | 1.00 | 940.00 | Telephone call with ▓ Mr. Stults and Mr. Bowers regarding ▓. | 1800 |
| 4/22/2010 | Madan, Raj | 0.20 | 188.00 | Review ▓. | 1800 |
| 4/22/2010 | Stults, Kevin R. | 1.00 | 620.00 | Telephone call with ▓ Mr. Madan and Mr. Bowers regarding ▓. | 1800 |
| 4/22/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▓. | 1800 |
| 4/22/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone call with Mr. Bowers regarding ▓. | 1800 |
| 4/23/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Bridgeman regarding ▓ | 1800 |
| 4/23/2010 | Bowers, Chris | 1.70 | 1,598.00 | Finish ▓. | 1800 |
| 4/23/2010 | Bridgeman, James D. | 0.30 | 298.50 | Meet with Mr. Bowers to ▓. | 1800 |
| 4/23/2010 | Bridgeman, James D. | 0.10 | 99.50 | Research ▓ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400502 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/26/2010 | Bowers, Chris | 0.40 | 376.00 | Office conference with Mr. Stults regarding ▇. | 1800 |
| 4/26/2010 | Bowers, Chris | 0.60 | 564.00 | Begin ▇. | 1800 |
| 4/26/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▇. | 1800 |
| 4/26/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research ▇. | 1800 |
| 4/26/2010 | Stults, Kevin R. | 0.60 | 372.00 | Review ▇. | 1800 |
| 4/26/2010 | Stults, Kevin R. | 0.40 | 248.00 | Office conference with Mr. Bowers regarding ▇. | 1800 |
| 4/26/2010 | Stults, Kevin R. | 3.00 | 1,860.00 | Research ▇. | 1800 |
| 4/26/2010 | Stults, Kevin R. | 0.70 | 434.00 | Review ▇. | 1800 |
| 4/27/2010 | Bowers, Chris | 1.40 | 1,316.00 | Office conference with Mr. Madan and Mr. Stults regarding ▇. | 1800 |
| 4/27/2010 | Bowers, Chris | 1.10 | 1,034.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 4/27/2010 | Bowers, Chris | 3.70 | 3,478.00 | Work on ▇. | 1800 |
| 4/27/2010 | Madan, Raj | 1.40 | 1,316.00 | Office conference with Mr. Stults and Mr. Bowers regarding ▇. | 1800 |
| 4/27/2010 | Madan, Raj | 0.90 | 846.00 | Revise ▇ | 1800 |
| 4/27/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 4/27/2010 | Stults, Kevin R. | 1.40 | 868.00 | Office conference with Mr. Madan and Mr. Bowers regarding ▇. | 1800 |
| 4/27/2010 | Stults, Kevin R. | 4.40 | 2,728.00 | Continue to research ▇. | 1800 |
| 4/27/2010 | Stults, Kevin R. | 1.20 | 744.00 | Draft ▇. | 1800 |
| 4/28/2010 | Bowers, Chris | 0.60 | 564.00 | Office conference with Mr. Stults regarding ▇ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 33

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400502 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/28/2010 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Stults and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 4/28/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Madan regarding ▮ | 1800 |
| 4/28/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 4/28/2010 | Owens, Angela M. | 0.40 | 106.00 | Management of factual record to identify ▮. | 1800 |
| 4/28/2010 | Stults, Kevin R. | 1.40 | 868.00 | Continue to research ▮ | 1800 |
| 4/28/2010 | Stults, Kevin R. | 0.60 | 372.00 | Telephone call with Mr. Bowers regarding ▮ | 1800 |
| 4/28/2010 | Stults, Kevin R. | 0.30 | 186.00 | Confer with Mr. Bowers and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 4/29/2010 | Bowers, Chris | 0.50 | 470.00 | Office conference with Mr. Madan and Mr. Stults regarding ▮ | 1800 |
| 4/29/2010 | Bowers, Chris | 1.30 | 1,222.00 | Review and revise ▮. | 1800 |
| 4/29/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 4/29/2010 | Bowers, Chris | 0.20 | 188.00 | Telephone call with Mr. Stults regarding ▮. | 1800 |
| 4/29/2010 | Madan, Raj | 0.60 | 564.00 | Review ▮. | 1800 |
| 4/29/2010 | Madan, Raj | 0.50 | 470.00 | Revise ▮. | 1800 |
| 4/29/2010 | Madan, Raj | 0.50 | 470.00 | Office conference with Mr. Bowers and Mr. Stults regarding ▮ | 1800 |
| 4/29/2010 | Madan, Raj | 0.50 | 470.00 | Multiple telephone conferences with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 4/29/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with ▮. | 1800 |
| 4/29/2010 | Stults, Kevin R. | 2.20 | 1,364.00 | Draft ▮. | 1800 |
| 4/29/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Bowers regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/29/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 4/29/2010 | Stults, Kevin R. | 0.60 | 372.00 | Revise ▮. | 1800 |
| 4/29/2010 | Stults, Kevin R. | 2.50 | 1,550.00 | Calculate ▮. | 1800 |
| 4/29/2010 | Stults, Kevin R. | 0.50 | 310.00 | Office conference with Mr. Bowers and Mr. Madan in connection with ▮. | 1800 |
| 4/30/2010 | Bowers, Chris | 1.60 | 1,504.00 | Various office conferences with Mr. Madan and Mr. Stults regarding ▮. | 1800 |
| 4/30/2010 | Bowers, Chris | 0.90 | 846.00 | Telephone conference with Mr. Madan, Lehman and Mr. Brier (LBHI) regarding ▮. | 1800 |
| 4/30/2010 | Bowers, Chris | 0.50 | 470.00 | Meet with Mr. Stults regarding ▮. | 1800 |
| 4/30/2010 | Bridgeman, James D. | 0.70 | 696.50 | Review ▮. | 1800 |
| 4/30/2010 | Bridgeman, James D. | 1.00 | 995.00 | Research ▮. | 1800 |
| 4/30/2010 | Bridgeman, James D. | 0.50 | 497.50 | Review ▮. | 1800 |
| 4/30/2010 | Madan, Raj | 1.10 | 1,034.00 | Study ▮. | 1800 |
| 4/30/2010 | Madan, Raj | 0.80 | 752.00 | Revise ▮. | 1800 |
| 4/30/2010 | Madan, Raj | 1.60 | 1,504.00 | Multiple internal conferences regarding ▮. | 1800 |
| 4/30/2010 | Madan, Raj | 0.90 | 846.00 | Telephone conference with Mr. Brier (LBHI), et al., and Mr. Bowers regarding ▮. | 1800 |
| 4/30/2010 | Madan, Raj | 0.10 | 94.00 | Review ▮. | 1800 |
| 4/30/2010 | Stults, Kevin R. | 2.70 | 1,674.00 | Draft ▮. | 1800 |
| 4/30/2010 | Stults, Kevin R. | 0.50 | 310.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 4/30/2010 | Stults, Kevin R. | 1.60 | 992.00 | Revise ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400502 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/30/2010 | Stults, Kevin R. | 1.60 | 992.00 | Various office conferences with Mr. Madan and Mr. Bowers regarding ███. | 1800 |
| | | 67.50 | $53,682.00 | | |

| | | | Matter 11011400502 Costs | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 4/13/2010 | Bridgeman, James D. | 30.32 | Lexis Research Date: 04/13/2010 |
| 4/30/2010 | N/A | 60.80 | Photocopy Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 12.25 | Long Distance Telephone Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | Stults, Kevin R. | 67.25 | Westlaw Research Date: 04/30/2010 |
| | | $ 170.62 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 36

FEDERAL I.D. NUMBER:  04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400561** | |
| 4/1/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research ▮ | 1800 |
| 4/5/2010 | Buch, Ronald L. | 0.30 | 246.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 4/5/2010 | Buch, Ronald L. | 0.20 | 164.00 | Review and revise ▮. | 1800 |
| 4/5/2010 | Campbell, Chad W. | 2.30 | 506.00 | Isolate ▮. | 1800 |
| 4/5/2010 | Owens, Angela M. | 0.80 | 212.00 | Identify ▮. | 1800 |
| 4/5/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Mr. Buch regarding ▮. | 1800 |
| 4/5/2010 | Stults, Kevin R. | 4.00 | 2,480.00 | Prepare, ▮. | 1800 |
| 4/23/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ▮. | 1800 |
| 4/23/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 4/23/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 4/23/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Review ▮. | 1800 |
| | | 10.10 | $5,106.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 Costs | | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 3/8/2010 | Currin, Alan | 1,847.50 | ███ Invoice 47642 for Services for February 2010; 08 Mar 2010; February 2010; |
| 4/5/2010 | Owens, Angela M. | 7.14 | Overnight/Express Delivery FEDEX InvNo: 704985301 ShipDate: 20100405 AirbillNo: 799515481234 To: ███ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10171610 |
| 4/5/2010 | Owens, Angela M. | 11.40 | Overnight/Express Delivery FEDEX InvNo: 704985301 ShipDate: 20100405 AirbillNo: 792180217700 To: J. Ciongoli, Lehman Brothers Holdings Inc, 101 Hudson St Unit 11, JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10171610 |
| 4/5/2010 | Owens, Angela M. | 11.40 | Overnight/Express Delivery FEDEX InvNo: 704985301 ShipDate: 20100405 AirbillNo: 791524730474 To: ███ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10171610 |
| 4/5/2010 | Owens, Angela M. | 11.40 | Overnight/Express Delivery FEDEX InvNo: 704985301 ShipDate: 20100405 AirbillNo: 791261791200 To: ███ US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10171610 |
| 4/5/2010 | Owens, Angela M. | 15.89 | Overnight/Express Delivery FEDEX InvNo: 704985301 ShipDate: 20100405 AirbillNo: 790209095206 To: ███ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,  WASHINGTON, DC 20006 US  Bank ID: 01FLDISB Check Number: 10171610 |
| 4/30/2010 | N/A | 2.30 | Photocopy Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 1.05 | Long Distance Telephone Charges for the time period up to and including April 30, 2010. |
| | | $1,908.08 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 38

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400667 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/14/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research ███. | 1800 |
| 4/28/2010 | Owens, Angela M. | 0.30 | 79.50 | Management of factual record ███ | 1800 |
| | | 0.50 | $ 132.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/1/2010 | Mezei, Saul | 0.50 | 290.00 | Review and revise ▬ | 1800 |
| 4/1/2010 | Owens, Angela M. | 0.60 | 159.00 | Factual research ▬. | 1800 |
| 4/2/2010 | Campbell, Chad W. | 0.90 | 198.00 | Search ▬. | 1800 |
| 4/2/2010 | Mezei, Saul | 1.30 | 754.00 | Review ▬ | 1800 |
| 4/4/2010 | Otero, Kevin | 1.90 | 1,235.00 | Review ▬. | 1800 |
| 4/5/2010 | Currin, Alan | 0.30 | 87.00 | Review ▬. | 1800 |
| 4/5/2010 | Leyva, Natan J. | 4.70 | 3,830.50 | Review ▬. | 1800 |
| 4/5/2010 | Leyva, Natan J. | 1.30 | 1,059.50 | Confer with Mr. Otero regarding ▬ ▬. | 1800 |
| 4/5/2010 | Mezei, Saul | 1.50 | 870.00 | Review Mr. Brier's (LBHI) ▬ | 1800 |
| 4/5/2010 | Otero, Kevin | 1.30 | 845.00 | Confer with Mr. Leyva regarding ▬. | 1800 |
| 4/5/2010 | Otero, Kevin | 2.00 | 1,300.00 | Perform ▬. | 1800 |
| 4/5/2010 | Tidwell, Royce | 1.50 | 802.50 | Review and incorporate ▬ | 1800 |
| 4/6/2010 | Currin, Alan | 0.70 | 203.00 | Research ▬. | 1800 |
| 4/6/2010 | Currin, Alan | 0.20 | 58.00 | Confer with Ms. Owens regarding ▬. | 1800 |
| 4/6/2010 | Leyva, Natan J. | 5.00 | 4,075.00 | Review ▬. | 1800 |
| 4/6/2010 | Leyva, Natan J. | 0.50 | 407.50 | Meet with Mr. Mezei regarding ▬. | 1800 |
| 4/6/2010 | Mezei, Saul | 0.50 | 290.00 | Meet with Mr. Leyva regarding ▬. | 1800 |
| 4/6/2010 | Otero, Kevin | 0.20 | 130.00 | Meet with Ms. Owens regarding ▬ | 1800 |
| 4/6/2010 | Otero, Kevin | 5.20 | 3,380.00 | Further analyze ▬. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/6/2010 | Otero, Kevin | 1.90 | 1,235.00 | Prepare for ▮ | 1800 |
| 4/6/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Currin regarding ▮. | 1800 |
| 4/6/2010 | Owens, Angela M. | 0.60 | 159.00 | Begin ▮ | 1800 |
| 4/6/2010 | Owens, Angela M. | 0.20 | 53.00 | Meet with Mr. Otero regarding ▮ | 1800 |
| 4/6/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify ▮. | 1800 |
| 4/7/2010 | Leyva, Natan J. | 2.20 | 1,793.00 | Review ▮. | 1800 |
| 4/7/2010 | Leyva, Natan J. | 0.30 | 244.50 | Confer with Mr. Otero regarding ▮. | 1800 |
| 4/7/2010 | Madan, Raj | 2.20 | 2,068.00 | Non-working travel to New York, NY from Washington, DC ▮ | 500 |
| 4/7/2010 | Madan, Raj | 2.80 | 2,632.00 | Review and revise ▮. | 1800 |
| 4/7/2010 | Mezei, Saul | 1.80 | 1,044.00 | Revise ▮. | 1800 |
| 4/7/2010 | Mezei, Saul | 0.20 | 116.00 | Email Mr. Leyva regarding ▮. | 1800 |
| 4/7/2010 | Otero, Kevin | 0.20 | 130.00 | Meet with Ms. Owens regarding ▮. | 1800 |
| 4/7/2010 | Otero, Kevin | 0.30 | 195.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 4/7/2010 | Otero, Kevin | 5.80 | 3,770.00 | Further analyze ▮. | 1800 |
| 4/7/2010 | Otero, Kevin | 2.30 | 1,495.00 | Further prepare for ▮ | 1800 |
| 4/7/2010 | Owens, Angela M. | 0.20 | 53.00 | Meet with Mr. Otero regarding ▮. | 1800 |
| 4/7/2010 | Owens, Angela M. | 3.10 | 821.50 | Factual research ▮ | 1800 |
| 4/7/2010 | Owens, Angela M. | 1.60 | 424.00 | Conduct ▮ | 1800 |
| 4/7/2010 | Tidwell, Royce | 2.00 | 1,070.00 | Draft ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 41

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/8/2010 | Bowers, Chris | 3.10 | 2,914.00 | Meet with Messrs. Brier (LBHI), Steinberg (LBHI), Madan, Leyva, and Otero regarding | 1800 |
| 4/8/2010 | Bowers, Chris | 1.00 | 940.00 | Review ▇ | 1800 |
| 4/8/2010 | Bowers, Chris | 1.50 | 1,410.00 | Non-working travel from Washington, DC to New York, NY ▇ | 500 |
| 4/8/2010 | Leyva, Natan J. | 3.60 | 2,934.00 | Review ▇. | 1800 |
| 4/8/2010 | Leyva, Natan J. | 3.10 | 2,526.50 | Meet with Messrs. Brier (LBHI), Steinberg (LBHI), Madan, Bowers, and Otero regarding ▇ | 1800 |
| 4/8/2010 | Leyva, Natan J. | 2.20 | 1,793.00 | Non-working travel to DC from New York | 500 |
| 4/8/2010 | Madan, Raj | 3.10 | 2,914.00 | Meet with Mr. Steinberg (LBHI), Mr. Brier (LBHI), Mr. Bowers, Mr. Leyva and Mr. Otero regarding ▇ | 1800 |
| 4/8/2010 | Madan, Raj | 2.40 | 2,256.00 | Non-working travel from New York to Washington, DC ▇ | 500 |
| 4/8/2010 | Otero, Kevin | 2.50 | 1,625.00 | Review ▇. | 1800 |
| 4/8/2010 | Otero, Kevin | 3.10 | 2,015.00 | Meet with Mr. Brier (LBHI), Mr. Steinberg (LBHI), Mr. Madan, Mr. Bowers, and Mr. Leyva to discuss ▇ | 1800 |
| 4/8/2010 | Otero, Kevin | 2.40 | 1,560.00 | Non-working travel from New York to Washington DC after ▇ | 500 |
| 4/8/2010 | Otero, Kevin | 2.90 | 1,885.00 | Revise ▇ | 1800 |
| 4/8/2010 | Owens, Angela M. | 3.60 | 954.00 | Conduct ▇. | 1800 |
| 4/8/2010 | Tidwell, Royce | 2.00 | 1,070.00 | Review ▇ | 1800 |
| 4/9/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Leyva and Mr. Brier (LBHI) regarding ▇. | 1800 |
| 4/9/2010 | Leyva, Natan J. | 0.70 | 570.50 | Comment on ▇ | 1800 |
| 4/9/2010 | Leyva, Natan J. | 0.30 | 244.50 | Office conference with Mr. Bowers and Mr. Brier (LBHI) regarding ▇ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 42

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/9/2010 | Otero, Kevin | 6.20 | 4,030.00 | Further ▮. | 1800 |
| 4/9/2010 | Owens, Angela M. | 1.20 | 318.00 | Continue to conduct ▮. | 1800 |
| 4/10/2010 | Otero, Kevin | 8.50 | 5,525.00 | Further ▮. | 1800 |
| 4/11/2010 | Otero, Kevin | 5.10 | 3,315.00 | Continue to ▮. | 1800 |
| 4/12/2010 | Leyva, Natan J. | 0.30 | 244.50 | Confer with Mr. Otero regarding ▮. | 1800 |
| 4/12/2010 | Leyva, Natan J. | 1.50 | 1,222.50 | Review ▮. | 1800 |
| 4/12/2010 | Mezei, Saul | 0.50 | 290.00 | Revise ▮. | 1800 |
| 4/12/2010 | Otero, Kevin | 0.30 | 195.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 4/12/2010 | Otero, Kevin | 4.70 | 3,055.00 | Further ▮. | 1800 |
| 4/13/2010 | Mezei, Saul | 0.20 | 116.00 | Review ▮. | 1800 |
| 4/13/2010 | Mezei, Saul | 1.50 | 870.00 | Complete review of ▮. | 1800 |
| 4/13/2010 | Otero, Kevin | 6.40 | 4,160.00 | Further ▮. | 1800 |
| 4/13/2010 | Tidwell, Royce | 2.00 | 1,070.00 | Research ▮. | 1800 |
| 4/14/2010 | Bowers, Chris | 0.70 | 658.00 | Meet with Mr. Leyva and Mr. Otero regarding ▮. | 1800 |
| 4/14/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▮. | 1800 |
| 4/14/2010 | Leyva, Natan J. | 0.20 | 163.00 | Review ▮. | 1800 |
| 4/14/2010 | Leyva, Natan J. | 0.80 | 652.00 | Confer with Mr. Otero regarding ▮. | 1800 |
| 4/14/2010 | Leyva, Natan J. | 0.20 | 163.00 | Confer with Mr. Margulies regarding ▮. | 1800 |
| 4/14/2010 | Leyva, Natan J. | 0.80 | 652.00 | Review and revise ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/14/2010 | Leyva, Natan J. | 0.30 | 244.50 | Meet with Mr. Otero regarding ██ ██. | 1800 |
| 4/14/2010 | Leyva, Natan J. | 0.70 | 570.50 | Meet with Mr. Otero and Mr. Bowers regarding ██. | 1800 |
| 4/14/2010 | Leyva, Natan J. | 0.30 | 244.50 | Confer with Mr. Madan regarding ██. | 1800 |
| 4/14/2010 | Leyva, Natan J. | 2.30 | 1,874.50 | Revise ██. | 1800 |
| 4/14/2010 | Leyva, Natan J. | 0.10 | 81.50 | Telephone conference with Mr. Otero and Mr. Margulies ██. | 1800 |
| 4/14/2010 | Leyva, Natan J. | 0.20 | 163.00 | Confer with Mr. Otero and Mr. Margulies regarding ██. | 1800 |
| 4/14/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Leyva regarding | 1800 |
| 4/14/2010 | Margulies, Oren P. | 0.20 | 118.00 | Meet with Mr. Leyva to discuss ██. | 1800 |
| 4/14/2010 | Margulies, Oren P. | 0.10 | 59.00 | Teleconference with Mr. Leyva and Mr. Otero | 1800 |
| 4/14/2010 | Margulies, Oren P. | 0.20 | 118.00 | Meet with Mr. Leyva and Mr. Otero to ██. | 1800 |
| 4/14/2010 | Margulies, Oren P. | 5.30 | 3,127.00 | Legal research regarding ██. | 1800 |
| 4/14/2010 | Otero, Kevin | 0.10 | 65.00 | Telephone conference with Mr. Leyva and Mr. Margulies ██. | 1800 |
| 4/14/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Mr. Leyva and Mr. Margulies regarding ██. | 1800 |
| 4/14/2010 | Otero, Kevin | 0.80 | 520.00 | Confer with Mr. Leyva regarding ██. | 1800 |
| 4/14/2010 | Otero, Kevin | 0.30 | 195.00 | Meet with Mr. Leyva regarding ██ ██. | 1800 |
| 4/14/2010 | Otero, Kevin | 0.70 | 455.00 | Meet with Mr. Leyva and Mr. Bowers regarding ██. | 1800 |
| 4/14/2010 | Otero, Kevin | 1.80 | 1,170.00 | Revise ██. | 1800 |
| 4/14/2010 | Otero, Kevin | 4.40 | 2,860.00 | Further ██. | 1800 |
| 4/15/2010 | Bowers, Chris | 0.30 | 282.00 | Begin reviewing ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/15/2010 | Leyva, Natan J. | 2.70 | 2,200.50 | Review and revise ▮. | 1800 |
| 4/15/2010 | Leyva, Natan J. | 0.30 | 244.50 | Office conference with Mr. Otero and Mr. Madan regarding ▮. | 1800 |
| 4/15/2010 | Madan, Raj | 2.10 | 1,974.00 | Review and revise ▮. | 1800 |
| 4/15/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 4/15/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Leyva and Mr. Otero regarding ▮. | 1800 |
| 4/15/2010 | Otero, Kevin | 0.30 | 195.00 | Develop ▮ | 1800 |
| 4/15/2010 | Otero, Kevin | 4.90 | 3,185.00 | Further ▮ | 1800 |
| 4/15/2010 | Otero, Kevin | 0.30 | 195.00 | Office conference with Mr. Leyva and Mr. Madan regarding ▮. | 1800 |
| 4/16/2010 | Bowers, Chris | 0.80 | 752.00 | Partial attendance on call with Messrs. Brier (LBHI) and Leyva regarding ▮. | 1800 |
| 4/16/2010 | Currin, Alan | 0.50 | 145.00 | Review and respond to ▮. | 1800 |
| 4/16/2010 | Leyva, Natan J. | 1.10 | 896.50 | Teleconference with Messrs. Brier (LBHI) and Bowers (partial attendance) regarding ▮. | 1800 |
| 4/16/2010 | Leyva, Natan J. | 0.30 | 244.50 | Respond ▮ | 1800 |
| 4/16/2010 | Leyva, Natan J. | 0.50 | 407.50 | Review ▮. | 1800 |
| 4/16/2010 | Leyva, Natan J. | 0.30 | 244.50 | Confer with Mr. Madan and Mr. Otero regarding ▮ | 1800 |
| 4/16/2010 | Leyva, Natan J. | 0.80 | 652.00 | Additional analysis of ▮ | 1800 |
| 4/16/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮. | 1800 |
| 4/16/2010 | Madan, Raj | 0.30 | 282.00 | Confer with Mr. Leyva and Mr. Otero regarding ▮ | 1800 |
| 4/16/2010 | Otero, Kevin | 0.30 | 195.00 | Confer with Mr. Madan and Mr. Leyva regarding ▮ | 1800 |
| 4/16/2010 | Otero, Kevin | 1.00 | 650.00 | Review ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/16/2010 | Otero, Kevin | 0.40 | 260.00 | Research ▉ | 1800 |
| 4/16/2010 | Otero, Kevin | 2.30 | 1,495.00 | Further ▉ | 1800 |
| 4/16/2010 | Owens, Angela M. | 0.50 | 132.50 | Factual research ▉. | 1800 |
| 4/17/2010 | Leyva, Natan J. | 5.50 | 4,482.50 | Review ▉ | 1800 |
| 4/17/2010 | Otero, Kevin | 3.50 | 2,275.00 | Revise ▉ | 1800 |
| 4/18/2010 | Bowers, Chris | 1.50 | 1,410.00 | Review ▉. | 1800 |
| 4/19/2010 | Bowers, Chris | 1.10 | 1,034.00 | Partial attendance at meeting with Mr. Leyva, Mr. Madan (in part) and Mr. Otero regarding ▉. | 1800 |
| 4/19/2010 | Bowers, Chris | 2.50 | 2,350.00 | Research regarding ▉ | 1800 |
| 4/19/2010 | Leyva, Natan J. | 2.00 | 1,630.00 | Confer with Mr. Otero, Mr. Madan (in part) and Mr. Bowers (in part) regarding ▉. | 1800 |
| 4/19/2010 | Leyva, Natan J. | 1.00 | 815.00 | Confer with Mr. Brier (LBHI) regarding ▉. | 1800 |
| 4/19/2010 | Leyva, Natan J. | 3.90 | 3,178.50 | Review ▉. | 1800 |
| 4/19/2010 | Madan, Raj | 3.90 | 3,666.00 | Review and revise ▉. | 1800 |
| 4/19/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Otero regarding ▉ | 1800 |
| 4/19/2010 | Madan, Raj | 0.20 | 188.00 | Draft email regarding ▉. | 1800 |
| 4/19/2010 | Madan, Raj | 0.40 | 376.00 | Partial attendance at meeting with Mr. Leyva, Mr. Otero and Mr. Bowers (in part) regarding ▉. | 1800 |
| 4/19/2010 | Otero, Kevin | 1.20 | 780.00 | Review ▉. | 1800 |
| 4/19/2010 | Otero, Kevin | 2.00 | 1,300.00 | Confer with Mr. Leyva, Mr. Madan (in part) and Mr. Bowers (in part) regarding ▉. | 1800 |
| 4/19/2010 | Otero, Kevin | 5.50 | 3,575.00 | Further revise ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/19/2010 | Otero, Kevin | 1.00 | 650.00 | Teleconference with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 4/19/2010 | Otero, Kevin | 0.30 | 195.00 | Office conference with Mr. Madan regarding | 1800 |
| 4/20/2010 | Bowers, Chris | 0.40 | 376.00 | Review ▮ | 1800 |
| 4/20/2010 | Bowers, Chris | 2.00 | 1,880.00 | Meet with Mr. Brier (LBHI), Mr. Leyva, Mr. Otero, and Mr. Madan (in part) regarding ▮. | 1800 |
| 4/20/2010 | Bowers, Chris | 2.40 | 2,256.00 | Meet with Mr. Leyva, Mr. Madan, Mr. Otero, | 1800 |
| 4/20/2010 | Bowers, Chris | 2.40 | 2,256.00 | Further ▮. | 1800 |
| 4/20/2010 | Leyva, Natan J. | 0.70 | 570.50 | Multiple conferences with Mr. Otero regarding | 1800 |
| 4/20/2010 | Leyva, Natan J. | 2.00 | 1,630.00 | Review ▮ | 1800 |
| 4/20/2010 | Leyva, Natan J. | 2.00 | 1,630.00 | Meet with Messrs. Brier (LBHI), Bowers, Otero, and Madan (in part) regarding ▮. | 1800 |
| 4/20/2010 | Leyva, Natan J. | 2.40 | 1,956.00 | Meet with ▮. | 1800 |
| 4/20/2010 | Leyva, Natan J. | 2.00 | 1,630.00 | Review and revise ▮. | 1800 |
| 4/20/2010 | Madan, Raj | 0.30 | 282.00 | Meet (partial attendance) with Mr. Brier (LBHI), Mr. Otero, Mr. Leyva and Mr. Bowers regarding ▮. | 1800 |
| 4/20/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 4/20/2010 | Madan, Raj | 1.30 | 1,222.00 | Continue to review ▮. | 1800 |
| 4/20/2010 | Madan, Raj | 2.40 | 2,256.00 | Meet with ▮ | 1800 |
| 4/20/2010 | Otero, Kevin | 0.20 | 130.00 | Meet with Ms. Owens regarding ▮. | 1800 |
| 4/20/2010 | Otero, Kevin | 0.70 | 455.00 | Multiple conferences with Mr. Leyva regarding ▮. | 1800 |
| 4/20/2010 | Otero, Kevin | 1.70 | 1,105.00 | Confer with Mr. Brier (LBHI) regarding ▮. | 1800 |
| 4/20/2010 | Otero, Kevin | 2.40 | 1,560.00 | Meet with ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/20/2010 | Otero, Kevin | 2.00 | 1,300.00 | Confer with Mr. Madan (in part), Mr. Bowers, Mr. Leyva, and Mr. Brier (LBHI) ██. | 1800 |
| 4/20/2010 | Otero, Kevin | 4.20 | 2,730.00 | Further ██. | 1800 |
| 4/20/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Otero regarding ██. | 1800 |
| 4/21/2010 | Abdel-Nour, Francesca | 8.90 | 2,136.00 | Begin ██. | 1800 |
| 4/21/2010 | Abdel-Nour, Francesca | 0.30 | 72.00 | Confer with Ms. Owens regarding ██. | 1800 |
| 4/21/2010 | Leyva, Natan J. | 1.70 | 1,385.50 | Review and revise ██. | 1800 |
| 4/21/2010 | Leyva, Natan J. | 7.10 | 5,786.50 | Continue to ██. | 1800 |
| 4/21/2010 | Leyva, Natan J. | 1.20 | 978.00 | Confer with Mr. Otero regarding ██. | 1800 |
| 4/21/2010 | Madan, Raj | 0.80 | 752.00 | Revise ██. | 1800 |
| 4/21/2010 | Otero, Kevin | 1.20 | 780.00 | Confer with Mr. Leyva regarding ██. | 1800 |
| 4/21/2010 | Otero, Kevin | 3.20 | 2,080.00 | Perform ██. | 1800 |
| 4/21/2010 | Otero, Kevin | 2.70 | 1,755.00 | Further ██. | 1800 |
| 4/21/2010 | Otero, Kevin | 1.40 | 910.00 | Review ██. | 1800 |
| 4/21/2010 | Otero, Kevin | 2.90 | 1,885.00 | Further revise ██. | 1800 |
| 4/21/2010 | Otero, Kevin | 0.30 | 195.00 | Multiple conferences with Ms. Owens regarding ██. | 1800 |
| 4/21/2010 | Owens, Angela M. | 0.40 | 106.00 | Research ██. | 1800 |
| 4/21/2010 | Owens, Angela M. | 0.30 | 79.50 | Confer with Ms. Abdel-Nour regarding ██. | 1800 |
| 4/21/2010 | Owens, Angela M. | 0.30 | 79.50 | Multiple conferences with Mr. Otero regarding ██. | 1800 |
| 4/21/2010 | Owens, Angela M. | 0.60 | 159.00 | Continue ██. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/21/2010 | Owens, Angela M. | 2.70 | 715.50 | Factual research ▉. | 1800 |
| 4/22/2010 | Abdel-Nour, Francesca | 9.00 | 2,160.00 | Continue ▉ | 1800 |
| 4/22/2010 | Abdel-Nour, Francesca | 0.40 | 96.00 | Confer with Ms. Owens regarding ▉. | 1800 |
| 4/22/2010 | Bowers, Chris | 1.50 | 1,410.00 | Confer with Mr. Leyva regarding ▉. | 1800 |
| 4/22/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ▉. | 1800 |
| 4/22/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Madan regarding ▉. | 1800 |
| 4/22/2010 | Campbell, Chad W. | 0.30 | 66.00 | Confer with Ms. Owens regarding ▉ | 1800 |
| 4/22/2010 | Currin, Alan | 0.30 | 87.00 | Review ▉ | 1800 |
| 4/22/2010 | Kehoe, Paul T. | 0.30 | 102.00 | Confer with Ms. Owens regarding ▉ | 1800 |
| 4/22/2010 | Kehoe, Paul T. | 6.20 | 2,108.00 | Review and revise ▉. | 1800 |
| 4/22/2010 | Leonard, Robert | 1.00 | 860.00 | Review ▉ | 1800 |
| 4/22/2010 | Leonard, Robert | 0.30 | 258.00 | Confer with Ms. Neuberg regarding ▉. | 1800 |
| 4/22/2010 | Leyva, Natan J. | 1.20 | 978.00 | Confer with Mr. Brier (LBHI) ▉. | 1800 |
| 4/22/2010 | Leyva, Natan J. | 1.30 | 1,059.50 | Confer with Mr. Otero regarding ▉. | 1800 |
| 4/22/2010 | Leyva, Natan J. | 1.50 | 1,222.50 | Confer with Mr. Bowers regarding ▉. | 1800 |
| 4/22/2010 | Leyva, Natan J. | 5.00 | 4,075.00 | Review ▉. | 1800 |
| 4/22/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Bowers regarding ▉. | 1800 |
| 4/22/2010 | Neuberg, Elisabeth | 1.10 | 764.50 | Research related to ▉ | 1800 |
| 4/22/2010 | Neuberg, Elisabeth | 0.30 | 208.50 | Confer with Mr. Leonard regarding ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400750 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/22/2010 | Neuberg, Elisabeth | 0.10 | 69.50 | Meet with Mr. O'Brien regarding ▮. | 1800 |
| 4/22/2010 | O'Brien, Michael P. | 0.10 | 89.50 | Meet with Ms. Neuberg regarding ▮. | 1800 |
| 4/22/2010 | O'Brien, Michael P. | 0.40 | 358.00 | Attention to ▮. | 1800 |
| 4/22/2010 | Otero, Kevin | 0.80 | 520.00 | Multiple conferences with Ms. Owens regarding ▮. | 1800 |
| 4/22/2010 | Otero, Kevin | 4.70 | 3,055.00 | Perform ▮. | 1800 |
| 4/22/2010 | Otero, Kevin | 2.00 | 1,300.00 | Further ▮. | 1800 |
| 4/22/2010 | Otero, Kevin | 2.00 | 1,300.00 | Edit ▮. | 1800 |
| 4/22/2010 | Otero, Kevin | 1.30 | 845.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 4/22/2010 | Otero, Kevin | 1.20 | 780.00 | Perform ▮. | 1800 |
| 4/22/2010 | Owens, Angela M. | 0.40 | 106.00 | Confer with Ms. Abdel-Nour regarding ▮. | 1800 |
| 4/22/2010 | Owens, Angela M. | 0.80 | 212.00 | Multiple meetings with Mr. Otero regarding ▮. | 1800 |
| 4/22/2010 | Owens, Angela M. | 3.40 | 901.00 | Continue ▮. | 1800 |
| 4/22/2010 | Owens, Angela M. | 1.70 | 450.50 | Factual research ▮. | 1800 |
| 4/22/2010 | Owens, Angela M. | 0.30 | 79.50 | Confer with Mr. Kehoe regarding ▮. | 1800 |
| 4/22/2010 | Owens, Angela M. | 2.90 | 768.50 | Conduct research ▮. | 1800 |
| 4/22/2010 | Owens, Angela M. | 0.30 | 79.50 | Confer with Mr. Campbell regarding ▮. | 1800 |
| 4/22/2010 | Owens, Angela M. | 0.70 | 185.50 | Revise ▮. | 1800 |
| 4/23/2010 | Abdel-Nour, Francesca | 0.60 | 144.00 | Continue ▮. | 1800 |
| 4/23/2010 | Abdel-Nour, Francesca | 0.50 | 120.00 | Confer with Mr. Otero regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/23/2010 | Abdel-Nour, Francesca | 1.50 | 360.00 | Finalize ▮. | 1800 |
| 4/23/2010 | Abdel-Nour, Francesca | 0.40 | 96.00 | Confer with Ms. Owens regarding ▮. | 1800 |
| 4/23/2010 | Bohls, Dawn | 1.50 | 487.50 | Research ▮. | 1800 |
| 4/23/2010 | Bowers, Chris | 0.80 | 752.00 | Office conference with Mr. Leyva regarding ▮ | 1800 |
| 4/23/2010 | Currin, Alan | 0.40 | 116.00 | Confer with Ms. Owens regarding ▮ | 1800 |
| 4/23/2010 | Leonard, Robert | 0.80 | 688.00 | Review ▮. | 1800 |
| 4/23/2010 | Leonard, Robert | 0.30 | 258.00 | Emails to and from ▮. | 1800 |
| 4/23/2010 | Leyva, Natan J. | 0.90 | 733.50 | Confer with Mr. Otero regarding ▮. | 1800 |
| 4/23/2010 | Leyva, Natan J. | 1.10 | 896.50 | Confer with Mr. Madan and Mr. Otero regarding ▮ | 1800 |
| 4/23/2010 | Leyva, Natan J. | 0.90 | 733.50 | Participate in teleconference with Mr. Otero and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 4/23/2010 | Leyva, Natan J. | 0.80 | 652.00 | Office conference with Mr. Bowers regarding ▮ | 1800 |
| 4/23/2010 | Leyva, Natan J. | 4.80 | 3,912.00 | Review ▮. | 1800 |
| 4/23/2010 | Madan, Raj | 0.60 | 564.00 | Multiple telephone conferences with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 4/23/2010 | Madan, Raj | 1.10 | 1,034.00 | Review ▮. | 1800 |
| 4/23/2010 | Madan, Raj | 1.10 | 1,034.00 | Confer with Mr. Otero and Mr. Leyva regarding ▮. | 1800 |
| 4/23/2010 | Otero, Kevin | 0.90 | 585.00 | Participate in teleconference with Mr. Leyva and Mr. Brier (LBHI) regarding ▮ | 1800 |
| 4/23/2010 | Otero, Kevin | 0.90 | 585.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 4/23/2010 | Otero, Kevin | 1.10 | 715.00 | Confer with Mr. Madan and Mr. Leyva regarding ▮ | 1800 |
| 4/23/2010 | Otero, Kevin | 7.40 | 4,810.00 | Further ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 51

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400750 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/23/2010 | Otero, Kevin | 0.80 | 520.00 | Multiple conferences with Ms. Owens regarding ███. | 1800 |
| 4/23/2010 | Otero, Kevin | 0.50 | 325.00 | Confer with Ms. Abdel-Nour regarding ███. | 1800 |
| 4/23/2010 | Owens, Angela M. | 0.40 | 106.00 | Confer with Ms. Abdel-Nour regarding ███. | 1800 |
| 4/23/2010 | Owens, Angela M. | 0.80 | 212.00 | Multiple meetings with Mr. Otero regarding ███. | 1800 |
| 4/23/2010 | Owens, Angela M. | 1.30 | 344.50 | Continue ███. | 1800 |
| 4/23/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research ███. | 1800 |
| 4/23/2010 | Owens, Angela M. | 0.40 | 106.00 | Confer with Mr. Currin regarding ███. | 1800 |
| 4/23/2010 | Owens, Angela M. | 1.40 | 371.00 | Revise ███. | 1800 |
| 4/23/2010 | Owens, Angela M. | 1.30 | 344.50 | Conduct ███. | 1800 |
| 4/23/2010 | Owens, Angela M. | 2.50 | 662.50 | Continue ███. | 1800 |
| 4/23/2010 | Tidwell, Royce | 2.50 | 1,337.50 | Conduct ███. | 1800 |
| 4/26/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Ms. Owens regarding ███. | 1800 |
| 4/26/2010 | Owens, Angela M. | 1.50 | 397.50 | Finalize ███. | 1800 |
| 4/26/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Otero regarding ███. | 1800 |
| 4/28/2010 | Owens, Angela M. | 0.40 | 106.00 | Management of factual record ███. | 1800 |
| | | 377.00 | $245,251.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 Costs | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 3/22/2010 | Mezei, Saul | 2.40 | Electronic Research Date: 3/22/2010 User: Mezei Vendor: Pacer |
| 4/7/2010 | Tidwell, Royce | 11.07 | Lexis Research Date: 04/07/2010 |
| 4/8/2010 | Leyva, Natan J. | 99.57 | Coach Services - Europe Limousine Service, Inc - 4/8/10- Voucher#146317 Bank ID: 01FLDISB Check Number: 10171593 |
| 4/8/2010 | Madan, Raj | 40.00 | Meals: Breakfast (Matter); New York, NY 4/7 to 4/8/10; 08 Apr 2010; Battery Park; In-room breakfast; Madan, Ra Bank ID: PAYMODE Check Number: 175960. (Bingham has taken a voluntary reduction of $14.03 to bring this charge in compliance with Fee Committee guidelines of $40 per meal while on travel.) |
| 4/8/2010 | Madan, Raj | 479.71 | Hotel (Matter); New York, NY 4/7 to 4/8/10 (1 night); 07 Apr 2010; 08 Apr 2010; Battery Park; Bank ID: PAYMODE Check Number: 175960 |
| 4/8/2010 | Madan, Raj | 119.53 | Coach Services - Europe Limousine Service, Inc - 4/8/10- Voucher#154980 Bank ID: 01FLDISB Check Number: 10171593.  Cost exceeds $100 due to meeting being extended without prior notice. |
| 4/8/2010 | Otero, Kevin | 85.89 | Meals: Lunch (Matter); NY 4.8.2010; 08 Apr 2010; Katz's Deli; Lunch for 4.8.2010 meeting; Bowers, Chris, Bruce Brier, Darryl Steinberg, Leyva, Natan J., Madan, Raj, Otero, Kevin Bank ID: PAYMODE Check Number: 175707. (Lunch has been split between Matters 750 and 798. Six attendees were at the client meeting and the total cost is within Fee Committee guidelines.) |
| 4/8/2010 | Otero, Kevin | 35.57 | Taxi (Matter); NY 4.8.2010; 08 Apr 2010; Cab from office to LGA; ; Otero, Kevin; BP office; LGA Bank ID: PAYMODE Check Number: 175707 |
| 4/10/2010 | Otero, Kevin | 172.60 | Westlaw Research Date: 04/10/2010 |
| 4/13/2010 | Otero, Kevin | 8.17 | Westlaw Research Date: 04/13/2010 |
| 4/14/2010 | Margulies, Oren P. | 250.67 | Lexis Research Date: 04/14/2010 |
| 4/20/2010 | Madan, Raj | 200.00 | PCARD-Purchase Date: 4/20/2010 Tran Number: TXN00021674 Merchant Name: HERITAGE INDIA II Merchant City: WASHINGTON Merchant State: DC Authentic Indian Food for Client Meeting Bank ID: 01FLDISB Check Number: 10171481. Attendees:  Messrs. Madan, Leyva, Brier (LBHI), Bowers, and Otero.  (Bingham has taken a voluntary reduction of $152.50 to bring this charge in compliance with Fee Committee guidelines of $40 per meal for client meetings.) |
| 4/20/2010 | Margulies, Oren P. | 124.39 | Lexis Research Date: 04/20/2010 |
| 4/21/2010 | Abdel-Nour, Francesca | 112.87 | Lexis Research Date: 04/21/2010 |
| 4/21/2010 | Abdel-Nour, Francesca | 9.17 | Westlaw Research Date: 04/21/2010 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 53

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 Costs | | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 4/21/2010 | Owens, Angela M. | 59.05 | Westlaw Research Date: 04/21/2010 |
| 4/22/2010 | Abdel-Nour, Francesca | 14.38 | Lexis Research Date: 04/22/2010 |
| 4/23/2010 | Abdel-Nour, Francesca | 3.21 | Lexis Research Date: 04/23/2010 |
| 4/26/2010 | Owens, Angela M. | 19.05 | Overnight/Express Delivery FEDEX InvNo: 707370142 ShipDate: 20100426 AirbillNo: 791263957590 ███ US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW,  WASHINGTON, DC 20006 US |
| 4/26/2010 | Owens, Angela M. | 14.38 | Overnight/Express Delivery FEDEX InvNo: 707370142 ShipDate: 20100426 AirbillNo: 790702986010 To: Bruce Brier, Lehman Brothers Holdings Inc, 101 Hudson St FL 11,  JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |
| 4/30/2010 | N/A | 1,275.20 | Photocopy Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 47.95 | Long Distance Telephone Charges for the time period up to and including April 30, 2010. |
| | | $3,184.83 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/1/2010 | Bowers, Chris | 0.90 | 846.00 | Conference call with Ms. Hintmann, Mr. Brier (LBHI) and ▮▮. | 1800 |
| 4/1/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Ms. Hintmann regarding ▮▮. | 1800 |
| 4/1/2010 | Hintmann, Brooke E. | 0.90 | 598.50 | Conference call with Mr. Bowers, Mr. Brier (LBHI) and ▮▮. | 1800 |
| 4/1/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Conference call with Mr. Bowers regarding ▮▮. | 1800 |
| 4/1/2010 | Hintmann, Brooke E. | 3.10 | 2,061.50 | Legal research ▮▮. | 1800 |
| 4/1/2010 | Hintmann, Brooke E. | 7.90 | 5,253.50 | Draft and revise ▮▮. | 1800 |
| 4/1/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Email ▮▮. | 1800 |
| 4/1/2010 | Stults, Kevin R. | 0.40 | 248.00 | Reply to ▮▮. | 1800 |
| 4/2/2010 | Bowers, Chris | 0.90 | 846.00 | Review ▮▮. | 1800 |
| 4/2/2010 | Bowers, Chris | 0.60 | 564.00 | Telephone conference with Mr. Campbell regarding ▮▮. | 1800 |
| 4/2/2010 | Campbell, Chad W. | 0.40 | 88.00 | Confer with Ms. Owens regarding ▮▮. | 1800 |
| 4/2/2010 | Campbell, Chad W. | 0.60 | 132.00 | Conference call with Mr. Bowers regarding ▮▮. | 1800 |
| 4/2/2010 | Hintmann, Brooke E. | 0.40 | 266.00 | Create ▮▮. | 1800 |
| 4/2/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Conference call with Mr. Leonard regarding ▮▮. | 1800 |
| 4/2/2010 | Hintmann, Brooke E. | 0.60 | 399.00 | Continue ▮▮. | 1800 |
| 4/2/2010 | Hintmann, Brooke E. | 3.00 | 1,995.00 | Draft and revise ▮▮. | 1800 |
| 4/2/2010 | Leonard, Bob | 0.80 | 428.00 | Review ▮▮. | 1800 |
| 4/2/2010 | Leonard, Bob | 0.20 | 107.00 | Conference call with Ms. Hintmann regarding ▮▮. | 1800 |
| 4/2/2010 | Owens, Angela M. | 0.40 | 106.00 | Confer with Mr. Campbell regarding ▮▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 55

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400798 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/2/2010 | Owens, Angela M. | 1.20 | 318.00 | Conduct ▇. | 1800 |
| 4/2/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research ▇. | 1800 |
| 4/3/2010 | Hintmann, Brooke E. | 3.70 | 2,460.50 | Continue to ▇. | 1800 |
| 4/3/2010 | Hintmann, Brooke E. | 1.90 | 1,263.50 | Legal research on ▇. | 1800 |
| 4/4/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Revise ▇. | 1800 |
| 4/5/2010 | Bowers, Chris | 0.40 | 376.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 4/5/2010 | Bowers, Chris | 0.40 | 376.00 | Respond to ▇. | 1800 |
| 4/5/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Revise ▇. | 1800 |
| 4/5/2010 | Leonard, Bob | 0.50 | 267.50 | Review ▇. | 1800 |
| 4/6/2010 | Hintmann, Brooke E. | 0.90 | 598.50 | Review ▇. | 1800 |
| 4/6/2010 | Hintmann, Brooke E. | 0.70 | 465.50 | Revise ▇. | 1800 |
| 4/6/2010 | Leonard, Bob | 1.30 | 695.50 | Review ▇. | 1800 |
| 4/6/2010 | Owens, Angela M. | 0.20 | 53.00 | Identify ▇. | 1800 |
| 4/7/2010 | Bowers, Chris | 0.60 | 564.00 | Telephone conference with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 4/7/2010 | Bowers, Chris | 0.40 | 376.00 | Respond to ▇. | 1800 |
| 4/7/2010 | Hintmann, Brooke E. | 0.60 | 399.00 | Review ▇. | 1800 |
| 4/7/2010 | Hintmann, Brooke E. | 1.20 | 798.00 | Legal research ▇. | 1800 |
| 4/7/2010 | Hintmann, Brooke E. | 4.30 | 2,859.50 | Draft and revise ▇. | 1800 |
| 4/8/2010 | Bowers, Chris | 1.30 | 1,222.00 | Meet with Mr. Brier (LBHI), Mr. Leyva and Ms. Hintmann (partial attendance via phone) regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/8/2010 | Bowers, Chris | 3.00 | 2,820.00 | Review ▮. | 1800 |
| 4/8/2010 | Bowers, Chris | 1.50 | 1,410.00 | Non-working travel from Washington DC to New York ▮ | 500 |
| 4/8/2010 | Hintmann, Brooke E. | 0.50 | 332.50 | Review ▮. | 1800 |
| 4/8/2010 | Hintmann, Brooke E. | 0.70 | 465.50 | Partial attendance (via phone) at conference with Mr. Brier (LBHI), Mr. Bowers, and Mr. Leyva regarding ▮. | 1800 |
| 4/8/2010 | Hintmann, Brooke E. | 1.80 | 1,197.00 | Revise ▮. | 1800 |
| 4/8/2010 | Leonard, Bob | 2.00 | 1,070.00 | Review ▮. | 1800 |
| 4/8/2010 | Leyva, Natan J. | 1.30 | 1,059.50 | Meet with Messrs. Brier (LBHI) and Bowers, and Ms. Hintmann (partial attendance via phone) regarding ▮. | 1800 |
| 4/9/2010 | Bohls, Dawn | 0.50 | 162.50 | Research ▮. | 1800 |
| 4/9/2010 | Bowers, Chris | 0.80 | 752.00 | Research regarding ▮. | 1800 |
| 4/9/2010 | Bowers, Chris | 2.30 | 2,162.00 | Meet with ▮. | 1800 |
| 4/9/2010 | Bowers, Chris | 0.60 | 564.00 | Respond to ▮. | 1800 |
| 4/9/2010 | Hintmann, Brooke E. | 1.70 | 1,130.50 | Partial attendance (via phone) at conference with Mr. Brier (LBHI), ▮. | 1800 |
| 4/9/2010 | Hintmann, Brooke E. | 2.30 | 1,529.50 | Revise ▮. | 1800 |
| 4/9/2010 | Leonard, Bob | 1.30 | 695.50 | Continue to review ▮ | 1800 |
| 4/9/2010 | Owens, Angela M. | 0.30 | 79.50 | Conduct ▮. | 1800 |
| 4/10/2010 | Bowers, Chris | 3.70 | 3,478.00 | Work on ▮. | 1800 |
| 4/10/2010 | Hintmann, Brooke E. | 5.70 | 3,790.50 | Continue to ▮ | 1800 |
| 4/11/2010 | Bowers, Chris | 6.60 | 6,204.00 | Continue to work on ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400798 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/11/2010 | Hintmann, Brooke E. | 3.20 | 2,128.00 | Conduct ▮. | 1800 |
| 4/11/2010 | Hintmann, Brooke E. | 3.60 | 2,394.00 | Draft ▮. | 1800 |
| 4/12/2010 | Bohls, Dawn | 0.70 | 227.50 | Research ▮. | 1800 |
| 4/12/2010 | Bohls, Dawn | 0.40 | 130.00 | Research ▮. | 1800 |
| 4/12/2010 | Bowers, Chris | 3.50 | 3,290.00 | Review and revise ▮. | 1800 |
| 4/12/2010 | Bowers, Chris | 0.30 | 282.00 | Conference call with Mr. Brier (LBHI) and Ms. Hintmann ▮. | 1800 |
| 4/12/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Conference call with Mr. Brier (LBHI) and Mr. Bowers ▮. | 1800 |
| 4/12/2010 | Hintmann, Brooke E. | 5.40 | 3,591.00 | Revise ▮. | 1800 |
| 4/12/2010 | Leonard, Bob | 1.40 | 749.00 | Review ▮. | 1800 |
| 4/12/2010 | Leonard, Bob | 0.20 | 107.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 4/12/2010 | Owens, Angela M. | 1.20 | 318.00 | Begin ▮. | 1800 |
| 4/12/2010 | Stults, Kevin R. | 0.40 | 248.00 | Research ▮. | 1800 |
| 4/12/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Leonard regarding ▮. | 1800 |
| 4/13/2010 | Abdel-Nour, Francesca | 5.40 | 1,296.00 | Begin ▮. | 1800 |
| 4/13/2010 | Abdel-Nour, Francesca | 0.20 | 48.00 | Teleconference with Ms. Owens regarding ▮. | 1800 |
| 4/13/2010 | Bohls, Dawn | 0.90 | 292.50 | Continue research ▮. | 1800 |
| 4/13/2010 | Bowers, Chris | 1.00 | 940.00 | Conference call with Mr. Brier (LBHI) and Ms. Hintmann to ▮. | 1800 |
| 4/13/2010 | Bowers, Chris | 3.20 | 3,008.00 | Revise ▮. | 1800 |
| 4/13/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone call with Mr. Stults regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/13/2010 | Bowers, Chris | 0.10 | 94.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 4/13/2010 | Gristwood, Rachel | 1.00 | 110.00 | Locate ▮. | 1800 |
| 4/13/2010 | Hintmann, Brooke E. | 1.00 | 665.00 | Conference call with Mr. Brier (LBHI) and Mr. Bowers to ▮. | 1800 |
| 4/13/2010 | Hintmann, Brooke E. | 4.60 | 3,059.00 | Revise ▮. | 1800 |
| 4/13/2010 | Leonard, Bob | 0.30 | 160.50 | Meet with Ms. Owens to ▮. | 1800 |
| 4/13/2010 | Leonard, Bob | 2.00 | 1,070.00 | Review ▮. | 1800 |
| 4/13/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. | 1800 |
| 4/13/2010 | Madan, Raj | 0.10 | 94.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 4/13/2010 | Owens, Angela M. | 0.30 | 79.50 | Meet with Mr. Leonard to ▮. | 1800 |
| 4/13/2010 | Owens, Angela M. | 0.20 | 53.00 | Teleconference with Ms. Abdel-Nour regarding ▮. | 1800 |
| 4/13/2010 | Owens, Angela M. | 4.80 | 1,272.00 | Continue ▮. | 1800 |
| 4/13/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with Mr. Bowers regarding ▮. | 1800 |
| 4/14/2010 | Abdel-Nour, Francesca | 6.70 | 1,608.00 | Continue ▮. | 1800 |
| 4/14/2010 | Bohls, Dawn | 0.20 | 65.00 | Research ▮. | 1800 |
| 4/14/2010 | Bohls, Dawn | 0.20 | 65.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 4/14/2010 | Bowers, Chris | 2.40 | 2,256.00 | Work on ▮. | 1800 |
| 4/14/2010 | Bowers, Chris | 0.60 | 564.00 | Conference call with Ms. Hintmann, Mr. Brier (LBHI), ▮. | 1800 |
| 4/14/2010 | Bowers, Chris | 1.00 | 940.00 | Conference call with Ms. Hintmann and ▮. | 1800 |
| 4/14/2010 | Bowers, Chris | 0.40 | 376.00 | Confer with Mr. Stults regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/14/2010 | Hintmann, Brooke E. | 0.60 | 399.00 | Conference call with Mr. Bowers, Mr. Brier (LBHI), ▮. | 1800 |
| 4/14/2010 | Hintmann, Brooke E. | 1.00 | 665.00 | Conference call with Mr. Bowers and ▮. | 1800 |
| 4/14/2010 | Hintmann, Brooke E. | 2.60 | 1,729.00 | Revise ▮ | 1800 |
| 4/14/2010 | Leonard, Bob | 2.70 | 1,444.50 | Revise ▮ | 1800 |
| 4/14/2010 | Leonard, Bob | 0.50 | 267.50 | Meet with Ms. Owens to ▮ | 1800 |
| 4/14/2010 | Owens, Angela M. | 0.50 | 132.50 | Meet with Mr. Leonard to ▮. | 1800 |
| 4/14/2010 | Owens, Angela M. | 0.80 | 212.00 | Factual research ▮. | 1800 |
| 4/14/2010 | Owens, Angela M. | 0.60 | 159.00 | Revise ▮. | 1800 |
| 4/14/2010 | Owens, Angela M. | 3.30 | 874.50 | Continue ▮ | 1800 |
| 4/14/2010 | Stults, Kevin R. | 0.40 | 248.00 | Confer with Mr. Bowers regarding ▮. | 1800 |
| 4/14/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Bohls regarding ▮. | 1800 |
| 4/14/2010 | Stults, Kevin R. | 0.90 | 558.00 | Research ▮ | 1800 |
| 4/15/2010 | Abdel-Nour, Francesca | 0.30 | 72.00 | Conference with Ms. Owens regarding ▮. | 1800 |
| 4/15/2010 | Abdel-Nour, Francesca | 7.90 | 1,896.00 | Continue ▮ | 1800 |
| 4/15/2010 | Bowers, Chris | 3.50 | 3,290.00 | Work on ▮ | 1800 |
| 4/15/2010 | Bowers, Chris | 0.40 | 376.00 | Conference call with Ms. Hintmann and ▮. | 1800 |
| 4/15/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Brier (LBHI) regarding ▮ | 1800 |
| 4/15/2010 | Bowers, Chris | 0.30 | 282.00 | Conference with Ms. Hintmann to ▮ | 1800 |
| 4/15/2010 | Hintmann, Brooke E. | 0.40 | 266.00 | Conference call with Mr. Bowers and ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|---|---|---|---|---|---|
| | | | | **Matter 1101400798** | |
| 4/15/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Conference call with Mr. Bowers to ▉ | 1800 |
| 4/15/2010 | Hintmann, Brooke E. | 3.20 | 2,128.00 | Draft ▉. | 1800 |
| 4/15/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Review ▉. | 1800 |
| 4/15/2010 | Hintmann, Brooke E. | 5.30 | 3,524.50 | Revise ▉. | 1800 |
| 4/15/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Prepare ▉. | 1800 |
| 4/15/2010 | Leonard, Bob | 1.00 | 535.00 | Review ▉. | 1800 |
| 4/15/2010 | Owens, Angela M. | 2.10 | 556.50 | Continue ▉. | 1800 |
| 4/15/2010 | Owens, Angela M. | 0.30 | 79.50 | Confer with Ms. Abdel-Nour regarding ▉. | 1800 |
| 4/16/2010 | Abdel-Nour, Francesca | 4.70 | 1,128.00 | Continue ▉. | 1800 |
| 4/16/2010 | Bowers, Chris | 4.20 | 3,948.00 | Revise ▉. | 1800 |
| 4/16/2010 | Bowers, Chris | 0.30 | 282.00 | Conference call with Mr. Brier (LBHI) and Ms. Hintmann regarding ▉. | 1800 |
| 4/16/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Review ▉. | 1800 |
| 4/16/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Conference call with Mr. Brier (LBHI) and Mr. Bowers regarding ▉. | 1800 |
| 4/16/2010 | Hintmann, Brooke E. | 0.50 | 332.50 | Review and respond to ▉. | 1800 |
| 4/16/2010 | Hintmann, Brooke E. | 3.40 | 2,261.00 | Continue to ▉. | 1800 |
| 4/16/2010 | Leonard, Bob | 1.40 | 749.00 | Review and edit ▉. | 1800 |
| 4/16/2010 | Owens, Angela M. | 2.10 | 556.50 | Continue ▉. | 1800 |
| 4/16/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research ▉. | 1800 |
| 4/18/2010 | Hintmann, Brooke E. | 2.80 | 1,862.00 | Update ▉. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 61

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400798 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/19/2010 | Abdel-Nour, Francesca | 3.50 | 840.00 | Continue ▇ | 1800 |
| 4/19/2010 | Abdel-Nour, Francesca | 0.40 | 96.00 | Multiple conferences with Ms. Owens regarding ▇ | 1800 |
| 4/19/2010 | Bowers, Chris | 3.90 | 3,666.00 | Work on ▇. | 1800 |
| 4/19/2010 | Bowers, Chris | 0.80 | 752.00 | Conference calls with Ms. Hintmann regarding ▇. | 1800 |
| 4/19/2010 | Bowers, Chris | 0.40 | 376.00 | Office conference with Mr. Leonard and Mr. Madan regarding ▇. | 1800 |
| 4/19/2010 | Campbell, Chad W. | 1.20 | 264.00 | Isolate ▇. | 1800 |
| 4/19/2010 | Hintmann, Brooke E. | 0.30 | 199.50 | Telephone conference with Ms. Owens regarding ▇ | 1800 |
| 4/19/2010 | Hintmann, Brooke E. | 0.80 | 532.00 | Conference calls with Mr. Bowers regarding ▇. | 1800 |
| 4/19/2010 | Hintmann, Brooke E. | 5.40 | 3,591.00 | Revise ▇. | 1800 |
| 4/19/2010 | Jordan, Melissa | 0.20 | 44.00 | Retrieve ▇. | 1800 |
| 4/19/2010 | Leonard, Bob | 2.00 | 1,070.00 | Review and ▇. | 1800 |
| 4/19/2010 | Leonard, Bob | 0.20 | 107.00 | Review ▇. | 1800 |
| 4/19/2010 | Leonard, Bob | 0.40 | 214.00 | Office conference with Mr. Madan and Mr. Bowers regarding ▇. | 1800 |
| 4/19/2010 | Leonard, Bob | 0.30 | 160.50 | Respond to ▇ | 1800 |
| 4/19/2010 | Leonard, Bob | 0.30 | 160.50 | Multiple conferences with Ms. Owens regarding ▇ | 1800 |
| 4/19/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Mr. Leonard and Mr. Bowers regarding ▇ | 1800 |
| 4/19/2010 | Madan, Raj | 0.20 | 188.00 | Review ▇. | 1800 |
| 4/19/2010 | Owens, Angela M. | 0.40 | 106.00 | Multiple discussions with Ms. Abdel-Nour regarding ▇. | 1800 |
| 4/19/2010 | Owens, Angela M. | 0.30 | 79.50 | Confer with Ms. Hintmann regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400798 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 4/19/2010 | Owens, Angela M. | 0.30 | 79.50 | Multiple conferences with Mr. Leonard regarding ▮. | | 1800 |
| 4/19/2010 | Owens, Angela M. | 1.70 | 450.50 | Continue ▮. | | 1800 |
| 4/19/2010 | Owens, Angela M. | 1.30 | 344.50 | Further ▮. | | 1800 |
| 4/19/2010 | Owens, Angela M. | 0.80 | 212.00 | Revise ▮. | | 1800 |
| 4/20/2010 | Abdel-Nour, Francesca | 4.60 | 1,104.00 | Review ▮. | | 1800 |
| 4/20/2010 | Abdel-Nour, Francesca | 0.40 | 96.00 | Multiple conferences with Ms. Owens regarding ▮. | | 1800 |
| 4/20/2010 | Abdel-Nour, Francesca | 1.40 | 336.00 | Verify ▮. | | 1800 |
| 4/20/2010 | Banvard, Honor | 2.20 | 1,034.00 | Review ▮. | | 1800 |
| 4/20/2010 | Bowers, Chris | 0.60 | 564.00 | Respond to ▮. | | 1800 |
| 4/20/2010 | Hintmann, Brooke E. | 0.40 | 266.00 | Telephone conference with Ms. Owens regarding ▮. | | 1800 |
| 4/20/2010 | Hintmann, Brooke E. | 5.80 | 3,857.00 | Revise ▮. | | 1800 |
| 4/20/2010 | Leonard, Bob | 0.50 | 267.50 | Review ▮. | | 1800 |
| 4/20/2010 | Leonard, Bob | 0.60 | 321.00 | Review ▮. | | 1800 |
| 4/20/2010 | Leonard, Bob | 2.00 | 1,070.00 | Review and revise ▮. | | 1800 |
| 4/20/2010 | Leonard, Bob | 0.40 | 214.00 | Continue to ▮. | | 1800 |
| 4/20/2010 | Leonard, Bob | 0.50 | 267.50 | Multiple conferences with Ms. Owens regarding ▮. | | 1800 |
| 4/20/2010 | Owens, Angela M. | 0.40 | 106.00 | Multiple discussions with Ms. Abdel-Nour regarding ▮. | | 1800 |
| 4/20/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▮. | | 1800 |
| 4/20/2010 | Owens, Angela M. | 0.50 | 132.50 | Multiple conferences with Mr. Leonard regarding ▮. | | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 63

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400798 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/20/2010 | Owens, Angela M. | 3.70 | 980.50 | Final ▮. | 1800 |
| 4/20/2010 | Owens, Angela M. | 2.20 | 583.00 | Further ▮ | 1800 |
| 4/20/2010 | Owens, Angela M. | 1.30 | 344.50 | Revise ▮. | 1800 |
| 4/20/2010 | Owens, Angela M. | 0.40 | 106.00 | Telephone conference with Ms. Hintmann regarding ▮. | 1800 |
| 4/21/2010 | Hintmann, Brooke E. | 2.30 | 1,529.50 | Review ▮. | 1800 |
| 4/21/2010 | Hintmann, Brooke E. | 0.20 | 133.00 | Conference call with Ms. Owens regarding ▮. | 1800 |
| 4/21/2010 | Hintmann, Brooke E. | 0.10 | 66.50 | Review ▮. | 1800 |
| 4/21/2010 | Hintmann, Brooke E. | 1.20 | 798.00 | Prepare ▮. | 1800 |
| 4/21/2010 | Owens, Angela M. | 1.30 | 344.50 | Finalize ▮. | 1800 |
| 4/21/2010 | Owens, Angela M. | 0.20 | 53.00 | Conference call with Ms. Hintmann regarding | 1800 |
| 4/23/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research ▮. | 1800 |
| | | 257.00 | $150,700.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 64

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 3/22/2010 | Bohls, Dawn | 0.32 | Electronic Research Date: 3/22/2010 User: Bohls Vendor: Pacer |
| 3/26/2010 | Hintmann, Brooke E. | 321.91 | Retrieval Services (013); █ |
| 4/8/2010 | Otero, Kevin | 85.88 | Meals: Lunch (Matter); NY 4.8.2010; 08 Apr 2010; Katz's Deli; Lunch for 4.8.2010 meeting; Attendees: Bowers, Chris, Bruce Brier, Darryl Steinberg, Leyva, Natan J., Madan, Raj, Otero, Kevin Bank ID: PAYMODE Check Number: 175707 (Lunch has been split between Matters 750 and 798.  Six attendees were at the client meeting and the total cost is within Fee Committee guidelines.) |
| 4/9/2010 | Bohls, Dawn | 121.51 | Lexis Research Date: 04/09/2010 |
| 4/9/2010 | Bowers, Chris | 10.00 | Taxi (Matter); Taxicabs, 4/9/10; 09 Apr 2010; Taxicab; ; Bowers, Chris; Bingham McCutchen; █ Bank ID: PAYMODE Check Number: 175630 |
| 4/9/2010 | Bowers, Chris | 10.00 | Taxi (Matter); Taxicabs, 4/9/10; 09 Apr 2010; Taxicab; ; Bowers, Chris; █; Bingham McCutchen Bank ID: PAYMODE Check Number: 175630 |
| 4/12/2010 | Bohls, Dawn | 31.87 | Lexis Research Date: 04/12/2010 |
| 4/12/2010 | Bohls, Dawn | 25.00 | Electronic Research Date: 4/12/2010 User: Bohls Vendor: Bloomberg |
| 4/14/2010 | Abdel-Nour, Francesca | 94.40 | Lexis Research Date: 04/14/2010 |
| 4/14/2010 | Abdel-Nour, Francesca | 45.66 | Westlaw Research Date: 04/14/2010 |
| 4/15/2010 | Abdel-Nour, Francesca | 149.64 | Lexis Research Date: 04/15/2010 |
| 4/16/2010 | Abdel-Nour, Francesca | 15.16 | Lexis Research Date: 04/16/2010 |
| 4/19/2010 | Leonard, Bob | 30.32 | Lexis Research Date: 04/19/2010 |
| 4/20/2010 | Abdel-Nour, Francesca | 12.84 | Lexis Research Date: 04/20/2010 |
| 4/21/2010 | Owens, Angela M. | 19.05 | Overnight/Express Delivery FEDEX InvNo: 707370142 ShipDate: 20100421 AirbillNo: 799449030661 To: █ US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 65

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/21/2010 | Owens, Angela M. | 19.05 | Overnight/Express Delivery FEDEX InvNo: 707370142 ShipDate: 20100421 AirbillNo: 792181686925 To: Bruce Brier, Lehman Brothers Holdings Inc, 1 01 Hudson St FL 11, JERSEY CITY, NJ 07302 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |
| 4/21/2010 | Owens, Angela M. | 38.79 | Overnight/Express Delivery FEDEX InvNo: 707370142 ShipDate: 20100421 AirbillNo: 792181694084 To: Brooke Hintmann, ▇▇▇ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |
| 4/30/2010 | N/A | 4.99 | Teleconference Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 715.20 | Photocopy Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 23.10 | Long Distance Telephone Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 7.05 | Document Scanning Charges for the time period up to and including April 30, 2010. |
| | | $1,781.74 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/1/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Prepare initial draft of the Fourth Interim Fee Application per guidelines from Fee Committee. | 4600 |
| 4/2/2010 | Greer, Stefanie | 0.20 | 133.00 | Review email from Fee Committee regarding additional guidelines for time entries. | 4600 |
| 4/2/2010 | Hensel, Jeannie H. | 3.20 | 1,088.00 | Finalize initial draft of the Fourth Interim Fee Application and forward same to Mr. Leonard. | 4600 |
| 4/2/2010 | Leonard, Bob | 0.50 | 267.50 | Review initial draft of Fourth Interim Fee Application. | 4600 |
| 4/5/2010 | Hensel, Jeannie H. | 2.20 | 748.00 | Review Fourth Interim Fee Application time entries for compliance with Fee Committee guidelines. | 4600 |
| 4/5/2010 | Hensel, Jeannie H. | 3.20 | 1,088.00 | Review cost entries in Fourth Interim Fee Application for compliance with Fee Committee guidelines. | 4600 |
| 4/5/2010 | Leonard, Bob | 6.20 | 3,317.00 | Review and revise Fourth Interim Fee Application. | 4600 |
| 4/6/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Telephone call with Ms. Greer regarding response to Fee Committee report. | 4600 |
| 4/6/2010 | Greer, Stefanie | 0.20 | 133.00 | Email correspondence regarding report from Fee Committee and application to non-objecting professionals. | 4600 |
| 4/6/2010 | Greer, Stefanie | 0.20 | 133.00 | Teleconference with Ms. Dillon regarding Fee Committee report. | 4600 |
| 4/6/2010 | Leonard, Bob | 2.50 | 1,337.50 | Continue to revise Fourth Interim Fee Application. | 4600 |
| 4/7/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Office conference with Mr. Leonard regarding Fourth Interim Fee Application and items to include in motion regarding same. | 4600 |
| 4/7/2010 | Greer, Stefanie | 0.20 | 133.00 | Review and respond to correspondence from Ms. Leonard regarding Fee Application and treatment of supplemental matter. | 4600 |
| 4/7/2010 | Hensel, Jeannie H. | 6.50 | 2,210.00 | Continue review and preparation of Fourth Interim Fee Application. | 4600 |
| 4/7/2010 | Leonard, Bob | 3.00 | 1,605.00 | Review and revise Fourth Interim Fee Application. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 67

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400902 | | |
|---|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | | **Task Code** |
| 4/7/2010 | Leonard, Bob | 0.40 | 214.00 | Office conference with Ms. Dillon regarding Fourth Interim Fee Application and items to include in motion regarding same. | | 4600 |
| 4/7/2010 | Owens, Angela M. | 0.30 | 79.50 | Locate and identify information related to credit taken on Third Interim Fee Application per Mr. Leonard. | | 4600 |
| 4/8/2010 | Hensel, Jeannie H. | 0.90 | 306.00 | Update Fourth Interim Fee Application per guidance from Mr. Leonard relating to costs. | | 4600 |
| 4/8/2010 | Hensel, Jeannie H. | 0.70 | 238.00 | Initial review of March billing statement for compliance with Fee Committee guidelines. | | 4600 |
| 4/8/2010 | Leonard, Bob | 2.20 | 1,177.00 | Review and revise Fourth Interim Fee Application. | | 4600 |
| 4/8/2010 | Owens, Angela M. | 0.20 | 53.00 | Track docket report for team. | | 4600 |
| 4/9/2010 | Leonard, Bob | 2.70 | 1,444.50 | Review and revise Fourth Interim Fee Application. | | 4600 |
| 4/9/2010 | Owens, Angela M. | 0.60 | 159.00 | Revise and edit Fourth Interim Fee Application per Mr. Leonard. | | 4600 |
| 4/9/2010 | Owens, Angela M. | 0.20 | 53.00 | Track docket report to retrieve Fee Committee Report and Order related to Third Interim Fee Application. | | 4600 |
| 4/12/2010 | Hensel, Jeannie H. | 4.50 | 1,530.00 | Continue preparation of Fourth Interim Fee Application. | | 4600 |
| 4/12/2010 | Hensel, Jeannie H. | 2.10 | 714.00 | Preparation of March statement per Fee Committee guidelines. | | 4600 |
| 4/12/2010 | Owens, Angela M. | 1.40 | 371.00 | Review time entries in support of Fourth Interim Fee Application. | | 4600 |
| 4/13/2010 | Dillon, Sheri A. | 1.90 | 1,624.50 | Review draft motion to accompany Fourth Interim Fee Application. | | 4600 |
| 4/13/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Office conference with Mr. Leonard regarding comments to motion for Fourth Interim Fee Application. | | 4600 |
| 4/13/2010 | Hensel, Jeannie H. | 6.50 | 2,210.00 | Continue preparation of Fourth Interim Fee Application. | | 4600 |
| 4/13/2010 | Leonard, Bob | 0.20 | 107.00 | Confer with Ms. Owens regarding exhibits to Fourth Interim Fee Application. | | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400902 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/13/2010 | Leonard, Bob | 2.00 | 1,070.00 | Review and revise Fourth Interim Fee Application. | 4600 |
| 4/13/2010 | Leonard, Bob | 0.60 | 321.00 | Discuss Fourth Interim Fee Application with Ms. Dillon. | 4600 |
| 4/13/2010 | Leonard, Bob | 0.50 | 267.50 | Edit Fourth Interim Fee Application per comments from Ms. Dillon. | 4600 |
| 4/13/2010 | Owens, Angela M. | 0.20 | 53.00 | Confer with Mr. Leonard regarding exhibits to Fourth Interim Fee Application. | 4600 |
| 4/13/2010 | Owens, Angela M. | 0.30 | 79.50 | Locate and identify relevant orders from previous fee periods. | 4600 |
| 4/13/2010 | Owens, Angela M. | 0.40 | 106.00 | Organize exhibits to Fourth Interim Fee Application per Mr. Leonard. | 4600 |
| 4/14/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Review revised motion for Fourth Interim Fee Application. | 4600 |
| 4/14/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Office conference with Mr. Leonard regarding comments to motion for Fourth Interim Fee Application. | 4600 |
| 4/14/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Telephone call with Ms. Greer and Mr. Leonard regarding Motion for Fourth Interim Fee Application. | 4600 |
| 4/14/2010 | Greer, Stefanie | 0.20 | 133.00 | Call with Mr. Leonard regarding preparation of Fourth Interim Fee Application. | 4600 |
| 4/14/2010 | Greer, Stefanie | 0.40 | 266.00 | Call with Mr. Leonard and Ms. Dillon regarding preparation of Fourth Interim Fee Application. | 4600 |
| 4/14/2010 | Hensel, Jeannie H. | 4.50 | 1,530.00 | Continue to review cost charges for Fourth Interim Fee Application. | 4600 |
| 4/14/2010 | Leonard, Bob | 3.80 | 2,033.00 | Revise Fourth Interim Fee Application per comments from Ms. Greer. | 4600 |
| 4/14/2010 | Leonard, Bob | 0.40 | 214.00 | Discuss Fourth Interim Fee application with Ms. Dillon. | 4600 |
| 4/14/2010 | Leonard, Bob | 0.40 | 214.00 | Discuss Fourth Interim Fee application with Mss. Dillon and Greer. | 4600 |
| 4/14/2010 | Leonard, Bob | 0.70 | 374.50 | Revise Fee Application per comments from Mss. Dillon and Greer. | 4600 |
| 4/14/2010 | Leonard, Bob | 0.20 | 107.00 | Call with Ms. Greer regarding preparation of Fee Application. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 69

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/14/2010 | Owens, Angela M. | 0.60 | 159.00 | Revise exhibits to Fourth Interim Fee Application related to fees and expenses for Fee Committee per Mr. Leonard. | 4600 |
| 4/14/2010 | Owens, Angela M. | 0.80 | 212.00 | Initial organization of exhibits A-Q to expense portion of Fourth Interim Fee Application per Mr. Leonard. | 4600 |
| 4/14/2010 | Owens, Angela M. | 0.40 | 106.00 | Telephone conferences with Ms. Hensel regarding expenses on Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Telephone call with Ms. Greer and Mr. Leonard regarding motion for Fourth Interim Fee Application and how to properly reflect rate adjustments. | 4600 |
| 4/15/2010 | Dillon, Sheri A. | 1.40 | 1,197.00 | Review aggregated time entries and expenses prepared for Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Dillon, Sheri A. | 1.80 | 1,539.00 | Multiple conferences with Mr. Leonard regarding finalizing motion for Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Greer, Stefanie | 0.40 | 266.00 | Confer with Ms. Dillon and Mr. Leonard regarding Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Greer, Stefanie | 0.10 | 66.50 | Review correspondence regarding Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Hensel, Jeannie H. | 2.10 | 714.00 | Finalize draft invoice for March. | 4600 |
| 4/15/2010 | Hensel, Jeannie H. | 0.80 | 272.00 | Finalize Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Hensel, Jeannie H. | 0.30 | 102.00 | Multiple conferences with Ms. Owens regarding Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Leonard, Bob | 1.40 | 749.00 | Review and revise Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Leonard, Bob | 1.20 | 642.00 | Review and revise Fourth Interim Fee Application per comments from Ms. Greer. | 4600 |
| 4/15/2010 | Leonard, Bob | 0.80 | 428.00 | Multiple conferences with Ms. Owens regarding Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Leonard, Bob | 1.80 | 963.00 | Multiple conferences with Ms. Dillon regarding Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Leonard, Bob | 0.40 | 214.00 | Teleconference with Mss. Dillon and Greer regarding Fourth Interim Fee Application. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 70

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400902 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/15/2010 | Owens, Angela M. | 0.80 | 212.00 | Multiple conferences with Mr. Leonard regarding Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Owens, Angela M. | 0.30 | 79.50 | Multiple conferences with Ms. Hensel regarding Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Owens, Angela M. | 0.80 | 212.00 | Prepare exhibits A-Q of vendor invoices for Fee Committee for Fourth Interim Fee Application. | 4600 |
| 4/15/2010 | Owens, Angela M. | 1.30 | 344.50 | Revise and edit Fourth Interim Fee Application per Mr. Leonard. | 4600 |
| 4/15/2010 | Stults, Kevin R. | 0.10 | 62.00 | Respond to email from Mr. Leonard in connection with preparation of Fourth Interim Fee Application. | 4600 |
| 4/16/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Review Fourth Interim Fee Application with Mr. Leonard. | 4600 |
| 4/16/2010 | Hensel, Jeannie H. | 1.50 | 510.00 | Prepare of March billing statement. | 4600 |
| 4/16/2010 | Leonard, Bob | 0.20 | 107.00 | Review Fourth Interim Fee Application with Ms. Dillon. | 4600 |
| 4/16/2010 | Leonard, Bob | 0.20 | 107.00 | Review Fourth Interim Fee Application with Ms. Owens. | 4600 |
| 4/16/2010 | Owens, Angela M. | 1.70 | 450.50 | Final revisions to Fourth Interim Fee Application. | 4600 |
| 4/16/2010 | Owens, Angela M. | 0.30 | 79.50 | Review docket entries for information related to proof of claim for Ms. Greer. | 4600 |
| 4/16/2010 | Owens, Angela M. | 0.20 | 53.00 | Review Fourth Interim Fee Application with Mr. Leonard. | 4600 |
| 4/19/2010 | Hensel, Jeannie H. | 1.60 | 544.00 | Continue preparation of March billing statement. | 4600 |
| 4/19/2010 | Hensel, Jeannie H. | 0.60 | 204.00 | Research uniform billing code guidelines instituted by Fee Committee. | 4600 |
| 4/20/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Research December credit on Fourth Interim Fee Application and respond to email from Mr. Deal (Fee Committee). | 4600 |
| 4/20/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Call with Ms. Greer regarding December credit. | 4600 |
| 4/20/2010 | Greer, Stefanie | 0.10 | 66.50 | Consider email from Ms. Dillon regarding December credit. | 4600 |
| 4/20/2010 | Greer, Stefanie | 0.10 | 66.50 | Call with Ms. Dillon regarding December credit. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 71

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/20/2010 | Hensel, Jeannie H. | 3.40 | 1,156.00 | Finalize March billing statement per guidance from Fee Committee. | 4600 |
| 4/21/2010 | Hensel, Jeannie H. | 2.10 | 714.00 | Finalize and submit draft bill to Mr. Leonard for review of redactions and compliance of Fee Committee guidelines. | 4600 |
| 4/21/2010 | Leonard, Bob | 4.60 | 2,461.00 | Review and revise March monthly statement. | 4600 |
| 4/22/2010 | Leonard, Bob | 1.20 | 642.00 | Review and edit March fee statement. | 4600 |
| 4/23/2010 | Dillon, Sheri A. | 2.60 | 2,223.00 | Review and draft comments to March statement. | 4600 |
| 4/23/2010 | Leonard, Bob | 0.70 | 374.50 | Edit March bill per comments from Ms. Dillon. | 4600 |
| 4/26/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Email exchanges with Ms. Greer and Ms. Hensel regarding task code implementation. | 4600 |
| 4/26/2010 | Greer, Stefanie | 0.40 | 266.00 | Consider email correspondence from Ms. Dillon regarding questions related to Fee Applications. | 4600 |
| 4/26/2010 | Greer, Stefanie | 0.60 | 399.00 | Consider email correspondence regarding task codes. | 4600 |
| 4/26/2010 | Leonard, Bob | 0.50 | 267.50 | Review and edit March bill per comments from Ms. Dillon. | 4600 |
| 4/26/2010 | Leonard, Bob | 0.80 | 428.00 | Review and edit March statement. | 4600 |
| 4/26/2010 | Owens, Angela M. | 0.20 | 53.00 | Track docket report for Mr. Stults. | 4600 |
| 4/27/2010 | Leonard, Bob | 1.80 | 963.00 | Review and revise March fee statement. | 4600 |
| 4/27/2010 | Owens, Angela M. | 0.40 | 106.00 | Edits to March monthly statement per Mr. Leonard. | 4600 |
| 4/28/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Review and edit revised draft March statement. | 4600 |
| 4/28/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Office conference with Mr. Leonard regarding edits to draft March statement. | 4600 |
| 4/28/2010 | Hensel, Jeannie H. | 0.60 | 204.00 | Finalize Lehman billing statement in response to Fee Committee requests and guidelines. | 4600 |
| 4/28/2010 | Leonard, Bob | 0.50 | 267.50 | Revise March statement per comments from Ms. Dillon. | 4600 |
| 4/28/2010 | Leonard, Bob | 0.20 | 107.00 | Office conference with Ms. Dillon regarding edits to draft March fee statement. | 4600 |
| 4/28/2010 | Owens, Angela M. | 1.60 | 424.00 | Edits to March monthly statement per Mr. Leonard. | 4600 |
| 4/29/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Review and approve final March statement and draft email to Fee Committee explaining rates. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/29/2010 | Hensel, Jeannie H. | 3.60 | 1,224.00 | Finalize March statement for Fee Committee. | 4600 |
| 4/29/2010 | Leonard, Bob | 1.00 | 535.00 | Review and finalize March bill. | 4600 |
| 4/29/2010 | Owens, Angela M. | 2.50 | 662.50 | Finalize March monthly statement and deliver to Fee Committee. | 4600 |
| | | 129.00 | $59,084.50 | | |

| Matter 1101400902 Costs | | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 3/5/2010 | Owens, Angela M. | 2.56 | Electronic Research Date: 3/5/2010 User: Owens Vendor: Pacer |
| 3/8/2010 | Hensel, Jeannie H. | 3.36 | Electronic Research Date: 3/8/2010 User: Hensel Vendor: Pacer |
| 3/8/2010 | Leonard, Bob | 0.08 | Electronic Research Date: 3/8/2010 User: Leonard Vendor: Pacer |
| 3/8/2010 | Leonard, Bob | 5.92 | Electronic Research Date: 3/8/2010 User: Leonard Vendor: Pacer |
| 3/16/2010 | Gilroy, Joyce | 0.16 | Electronic Research Date: 3/16/2010 User: Gilroy Vendor: Pacer |
| 3/16/2010 | Gilroy, Joyce | 0.16 | Electronic Research Date: 3/16/2010 User: Gilroy Vendor: Pacer |
| 3/16/2010 | Gilroy, Joyce | 1.68 | Electronic Research Date: 3/16/2010 User: Gilroy Vendor: Pacer |
| 3/16/2010 | Owens, Angela M. | 7.12 | Electronic Research Date: 3/16/2010 User: Owens Vendor: Pacer |
| 3/31/2010 | Owens, Angela M. | 7.60 | Electronic Research Date: 3/31/2010 User: Owens Vendor: Pacer |
| 4/30/2010 | N/A | 135.90 | Photocopy Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 6.65 | Long Distance Telephone Charges for the time period up to and including April 30, 2010. |
| | | $ 171.19 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400903 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/5/2010 | Gilroy, Joyce | 4.40 | 1,078.00 | Continue to draft supplemental declaration by reviewing amended list of creditors and submitting new list of creditors to conflicts department. | 4700 |
| 4/5/2010 | Gilroy, Joyce | 0.10 | 24.50 | Confer with Ms. Greer regarding additional conflicts searches required per Weil. | 4700 |
| 4/5/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Ms. Gilroy regarding additional conflicts searches required per Weil. | 4700 |
| 4/5/2010 | Greer, Stefanie | 0.10 | 66.50 | Follow up regarding additional conflict searches required per Weil and disclosure questions. | 4700 |
| 4/6/2010 | Gilroy, Joyce | 1.60 | 392.00 | Create index of Bingham materials and revisions to supplemental declaration relating to same. | 4700 |
| 4/6/2010 | Gilroy, Joyce | 0.30 | 73.50 | Conferences with Ms. Greer in connection with entities on debtors amended creditors list. | 4700 |
| 4/6/2010 | Gilroy, Joyce | 3.10 | 759.50 | Internet research regarding several entities on debtors amended creditors list and e-mail with conflicts department and review court docket and claims register for pedigree information. | 4700 |
| 4/6/2010 | Greer, Stefanie | 0.30 | 199.50 | Conferences with Ms. Gilroy in connection with entities on debtors amended creditors list. | 4700 |
| 4/6/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Steinberg (LBHI) and ▮▮▮ regarding potential conflict issues. | 4700 |
| 4/6/2010 | Owens, Angela M. | 0.10 | 26.50 | Finalize conflict waiver letter to Mr. Steinberg (LBHI) per Mr. Madan. | 4700 |
| 4/7/2010 | Gilroy, Joyce | 3.00 | 735.00 | Review e-mails from conflicts department, update chart to accompany supplemental declaration and revise draft of supplemental declaration. | 4700 |
| 4/7/2010 | Owens, Angela M. | 0.10 | 26.50 | Revise conflict waiver letter to Mr. Steinberg (LBHI) per Mr. Madan. | 4700 |
| 4/8/2010 | Gilroy, Joyce | 3.00 | 735.00 | Revise schedule for supplemental declaration and revisions to declarations. | 4700 |
| 4/8/2010 | Madan, Raj | 0.50 | 470.00 | Multiple telephone conferences with ▮▮▮ regarding potential conflict issue. | 4700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 74

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400903 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/9/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Internal discussion with Ms. Madan and Mr. Southard regarding potential conflict. | 4700 |
| 4/9/2010 | Madan, Raj | 0.30 | 282.00 | Internal discussion with Ms. Dillon and Mr. Southard regarding potential conflict. | 4700 |
| 4/9/2010 | Madan, Raj | 0.30 | 282.00 | Email to Mr. Southard regarding potential conflict. | 4700 |
| 4/13/2010 | Cox, Sean A. | 0.50 | 180.00 | Conference with Ms. Gilroy and Ms. Greer in connection with draft of supplemental declaration and schedules. | 4700 |
| 4/13/2010 | Cox, Sean A. | 0.10 | 36.00 | Review schedules relating to retention. | 4700 |
| 4/13/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Review supplemental declaration. | 4700 |
| 4/13/2010 | Gilroy, Joyce | 0.50 | 122.50 | Conference with Ms. Greer and Mr. Cox in connection with draft of supplemental declaration and schedules | 4700 |
| 4/13/2010 | Greer, Stefanie | 0.50 | 332.50 | Conference with Ms. Gilroy and Mr. Cox in connection with draft of supplemental declaration and schedules. | 4700 |
| 4/15/2010 | Cox, Sean A. | 0.60 | 216.00 | Conflicts checklist updates and review supplemental declaration | 4700 |
| 4/15/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Review notification procedures per request from Mr. Ciongoli (LBHI). | 4700 |
| 4/15/2010 | Gilroy, Joyce | 1.00 | 245.00 | Revise schedules and review prior applications. | 4700 |
| 4/16/2010 | Gilroy, Joyce | 1.00 | 245.00 | E-mails and telephone calls with conflicts and revise schedules. | 4700 |
| 4/19/2010 | Cox, Sean A. | 0.60 | 216.00 | Meet with Ms. Greer regarding updates to Schedule 2 conflicts and affidavit. | 4700 |
| 4/19/2010 | Cox, Sean A. | 0.40 | 144.00 | Update supplemental declaration for Bingham conflicts. | 4700 |
| 4/19/2010 | Cox, Sean A. | 1.80 | 648.00 | Analyze and update supplemental declaration and Schedule 2. | 4700 |
| 4/19/2010 | Gilroy, Joyce | 3.50 | 857.50 | Review  conflicts report and review current and prior schedules of supplemental declarations | 4700 |
| 4/19/2010 | Greer, Stefanie | 0.60 | 399.00 | Meet with Mr. Cox regarding affidavit. | 4700 |
| 4/20/2010 | Gilroy, Joyce | 0.50 | 122.50 | Revise schedules to supplemental declarations and e-mails with Ms. Greer and Mr. Cox regarding same. | 4700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 75

FEDERAL I.D. NUMBER: 04-2255187

| | | | | **Matter 1101400903** | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/20/2010 | Greer, Stefanie | 0.10 | 66.50 | Follow up on review of affidavit, scope of retention and related issues. | 4700 |
| 4/21/2010 | Gilroy, Joyce | 2.50 | 612.50 | Attention to revising index of documents and create binder of same. | 4700 |
| 4/21/2010 | Greer, Stefanie | 1.10 | 731.50 | Draft updated disclosure affidavit. | 4700 |
| 4/21/2010 | Greer, Stefanie | 0.10 | 66.50 | Email Mr. Cox regarding open issues for disclosure affidavit. | 4700 |
| 4/22/2010 | Cox, Sean A. | 1.00 | 360.00 | Finalize supplemental declaration | 4700 |
| 4/22/2010 | Cox, Sean A. | 0.90 | 324.00 | Finalize conflict check search. | 4700 |
| 4/22/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone call with Mr. Madan, Ms. Greer and Mr. Smith regarding LBHI concerns and retention issues. | 4700 |
| 4/22/2010 | Gilroy, Joyce | 0.10 | 24.50 | E-mail with Mr. Cox and Ms. Greer regarding revisions of declaration and schedules. | 4700 |
| 4/22/2010 | Gilroy, Joyce | 1.60 | 392.00 | Review prior schedules and court documents. | 4700 |
| 4/22/2010 | Gilroy, Joyce | 0.30 | 73.50 | Telephone conference and e-mails with conflicts in connection with schedules. | 4700 |
| 4/22/2010 | Greer, Stefanie | 0.40 | 266.00 | Partial attendance on telephone call with Mr. Madan, Ms. Dillon and Mr. Smith regarding LBHI concerns and retention issues. | 4700 |
| 4/22/2010 | Madan, Raj | 0.50 | 470.00 | Telephone call with Ms. Dillon, Ms. Greer and Mr. Smith regarding LBHI concerns and retention issues. | 4700 |
| 4/23/2010 | Gilroy, Joyce | 0.50 | 122.50 | Compile binder of prior declarations and schedules. | 4700 |
| 4/26/2010 | Gilroy, Joyce | 0.50 | 122.50 | Review supplemental affidavit and schedules. | 4700 |
| 4/27/2010 | Greer, Stefanie | 0.20 | 133.00 | Review and finalize disclosure declaration. | 4700 |
| 4/27/2010 | Owens, Angela M. | 0.30 | 79.50 | Prepare exhibits to Mr. Madan's Third Supplemental Declaration. | 4700 |
| 4/28/2010 | Greer, Stefanie | 0.20 | 133.00 | Review final disclosure declaration for filing. | 4700 |
| 4/28/2010 | Owens, Angela M. | 0.30 | 79.50 | Edits to Mr. Madan's Third Supplemental Declaration and exhibits. | 4700 |
| | | 41.50 | $14,782.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 76

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Amount | Narrative |
|------|------|--------|-----------|
| | | | **Matter 1101400903 Costs** |
| 3/10/2010 | Owens, Angela M. | 0.48 | Electronic Research Date: 3/10/2010 User: Owens Vendor: Pacer |
| 3/17/2010 | Gilroy, Joyce | 0.16 | Electronic Research Date: 3/17/2010 User: Gilroy Vendor: Pacer |
| 3/17/2010 | Gilroy, Joyce | 1.84 | Electronic Research Date: 3/17/2010 User: Gilroy Vendor: Pacer |
| 4/30/2010 | N/A | 88.60 | Photocopy Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 1.75 | Long Distance Telephone Charges for the time period up to and including April 30, 2010. |
| | | $ 92.83 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 77

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400907 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/19/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 4/19/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 4/20/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 4/20/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 4/20/2010 | Madan, Raj | 0.20 | 188.00 | Review ▮. | 1800 |
| 4/20/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 4/20/2010 | Rankin, Kiara L. | 1.50 | 802.50 | Draft ▮ | 1800 |
| 4/20/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 4/23/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with ▮. | 1800 |
|  |  | 3.50 | $2,561.00 |  |  |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 78

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400908 | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/1/2010 | Campbell, Chad W. | 0.40 | 88.00 | Create ███. | 1800 |
| | | 0.40 | $ 88.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 79

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400910 | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/1/2010 | Owens, Angela M. | 3.40 | 901.00 | Work ▬. | 1800 |
| 4/2/2010 | Leonard, Bob | 0.70 | 374.50 | Review ▬. | 1800 |
| 4/5/2010 | Leonard, Bob | 0.50 | 267.50 | Continue to review and analyze ▬. | 1800 |
| 4/5/2010 | Leonard, Bob | 0.90 | 481.50 | Prepare ▬. | 1800 |
| 4/6/2010 | Leonard, Bob | 0.20 | 107.00 | Call with Mr. Ramadan (LBHI) regarding ▬. | 1800 |
| 4/6/2010 | Leonard, Bob | 0.10 | 53.50 | Teleconference with Mr. Ramadan (LBHI) regarding ▬. | 1800 |
| 4/6/2010 | Owens, Angela M. | 0.20 | 53.00 | Identify ▬. | 1800 |
| 4/7/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Review ▬. | 1800 |
| 4/8/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Office conference with Mr. Leonard regarding ▬. | 1800 |
| 4/8/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Review ▬. | 1800 |
| 4/8/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Office conference with Mr. Leonard regarding ▬. | 1800 |
| 4/8/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Telephone call with Mr. Zangre (LBHI) and Mr. Leonard regarding ▬. | 1800 |
| 4/8/2010 | Leonard, Bob | 0.50 | 267.50 | Review ▬. | 1800 |
| 4/8/2010 | Leonard, Bob | 2.40 | 1,284.00 | Create ▬. | 1800 |
| 4/8/2010 | Leonard, Bob | 0.40 | 214.00 | Office conference with Ms. Dillon regarding ▬. | 1800 |
| 4/8/2010 | Leonard, Bob | 0.80 | 428.00 | Office conference with Ms. Dillon regarding ▬. | 1800 |
| 4/8/2010 | Leonard, Bob | 0.80 | 428.00 | Telephone call with Mr. Zangre (LBHI) and Ms. Dillon regarding ▬. | 1800 |
| 4/9/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Email exchanges regarding ▬. | 1800 |
| 4/9/2010 | Leonard, Bob | 2.70 | 1,444.50 | Review ▬. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 80

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400910 | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/9/2010 | Leonard, Bob | 1.30 | 695.50 | Review ▓. | 1800 |
| 4/13/2010 | Leonard, Bob | 0.70 | 374.50 | Continue to review and analyze ▓. | 1800 |
| 4/15/2010 | Dillon, Sheri A. | 1.80 | 1,539.00 | Review ▓. | 1800 |
| 4/16/2010 | Dillon, Sheri A. | 2.50 | 2,137.50 | Review and analyze ▓. | 1800 |
| 4/16/2010 | Dillon, Sheri A. | 0.10 | 85.50 | Discuss ▓. | 1800 |
| 4/16/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Office conference with Mr. Leonard regarding ▓. | 1800 |
| 4/16/2010 | Leonard, Bob | 0.10 | 53.50 | Call with Mr. Ramadan (LBHI) regarding ▓. | 1800 |
| 4/16/2010 | Leonard, Bob | 0.10 | 53.50 | Discuss ▓. | 1800 |
| 4/16/2010 | Leonard, Bob | 0.50 | 267.50 | Confer with Ms. Dillon regarding ▓. | 1800 |
| 4/16/2010 | Leonard, Bob | 0.10 | 53.50 | Revise ▓. | 1800 |
| 4/19/2010 | Dillon, Sheri A. | 2.40 | 2,052.00 | Review and analyze ▓. | 1800 |
| 4/19/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Office conference with Mr. Leonard regarding ▓. | 1800 |
| 4/19/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone call with Mr. Ramadan (LBHI) and Mr. Leonard regarding ▓. | 1800 |
| 4/19/2010 | Dillon, Sheri A. | 2.10 | 1,795.50 | Consider ▓. | 1800 |
| 4/19/2010 | Leonard, Bob | 1.20 | 642.00 | Review and analyze ▓. | 1800 |
| 4/19/2010 | Leonard, Bob | 2.60 | 1,391.00 | Continue to review and analyze ▓. | 1800 |
| 4/19/2010 | Leonard, Bob | 0.30 | 160.50 | Prepare ▓. | 1800 |
| 4/19/2010 | Leonard, Bob | 0.50 | 267.50 | Teleconference with Mr. Ramadan (LBHI) and Ms. Dillon regarding ▓. | 1800 |
| 4/19/2010 | Leonard, Bob | 0.50 | 267.50 | Office conference with Ms. Dillon regarding ▓. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 81

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400910 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/19/2010 | Leonard, Bob | 1.50 | 802.50 | Revise ▆. | 1800 |
| 4/19/2010 | Owens, Angela M. | 0.30 | 79.50 | Work on ▆. | 1800 |
| 4/20/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Office conference with Mr. Leonard regarding ▆. | 1800 |
| 4/20/2010 | Dillon, Sheri A. | 3.50 | 2,992.50 | Continue ▆. | 1800 |
| 4/20/2010 | Leonard, Bob | 2.20 | 1,177.00 | Review and analyze ▆. | 1800 |
| 4/20/2010 | Leonard, Bob | 0.70 | 374.50 | Revise ▆. | 1800 |
| 4/20/2010 | Leonard, Bob | 0.40 | 214.00 | Office conference with Ms. Dillon regarding ▆. | 1800 |
| 4/21/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone call with Mr. Zangre (LBHI) regarding the ▆. | 1800 |
| 4/21/2010 | Leonard, Bob | 1.20 | 642.00 | Review and analyze ▆. | 1800 |
| 4/21/2010 | Leonard, Bob | 0.70 | 374.50 | Review ▆. | 1800 |
| 4/22/2010 | Dillon, Sheri A. | 2.40 | 2,052.00 | Incorporate ▆. | 1800 |
| 4/22/2010 | Leonard, Bob | 1.80 | 963.00 | Review ▆. | 1800 |
| 4/22/2010 | Leonard, Bob | 1.00 | 535.00 | Continue to review ▆. | 1800 |
| 4/23/2010 | Leonard, Bob | 2.40 | 1,284.00 | Review and edit ▆. | 1800 |
| 4/26/2010 | Leonard, Bob | 0.90 | 481.50 | Review ▆. | 1800 |
| 4/26/2010 | Leonard, Bob | 0.50 | 267.50 | Continue to review ▆. | 1800 |
| 4/26/2010 | Owens, Angela M. | 0.30 | 79.50 | Work on ▆. | 1800 |
| 4/27/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Prepare for ▆. | 1800 |
| 4/27/2010 | Dillon, Sheri A. | 1.70 | 1,453.50 | Office conference with Messrs. Madan and Leonard regarding ▆. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 82

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400910 | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/27/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Revise ██. | 1800 |
| 4/27/2010 | Leonard, Bob | 0.30 | 160.50 | Prepare ██. | 1800 |
| 4/27/2010 | Leonard, Bob | 1.70 | 909.50 | Meet with Mr. Madan and Ms. Dillon regarding ██. | 1800 |
| 4/27/2010 | Leonard, Bob | 1.70 | 909.50 | Revise ██. | 1800 |
| 4/27/2010 | Madan, Raj | 1.70 | 1,598.00 | Office conference with Ms. Dillon and Mr. Leonard regarding ██. | 1800 |
| 4/28/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Review ██. | 1800 |
| 4/28/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Review ██. | 1800 |
| 4/28/2010 | Leonard, Bob | 1.00 | 535.00 | Review ██. | 1800 |
| 4/28/2010 | Leonard, Bob | 0.60 | 321.00 | Review ██. | 1800 |
| 4/28/2010 | Leonard, Bob | 1.30 | 695.50 | Revise ██. | 1800 |
| 4/28/2010 | Leonard, Bob | 1.50 | 802.50 | Revise ██. | 1800 |
| 4/29/2010 | Leonard, Bob | 0.50 | 267.50 | Revise ██. | 1800 |
| 4/30/2010 | Leonard, Bob | 0.90 | 481.50 | Teleconference with Mr. Ramadan (LBHI) regarding ██. | 1800 |
| 4/30/2010 | Leonard, Bob | 0.50 | 267.50 | Prepare ██. | 1800 |
| | | 72.80 | $46,726.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 83

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400910 Costs | | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 3/17/2010 | Dillon, Sheri A. | 66.00 | Coach Services - Norton Sedan Service - 3/17/10-Voucher#15304 Bank ID: 01FLDISB Check Number: 10171311. |
| 4/30/2010 | N/A | 3.31 | Teleconference Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 8.70 | Photocopy Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 11.90 | Long Distance Telephone Charges for the time period up to and including April 30, 2010. |
| | | $ 89.91 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 84

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400912 | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 4/2/2010 | Owens, Angela M. | 0.60 | 159.00 | Factual management ▆ | 1800 |
| 4/5/2010 | Currin, Alan | 0.70 | 203.00 | Review ▆. | 1800 |
| 4/7/2010 | Stults, Kevin R. | 0.70 | 434.00 | Review ▆. | 1800 |
| 4/12/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone calls with Mr. Madan and Mr. Ciongoli (LBHI) regarding ▆. | 1800 |
| 4/12/2010 | Madan, Raj | 0.50 | 470.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI) and Ms. Dillon regarding ▆. | 1800 |
| 4/12/2010 | Madan, Raj | 0.80 | 752.00 | Phone call with Mr. Ciongoli (LBHI), Mr. Stults, Ms. Rankin and ▆. | 1800 |
| 4/12/2010 | Madan, Raj | 0.30 | 282.00 | Telephone call with Mr. Stults and Ms. Rankin regarding ▆. | 1800 |
| 4/12/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Review and comment on ▆. | 1800 |
| 4/12/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Phone call with Mr. Ciongoli (LBHI), Mr. Madan, Mr. Stults and ▆. | 1800 |
| 4/12/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Telephone call with Mr. Madan and Mr. Stults regarding ▆. | 1800 |
| 4/12/2010 | Stults, Kevin R. | 0.30 | 186.00 | Telephone call with Mr. Madan and Ms. Rankin regarding ▆. | 1800 |
| 4/12/2010 | Stults, Kevin R. | 0.80 | 496.00 | Phone call with Mr. Ciongoli (LBHI), Mr. Madan, Ms. Rankin, and ▆. | 1800 |
| 4/13/2010 | Madan, Raj | 1.80 | 1,692.00 | Review ▆. | 1800 |
| 4/13/2010 | Madan, Raj | 1.90 | 1,786.00 | Non-working travel from Washington, DC to New York, NY to ▆. | 500 |
| 4/13/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Review ▆. | 1800 |
| 4/13/2010 | Rankin, Kiara L. | 2.20 | 1,177.00 | Non-working travel from Washington to NYC for ▆. | 500 |
| 4/13/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Revise ▆. | 1800 |
| 4/14/2010 | Madan, Raj | 0.80 | 752.00 | Meet with Mr. Ciongoli (LBHI), Mr. Brier (LBHI) and Ms. Rankin ▆. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 85

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400912 | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 4/14/2010 | Madan, Raj | 1.40 | 1,316.00 | Attend ███. | 1800 |
| 4/14/2010 | Madan, Raj | 1.40 | 1,316.00 | Multiple telephone conferences with Mr. Ciongoli (LBHI), Mr. Brier (LBHI), ███. | 1800 |
| 4/14/2010 | Madan, Raj | 1.50 | 1,410.00 | Non-working travel from New York, NY to Washington, DC ███ | 500 |
| 4/14/2010 | Madan, Raj | 0.80 | 752.00 | Review and respond to ███. | 1800 |
| 4/14/2010 | Madan, Raj | 0.30 | 282.00 | Draft emails to ███. | 1800 |
| 4/14/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Attend ███. | 1800 |
| 4/14/2010 | Rankin, Kiara L. | 1.40 | 749.00 | Phone calls with Mr. Madan, Mr. Ciongoli (LBHI) ███. | 1800 |
| 4/14/2010 | Rankin, Kiara L. | 2.60 | 1,391.00 | Non-working travel from NYC to Washington for ███. | 500 |
| 4/14/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Stults regarding ███. | 1800 |
| 4/14/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Meet with Mr. Ciongoli (LBHI), Mr. Brier (LBHI) and Mr. Madan ███. | 1800 |
| 4/14/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Ms. Rankin regarding ███. | 1800 |
| 4/15/2010 | Owens, Angela M. | 0.40 | 106.00 | Prepare ███. | 1800 |
| 4/16/2010 | Owens, Angela M. | 0.40 | 106.00 | Identify ███. | 1800 |
| 4/20/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Office conference with Mr. Stults regarding ███. | 1800 |
| 4/20/2010 | Stults, Kevin R. | 0.70 | 434.00 | Office conference with Ms. Dillon regarding ███. | 1800 |
| 4/22/2010 | Stults, Kevin R. | 0.10 | 62.00 | Provide ███. | 1800 |
| 4/28/2010 | Owens, Angela M. | 0.40 | 106.00 | Management of factual record ███. | 1800 |
| | | 30.20 | $20,779.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2561082
May 28, 2010
Page: 86

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400912 Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 3/5/2010 | Stults, Kevin R. | 0.32 | Electronic Research Date: 3/5/2010 User: Stults Vendor: Pacer |
| 3/10/2010 | Stults, Kevin R. | 0.08 | Electronic Research Date: 3/10/2010 User: Stults Vendor: Pacer |
| 3/10/2010 | Stults, Kevin R. | 0.08 | Electronic Research Date: 3/10/2010 User: Stults Vendor: Pacer |
| 4/14/2010 | Madan, Raj | 50.00 | Taxi (Matter); New York, NY 4/14/10; 14 Apr 2010; Taxicab; Madan, Raj; Battery Park; La Guardia Airport Bank ID: PAYMODE Check Number: 175794 |
| 4/14/2010 | Madan, Raj | 24.00 | Meals: Lunch (Matter); New York, NY 4/14/10; 14 Apr 2010; La Guardia Airport; ; Madan, Raj, Rankin, Kiara L Bank ID: PAYMODE Check Number: 175794 |
| 4/14/2010 | Madan, Raj | 500.00 | Hotel (Matter); New York, NY 4/13 thru 4/14/10 (1 night); 13 Apr 2010; 14 Apr 2010; Battery Park; Bank ID: PAYMODE Check Number: 176327.  (Rate exceeded $500 per night.  Bingham has taken a voluntary reduction of $60.03 to bring cost into compliance with Fee Committee guidelines.) |
| 4/30/2010 | N/A | 17.24 | Teleconference Charges for the time period up to and including April 30, 2010. |
| 4/30/2010 | N/A | 0.70 | Long Distance Telephone Charges for the time period up to and including April 30, 2010. |
| 4/30//2010 | N/A | 5.90 | Photocopy Charges for the time period up to and including April 30, 2010. |
|  |  | $ 598.32 |  |