# **Exhibit C4**

Monthly Statement for
May 1, 2010 through May 31, 2010

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy
1271 Avenue of the Americas, 45th Floor
New York, NY 10020

Bingham McCutchen LLP
2020 K Street
Washington, DC 20006
T 202.373.6000
F 202.373.6001

Invoice: 2567255
June 30, 2010

FEDERAL I.D. NUMBER: 04-2255187

For professional services rendered through May 31, 2010:

| | | |
|---|---|---|
| Tax Matters Fees | $ | 504,643.50 |
| Tax Matters Expenses | | 28,331.80 |
| Subtotal | | 532,975.30 |
| | | |
| Non-Tax Supplemental Matters Fees | $ | 11,897.00 |
| Non-Tax Supplemental Matters Expenses | | 1,097.29 |
| Subtotal | $ | 12,994.29 |
| | | |
| BALANCE DUE THIS INVOICE | $ | 545,969.59 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 2

FEDERAL I.D. NUMBER: 04-2255187

## MATTER SUMMARY

| Matter Number | Description | Hours | Fees | Costs | Total |
|---|---|---|---|---|---|
| | **Tax Matters** | | | | |
| 1101400397 | Matter 397 | 13.8 | $10,879.50 | $3.20 | $10,882.70 |
| 1101400402 | Matter 402 | 28.9 | $18,563.00 | $680.28 | $19,243.28 |
| 1101400474 | Matter 474 | 144.6 | $97,585.00 | $5,522.61 | $103,107.61 |
| 1101400502 | Matter 502 | 345.9 | $274,119.50 | $7,170.25 | $281,289.75 |
| 1101400561 | Matter 561 | 8.7 | $4,869.00 | $6,857.19 | $11,726.19 |
| 1101400667 | Matter 667 | 15 | $9,525.50 | $9.95 | $9,535.45 |
| 1101400750 | Matter 750 | 81.6 | $48,018.50 | $5,515.49 | $53,533.99 |
| 1101400798 | Matter 798 | 4.5 | $1,927.00 | $37.90 | $1,964.90 |
| 1101400902 | Fee Application Preparation | 55.2 | $24,424.50 | $345.53 | $24,770.03 |
| 1101400903 | Retention Application | 7 | $2,496.50 | $76.58 | $2,573.08 |
| 1101400910 | Matter 910 | 18.2 | $11,500.50 | $15.05 | $11,515.55 |
| 1101400912 | Matter 912 | 1.9 | $735.00 | $2,097.77 | $2,832.77 |
| | Subtotals for Tax Matters | 725.3 | $504,643.50 | $28,331.80 | $532,975.30 |
| | | | | | |
| | **Non-Tax Supplemental Matters** | | | | |
| 1101400015 | Various Shelf Matters | 20.50 | $11,897.00 | $1,097.29 | $12,994.29 |
| | Subtotals for Non-Tax Matters | 20.50 | $11,897.00 | $1,097.29 | $12,994.29 |
| | | | | | |
| | | | | | |
| | **Total** | 745.8 | $516,540.50 | $29,429.09 | $545,969.59 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 3

FEDERAL I.D. NUMBER: 04-2255187

### TIMEKEEPER SUMMARY

| Timekeeper | Total Hours | Billing Rate | Total Amount |
|---|---|---|---|
| Brockway, David H. | 1.20 | 1,065.00 | 1,278.00 |
| Nelson, William F. | 0.90 | 1,065.00 | 958.50 |
| Bridgeman, James D. | 63.40 | 995.00 | 63,083.00 |
| Bowers, Chris | 99.50 | 940.00 | 93,530.00 |
| Madan, Raj | 91.40 | 940.00 | 85,916.00 |
| Sweet, Charles A. | 1.80 | 885.00 | 1,593.00 |
| Cejudo, Will | .50 | 855.00 | 427.50 |
| Dillon, Sheri A. | 28.40 | 855.00 | 24,282.00 |
| Buch, Ronald L. | 3.40 | 820.00 | 2,788.00 |
| Leyva, Natan J. | 23.10 | 815.00 | 18,826.50 |
| Johnson, Jeffrey | 6.90 | 765.00 | 5,278.50 |
| Greer, Stefanie | 0.90 | 665.00 | 598.50 |
| Otero, Kevin | 23.60 | 650.00 | 15,340.00 |
| Stults, Kevin R. | 144.20 | 620.00 | 89,404.00 |
| Hagan, Rob | 1.10 | 590.00 | 649.00 |
| Mezei, Saul | 1.50 | 580.00 | 870.00 |
| Leonard, Bob | 32.80 | 535.00 | 17,548.00 |
| Rankin, Kiara L. | 95.20 | 535.00 | 50,932.00 |
| Tidwell, Royce | 18.30 | 535.00 | 9,790.50 |
| Banvard, Honor | 3.00 | 470.00 | 1,410.00 |
| Jaramillo, Victor | 3.70 | 470.00 | 1,739.00 |
| Cox, Sean A. | 1.70 | 360.00 | 612.00 |
| Capato, Gina M. | 6.50 | 340.00 | 2,210.00 |
| Hensel, Jeannie H. | 37.00 | 340.00 | 12,580.00 |
| Kehoe, Paul T. | 0.50 | 340.00 | 170.00 |
| Murray, Ann C. | 1.00 | 340.00 | 340.00 |
| Bohls, Dawn | 7.80 | 325.00 | 2,535.00 |
| Owens, Angela M. | 26.90 | 265.00 | 7,128.50 |
| Gilroy, Joyce | 3.80 | 245.00 | 931.00 |
| Abdel-Nour, Francesca | 15.80 | 240.00 | 3,792.00 |
| | 745.80 | | $ 516,540.50 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 4

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 - Fees | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/3/2010 | Johnson, Jeffrey | 0.50 | 382.50 | Discuss settlement and REMIC issues for SASCO 2007-MLN1 with Jerry Dryer of Aurora and Will Cejudo. | 2700 |
| 5/3/2010 | Cejudo, Will | 0.50 | 427.50 | Consider question from Jerry Drier at Aurora regarding settlement periods within SASCO 2007-MLN1. | 2700 |
| 5/3/2010 | Hagan, Rob | 0.20 | 118.00 | (Assignment Memo) Work on Lehman assignment/third party beneficiary memo | 2700 |
| 5/4/2010 | Johnson, Jeffrey | 0.50 | 382.50 | MLN -- Conference with Jerry Dryer at Aurora on SASCO 2007-MLN1 settlement issues. | 2700 |
| 5/4/2010 | Johnson, Jeffrey | 0.30 | 229.50 | (Assignment Memo) Conference with Scott Drosdick at Lehman regarding assignment memo. | 2700 |
| 5/4/2010 | Johnson, Jeffrey | 0.40 | 306.00 | (Assignment Memo) Review assignment memo document | 2700 |
| 5/4/2010 | Johnson, Jeffrey | 0.30 | 229.50 | (Assignment Memo) Conference with Charlie Sweet regarding assignment memo. | 2700 |
| 5/4/2010 | Sweet, Charles A. | 0.30 | 265.50 | (Assignment Memo) Conference with Jeffrey Johnson regarding review of assignment memo . | 2700 |
| 5/4/2010 | Capato, Gina M. | 0.50 | 170.00 | Research Class P transfer history for ARC 2002-BC5 at the request of JPMorgan Chase Bank | 2700 |
| 5/5/2010 | Johnson, Jeffrey | 1.50 | 1,147.50 | (Assignment Memo) Revise assignment memo per Scott Drosdick comments. | 2700 |
| 5/5/2010 | Johnson, Jeffrey | 0.40 | 306.00 | (Assignment Memo) Research NY law for assignment memo as it pertains to memo. | 2700 |
| 5/5/2010 | Johnson, Jeffrey | 0.40 | 306.00 | (Assignment Memo) Conference with Charlie Sweet regarding NY law issues for assignment memo. | 2700 |
| 5/5/2010 | Sweet, Charles A. | 0.40 | 354.00 | (Assignment Memo) Conference with Jeffrey Johnson regarding NY law issues on assignment memo. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 5

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 - Fees | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/5/2010 | Capato, Gina M. | 0.70 | 238.00 | Research files for ARC 2002-BC5 class P certificate history. | 2700 |
| 5/5/2010 | Capato, Gina M. | 0.30 | 102.00 | Conference with Jeff Johnson regarding results of searching files for ARC 2002-BC5 class P certificate history. | 2700 |
| 5/5/2010 | Johnson, Jeffrey | 0.30 | 229.50 | Conference with Gina Capato regarding ARC 2002-BC5 class P certificate history search results. | 2700 |
| 5/5/2010 | Sweet, Charles A. | 0.80 | 708.00 | Review revised memorandum for opinion committee | 2700 |
| 5/6/2010 | Johnson, Jeffrey | 0.70 | 535.50 | (Assignment Memo) Revise assignment memo pursuant to comments from Scott Drosdick and opinion committee and distribute. | 2700 |
| 5/6/2010 | Johnson, Jeffrey | 0.30 | 229.50 | (Assignment Memo) Conference with Charlie Sweet regarding comments from opinion committee on assignment memo. | 2700 |
| 5/6/2010 | Sweet, Charles A. | 0.30 | 265.50 | (Assignment Memo) Conference with Jeff Johnson regarding opinion committee comments on assignment memo. | 2700 |
| 5/10/2010 | Capato, Gina M. | 0.50 | 170.00 | Prepare and file UCC continuation for SAIL NIM 2005-4. | 2700 |
| 5/11/2010 | Capato, Gina M. | 0.80 | 272.00 | Prepare and file continuation statements for SAIL NIM 2005-5, LBSBC NIM 2005-1, SASCO NIM 2005-S2. | 2700 |
| 5/11/2010 | Capato, Gina M. | 0.50 | 170.00 | Pull and review UCC search from 04/20/10-04/30/10 for SASCO ARC Company for SAIL NIM 2005-1, SASCO NIM 2005-RS1 and SARM NIM 2005-AXS. | 2700 |
| 5/13/2010 | Johnson, Jeffrey | 0.30 | 229.50 | Conference with Gina Capato on ARC 2002-BC5 search for class P certificate history and related document requests from JPMorgan. | 2700 |
| 5/13/2010 | Capato, Gina M. | 1.70 | 578.00 | ARC 2002-BC5: research class P certificate history and call with Eli Glanz at Lehman to receive permission to forward documents to JPMorgan. | 2700 |
| 5/13/2010 | Capato, Gina M. | 0.30 | 102.00 | Call with Jeff Johnson to discuss ARC 2002-BC5 research on class P certificate history. | 2700 |
| 5/17/2010 | Jaramillo, Victor | 1.00 | 470.00 | Revise transaction documents for SASCO 2003-18XS-2 termination. | 2700 |
| 5/19/2010 | Capato, Gina M. | 0.50 | 170.00 | Work with Eric Carr at JPMorgan to assist with transfer history of Class P Certificate for ARC 2002-BC5. | 2700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 6

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400015 - Fees | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/19/2010 | Capato, Gina M. | 0.50 | 170.00 | Upon approval from Eli Glanz at Lehman worked with Eric Carr at JPMorgan on ARC NIM 2002-5 collapse and lost note affidavits. | 2700 |
| 5/19/2010 | Jaramillo, Victor | 0.50 | 235.00 | Revise transaction documents for SASCO 2003-18XS-2. | 2700 |
| 5/20/2010 | Jaramillo, Victor | 0.20 | 94.00 | Conference with Jeff Johnson regarding indenture for SASCO 2003-18XS1 and 2003-18XS2. | 2700 |
| 5/20/2010 | Johnson, Jeffrey | 0.50 | 382.50 | Conference with Rob Hagan on collapse documents for SASCO NIM 2003-18XS1 and 2003-18XS2. | 2700 |
| 5/20/2010 | Johnson, Jeffrey | 0.30 | 229.50 | Review indenture for SASCO NIM 2003-18XS1 and 2003-18XS2 | 2700 |
| 5/20/2010 | Johnson, Jeffrey | 0.20 | 153.00 | Conference with Victor Jaramillo regarding indenture for SASCO NIM 2003-18XS1 and 2003-18XS2. | 2700 |
| 5/20/2010 | Hagan, Rob | 0.20 | 118.00 | Conference with Jeff Johnson regarding SASCO 2003-18XS NIM collapse. | 2700 |
| 5/26/2010 | Capato, Gina M. | 0.20 | 68.00 | Upon permission granted by Eli Glanz at Lehman forwarded specimen certificates for SASCO 2005-14 to Bank of America for transfer. | 2700 |
| 5/27/2010 | Hagan, Rob | 0.40 | 236.00 | Meet with Victor Jaramillo regarding transaction documents for the collapse of SASCO NIM 2003-18XS-2 and SASCO NIM 2003-18XS. | 2700 |
| 5/27/2010 | Hagan, Rob | 0.30 | 177.00 | Follow-up with Jeff Johnson regarding collapse of SASCO NIM 2003-18XS-2 and SASCO NIM 2003-18XS | 2700 |
| 5/27/2010 | Jaramillo, Victor | 1.60 | 752.00 | Review and revise operative documents for SASCO 2003-18XS-2 NIM and SASCO 2003-18XS NIM Terminations. | 2700 |
| 5/27/2010 | Jaramillo, Victor | 0.40 | 188.00 | Conference with Robert Hagan regarding changes to transaction documents for SASCO 2003-18XS-2 NIM and SASCO 2003-18XS NIM Terminations. | 2700 |
| | | 20.50 | $11,897.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 7

FEDERAL I.D. NUMBER:  04-2255187

| Matter 11014  - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/28/2010 | Capato, Gina M. | 81.05 | UCC Amendment Filing in DC for SARM NIM 2005-AXS (CSC Inv 52909178) |
| 4/28/2010 | Capato, Gina M. | 76.05 | UCC Continuation Filing in DC for SARM NIM 2005-AXS (CSC Inv 52909185) |
| 4/28/2010 | Capato, Gina M. | 76.05 | UCC Continuation Filing in DC for SAIL 2005-3 (CSC Inv 52909190) |
| 4/28/2010 | Capato, Gina M. | 76.05 | UCC Continuation Filing in DC for SASCO 2005-RS1 (CSC Inv 529091) |
| 5/3/2010 | Capato, Gina M. | 304.50 | UCC Filing Fees: SAIL NIM 2005-3; SARM NIM 2005-AXA; and SASCO NIM 2005-RMSI (Capital Services, Inc. Inv. 5052060) |
| 5/6/2010 | Hagan, Robert Patrick | 69.94 | Westlaw Research Date: 05/06/2010 |
| 5/11/2010 | Capato, Gina M. | 406.00 | UCC Filing Fees: SAIL NIM 2005-3; LBSBC NIM 2005-1; SASCO NIM 2005-S2; and SAIL NIM 2005-5 (Capitol Services, Inc. Inv. 5052131) |
| 5/31/2010 | N/A | 3.30 | Document Scanning Charges for the time period up to and including May 31, 2010.  22 pages scanned at a rate of $.15. |
| 5/31/2010 | N/A | 1.90 | Photocopy Charges for the time period up to and including May 31, 2010.  Total of 19 copies made.  Copies are $.10/page. |
| 5/31/2010 | N/A | 2.45 | Long Distance Telephone Charges for the time period up to and including May 31, 2010. |
| | | $1,097.29 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 8

FEDERAL I.D. NUMBER: 04-2255187

| | | Matter 1101400397 - Fees | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/3/2010 | Dillon, Sheri A. | 3.20 | 2,736.00 | Revise ▮. | 1800 |
| 5/7/2010 | Dillon, Sheri A. | 0.80 | 684.00 | Review ▮. | 1800 |
| 5/7/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Office conference with Mr. Stults to ▮. | 1800 |
| 5/7/2010 | Dillon, Sheri A. | 1.30 | 1,111.50 | Further revise ▮. | 1800 |
| 5/7/2010 | Stults, Kevin R. | 0.50 | 310.00 | Office conference with Ms. Dillon to ▮. | 1800 |
| 5/10/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone conference with Mr. Steinberg (LBHI), Mr. Ciongoli (LBHI), Mr. Ramadan (LBHI) and Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 5/11/2010 | Dillon, Sheri A. | 4.20 | 3,591.00 | Finalize ▮. | 1800 |
| 5/11/2010 | Dillon, Sheri A. | 1.40 | 1,197.00 | Finalize ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 9

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400397 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/11/2010 | Owens, Angela M. | 0.80 | 212.00 | Identify ▮. | 1800 |
| 5/11/2010 | Bohls, Dawn | 0.40 | 130.00 | Research ▮. | 1800 |
| 5/17/2010 | Owens, Angela M. | 0.20 | 53.00 | Identify ▮ | 1800 |
| | | 13.80 | $10,879.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 10

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400397 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 5/31/2010 | N/A | 3.20 | Photocopy Charges for the time period up to and including May 31, 2010.  Total of 32 copies made.   Copies are $.10/page. |
| | | $  3.20 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 11

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/3/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Mr. Ciongoli (LBHI) and Mr. Madan regarding ▇. | 1800 |
| 5/3/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Draft email to Mr. Ciongoli (LBHI) regarding ▇. | 1800 |
| 5/3/2010 | Hensel, Jeannie H. | 1.30 | 442.00 | Analysis regarding ▇. | 1800 |
| 5/3/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with Mr. Ciongoli (LBHI) regarding ▇. | 1800 |
| 5/3/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with ▇. | 1800 |
| 5/3/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) and Ms. Dillon regarding ▇. | 1800 |
| 5/3/2010 | Owens, Angela M. | 0.50 | 132.50 | Review ▇. | 1800 |
| 5/4/2010 | Bowers, Chris | 0.30 | 282.00 | Partial attendance on telephone conference with ▇, Ms. Dillon and Mr. Madan regarding ▇. | 1800 |
| 5/4/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Telephone conference with ▇, Mr. Madan and Mr. Bowers (partial attendance) regarding ▇. | 1800 |
| 5/4/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Telephone conference with Mr. Nelson and Mr. Madan regarding ▇. | 1800 |
| 5/4/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Telephone call with Ms. Hensel regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 12

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/4/2010 | Hensel, Jeannie H. | 0.40 | 136.00 | Telephone call with Ms. Dillon regarding ▮. | 1800 |
| 5/4/2010 | Hensel, Jeannie H. | 3.00 | 1,020.00 | Analysis regarding ▮. | 1800 |
| 5/4/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ▮, Ms. Dillon and Mr. Bowers (partial attendance) regarding ▮. | 1800 |
| 5/4/2010 | Madan, Raj | 0.30 | 282.00 | Draft ▮. | 1800 |
| 5/4/2010 | Madan, Raj | 0.10 | 94.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 5/4/2010 | Madan, Raj | 0.90 | 846.00 | Telephone conference with Ms. Dillon and Mr. Nelson regarding ▮. | 1800 |
| 5/4/2010 | Nelson, Will | 0.40 | 426.00 | Telephone conference with Ms. Dillon and Mr. Madan regarding ▮. | 1800 |
| 5/4/2010 | Owens, Angela M. | 0.40 | 106.00 | Review Ms. Hensel's analysis regarding ▮. | 1800 |
| 5/4/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Review ▮. | 1800 |
| 5/4/2010 | Stults, Kevin R. | 1.00 | 620.00 | Research ▮. | 1800 |
| 5/6/2010 | Owens, Angela M. | 1.30 | 344.50 | Revise ▮. | 1800 |
| 5/12/2010 | Hensel, Jeannie H. | 0.60 | 204.00 | Revise ▮. | 1800 |
| 5/13/2010 | Hensel, Jeannie H. | 0.60 | 204.00 | Assist with ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 13

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/13/2010 | Owens, Angela M. | 0.80 | 212.00 | Review ▇. | 1800 |
| 5/14/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▇. | 1800 |
| 5/17/2010 | Dillon, Sheri A. | 1.10 | 940.50 | Prepare ▇. | 1800 |
| 5/17/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Telephone call with Ms. Owens regarding ▇. | 1800 |
| 5/17/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Madan regarding ▇. | 1800 |
| 5/17/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding ▇. | 1800 |
| 5/17/2010 | Owens, Angela M. | 0.30 | 79.50 | Telephone call with Ms. Dillon regarding ▇. | 1800 |
| 5/17/2010 | Owens, Angela M. | 0.20 | 53.00 | Review ▇. | 1800 |
| 5/18/2010 | Hensel, Jeannie H. | 0.50 | 170.00 | Assist Ms. Dillon with ▇. | 1800 |
| 5/19/2010 | Bowers, Chris | 0.40 | 376.00 | Office conference with Mr. Madan regarding ▇. | 1800 |
| 5/19/2010 | Bowers, Chris | 0.80 | 752.00 | Conference with Mr. Brier (LBHI) regarding ▇. | 1800 |
| 5/19/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with ▇, Mr. Ciongoli (LBHI), Ms. Rankin, Mr. Stults and Mr. Madan regarding ▇. | 1800 |
| 5/19/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with ▇, Mr. Ciongoli (LBHI), Mr. Bowers, Mr. Stults and Ms. Rankin regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 14

FEDERAL I.D. NUMBER:  04-2255187

| | | | | Matter 1101400402 - Fees | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/19/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 5/19/2010 | Madan, Raj | 0.40 | 376.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 5/19/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 5/19/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Telephone conference with ▮, Mr. Ciongoli (LBHI), Mr. Bowers, Mr. Stults and Mr. Madan regarding ▮. | 1800 |
| 5/19/2010 | Stults, Kevin R. | 0.50 | 310.00 | Telephone call with Ms. Covington (LBHI) regarding ▮. | 1800 |
| 5/19/2010 | Stults, Kevin R. | 0.50 | 310.00 | Telephone conference with ▮, Mr. Ciongoli (LBHI), Mr. Bowers, Mr. Madan and Ms. Rankin regarding ▮. | 1800 |
| 5/19/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▮. | 1800 |
| 5/20/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with ▮, Ms. Rankin and Mr. Stults regarding ▮. | 1800 |
| 5/20/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) to ▮. | 1800 |
| 5/20/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▮. | 1800 |
| 5/20/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Telephone call with Mr. Madan, Mr. Stults, and ▮ regarding ▮. | 1800 |
| 5/20/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone conference with ▮, Ms. Rankin and Mr. Madan regarding ▮. | 1800 |
| 5/26/2010 | Dillon, Sheri A. | 1.50 | 1,282.50 | Prepare ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 15

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400402 - Fees | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/26/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Telephone call with Messrs. Ciongoli and Steinberg (LBHI) regarding ██. | 1800 |
| 5/26/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone call with ██. | 1800 |
| 5/26/2010 | Leonard, Bob | 0.50 | 267.50 | Review ██. | 1800 |
| 5/26/2010 | Leonard, Bob | 0.50 | 267.50 | Telephone call with ██. | 1800 |
| 5/26/2010 | Nelson, Will | 0.50 | 532.50 | Telephone call with ██. | 1800 |
| | | 28.90 | $18,563.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 16

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/5/2010 | Bohls, Dawn | 1.12 | Electronic Research Date: 4/5/2010 User: Bohls Vendor: Pacer |
| 4/6/2010 | Bohls, Dawn | 0.96 | Electronic Research Date: 4/6/2010 User: Bohls Vendor: Pacer |
| 4/7/2010 | Bohls, Dawn | 1.12 | Electronic Research Date: 4/7/2010 User: Bohls Vendor: Pacer |
| 4/7/2010 | Stults, Kevin R. | 2.32 | Electronic Research Date: 4/7/2010 User: Stults Vendor: Pacer |
| 4/8/2010 | Bohls, Dawn | 1.92 | Electronic Research Date: 4/8/2010 User: Bohls Vendor: Pacer |
| 4/9/2010 | Bohls, Dawn | 1.04 | Electronic Research Date: 4/9/2010 User: Bohls Vendor: Pacer |
| 4/12/2010 | Bohls, Dawn | 1.36 | Electronic Research Date: 4/12/2010 User: Bohls Vendor: Pacer |
| 4/13/2010 | Bohls, Dawn | 1.36 | Electronic Research Date: 4/13/2010 User: Bohls Vendor: Pacer |
| 4/14/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 4/14/2010 User: Bohls Vendor: Pacer |
| 4/15/2010 | Bohls, Dawn | 3.68 | Electronic Research Date: 4/15/2010 User: Bohls Vendor: Pacer |
| 4/16/2010 | Bohls, Dawn | 1.20 | Electronic Research Date: 4/16/2010 User: Bohls Vendor: Pacer |
| 4/20/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 4/20/2010 User: Bohls Vendor: Pacer |
| 4/21/2010 | Bohls, Dawn | 1.04 | Electronic Research Date: 4/21/2010 User: Bohls Vendor: Pacer |
| 4/22/2010 | Bohls, Dawn | 0.88 | Electronic Research Date: 4/22/2010 User: Bohls Vendor: Pacer |
| 4/23/2010 | Bohls, Dawn | 0.88 | Electronic Research Date: 4/23/2010 User: Bohls Vendor: Pacer |
| 4/26/2010 | Bohls, Dawn | 0.80 | Electronic Research Date: 4/26/2010 User: Bohls Vendor: Pacer |
| 4/27/2010 | Bohls, Dawn | 0.64 | Electronic Research Date: 4/27/2010 User: Bohls Vendor: Pacer |
| 4/28/2010 | Bohls, Dawn | 3.44 | Electronic Research Date: 4/28/2010 User: Bohls Vendor: Pacer |
| 4/29/2010 | Bohls, Dawn | 0.72 | Electronic Research Date: 4/29/2010 User: Bohls Vendor: Pacer |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 17

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400402 - Costs | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 4/29/2010 | Owens, Angela M. | 12.41 | Overnight/Express Delivery FEDEXInvNo: 708133056 ShipDate: 20100429 AirbillNo: 798619936178 To: ■ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |
| 5/1/2010 | Bohls, Dawn | 17.25 | Lexis Research Date: 05/01/2010 |
| 5/2/2010 | Bohls, Dawn | 17.27 | Lexis Research Date: 05/02/2010 |
| 5/3/2010 | Bohls, Dawn | 17.28 | Lexis Research Date: 05/03/2010 |
| 5/4/2010 | Bohls, Dawn | 17.26 | Lexis Research Date: 05/04/2010 |
| 5/4/2010 | Stults, Kevin R. | 22.24 | Westlaw Research Date: 05/04/2010 |
| 5/5/2010 | Bohls, Dawn | 17.26 | Lexis Research Date: 05/05/2010 |
| 5/6/2010 | Bohls, Dawn | 17.27 | Lexis Research Date: 05/06/2010 |
| 5/7/2010 | Bohls, Dawn | 17.28 | Lexis Research Date: 05/07/2010 |
| 5/8/2010 | Bohls, Dawn | 17.27 | Lexis Research Date: 05/08/2010 |
| 5/9/2010 | Bohls, Dawn | 17.26 | Lexis Research Date: 05/09/2010 |
| 5/10/2010 | Bohls, Dawn | 17.26 | Lexis Research Date: 05/10/2010 |
| 5/11/2010 | Bohls, Dawn | 17.28 | Lexis Research Date: 05/11/2010 |
| 5/12/2010 | Bohls, Dawn | 17.28 | Lexis Research Date: 05/12/2010 |
| 5/13/2010 | Bohls, Dawn | 17.27 | Lexis Research Date: 05/13/2010 |
| 5/14/2010 | Bohls, Dawn | 17.29 | Lexis Research Date: 05/14/2010 |
| 5/15/2010 | Bohls, Dawn | 17.27 | Lexis Research Date: 05/15/2010 |
| 5/16/2010 | Bohls, Dawn | 17.25 | Lexis Research Date: 05/16/2010 |
| 5/17/2010 | Bohls, Dawn | 17.26 | Lexis Research Date: 05/17/2010 |
| 5/18/2010 | Bohls, Dawn | 17.28 | Lexis Research Date: 05/18/2010 |
| 5/19/2010 | Bohls, Dawn | 17.29 | Lexis Research Date: 05/19/2010 |
| 5/20/2010 | Bohls, Dawn | 17.25 | Lexis Research Date: 05/20/2010 |
| 5/21/2010 | Bohls, Dawn | 17.26 | Lexis Research Date: 05/21/2010 |
| 5/22/2010 | Bohls, Dawn | 17.28 | Lexis Research Date: 05/22/2010 |
| 5/23/2010 | Bohls, Dawn | 17.27 | Lexis Research Date: 05/23/2010 |
| 5/24/2010 | Bohls, Dawn | 17.25 | Lexis Research Date: 05/24/2010 |
| 5/25/2010 | Bohls, Dawn | 17.28 | Lexis Research Date: 05/25/2010 |
| 5/26/2010 | Bohls, Dawn | 17.28 | Lexis Research Date: 05/26/2010 |
| 5/27/2010 | Bohls, Dawn | 32.50 | Lexis Research Date: 05/27/2010 |
| 5/28/2010 | Bohls, Dawn | 32.50 | Lexis Research Date: 05/28/2010 |
| 5/29/2010 | Bohls, Dawn | 32.50 | Lexis Research Date: 05/29/2010 |
| 5/30/2010 | Bohls, Dawn | 32.50 | Lexis Research Date: 05/30/2010 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 18

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400402 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 5/31/2010 | Bohls, Dawn | 32.50 | Lexis Research Date: 05/31/2010 |
| 5/31/2010 | N/A | 1.40 | Photocopy Charges for the time period up to and including May 31, 2010.  Total of 14 copies made.  Copies are $.10/page. |
| 5/31/2010 | N/A | 6.65 | Long Distance Telephone Charges for the time period up to and including May 31, 2010. |
| | | $ 680.28 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 19

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 – Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/3/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▇. | 1800 |
| 5/3/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▇. | 1800 |
| 5/3/2010 | Madan, Raj | 1.20 | 1,128.00 | Review ▇. | 1800 |
| 5/3/2010 | Madan, Raj | 0.30 | 282.00 | Email exchange with ▇. | 1800 |
| 5/3/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ▇. | 1800 |
| 5/3/2010 | Owens, Angela M. | 0.40 | 106.00 | Review ▇. | 1800 |
| 5/3/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▇. | 1800 |
| 5/3/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Draft ▇. | 1800 |
| 5/3/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Email exchange with ▇. | 1800 |
| 5/3/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Confer with Mr. Madan regarding ▇. | 1800 |
| 5/3/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Madan regarding ▇. | 1800 |
| 5/3/2010 | Rankin, Kiara L. | 5.20 | 2,782.00 | Research ▇. | 1800 |
| 5/4/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone call with Mr. Madan, Ms. Rankin, Mr. Ciongoli (LBHI) and ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 20

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 - Fees | | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/4/2010 | Madan, Raj | 0.50 | 470.00 | Telephone call with Mr. Bowers, Ms. Rankin, Mr. Ciongoli (LBHI) and ███. | 1800 |
| 5/4/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Ms. Rankin regarding ███ | 1800 |
| 5/4/2010 | Rankin, Kiara L. | 2.50 | 1,337.50 | Continue to research ███. | 1800 |
| 5/4/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Office conference with Mr. Madan regarding the ███ | 1800 |
| 5/4/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Telephone call with Mr. Madan, Mr. Bowers, Mr. Ciongoli (LBHI) and ███. | 1800 |
| 5/5/2010 | Rankin, Kiara L. | 2.80 | 1,498.00 | Analyze ███. | 1800 |
| 5/6/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Madan and ███. | 1800 |
| 5/6/2010 | Greer, Stefanie | 0.10 | 66.50 | Review ███. | 1800 |
| 5/6/2010 | Madan, Raj | 2.00 | 1,880.00 | Meet with Ms. Rankin, LBHI representatives, ███. | 1800 |
| 5/6/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with Mr. Bowers and ███. | 1800 |
| 5/6/2010 | Madan, Raj | 0.40 | 376.00 | Meet with ███ | 1800 |
| 5/6/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Non-working travel from Washington, DC to New York, NY for ███. | 500 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 21

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/6/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Review ▇. | 1800 |
| 5/6/2010 | Rankin, Kiara L. | 2.00 | 1,070.00 | Meet with Mr. Madan, LBHI representatives, ▇. | 1800 |
| 5/6/2010 | Rankin, Kiara L. | 2.00 | 1,070.00 | Non-working travel from New York, NY to Washington, DC for ▇. | 500 |
| 5/7/2010 | Bowers, Chris | 1.90 | 1,786.00 | Teleconference with Mr. Madan, Ms. Rankin, ▇. | 1800 |
| 5/7/2010 | Bowers, Chris | 0.40 | 376.00 | Office conference with Ms. Rankin regarding ▇. | 1800 |
| 5/7/2010 | Bowers, Chris | 0.80 | 752.00 | Follow-up analysis of ▇. | 1800 |
| 5/7/2010 | Bowers, Chris | 0.50 | 470.00 | Review and respond to ▇. | 1800 |
| 5/7/2010 | Madan, Raj | 0.40 | 376.00 | Review ▇. | 1800 |
| 5/7/2010 | Madan, Raj | 1.90 | 1,786.00 | Teleconference with Ms. Rankin, Mr. Bowers, ▇. | 1800 |
| 5/7/2010 | Rankin, Kiara L. | 1.90 | 1,016.50 | Teleconference with Mr. Madan, Mr. Bowers, ▇. | 1800 |
| 5/7/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Update and expand ▇. | 1800 |
| 5/7/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Office conference with Mr. Bowers regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 22

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Hours | Amount | Narrative | Task Code |
|------|------|-------|--------|-----------|-----------|
| entirely | | | | Matter 1101400474 - Fees | |
| 5/7/2010 | Rankin, Kiara L. | 1.90 | 1,016.50 | Research ███. | 1800 |
| 5/7/2010 | Rankin, Kiara L. | 1.90 | 1,016.50 | Research ███. | 1800 |
| 5/11/2010 | Rankin, Kiara L. | 2.20 | 1,177.00 | Review ███. | 1800 |
| 5/12/2010 | Owens, Angela M. | 0.60 | 159.00 | Factual research ███. | 1800 |
| 5/13/2010 | Owens, Angela M. | 0.70 | 185.50 | Factual research ███. | 1800 |
| 5/13/2010 | Rankin, Kiara L. | 6.30 | 3,370.50 | Continue to review ███. | 1800 |
| 5/13/2010 | Rankin, Kiara L. | 2.00 | 1,070.00 | Continue to research ███. | 1800 |
| 5/14/2010 | Bowers, Chris | 1.30 | 1,222.00 | Review ███. | 1800 |
| 5/14/2010 | Bowers, Chris | 1.00 | 940.00 | Various office conferences with Ms. Rankin regarding ███. | 1800 |
| 5/14/2010 | Bowers, Chris | 0.50 | 470.00 | Confer with Mr. Brier (LBHI) regarding ███. | 1800 |
| 5/14/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Ms. Rankin and ███. | 1800 |
| 5/14/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research ███. | 1800 |
| 5/14/2010 | Rankin, Kiara L. | 1.00 | 535.00 | Various office conferences with Mr. Bowers regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 23

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/14/2010 | Rankin, Kiara L. | 3.60 | 1,926.00 | Continue to ▋. | 1800 |
| 5/14/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with Mr. Madan and ▋. | 1800 |
| 5/17/2010 | Bowers, Chris | 6.20 | 5,828.00 | Review ▋. | 1800 |
| 5/17/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Ms. Rankin regarding ▋. | 1800 |
| 5/17/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Madan ▋. | 1800 |
| 5/17/2010 | Madan, Raj | 1.60 | 1,504.00 | Prepare for ▋. | 1800 |
| 5/17/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Bowers ▋. | 1800 |
| 5/17/2010 | Madan, Raj | 0.40 | 376.00 | Multiple office conferences with Ms. Rankin regarding ▋. | 1800 |
| 5/17/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Multiple office conferences with Mr. Madan regarding ▋. | 1800 |
| 5/17/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Office conference with Mr. Bowers regarding ▋. | 1800 |
| 5/17/2010 | Rankin, Kiara L. | 5.50 | 2,942.50 | Review ▋. | 1800 |
| 5/18/2010 | Bowers, Chris | 7.50 | 7,050.00 | Office conference with Mr. Madan, Ms. Rankin, Mr. Brier (LBHI) and ▋. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 24

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/18/2010 | Bowers, Chris | 0.60 | 564.00 | Office conference with Mr. Brier (LBHI), Mr. Madan, and Ms. Rankin regarding ▮. | 1800 |
| 5/18/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▮. | 1800 |
| 5/18/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▮. | 1800 |
| 5/18/2010 | Madan, Raj | 5.60 | 5,264.00 | Partial attendance at meetings with ▮. | 1800 |
| 5/18/2010 | Madan, Raj | 0.60 | 564.00 | Office conference with Mr. Brier (LBHI), Mr. Bowers and Ms. Rankin regarding ▮. | 1800 |
| 5/18/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research ▮. | 1800 |
| 5/18/2010 | Rankin, Kiara L. | 7.50 | 4,012.50 | Office conference with Mr. Madan, Mr. Bowers, Mr. Brier (LBHI) and ▮. | 1800 |
| 5/18/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Office conference with Mr. Brier (LBHI), Mr. Bowers and Mr. Madan regarding ▮. | 1800 |
| 5/18/2010 | Rankin, Kiara L. | 1.80 | 963.00 | Analyze ▮. | 1800 |
| 5/18/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Research regarding ▮. | 1800 |
| 5/18/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Revise and update ▮. | 1800 |
| 5/19/2010 | Bowers, Chris | 4.90 | 4,606.00 | Office conference with Mr. Madan, Ms. Rankin, Mr. Brier (LBHI) and ▮. | 1800 |
| 5/19/2010 | Bowers, Chris | 0.60 | 564.00 | Meet with Ms. Rankin, Mr. Madan and Mr. Brier (LBHI) regarding ▮. | 1800 |
| 5/19/2010 | Hensel, Jeannie H. | 0.60 | 204.00 | Assist with research ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 25

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/19/2010 | Madan, Raj | 2.60 | 2,444.00 | Partial attendance at meetings with ▮. | 1800 |
| 5/19/2010 | Madan, Raj | 0.60 | 564.00 | Meet with Ms. Rankin, Mr. Bowers and Mr. Brier (LBHI) regarding ▮. | 1800 |
| 5/19/2010 | Rankin, Kiara L. | 4.90 | 2,621.50 | Office conference with Mr. Madan, Mr. Bowers, Mr. Brier (LBHI) and ▮. | 1800 |
| 5/19/2010 | Rankin, Kiara L. | 0.60 | 321.00 | Meet with Mr. Madan, Mr. Bowers and Mr. Brier (LBHI) regarding ▮. | 1800 |
| 5/19/2010 | Rankin, Kiara L. | 3.10 | 1,658.50 | Continue to analyze ▮. | 1800 |
| 5/19/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Revise and update ▮. | 1800 |
| 5/20/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with ▮ | 1800 |
| 5/24/2010 | Hensel, Jeannie H. | 0.50 | 170.00 | Assist with research ▮. | 1800 |
| 5/24/2010 | Owens, Angela M. | 0.40 | 106.00 | Factual research ▮. | 1800 |
| 5/24/2010 | Rankin, Kiara L. | 0.90 | 481.50 | Draft ▮. | 1800 |
| 5/24/2010 | Rankin, Kiara L. | 2.70 | 1,444.50 | Review ▮. | 1800 |
| 5/25/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 5/25/2010 | Madan, Raj | 0.10 | 94.00 | Office conference with Ms. Rankin regarding ▮. | 1800 |
| 5/25/2010 | Madan, Raj | 0.80 | 752.00 | Confer with Ms. Rankin regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 26

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/25/2010 | Madan, Raj | 0.20 | 188.00 | Telephone call with Ms. Rankin and ▮. | 1800 |
| 5/25/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 5/25/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with ▮. | 1800 |
| 5/25/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Revise ▮. | 1800 |
| 5/25/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Review ▮. | 1800 |
| 5/25/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Confer with Mr. Madan regarding ▮. | 1800 |
| 5/25/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone call with Mr. Madan and ▮. | 1800 |
| 5/26/2010 | Madan, Raj | 0.70 | 658.00 | Telephone call with Ms. Rankin and ▮. | 1800 |
| 5/26/2010 | Rankin, Kiara L. | 7.20 | 3,852.00 | Draft ▮. | 1800 |
| 5/26/2010 | Rankin, Kiara L. | 0.70 | 374.50 | Telephone call with Mr. Madan and ▮. | 1800 |
| 5/26/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Draft ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2567255
June 30, 2010
Page:  27

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400474 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/26/2010 | Rankin, Kiara L. | 0.30 | 160.50 | Further revise and finalize ▉. | 1800 |
| 5/28/2010 | Bowers, Chris | 0.80 | 752.00 | Telephone call with Mr. Madan, Ms. Rankin, Mr. Brier (LBHI), ▉. | 1800 |
| 5/28/2010 | Madan, Raj | 0.80 | 752.00 | Telephone call with Ms. Rankin, Mr. Bowers, Mr. Brier (LBHI), ▉. | 1800 |
| 5/28/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Telephone call with Mr. Madan, Mr. Bowers, Mr. Brier (LBHI), ▉. | 1800 |
| 5/30/2010 | Rankin, Kiara L. | 1.60 | 856.00 | Continue to ▉. | 1800 |
| 5/31/2010 | Rankin, Kiara L. | 3.00 | 1,605.00 | Continue to ▉. | 1800 |
| 5/31/2010 | Rankin, Kiara L. | 0.80 | 428.00 | Develop ▉. | 1800 |
| | | 144.60 | $97,585.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 28

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 - Costs | | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 3/17/2010 | Metcalfe, Jonathon | 832.00 | ▉ Monthly Fees (February) . ▉ |
| 4/1/2010 | Rankin, Kiara L. | 3.28 | Electronic Research Date: 4/1/2010 User: Rankin Vendor: Pacer |
| 4/7/2010 | Rankin, Kiara L. | 15.76 | Electronic Research Date: 4/7/2010 User: Rankin Vendor: Pacer |
| 4/8/2010 | Rankin, Kiara L. | 3.76 | Electronic Research Date: 4/8/2010 User: Rankin Vendor: Pacer |
| 4/14/2010 | Rankin, Kiara L. | 0.48 | Electronic Research Date: 4/14/2010 User: Rankin Vendor: Pacer |
| 4/15/2010 | Rankin, Kiara L. | 0.16 | Electronic Research Date: 4/15/2010 User: Rankin Vendor: Pacer |
| 4/15/2010 | Rankin, Kiara L. | 0.16 | Electronic Research Date: 4/15/2010 User: Rankin Vendor: Pacer |
| 4/19/2010 | Rankin, Kiara L. | 0.08 | Electronic Research Date: 4/19/2010 User: Rankin Vendor: Pacer |
| 4/20/2010 | Metcalfe, Jonathon | 1,047.12 | ▉ Monthly Fees (March); 20 Apr 2010 . ▉ |
| 4/20/2010 | Rankin, Kiara L. | 0.08 | Electronic Research Date: 4/20/2010 User: Rankin Vendor: Pacer |
| 4/21/2010 | Rankin, Kiara L. | 0.16 | Electronic Research Date: 4/21/2010 User: Rankin Vendor: Pacer |
| 4/23/2010 | Rankin, Kiara L. | 0.08 | Electronic Research Date: 4/23/2010 User: Rankin Vendor: Pacer |
| 4/26/2010 | Rankin, Kiara L. | 0.08 | Electronic Research Date: 4/26/2010 User: Rankin Vendor: Pacer |
| 4/28/2010 | Bowers, Chris | 150.00 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 4/28/10-Voucher#15673 Bank ID: 01FLDISB Check Number: 10172830. ▉ |
| 4/28/2010 | Bowers, Chris | 150.00 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 4/28/10-Voucher#15674 Bank ID: 01FLDISB Check Number: 10172830. ▉ |
| 4/28/2010 | Madan, Raj | 66.00 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 4/28/10-Voucher#15678 Bank ID: 01FLDISB Check Number: 10172830. ▉ |
| 4/28/2010 | Madan, Raj | 84.00 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 4/28/10-Voucher#15679 Bank ID: 01FLDISB Check Number: 10172830. ▉ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 29

FEDERAL I.D. NUMBER: 04-2255187

| \ | \ | \ | Matter 1101400474 - Costs |
| --- | --- | --- | --- |
| Date | Name | Amount | Narrative |
| 4/28/2010 | Madan, Raj | 53.77 | Out of town travel: Ground Transportation. Vital-VoucherNo: 1406069 Pickup: M 1 BATTERY PK PLAZA Destination: ▮ |
| 4/28/2010 | Madan, Raj | 99.57 | Out of town travel: Ground Transportation. Coach Services - Europe Limousine Service, Inc - 4/28/10- Voucher#154497. ▮ |
| 4/28/2010 | Madan, Raj | 264.55 | Out of town travel: Ground Transportation. Coach Services - Europe Limousine Service, Inc - 4/28/10- Voucher#146416. ▮ |
| 4/28/2010 | Madan, Raj | 118.19 | Out of town travel: Ground Transportation. Coach Services - Europe Limousine Service, Inc - 4/28/10- Voucher#154110. ▮ |
| 4/28/2010 | Rankin, Kiara L. | 60.00 | Out of town travel: Ground Transportation. Coach Services - Norton Sedan Service - 4/28/10-Voucher#15675 Bank ID: 01FLDISB Check Number: 10172830. ▮ |
| 4/28/2010 | Rankin, Kiara L. | 60.00 | Out of town travel: Ground Transportation. Coach Services - Norton Sedan Service - 4/28/10-Voucher#15676 Bank ID: 01FLDISB Check Number: 10172830. ▮ |
| 4/28/2010 | Rankin, Kiara L. | 2.56 | Electronic Research Date: 4/28/2010 User: Rankin Vendor: Pacer |
| 5/3/2010 | Rankin, Kiara L. | 487.41 | Lexis Research Date: 05/03/2010 |
| 5/4/2010 | Rankin, Kiara L. | 34.93 | Westlaw Research Date: 05/04/2010 |
| 5/7/2010 | Rankin, Kiara L. | 48.89 | Lexis Research Date: 05/07/2010 |
| 5/7/2010 | Rankin, Kiara L. | 79.34 | Westlaw Research Date: 05/07/2010 |
| 5/12/2010 | Owens, Angela M. | 13.35 | Overnight/Express Delivery FEDEXInvNo: 709734078 ShipDate: 20100512 AirbillNo: 793536647028 To: Bruce Brier, Lehman Brothers Holdings Inc, 101 Hudson St Unit 11, JERSEY CITY, NJ 07302 US  From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |
| 5/13/2010 | Black, Leonard | 10.24 | Overnight/Express Delivery FEDEXInvNo: 709766349 ShipDate: 20100513 AirbillNo: 798659745880 ▮ US From: Leonard Black, Bingham McCutchen LLP, One Federal St, , BOSTON, MA 02110 US |
| 5/13/2010 | Rankin, Kiara L. | 85.03 | Lexis Research Date: 05/13/2010 |
| 5/13/2010 | Rankin, Kiara L. | 61.55 | Westlaw Research Date: 05/13/2010 |
| 5/14/2010 | Rankin, Kiara L. | 21.88 | Westlaw Research Date: 05/14/2010 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 30

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 5/18/2010 | Bowers, Chris | 80.00 | Meals: Lunch (Matter); Kaz Sushi Bistro; 18 May 2010; Kaz Sushi Bistro. █ |
| 5/18/2010 | Madan, Raj | 90.29 | Flik Catering Conference Services BookingID: 120827 Date: 5/18/2010 Catering Conf ID: 49855 Function: █ |
| 5/18/2010 | Owens, Angela M. | 8.60 | Overnight/Express Delivery FEDEXInvNo: 709734078 ShipDate: 20100518 AirbillNo: 798675976274 To: █ From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |
| 5/19/2010 | Bowers, Chris | 80.00 | Meals: Lunch (Matter); Sichuan Pavilion; 19 May 2010; Sichuan Pavilion. █ |
| 5/19/2010 | Madan, Raj | 76.03 | Flik Catering Conference Services BookingID: 120831 Date: 5/19/2010 Catering Conf ID: 49855 Function: █ |
| 5/19/2010 | Metcalfe, Jonathon | 976.60 | █ Monthly Fees (April) . █ |
| 5/19/2010 | Rankin, Kiara L. | 37.05 | Westlaw Research Date: 05/19/2010 |
| 5/20/2010 | Black, Leonard | 9.37 | Overnight/Express Delivery FEDEXInvNo: 710549396 ShipDate: 20100520 AirbillNo: 798682080697 To █ From: Leonard Black, Bingham McCutchen LLP, One Federal St, , BOSTON, MA 02110 US |
| 5/24/2010 | Owens, Angela M. | 21.53 | Overnight/Express Delivery FEDEXInvNo: 575925785 ShipDate: 20100524 AirbillNo: 857890769530 To: █ From: ANGIE OWENS, BINGHAM MCCUTCHEN LLP, 2020 K  ST NW, , WASHINGTON, DC 20006 US |
| 5/25/2010 | Rankin, Kiara L. | 2.04 | Westlaw Research Date: 05/25/2010 |
| 5/26/2010 | Rankin, Kiara L. | 65.00 | Westlaw Research Date: 05/26/2010 |
| 5/30/2010 | Rankin, Kiara L. | 65.00 | Westlaw Research Date: 05/30/2010 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 31

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400474 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 5/31/2010 | N/A | 126.30 | Photocopy Charges for the time period up to and including May 31, 2010.  Total of 1,263 copies made.  Copies are $.10/page. |
| 5/31/2010 | N/A | 21.94 | Teleconference Charges for the time period up to and including May 31, 2010. |
| 5/31/2010 | N/A | 8.40 | Long Distance Telephone Charges for the time period up to and including May 31, 2010. |
| | | $5,522.61 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 32

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/2/2010 | Stults, Kevin R. | 7.70 | 4,774.00 | Continue to ███. | 1800 |
| 5/3/2010 | Banvard, Honor | 0.30 | 141.00 | Meet with Mr. Stults to ███ | 1800 |
| 5/3/2010 | Bohls, Dawn | 0.20 | 65.00 | Research ███. | 1800 |
| 5/3/2010 | Bowers, Chris | 1.80 | 1,692.00 | Confer with Mr. Bridgeman and Mr. Stults to ███. | 1800 |
| 5/3/2010 | Bowers, Chris | 0.30 | 282.00 | Telephone conference with Mr. Brier (LBHI) regarding ███. | 1800 |
| 5/3/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Madan regarding ███. | 1800 |
| 5/3/2010 | Bowers, Chris | 0.30 | 282.00 | Confer with Mr. Bridgeman regarding ███. | 1800 |
| 5/3/2010 | Bowers, Chris | 2.10 | 1,974.00 | Research ███. | 1800 |
| 5/3/2010 | Bridgeman, James D. | 0.40 | 398.00 | Outline ███. | 1800 |
| 5/3/2010 | Bridgeman, James D. | 1.80 | 1,791.00 | Confer with Mr. Bowers and Mr. Stults to ███. | 1800 |
| 5/3/2010 | Bridgeman, James D. | 0.60 | 597.00 | Research ███. | 1800 |
| 5/3/2010 | Bridgeman, James D. | 1.00 | 995.00 | Review ███. | 1800 |
| 5/3/2010 | Bridgeman, James D. | 1.20 | 1,194.00 | Review ███. | 1800 |
| 5/3/2010 | Bridgeman, James D. | 0.30 | 298.50 | Confer with Mr. Bowers regarding ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 33

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400502 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/3/2010 | Bridgeman, James D. | 1.50 | 1,492.50 | Review ▮. | 1800 |
| 5/3/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Bowers regarding ▮. | 1800 |
| 5/3/2010 | Owens, Angela M. | 0.50 | 132.50 | Identify ▮. | 1800 |
| 5/3/2010 | Stults, Kevin R. | 6.40 | 3,968.00 | Continue to ▮. | 1800 |
| 5/3/2010 | Stults, Kevin R. | 0.30 | 186.00 | Meet with Ms. Banvard to ▮ | 1800 |
| 5/3/2010 | Stults, Kevin R. | 1.80 | 1,116.00 | Confer with Mr. Bowers and Mr. Bridgeman to ▮. | 1800 |
| 5/3/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 5/3/2010 | Stults, Kevin R. | 0.40 | 248.00 | Review ▮ | 1800 |
| 5/4/2010 | Banvard, Honor | 2.20 | 1,034.00 | Perform ▮ | 1800 |
| 5/4/2010 | Bohls, Dawn | 0.60 | 195.00 | Continue research ▮. | 1800 |
| 5/4/2010 | Bohls, Dawn | 1.80 | 585.00 | Research ▮. | 1800 |
| 5/4/2010 | Bowers, Chris | 0.70 | 658.00 | Meet with Mr. Brockway regarding ▮. | 1800 |
| 5/4/2010 | Bowers, Chris | 1.30 | 1,222.00 | Review ▮. | 1800 |
| 5/4/2010 | Bowers, Chris | 2.00 | 1,880.00 | Meet with Messrs. Bridgeman and Stults to ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 34

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/4/2010 | Bridgeman, James D. | 2.00 | 1,990.00 | Meet with Messrs. Bowers and Stults to ███. | 1800 |
| 5/4/2010 | Bridgeman, James D. | 1.30 | 1,293.50 | Work on ███. | 1800 |
| 5/4/2010 | Bridgeman, James D. | 2.20 | 2,189.00 | Outline ███. | 1800 |
| 5/4/2010 | Bridgeman, James D. | 2.30 | 2,288.50 | Research and draft ███. | 1800 |
| 5/4/2010 | Brockway, David H. | 0.70 | 745.50 | Meet with Mr. Bowers regarding issues related to ███. | 1800 |
| 5/4/2010 | Madan, Raj | 0.20 | 188.00 | Review ███ | 1800 |
| 5/4/2010 | Madan, Raj | 0.10 | 94.00 | Office conference with Mr. Stults regarding ███ | 1800 |
| 5/4/2010 | Madan, Raj | 0.80 | 752.00 | Begin review of ███. | 1800 |
| 5/4/2010 | Owens, Angela M. | 0.80 | 212.00 | Factual research ███ | 1800 |
| 5/4/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Research regarding ███. | 1800 |
| 5/4/2010 | Stults, Kevin R. | 2.00 | 1,240.00 | Meet with Mr. Bowers and Mr. Bridgeman regarding ███. | 1800 |
| 5/4/2010 | Stults, Kevin R. | 8.60 | 5,332.00 | Continue to ███. | 1800 |
| 5/4/2010 | Stults, Kevin R. | 0.10 | 62.00 | Office conference with Mr. Madan regarding ███ | 1800 |
| 5/4/2010 | Stults, Kevin R. | 0.60 | 372.00 | Finalize and send ███ | 1800 |
| 5/5/2010 | Banvard, Honor | 0.50 | 235.00 | Continue ███ | 1800 |
| 5/5/2010 | Bowers, Chris | 0.50 | 470.00 | Telephone conference with Mr. Brier (LBHI) regarding ███. | 1800 |
| 5/5/2010 | Bowers, Chris | 1.60 | 1,504.00 | Meet with Mr. Stults and Mr. Bridgeman regarding ███ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 35

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/5/2010 | Bowers, Chris | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▮▮▮. | 1800 |
| 5/5/2010 | Bowers, Chris | 1.50 | 1,410.00 | Research regarding ▮▮▮. | 1800 |
| 5/5/2010 | Bowers, Chris | 1.00 | 940.00 | Review ▮▮▮. | 1800 |
| 5/5/2010 | Bridgeman, James D. | 0.50 | 497.50 | Outline ▮▮▮. | 1800 |
| 5/5/2010 | Bridgeman, James D. | 3.80 | 3,781.00 | Review ▮▮▮. | 1800 |
| 5/5/2010 | Bridgeman, James D. | 1.60 | 1,592.00 | Meet with Messrs. Bowers and Stults to ▮▮▮. | 1800 |
| 5/5/2010 | Brockway, David H. | 0.50 | 532.50 | Review ▮▮▮. | 1800 |
| 5/5/2010 | Madan, Raj | 0.60 | 564.00 | Telephone conference with Mr. Ciongoli (LBHI), et al. regarding ▮▮▮. | 1800 |
| 5/5/2010 | Madan, Raj | 0.20 | 188.00 | Email exchange with Mr. Bowers regarding the ▮▮▮. | 1800 |
| 5/5/2010 | Madan, Raj | 0.10 | 94.00 | Draft email to Lehman regarding ▮▮▮. | 1800 |
| 5/5/2010 | Stults, Kevin R. | 8.20 | 5,084.00 | Revise ▮▮▮. | 1800 |
| 5/5/2010 | Stults, Kevin R. | 1.60 | 992.00 | Meet with Mr. Bowers and Mr. Bridgeman regarding ▮▮▮. | 1800 |
| 5/5/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Bowers regarding ▮▮▮. | 1800 |
| 5/5/2010 | Stults, Kevin R. | 0.30 | 186.00 | Research ▮▮▮. | 1800 |
| 5/6/2010 | Bohls, Dawn | 0.50 | 162.50 | Research ▮▮▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 36

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400502 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/6/2010 | Bowers, Chris | 6.10 | 5,734.00 | Revise ■ | 1800 |
| 5/6/2010 | Bowers, Chris | 0.40 | 376.00 | Non-working travel from Washington, DC to New York, NY for ■. | 500 |
| 5/6/2010 | Bowers, Chris | 0.40 | 376.00 | Follow up from ■. | 1800 |
| 5/6/2010 | Bowers, Chris | 1.60 | 1,504.00 | Meet with Mr. Stults and Mr. Brier (LBHI) regarding ■. | 1800 |
| 5/6/2010 | Bowers, Chris | 2.60 | 2,444.00 | Meet with Bingham team, LBHI representatives, ■. | 1800 |
| 5/6/2010 | Madan, Raj | 1.60 | 1,504.00 | Review ■. | 1800 |
| 5/6/2010 | Madan, Raj | 0.80 | 752.00 | Non-working travel from Washington, DC to New York, NY for ■. | 500 |
| 5/6/2010 | Madan, Raj | 0.80 | 752.00 | Review ■. | 1800 |
| 5/6/2010 | Madan, Raj | 2.60 | 2,444.00 | Meet with Bingham team, LBHI representatives, ■. | 1800 |
| 5/6/2010 | Owens, Angela M. | 0.30 | 79.50 | Research ■. | 1800 |
| 5/6/2010 | Owens, Angela M. | 0.70 | 185.50 | Factual research ■. | 1800 |
| 5/6/2010 | Rankin, Kiara L. | 1.20 | 642.00 | Non-working travel from New York, NY to Washington, DC for ■. | 500 |
| 5/6/2010 | Rankin, Kiara L. | 1.50 | 802.50 | Partial attendance at meeting with Bingham team, LBHI representatives, ■. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 37

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400502 - Fees | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/6/2010 | Rankin, Kiara L. | 1.10 | 588.50 | Non-working travel from Washington, DC to New York, NY for ▇. | 500 |
| 5/6/2010 | Rankin, Kiara L. | 0.50 | 267.50 | Review ▇. | 1800 |
| 5/6/2010 | Stults, Kevin R. | 6.10 | 3,782.00 | Revise ▇ | 1800 |
| 5/6/2010 | Stults, Kevin R. | 2.60 | 1,612.00 | Meet with Bingham team, LBHI representatives, ▇. | 1800 |
| 5/6/2010 | Stults, Kevin R. | 1.60 | 992.00 | Meet with Mr. Bowers, Mr. Brier (LBHI) regarding ▇. | 1800 |
| 5/6/2010 | Stults, Kevin R. | 0.80 | 496.00 | Non-working travel from Washington, DC to New York, NY for ▇. | 500 |
| 5/7/2010 | Bohls, Dawn | 0.10 | 32.50 | Research ▇. | 1800 |
| 5/7/2010 | Madan, Raj | 2.80 | 2,632.00 | Review ▇. | 1800 |
| 5/7/2010 | Stults, Kevin R. | 3.00 | 1,860.00 | Revise ▇ | 1800 |
| 5/9/2010 | Bowers, Chris | 0.80 | 752.00 | Review ▇ | 1800 |
| 5/9/2010 | Bowers, Chris | 2.10 | 1,974.00 | Work on ▇. | 1800 |
| 5/9/2010 | Madan, Raj | 2.60 | 2,444.00 | Prepare for ▇. | 1800 |
| 5/9/2010 | Madan, Raj | 1.40 | 1,316.00 | Draft ▇. | 1800 |
| 5/9/2010 | Madan, Raj | 1.80 | 1,692.00 | Review ▇. | 1800 |
| 5/9/2010 | Stults, Kevin R. | 0.80 | 496.00 | Revise ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 38

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/10/2010 | Abdel-Nour, Francesca | 1.90 | 456.00 | Research ▮. | 1800 |
| 5/10/2010 | Bohls, Dawn | 0.90 | 292.50 | Research ▮. | 1800 |
| 5/10/2010 | Bowers, Chris | 6.50 | 6,110.00 | Meet with Mr. Brier (LBHI), Mr. Bridgeman, Mr. Stults, Mr. Madan (partial) regarding ▮ | 1800 |
| 5/10/2010 | Bowers, Chris | 0.40 | 376.00 | Meet with Mr. Stults, Mr. Madan and Mr. Bridgeman regarding ▮ | 1800 |
| 5/10/2010 | Bowers, Chris | 0.60 | 564.00 | Prepare for ▮ | 1800 |
| 5/10/2010 | Bridgeman, James D. | 6.50 | 6,467.50 | Meet with Mr. Brier (LBHI), Mr. Bowers, Mr. Stults, and Mr. Madan (partial) regarding ▮ | 1800 |
| 5/10/2010 | Bridgeman, James D. | 0.40 | 398.00 | Meet with Mr. Bowers, Mr. Madan and Mr. Stults regarding ▮ | 1800 |
| 5/10/2010 | Bridgeman, James D. | 2.00 | 1,990.00 | Review ▮. | 1800 |
| 5/10/2010 | Kehoe, Paul T. | 0.50 | 170.00 | Assist in ▮ | 1800 |
| 5/10/2010 | Madan, Raj | 4.40 | 4,136.00 | Review ▮. | 1800 |
| 5/10/2010 | Madan, Raj | 1.30 | 1,222.00 | Meet (partial attendance) with Mr. Brier (LBHI), Mr. Bridgeman, Mr. Bowers and Mr. Stults regarding ▮ | 1800 |
| 5/10/2010 | Madan, Raj | 0.40 | 376.00 | Meet with Mr. Bowers, Mr. Bridgeman and Mr. Stults regarding ▮ | 1800 |
| 5/10/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 5/10/2010 | Stults, Kevin R. | 6.50 | 4,030.00 | Meet with Mr. Brier (LBHI), Mr. Bridgeman, Mr. Bowers, and Mr. Madan (partial) regarding ▮ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 39

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/10/2010 | Stults, Kevin R. | 0.40 | 248.00 | Meet with Mr. Bowers, Mr. Madan and Mr. Bridgeman regarding ▮ | 1800 |
| 5/10/2010 | Stults, Kevin R. | 4.70 | 2,914.00 | Revise ▮ | 1800 |
| 5/11/2010 | Bohls, Dawn | 0.30 | 97.50 | Research ▮. | 1800 |
| 5/11/2010 | Bohls, Dawn | 0.40 | 130.00 | Research ▮. | 1800 |
| 5/11/2010 | Bowers, Chris | 4.00 | 3,760.00 | Prepare ▮ | 1800 |
| 5/11/2010 | Bowers, Chris | 3.00 | 2,820.00 | Review and ▮ | 1800 |
| 5/11/2010 | Bridgeman, James D. | 0.50 | 497.50 | Update ▮. | 1800 |
| 5/11/2010 | Bridgeman, James D. | 3.10 | 3,084.50 | Revise ▮. | 1800 |
| 5/11/2010 | Bridgeman, James D. | 3.40 | 3,383.00 | Review ▮ | 1800 |
| 5/11/2010 | Bridgeman, James D. | 0.50 | 497.50 | Final review of ▮. | 1800 |
| 5/11/2010 | Bridgeman, James D. | 1.50 | 1,492.50 | Non-working travel from Washington, DC to New York, NY ▮. | 500 |
| 5/11/2010 | Madan, Raj | 3.40 | 3,196.00 | Review ▮. | 1800 |
| 5/11/2010 | Madan, Raj | 5.40 | 5,076.00 | Review ▮. | 1800 |
| 5/11/2010 | Madan, Raj | 1.40 | 1,316.00 | Non-working travel from Washington, DC to New York, NY ▮. | 500 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 40

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/11/2010 | Madan, Raj | 0.30 | 282.00 | Multiple office conferences with Mr. Stults regarding ▮ | 1800 |
| 5/11/2010 | Owens, Angela M. | 0.80 | 212.00 | Research ▮. | 1800 |
| 5/11/2010 | Owens, Angela M. | 1.40 | 371.00 | Research ▮. | 1800 |
| 5/11/2010 | Owens, Angela M. | 0.30 | 79.50 | Review ▮. | 1800 |
| 5/11/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research ▮ | 1800 |
| 5/11/2010 | Stults, Kevin R. | 0.30 | 186.00 | Multiple office conferences with Mr. Madan regarding ▮ | 1800 |
| 5/11/2010 | Stults, Kevin R. | 5.90 | 3,658.00 | Continue revisions to ▮. | 1800 |
| 5/11/2010 | Stults, Kevin R. | 3.40 | 2,108.00 | Review ▮ | 1800 |
| 5/11/2010 | Stults, Kevin R. | 3.20 | 1,984.00 | Further revisions ▮. | 1800 |
| 5/12/2010 | Bowers, Chris | 10.40 | 9,776.00 | Participate in ▮. | 1800 |
| 5/12/2010 | Bowers, Chris | 0.20 | 188.00 | Finalize ▮. | 1800 |
| 5/12/2010 | Bridgeman, James D. | 1.10 | 1,094.50 | Final ▮. | 1800 |
| 5/12/2010 | Bridgeman, James D. | 10.40 | 10,348.00 | Participate in ▮. | 1800 |
| 5/12/2010 | Madan, Raj | 10.40 | 9,776.00 | Participate in ▮. | 1800 |
| 5/12/2010 | Madan, Raj | 0.40 | 376.00 | Meet with Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2567255
June 30, 2010
Page:  41

FEDERAL I.D. NUMBER:  04-2255187

| | Matter 1101400502 – Fees | | | | |
|---|---|---|---|---|---|
| **Date** | **Name** | **Hours** | **Amount** | **Narrative** | **Task Code** |
| 5/12/2010 | Madan, Raj | 0.90 | 846.00 | Finalize ▇. | 1800 |
| 5/12/2010 | Owens, Angela M. | 1.60 | 424.00 | Research ▇. | 1800 |
| 5/12/2010 | Stults, Kevin R. | 2.10 | 1,302.00 | Final revisions to ▇. | 1800 |
| 5/12/2010 | Stults, Kevin R. | 10.40 | 6,448.00 | Participate in ▇. | 1800 |
| 5/13/2010 | Bowers, Chris | 10.70 | 10,058.00 | Participate in ▇. | 1800 |
| 5/13/2010 | Bowers, Chris | 2.70 | 2,538.00 | Non-working travel from New York, NY to Washington, DC ▇. | 500 |
| 5/13/2010 | Bridgeman, James D. | 10.70 | 10,646.50 | Participate in ▇. | 1800 |
| 5/13/2010 | Bridgeman, James D. | 2.80 | 2,786.00 | Non-working travel from New York, NY to Washington, DC ▇. | 500 |
| 5/13/2010 | Madan, Raj | 10.70 | 10,058.00 | Participate in ▇. | 1800 |
| 5/13/2010 | Owens, Angela M. | 0.40 | 106.00 | Research ▇. | 1800 |
| 5/13/2010 | Stults, Kevin R. | 2.10 | 1,302.00 | Additional ▇. | 1800 |
| 5/13/2010 | Stults, Kevin R. | 10.70 | 6,634.00 | Participate in ▇. | 1800 |
| 5/13/2010 | Stults, Kevin R. | 3.50 | 2,170.00 | Non-working travel from New York, NY to Washington, DC ▇. | 500 |
| 5/14/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Office conference with Mr. Stults regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 42

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/14/2010 | Madan, Raj | 0.20 | 188.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 5/14/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 5/14/2010 | Madan, Raj | 0.30 | 282.00 | Review ▮. | 1800 |
| 5/14/2010 | Madan, Raj | 0.40 | 376.00 | Telephone conference with Mr. Stults and Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 5/14/2010 | Madan, Raj | 0.50 | 470.00 | Telephone conference with ▮. | 1800 |
| 5/14/2010 | Madan, Raj | 0.30 | 282.00 | Multiple office conferences with Mr. Stults regarding ▮. | 1800 |
| 5/14/2010 | Owens, Angela M. | 0.40 | 106.00 | Research ▮. | 1800 |
| 5/14/2010 | Stults, Kevin R. | 0.40 | 248.00 | Telephone conference with Mr. Madan and Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 5/14/2010 | Stults, Kevin R. | 0.90 | 558.00 | Prepare ▮. | 1800 |
| 5/14/2010 | Stults, Kevin R. | 0.30 | 186.00 | Multiple office conferences with Mr. Madan regarding ▮. | 1800 |
| 5/14/2010 | Stults, Kevin R. | 0.50 | 310.00 | Telephone conference with ▮. | 1800 |
| 5/14/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Ms. Dillon regarding ▮. | 1800 |
| 5/14/2010 | Stults, Kevin R. | 0.20 | 124.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 5/14/2010 | Stults, Kevin R. | 0.20 | 124.00 | Prepare ▮. | 1800 |
| 5/17/2010 | Bowers, Chris | 0.70 | 658.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 5/17/2010 | Bowers, Chris | 0.30 | 282.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 43

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/17/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 5/17/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 5/17/2010 | Owens, Angela M. | 0.60 | 159.00 | Research ▮. | 1800 |
| 5/17/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 5/17/2010 | Stults, Kevin R. | 4.10 | 2,542.00 | Prepare ▮. | 1800 |
| 5/17/2010 | Stults, Kevin R. | 0.70 | 434.00 | Confer with Mr. Bowers regarding ▮. | 1800 |
| 5/17/2010 | Stults, Kevin R. | 0.60 | 372.00 | Telephone calls with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 5/18/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Stults, Mr. Madan, and Mr. Brier (LBHI) regarding ▮. | 1800 |
| 5/18/2010 | Leyva, Natan J. | 0.20 | 163.00 | Confer with Mr. Stults regarding ▮. | 1800 |
| 5/18/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Mr. Bowers, Mr. Stults, and Mr. Brier (LBHI) regarding ▮. | 1800 |
| 5/18/2010 | Madan, Raj | 0.90 | 846.00 | Draft ▮. | 1800 |
| 5/18/2010 | Madan, Raj | 0.90 | 846.00 | Office conference with Mr. Stults regarding ▮. | 1800 |
| 5/18/2010 | Madan, Raj | 0.30 | 282.00 | Telephone conference with Mr. Ciongoli (LBHI) regarding ▮. | 1800 |
| 5/18/2010 | Stults, Kevin R. | 0.20 | 124.00 | Confer with Mr. Leyva regarding ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 44

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/18/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Mr. Bowers, Mr. Madan, and Mr. Brier (LBHI) regarding ▮. | 1800 |
| 5/18/2010 | Stults, Kevin R. | 0.90 | 558.00 | Office conference with Mr. Madan regarding ▮. | 1800 |
| 5/18/2010 | Stults, Kevin R. | 4.30 | 2,666.00 | Calculation of ▮. | 1800 |
| 5/18/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 5/18/2010 | Stults, Kevin R. | 0.10 | 62.00 | Telephone call with ▮. | 1800 |
| 5/19/2010 | Madan, Raj | 0.40 | 376.00 | Review ▮. | 1800 |
| 5/19/2010 | Madan, Raj | 0.20 | 188.00 | Telephone conference with Mr. Stults to review ▮. | 1800 |
| 5/19/2010 | Stults, Kevin R. | 0.20 | 124.00 | Telephone conference with Mr. Madan to review ▮. | 1800 |
| 5/19/2010 | Stults, Kevin R. | 1.40 | 868.00 | Calculation ▮. | 1800 |
| 5/24/2010 | Owens, Angela M. | 0.30 | 79.50 | Factual research ▮. | 1800 |
| 5/24/2010 | Stults, Kevin R. | 2.90 | 1,798.00 | Review ▮. | 1800 |
| 5/25/2010 | Stults, Kevin R. | 0.60 | 372.00 | Telephone call with Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 5/25/2010 | Stults, Kevin R. | 1.50 | 930.00 | Continue to research ▮. | 1800 |
| 5/25/2010 | Stults, Kevin R. | 0.80 | 496.00 | Telephone call with Mr. Zangre (LBHI), ▮. | 1800 |
| | | 345.90 | $274,119.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 45

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 5/3/2010 | Stults, Kevin R. | 14.80 | Westlaw Research Date: 05/03/2010 |
| 5/3/2010 | Bowers, Chris | 55.27 | Lexis Research Date: 05/03/2010 |
| 5/4/2010 | Banvard, Honor | 70.78 | Lexis Research Date: 05/04/2010 |
| 5/4/2010 | Stults, Kevin R. | 62.64 | Westlaw Research Date: 05/04/2010 |
| 5/5/2010 | Stults, Kevin R. | 16.06 | Flik Catering Conference Services BookingID: 119042 Date: 5/5/2010 Catering Conf ID: 49007 Function: ██ |
| 5/5/2010 | Stults, Kevin R. | 17.06 | Westlaw Research Date: 05/05/2010 |
| 5/6/2010 | Bowers, Chris | 55.44 | Out of town travel: Ground Transportation.  Coach Services - Europe Limousine Service, Inc - 5/6/0-Voucher#146447. ██ |
| 5/6/2010 | Bowers, Chris | 55.44 | Out of town travel: Ground Transportation.  Coach Services - Europe Limousine Service, Inc - 5/6/10-Voucher#146448. ██ |
| 5/6/2010 | Bowers, Chris | 119.30 | Out of town travel: Ground Transportation.  Coach Services - Europe Limousine Service, Inc - 5/6/10-Voucher#155980. ██ |
| 5/6/2010 | Bowers, Chris | 9.00 | Airport Parking (Matter); New York, NY 5-6-10; 06 May 2010; 06 May 2010; The Marc Station at BWI; Bank ID: PAYMODE Check Number: 177522. ██ |
| 5/6/2010 | Madan, Raj | 150.57 | Out of town travel: Ground Transportation.  Coach Services - Europe Limousine Service, Inc - 5/6/10-Voucher#153998. ██ |
| 5/6/2010 | Madan, Raj | 82.80 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 5/6/10-Voucher#15701. ██ |
| 5/6/2010 | Owens, Angela M. | 13.28 | Lexis Research Date: 05/06/2010 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 46

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400502 - Costs |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 5/6/2010 | Owens, Angela M. | 11.61 | Overnight/Express Delivery FEDEXInvNo: 708916887 ShipDate: 20100506 AirbillNo: 793519336074 To: Raj Madan, INFORMATION NOT SUPPLIED, WASHINGTON, DC 20008 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, WASHINGTON, DC 20006 US |
| 5/6/2010 | Rankin, Kiara L. | 227.01 | Out of town travel: Air (Matter); New York, NY 5-6-10; 06 May 2010; 06 May 2010; USAir shuttle; Rankin, Kiara L.; New York, NY; Washington, DC; US; Class of Service: Economy/Coach Bank ID: PAYMODE Check Number: 177680. ■ |
| 5/6/2010 | Rankin, Kiara L. | 308.70 | Out of town travel: Air (Matter); New York, NY 5-6-10; 06 May 2010; 06 May 2010; Delta; Rankin, Kiara L.; Washington, DC; New York, NY; DL; Class of Service: Economy/Coach Bank ID: PAYMODE Check Number: 177680. ■ |
| 5/6/2010 | Stults, Kevin R. | 178.80 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 5/6/10-Voucher#15709. ■ |
| 5/7/2010 | Madan, Raj | 300.47 | Out of town travel: Ground Transportation.  Coach Services - Europe Limousine Service, Inc - 5/7/10-Voucher#140410. ■ |
| 5/7/2010 | Madan, Raj | 40.00 | Meals: Breakfast (Matter); New York, NY 5/6-7/10; 07 May 2010; , Lodging Battery Park; In-room breakfast; Madan, Ra Bank ID: PAYMODE Check Number: 177796. ■ |
| 5/7/2010 | Madan, Raj | 500.00 | Hotel (Matter); New York, NY 5/6-7/10 (one night); 06 May 2010; 07 May 2010; Lodging Battery Park; Bank ID: PAYMODE Check Number: 177796. ■ |
| 5/7/2010 | Stults, Kevin R. | 32.45 | Westlaw Research Date: 05/07/2010 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 47

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400502 - Costs |
| --- | --- | --- | --- |
| Date | Name | Amount | Narrative |
| 5/11/2010 | Bowers, Chris | 66.00 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 5/11/10-Voucher#15716. |
| 5/10/2010 | Bowers, Chris | 22.45 | Flik Catering Conference Services BookingID: 119443 Date: 5/10/2010 Catering Conf ID: 49186 Function: |
| 5/11/2010 | Bridgeman, James D. | 132.00 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 5/11/10-Voucher#15717. |
| 5/11/2010 | Bridgeman, James D. | 40.00 | Meals: Dinner (Matter); Travel to New York (5/11/10 - 5/12/10); 11 May 2010;  Lodging Battery Park; In room dinner.; Bridgeman, James D Bank ID: PAYMODE Check Number: 177730. |
| 5/11/2010 | Madan, Raj | 787.32 | Hotel (Matter); New York, NY 5/11-13/10 (two nights); 11 May 2010; 11 May 2010; Lodging Battery Park; Bank ID: PAYMODE Check Number: 177972. |
| 5/11/2010 | Owens, Angela M. | 116.39 | Lexis Research Date: 05/11/2010 |
| 5/11/2010 | Stults, Kevin R. | 40.56 | Fax Date 5/11/2010 |
| 5/11/2010 | Stults, Kevin R. | 40.56 | Fax Date 5/11/2010 |
| 5/11/2010 | Stults, Kevin R. | 40.00 | Meals: Dinner (Matter); New York, NY 5/11-13/10; 11 May 2010; , Lodging Battery Park; In-room dinner; Stults, Kevin R Bank ID: PAYMODE Check Number: 178120. |
| 5/11/2010 | Stults, Kevin R. | 787.32 | Hotel (Matter); New York, NY 5/11-13/10 (two nights); 11 May 2010; 11 May 2010; Lodging Battery Park; Bank ID: PAYMODE Check Number: 178120. |
| 5/11/2010 | Stults, Kevin R. | 8.17 | Westlaw Research Date: 05/11/2010 |
| 5/12/2010 | Bowers, Chris | 32.22 | Meals: Breakfast (Matter); New York, NY 5/11-13/10; 12 May 2010; , Lodging Battery Park; 2 West Breakfast; Bowers, Chri Bank ID: PAYMODE Check Number: 177728 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 48

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400502 - Costs | | |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 5/12/2010 | Bridgeman, James D. | 40.00 | Meals: Breakfast (Matter); Travel to New York (5/11/10 - 5/12/10); 12 May 2010; Lodging Battery Park; In room breakfast.; Bridgeman, James D Bank ID: PAYMODE Check Number: 177730. ▉ |
| 5/12/2010 | Stults, Kevin R. | 40.00 | Meals: Breakfast (Matter); New York, NY 5/11-13/10; 12 May 2010; , Lodging Battery Park; In-room breakfast; Stults, Kevin R Bank ID: PAYMODE Check Number: 178120 |
| 5/12/2010 | Stults, Kevin R. | 13.00 | Out of town travel: Ground Transportation:  Taxi (Matter); New York, NY 5/11-13/10; 12 May 2010; Taxicab; w/ Mr. Madan and Mr. Bowers.; Stults, Kevin R.; ▉ Bank ID: PAYMODE Check Number: 178120 |
| 5/12/2010 | Stults, Kevin R. | 17.79 | Westlaw Research Date: 05/12/2010 |
| 5/13/2010 | Bowers, Chris | 183.60 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 5/13/10-Voucher#15731. ▉ |
| 5/13/2010 | Bowers, Chris | 40.00 | Meals: Breakfast (Matter); New York, NY 5/11-13/10; 13 May 2010; , Lodging Battery Park; 2 West Breakfast; Bowers, Chri Bank ID: PAYMODE Check Number: 177728. |
| 5/13/2010 | Bowers, Chris | 794.32 | Hotel (Matter); New York, NY 5/11-13/10 (two nights); 11 May 2010; 13 May 2010; Lodging Battery Park; Bank ID: PAYMODE Check Number: 177728. ▉ |
| 5/13/2010 | Bridgeman, James D. | 100.80 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 5/13/10-Voucher#15723. ▉ |
| 5/13/2010 | Bridgeman, James D. | 787.32 | Hotel (Matter); New York, NY 5/11-13/10 (two nights); 11 May 2010; 11 May 2010; Lodging Battery Park; Bank ID: PAYMODE Check Number: 178120. ▉ |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 49

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400502 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 5/13/2010 | Bridgeman, James D. | 45.75 | Out of town travel: Ground Transportation:  Taxi (Matter); Travel to New York (5/11/10 - 5/12/10); 13 May 2010; ▆ Bridgeman, James D.; Battery Park office; LaGuardia Bank ID: PAYMODE Check Number: 177730 |
| 5/13/2010 | Madan, Raj | 82.80 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 5/13/10-Voucher#15722. ▆ |
| 5/13/2010 | Stults, Kevin R. | 195.60 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 5/13/10-Voucher#15731. ▆ |
| 5/13/2010 | Stults, Kevin R. | 40.00 | Meals: Breakfast (Matter); New York, NY 5/11-13/10; 13 May 2010; , Lodging Battery Park; In-room breakfast; Stults, Kevin R Bank ID: PAYMODE Check Number: 178120. ▆ |
| 5/13/2010 | Stults, Kevin R. | 18.98 | Westlaw Research Date: 05/13/2010 |
| 5/14/2010 | Stults, Kevin R. | 162.00 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 5/14/10-Voucher#15734. ▆ |
| 5/31/2010 | N/A | 4.05 | Document Scanning Charges for the time period up to and including May 31, 2010.  27 pages scanned at a rate of $.15. |
| 5/31/2010 | N/A | 35.80 | Photocopy Charges for the time period up to and including May 31, 2010.  Total of 358 copies made.   Copies are $.10/page. |
| 5/31/2010 | N/A | 133.97 | Long Distance Telephone Charges for the time period up to and including May 31, 2010. |
| | | $7,170.25 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 50

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400561 - Fees | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/3/2010 | Bohls, Dawn | 2.20 | 715.00 | Research ▮. | 1800 |
| 5/3/2010 | Bohls, Dawn | 0.20 | 65.00 | Assist with ▮. | 1800 |
| 5/3/2010 | Buch, Ronald L. | 0.10 | 82.00 | Office conference with Mr. Madan and Ms. Rankin regarding ▮. | 1800 |
| 5/3/2010 | Buch, Ronald L. | 1.20 | 984.00 | Prepare ▮. | 1800 |
| 5/3/2010 | Madan, Raj | 0.10 | 94.00 | Office conference with Mr. Buch and Ms. Rankin regarding ▮. | 1800 |
| 5/3/2010 | Murray, Ann C. | 0.30 | 102.00 | Research ▮. | 1800 |
| 5/3/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Madan and Mr. Buch regarding ▮. | 1800 |
| 5/4/2010 | Buch, Ronald L. | 0.40 | 328.00 | Prepare ▮. | 1800 |
| 5/4/2010 | Rankin, Kiara L. | 0.20 | 107.00 | Telephone conference with ▮. | 1800 |
| 5/5/2010 | Bohls, Dawn | 0.20 | 65.00 | Research ▮. | 1800 |
| 5/5/2010 | Buch, Ronald L. | 0.40 | 328.00 | Telephone conference with ▮. | 1800 |
| 5/5/2010 | Buch, Ronald L. | 0.20 | 164.00 | Continue to ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 51

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/5/2010 | Madan, Raj | 0.10 | 94.00 | Email exchange with Mr. Buch and Mr. Ciongoli (LBHI) regarding ▇. | 1800 |
| 5/5/2010 | Owens, Angela M. | 0.20 | 53.00 | Identify ▇. | 1800 |
| 5/5/2010 | Rankin, Kiara L. | 0.40 | 214.00 | Telephone conference with ▇ | 1800 |
| 5/6/2010 | Murray, Ann C. | 0.70 | 238.00 | Identify and review ▇. | 1800 |
| 5/7/2010 | Buch, Ronald L. | 0.70 | 574.00 | Follow-up on ▇. | 1800 |
| 5/11/2010 | Buch, Ronald L. | 0.10 | 82.00 | Confer with Ms. Rankin regarding ▇. | 1800 |
| 5/11/2010 | Buch, Ronald L. | 0.30 | 246.00 | Place call to ▇. | 1800 |
| 5/11/2010 | Madan, Raj | 0.10 | 94.00 | Confer with Ms. Rankin regarding ▇. | 1800 |
| 5/11/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Madan regarding ▇. | 1800 |
| 5/11/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Confer with Mr. Buch regarding ▇. | 1800 |
| 5/25/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify ▇. | 1800 |
| | | 8.70 | $4,869.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 52

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400561 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 2/24/2010 | Currin, Alan | 832.00 | ▮ Services through January 31, 2010; 24 Feb 2010. |
| 3/8/2010 | Currin, Alan | 1,847.50 | ▮ Invoice 47642 for Services for February 2010; 08 Mar 2010 ▮ |
| 4/20/2010 | Metcalfe, Jonathon | 1,047.12 | ▮ Monthly Fees (March). ▮ |
| 5/3/2010 | Bohls, Dawn | 5.30 | Electronic Research Date: 5/3/2010 User: Bohls Vendor: Accurint |
| 5/3/2010 | Bohls, Dawn | 5.30 | Electronic Research Date: 5/3/2010 User: Bohls Vendor: Accurint |
| 5/3/2010 | Bohls, Dawn | 19.85 | Electronic Research Date: 5/3/2010 User: Bohls Vendor: Accurint |
| 5/3/2010 | Bohls, Dawn | 105.75 | Lexis Research Date: 05/03/2010 |
| 5/5/2010 | Bohls, Dawn | 5.30 | Electronic Research Date: 5/5/2010 User: Bohls Vendor: Accurint |
| 5/5/2010 | Bohls, Dawn | 19.85 | Electronic Research Date: 5/5/2010 User: Bohls Vendor: Accurint |
| 5/5/2010 | Metcalfe, Jonathon | 1,847.50 | ▮ Monthly Fees (April); 05 May 2010. ▮ |
| 5/6/2010 | Buch, Ronald L. | 121.37 | Retrieval Services (013); ▮ |
| 5/19/2010 | Metcalfe, Jonathon | 976.60 | ▮ Monthly Fees (April). ▮ |
| 5/31/2010 | N/A | 19.20 | Photocopy Charges for the time period up to and including May 31, 2010.  Total of 192 copies made.   Copies are $.10/page. |
| 5/31/2010 | N/A | 4.55 | Long Distance Telephone Charges for the time period up to and including May 31, 2010. |
| | | $6,857.19 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2567255
June 30, 2010
Page:  53

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400667 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/6/2010 | Leyva, Natan J. | 1.50 | 1,222.50 | Review ███. | 1800 |
| 5/6/2010 | Owens, Angela M. | 0.40 | 106.00 | Identify ███. | 1800 |
| 5/14/2010 | Bowers, Chris | 0.50 | 470.00 | Research ███. | 1800 |
| 5/14/2010 | Stults, Kevin R. | 0.30 | 186.00 | Research ███. | 1800 |
| 5/17/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research ███. | 1800 |
| 5/17/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research ███. | 1800 |
| 5/17/2010 | Stults, Kevin R. | 2.00 | 1,240.00 | Review ███. | 1800 |
| 5/19/2010 | Stults, Kevin R. | 3.80 | 2,356.00 | Continue ███. | 1800 |
| 5/19/2010 | Stults, Kevin R. | 2.10 | 1,302.00 | Calculation of ███. | 1800 |
| 5/20/2010 | Bowers, Chris | 0.30 | 282.00 | Office conference with Mr. Stults regarding ███ | 1800 |
| 5/20/2010 | Stults, Kevin R. | 3.00 | 1,860.00 | Continue ███. | 1800 |
| 5/20/2010 | Stults, Kevin R. | 0.30 | 186.00 | Office conference with Mr. Bowers regarding ███ | 1800 |
| 5/24/2010 | Bowers, Chris | 0.10 | 94.00 | Office conference with Mr. Stults regarding ███. | 1800 |
| 5/24/2010 | Stults, Kevin R. | 0.10 | 62.00 | Office conference with Mr. Bowers regarding ███. | 1800 |
| 5/25/2010 | Owens, Angela M. | 0.20 | 53.00 | Identify ███ | 1800 |
| | | 15.00 | $9,525.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 54

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400667 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 5/14/2010 | Stults, Kevin R. | 8.90 | Westlaw Research Date: 05/14/2010 |
| 5/31/2010 | N/A | 1.05 | Long Distance Telephone Charges for the time period up to and including May 31, 2010. |
|  |  | $ 9.95 |  |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice:  2567255
June 30, 2010
Page:  55

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400750 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/3/2010 | Leyva, Natan J. | 0.60 | 489.00 | Confer with Mr. Otero regarding ▮. | 1800 |
| 5/3/2010 | Otero, Kevin | 0.60 | 390.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 5/3/2010 | Otero, Kevin | 1.10 | 715.00 | Analyze ▮. | 1800 |
| 5/4/2010 | Mezei, Saul | 1.50 | 870.00 | Review ▮. | 1800 |
| 5/5/2010 | Leyva, Natan J. | 2.40 | 1,956.00 | Confer with Mr. Otero regarding ▮. | 1800 |
| 5/5/2010 | Leyva, Natan J. | 0.20 | 163.00 | Confer with Mr. Tidwell regarding ▮. | 1800 |
| 5/5/2010 | Leyva, Natan J. | 2.00 | 1,630.00 | Review ▮. | 1800 |
| 5/5/2010 | Otero, Kevin | 0.60 | 390.00 | Analyze ▮ | 1800 |
| 5/5/2010 | Otero, Kevin | 2.40 | 1,560.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 5/5/2010 | Owens, Angela M. | 0.80 | 212.00 | Initial factual research ▮ | 1800 |
| 5/5/2010 | Tidwell, Royce | 0.20 | 107.00 | Confer with Mr. Leyva regarding ▮. | 1800 |
| 5/5/2010 | Tidwell, Royce | 1.80 | 963.00 | Review ▮. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 56

FEDERAL I.D. NUMBER: 04-2255187

| | | | | Matter 1101400750 - Fees | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/6/2010 | Owens, Angela M. | 1.20 | 318.00 | Continue factual research ▇. | 1800 |
| 5/6/2010 | Tidwell, Royce | 1.00 | 535.00 | Analyze ▇. | 1800 |
| 5/7/2010 | Leyva, Natan J. | 2.50 | 2,037.50 | Review ▇. | 1800 |
| 5/7/2010 | Leyva, Natan J. | 0.50 | 407.50 | Confer with Mr. Otero regarding ▇ | 1800 |
| 5/7/2010 | Otero, Kevin | 0.50 | 325.00 | Confer with Mr. Leyva regarding ▇. | 1800 |
| 5/11/2010 | Tidwell, Royce | 1.20 | 642.00 | Analyze ▇. | 1800 |
| 5/12/2010 | Abdel-Nour, Francesca | 0.40 | 96.00 | Confer with Mr. Otero regarding ▇ | 1800 |
| 5/12/2010 | Leyva, Natan J. | 1.80 | 1,467.00 | Continue to review ▇. | 1800 |
| 5/12/2010 | Leyva, Natan J. | 1.30 | 1,059.50 | Review ▇. | 1800 |
| 5/12/2010 | Leyva, Natan J. | 1.40 | 1,141.00 | Meet with Mr. Otero and Mr. Tidwell regarding ▇. | 1800 |
| 5/12/2010 | Leyva, Natan J. | 0.50 | 407.50 | Review ▇. | 1800 |
| 5/12/2010 | Otero, Kevin | 1.40 | 910.00 | Meet with Mr. Tidwell and Mr. Leyva regarding ▇. | 1800 |
| 5/12/2010 | Otero, Kevin | 1.10 | 715.00 | Perform ▇ | 1800 |
| 5/12/2010 | Otero, Kevin | 0.30 | 195.00 | Confer with Ms. Abdel-Nour regarding ▇ | 1800 |
| 5/12/2010 | Tidwell, Royce | 1.40 | 749.00 | Meet with Mr. Otero and Mr. Leyva regarding ▇. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 57

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/12/2010 | Tidwell, Royce | 0.50 | 267.50 | Review ███. | 1800 |
| 5/12/2010 | Tidwell, Royce | 3.60 | 1,926.00 | Analyze ███. | 1800 |
| 5/13/2010 | Abdel-Nour, Francesca | 0.20 | 48.00 | Confer with Mr. Otero regarding ███. | 1800 |
| 5/13/2010 | Abdel-Nour, Francesca | 4.90 | 1,176.00 | Research ███ | 1800 |
| 5/13/2010 | Abdel-Nour, Francesca | 1.20 | 288.00 | Confer with Mr. Leyva regarding ███. | 1800 |
| 5/13/2010 | Leyva, Natan J. | 0.40 | 326.00 | Confer with Mr. Otero regarding ███. | 1800 |
| 5/13/2010 | Leyva, Natan J. | 2.60 | 2,119.00 | Analyze ███. | 1800 |
| 5/13/2010 | Leyva, Natan J. | 1.20 | 978.00 | Confer with Ms. Abdel-Nour regarding ███. | 1800 |
| 5/13/2010 | Leyva, Natan J. | 0.80 | 652.00 | Confer with Mr. Tidwell regarding ███. | 1800 |
| 5/13/2010 | Otero, Kevin | 0.50 | 325.00 | Draft ███. | 1800 |
| 5/13/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Ms. Abdel-Nour regarding ███. | 1800 |
| 5/13/2010 | Otero, Kevin | 0.40 | 260.00 | Confer with Mr. Leyva regarding ███. | 1800 |
| 5/13/2010 | Tidwell, Royce | 0.80 | 428.00 | Confer with Mr. Leyva regarding ███. | 1800 |
| 5/14/2010 | Abdel-Nour, Francesca | 0.60 | 144.00 | Continue to ███ | 1800 |
| 5/14/2010 | Abdel-Nour, Francesca | 0.20 | 48.00 | Confer with Mr. Leyva regarding ███. | 1800 |
| 5/14/2010 | Leyva, Natan J. | 0.20 | 163.00 | Confer with Ms. Abdel-Nour regarding ███. | 1800 |
| 5/14/2010 | Leyva, Natan J. | 0.30 | 244.50 | Review ███ | 1800 |
| 5/14/2010 | Tidwell, Royce | 1.00 | 535.00 | Review ███. | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 58

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/17/2010 | Abdel-Nour, Francesca | 2.40 | 576.00 | Research ▇. | 1800 |
| 5/17/2010 | Abdel-Nour, Francesca | 0.30 | 72.00 | Confer with Mr. Leyva regarding ▇. | 1800 |
| 5/17/2010 | Leyva, Natan J. | 1.20 | 978.00 | Review ▇ | 1800 |
| 5/17/2010 | Leyva, Natan J. | 0.30 | 244.50 | Confer with Ms. Abdel-Nour regarding ▇ | 1800 |
| 5/17/2010 | Otero, Kevin | 0.40 | 260.00 | Analyze ▇. | 1800 |
| 5/18/2010 | Otero, Kevin | 3.20 | 2,080.00 | Perform ▇. | 1800 |
| 5/19/2010 | Otero, Kevin | 1.20 | 780.00 | Perform ▇. | 1800 |
| 5/20/2010 | Leyva, Natan J. | 1.20 | 978.00 | Confer with Mr. Tidwell and Mr. Otero regarding ▇. | 1800 |
| 5/20/2010 | Otero, Kevin | 1.20 | 780.00 | Confer with Mr. Leyva and Mr. Tidwell regarding ▇. | 1800 |
| 5/20/2010 | Otero, Kevin | 0.50 | 325.00 | Prepare ▇. | 1800 |
| 5/20/2010 | Otero, Kevin | 0.70 | 455.00 | Analyze ▇ | 1800 |
| 5/20/2010 | Tidwell, Royce | 1.20 | 642.00 | Confer with Mr. Leyva and Mr. Otero regarding ▇. | 1800 |
| 5/20/2010 | Tidwell, Royce | 3.00 | 1,605.00 | Review ▇. | 1800 |
| 5/25/2010 | Abdel-Nour, Francesca | 0.20 | 48.00 | Confer with Mr. Otero regarding ▇ | 1800 |
| 5/25/2010 | Otero, Kevin | 0.20 | 130.00 | Confer with Ms. Abdel-Nour regarding ▇ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 59

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400750 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/25/2010 | Otero, Kevin | 1.40 | 910.00 | Analyze ▮ | 1800 |
| 5/26/2010 | Abdel-Nour, Francesca | 0.70 | 168.00 | Confer with Mr. Otero regarding ▮ | 1800 |
| 5/26/2010 | Abdel-Nour, Francesca | 2.80 | 672.00 | Research and summarize ▮. | 1800 |
| 5/26/2010 | Madan, Raj | 0.70 | 658.00 | Telephone call with Mr. Otero, Mr. Tidwell and ▮ | 1800 |
| 5/26/2010 | Otero, Kevin | 0.70 | 455.00 | Confer with Ms. Abdel-Nour regarding ▮ | 1800 |
| 5/26/2010 | Otero, Kevin | 0.60 | 390.00 | Analyze ▮. | 1800 |
| 5/26/2010 | Otero, Kevin | 2.20 | 1,430.00 | Further ▮ | 1800 |
| 5/26/2010 | Otero, Kevin | 0.70 | 455.00 | Telephone call with Mr. Madan, Mr. Tidwell and ▮. | 1800 |
| 5/26/2010 | Owens, Angela M. | 0.20 | 53.00 | Factual research ▮. | 1800 |
| 5/26/2010 | Tidwell, Royce | 0.90 | 481.50 | Review ▮. | 1800 |
| 5/26/2010 | Tidwell, Royce | 0.70 | 374.50 | Telephone call with Mr. Otero, Mr. Madan and ▮. | 1800 |
| 5/27/2010 | Otero, Kevin | 1.50 | 975.00 | Further ▮ | 1800 |
| 5/28/2010 | Tidwell, Royce | 1.00 | 535.00 | Analyze ▮. | 1800 |
| | | 81.60 | $48,018.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 60

FEDERAL I.D. NUMBER: 04-2255187

| Date | Name | Amount | Narrative |
|---|---|---|---|
| | | Matter 1101400750 - Costs | |
| 4/6/2010 | Bowers, Chris | 569.40 | AmexTrav - InvDate: 04/06/2010 Airline: DLDL Class Of Service: Coach.  Departure Date: 04/08/2010 TicketNo: 7879693272 Passenger: BOWERS/CHRISTOPHER P Routing: WASH/NATIONAL - NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10172477. |
| 4/6/2010 | Leyva, Natan J. | 569.40 | AmexTrav - InvDate: 04/06/2010 Airline: DLDL Class Of Service: Coach.  Departure Date: 04/08/2010 TicketNo: 7879693254 Passenger: LEYVA/NATAN J Routing: WASH/NATIONAL - NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10172477. |
| 4/6/2010 | Madan, Raj | 284.70 | AmexTrav - InvDate: 04/06/2010 Airline: DL Class Of Service: Coach.  Departure Date: 04/08/2010 TicketNo: 7879693258 Passenger: MADAN/RAJIV Routing: NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10172477. |
| 4/7/2010 | Madan, Raj | 66.00 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 4/7/10-Voucher#15620 Bank ID: 01FLDISB Check Number: 10172718. |
| 4/7/2010 | Madan, Raj | 180.00 | AmexTrav - InvDate: 04/07/2010  Class Of Service:  Acela First Class.  Departure Date:  TicketNo: 1180102560 Passenger: MADAN/RAJ Routing: AMTRAK NEW YORK TO WASHINGTON  DC Bank ID: 01FLDISB Check Number: 10172477. |
| 4/7/2010 | Otero, Kevin | 284.70 | AmexTrav - InvDate: 04/07/2010 Airline: DL Class Of Service: Coach.  Departure Date: 04/08/2010 TicketNo: 7879693303 Passenger: OTERO/KEVIN Routing: WASH/NATIONAL - NYC/LAGUARDIA Bank ID: 01FLDISB Check Number: 10172477. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 61

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 1101400750 - Costs | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/8/2010 | Bowers, Chris | 99.57 | Coach Services - Europe Limousine Service, Inc - 4/8/10-Voucher#154348 Bank ID: 01FLDISB Check Number: 10172817. |
| 4/8/2010 | Bowers, Chris | 166.80 | Coach Services - Norton Sedan Service - 4/8/10-Voucher#15631 Bank ID: 01FLDISB Check Number: 10172718. |
| 4/8/2010 | Bowers, Chris | 198.00 | Coach Services - Norton Sedan Service - 4/8/10-Voucher#15628 Bank ID: 01FLDISB Check Number: 10172718. |
| 4/8/2010 | Bowers, Chris | 180.00 | AmexTrav - InvDate: 04/08/2010  Class Of Service: Acela First Class  Departure Date:  TicketNo: 4873072057 Passenger: BOWERS/CHRISTOPHER P Routing: AMTRAK NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10172477 |
| 4/8/2010 | Leyva, Natan J. | 66.00 | Coach Services - Norton Sedan Service - 4/8/10-Voucher#15632 Bank ID: 01FLDISB Check Number: 10172718. |
| 4/8/2010 | Leyva, Natan J. | 180.00 | AmexTrav - InvDate: 04/08/2010  Class Of Service: Acela Business Class.  No Coach Class Tickets are available on Acela.  Departure Date:  TicketNo: 4831071480 Passenger: LEYVA/NATAN J Routing: AMTRAK NEW YORK PENN NY Bank ID: 01FLDISB Check Number: 10172477. |
| 4/8/2010 | Madan, Raj | 84.00 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 4/8/10-Voucher#15621 Bank ID: 01FLDISB Check Number: 10172718. |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 62

FEDERAL I.D. NUMBER: 04-2255187

| | | | Matter 1101400750 - Costs |
|---|---|---|---|
| **Date** | **Name** | **Amount** | **Narrative** |
| 4/8/2010 | Otero, Kevin | 284.70 | AmexTrav - InvDate: 04/08/2010 Airline: DL Class Of Service: Coach.  Departure Date: 04/08/2010 TicketNo: 7879693346 Passenger: OTERO/KEVIN Routing: NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10172477. ▉ |
| 4/20/2010 | Madan, Raj | 66.00 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 4/20/10-Voucher#15654 Bank ID: 01FLDISB Check Number: 10172830. ▉ |
| 4/20/2010 | Madan, Raj | 100.00 | Flik Catering Conference Services BookingID: 116047 Date: 4/20/2010 Catering Conf ID: 47584 Function: ▉.  Five people in attendance, Mr. Brier (LBHI), Mr. Leyva, Mr. Otero, Mr. Madan and Mr. Bowers. |
| 4/20/2010 | Metcalfe, Jonathon | 1,417.42 | ▉ Monthly Fees (March); 20 Apr 2010. ▉ |
| 4/21/2010 | Owens, Angela M. | 9.00 | Overtime Taxi; 21 Apr 2010; Overtime Cab Home after 8:00 p.m. from office to residence; Bank ID: PAYMODE Check Number: 178674 |
| 4/22/2010 | Owens, Angela M. | 9.00 | Overtime Taxi; 22 Apr 2010; Overtime Cab Home after 8:00 p.m. from office to residence; Bank ID: PAYMODE Check Number: 178674 |
| 4/23/2010 | Owens, Angela M. | 9.00 | Overtime Taxi; 23 Apr 2010; Overtime Cab Home after 8:00 p.m. from office to residence; Bank ID: PAYMODE Check Number: 178674 |
| 5/19/2010 | Metcalfe, Jonathon | 651.20 | ▉ Monthly Fees (April). ▉ |
| 5/31/2010 | N/A | 40.60 | Photocopy Charges for the time period up to and including May 31, 2010.  Total of 406 copies made.  Copies are $.10/page. |
| | | $5,515.49 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 63

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400798 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/6/2010 | Owens, Angela M. | 0.40 | 106.00 | Identify ▉. | 1800 |
| 5/17/2010 | Owens, Angela M. | 1.10 | 291.50 | Conduct ▉ | 1800 |
| 5/17/2010 | Stults, Kevin R. | 0.50 | 310.00 | Review ▉ | 1800 |
| 5/19/2010 | Owens, Angela M. | 0.20 | 53.00 | Identify ▉. | 1800 |
| 5/19/2010 | Stults, Kevin R. | 0.20 | 124.00 | Review ▉. | 1800 |
| 5/25/2010 | Leonard, Bob | 1.80 | 963.00 | Review ▉. | 1800 |
| 5/25/2010 | Owens, Angela M. | 0.30 | 79.50 | Identify ▉. | 1800 |
| | | 4.50 | $1,927.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 64

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400798  - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/15/2010 | Abdel-Nour, Francesca | 0.08 | Electronic Research Date: 4/15/2010 User: Abdel-Nour Vendor: Pacer |
| 4/20/2010 | Owens, Angela M. | 9.00 | Overtime Taxi; 20 Apr 2010; Overtime Cab Home after 8:00 p.m. from office to residence; Bank ID: PAYMODE Check Number: 178674 |
| 5/31/2010 | N/A | 28.82 | Teleconference Charges for the time period up to and including May 31, 2010. |
|  |  | $ 37.90 |  |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 65

FEDERAL I.D. NUMBER:  04-2255187

| Matter 1101400902 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/5/2010 | Hensel, Jeannie H. | 3.20 | 1,088.00 | Review April statement for compliance with Fee Committee guidelines. | 4600 |
| 5/6/2010 | Hensel, Jeannie H. | 3.60 | 1,224.00 | Continue initial review of time entries and April statement for compliance with Fee Committee guidelines. | 4600 |
| 5/10/2010 | Hensel, Jeannie H. | 4.10 | 1,394.00 | Preparation of billing statement in compliance with Fee Committee guidelines. | 4600 |
| 5/11/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Continue preparation of billing statement in compliance with Fee Committee guidelines. | 4600 |
| 5/13/2010 | Hensel, Jeannie H. | 2.10 | 714.00 | Continue preparation of billing statement in compliance with Fee Committee guidelines. | 4600 |
| 5/14/2010 | Hensel, Jeannie H. | 2.80 | 952.00 | Finalize preparation of draft billing statement in compliance with Fee Committee guidelines. | 4600 |
| 5/17/2010 | Leonard, Bob | 2.00 | 1,070.00 | Review of monthly statement for compliance with Fee Committee requirements. | 4600 |
| 5/18/2010 | Hensel, Jeannie H. | 2.80 | 952.00 | Respond to emails and questions regarding draft billing statement. | 4600 |
| 5/18/2010 | Leonard, Bob | 1.30 | 695.50 | Review of monthly statement for compliance with Fee Committee requirements. | 4600 |
| 5/19/2010 | Dillon, Sheri A. | 0.90 | 769.50 | Review draft statement for April in order to respond to questions from accounting team. | 4600 |
| 5/19/2010 | Hensel, Jeannie H. | 1.10 | 374.00 | Continue preparation of billing statement in compliance with Fee Committee guidelines. | 4600 |
| 5/19/2010 | Leonard, Bob | 1.00 | 535.00 | Review of monthly statement for compliance with Fee Committee requirements. | 4600 |
| 5/24/2010 | Hensel, Jeannie H. | 2.50 | 850.00 | Revise billing statement for compliance with Fee Committee guidelines. | 4600 |
| 5/24/2010 | Leonard, Bob | 2.00 | 1,070.00 | Review of revised monthly statement for compliance with Fee Committee requirements. | 4600 |
| 5/25/2010 | Dillon, Sheri A. | 2.20 | 1,881.00 | Review and edit April statement pursuant to Fee Committee requirements. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 66

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/25/2010 | Leonard, Bob | 2.70 | 1,444.50 | Edit monthly statement per comments from Ms. Dillon. | 4600 |
| 5/26/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Leonard regarding revisions to April invoice for compliance with Fee Committee requirements. | 4600 |
| 5/26/2010 | Leonard, Bob | 3.60 | 1,926.00 | Edit monthly statement for compliance with Fee Committee requirements per comments from Ms. Dillon. | 4600 |
| 5/26/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon regarding revisions to April invoice in response to Fee Committee requirements. | 4600 |
| 5/26/2010 | Owens, Angela M. | 1.90 | 503.50 | Revise April monthly fee statement per Mr. Leonard. | 4600 |
| 5/26/2010 | Owens, Angela M. | 0.20 | 53.00 | Review docket report for team to locate additional Fee Committee guidance. | 4600 |
| 5/27/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Review and confirm calculation of credit due Lehman in response to Fee Committee requirements and client requests. | 4600 |
| 5/27/2010 | Hensel, Jeannie H. | 1.00 | 340.00 | Finalize preparation of billing statement in compliance with Fee Committee guidelines. | 4600 |
| 5/27/2010 | Leonard, Bob | 3.50 | 1,872.50 | Finalize monthly statement in compliance with Fee Committee. | 4600 |
| 5/27/2010 | Owens, Angela M. | 0.90 | 238.50 | Revise April monthly fee statement per Mr. Leonard. | 4600 |
| 5/28/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Multiple office conferences with Mr. Leonard regarding April bill in response to Fee Committee requirements. | 4600 |
| 5/28/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Review and approve April statement and draft email to Fee Committee regarding the same. | 4600 |
| 5/28/2010 | Hensel, Jeannie H. | 3.80 | 1,292.00 | Final preparation of monthly invoice for submission to Fee Committee. | 4600 |
| 5/28/2010 | Leonard, Bob | 0.30 | 160.50 | Multiple office conferences with Ms. Dillon regarding monthly statement and Fee Committee guidelines. | 4600 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 67

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/28/2010 | Leonard, Bob | 0.90 | 481.50 | Edit and finalize monthly statement in compliance with Fee Committee requirements and per comments from Ms. Dillon. | 4600 |
| 5/28/2010 | Owens, Angela M. | 0.30 | 79.50 | Review docket report for team to ensure no new guidance from Fee Committee issued. | 4600 |
| | | 55.20 | $24,424.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 68

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/5/2010 | Gilroy, Joyce | 4.24 | Electronic Research Date: 4/5/2010 User: Gilroy Vendor: Pacer |
| 4/6/2010 | Gilroy, Joyce | 46.24 | Electronic Research Date: 4/6/2010 User: Gilroy Vendor: Pacer |
| 4/6/2010 | Gilroy, Joyce | 1.76 | Electronic Research Date: 4/6/2010 User: Gilroy Vendor: Pacer |
| 4/7/2010 | Leonard, Bob | 0.16 | Electronic Research Date: 4/7/2010 User: Leonard Vendor: Pacer |
| 4/7/2010 | Leonard, Bob | 1.68 | Electronic Research Date: 4/7/2010 User: Leonard Vendor: Pacer |
| 4/7/2010 | Owens, Angela M. | 3.44 | Electronic Research Date: 4/7/2010 User: Owens Vendor: Pacer |
| 4/8/2010 | Leonard, Bob | 0.08 | Electronic Research Date: 4/8/2010 User: Leonard Vendor: Pacer |
| 4/8/2010 | Leonard, Bob | 0.32 | Electronic Research Date: 4/8/2010 User: Leonard Vendor: Pacer |
| 4/8/2010 | Owens, Angela M. | 2.32 | Electronic Research Date: 4/8/2010 User: Owens Vendor: Pacer |
| 4/9/2010 | Owens, Angela M. | 2.32 | Electronic Research Date: 4/9/2010 User: Owens Vendor: Pacer |
| 4/14/2010 | Owens, Angela M. | 4.72 | Electronic Research Date: 4/14/2010 User: Owens Vendor: Pacer |
| 4/15/2010 | Gilroy, Joyce | 8.16 | Electronic Research Date: 4/15/2010 User: Gilroy Vendor: Pacer |
| 4/15/2010 | Owens, Angela M. | 13.60 | Electronic Research Date: 4/15/2010 User: Owens Vendor: Pacer |
| 4/16/2010 | Owens, Angela M. | 4.88 | Electronic Research Date: 4/16/2010 User: Owens Vendor: Pacer |
| 4/19/2010 | Owens, Angela M. | 1.20 | Electronic Research Date: 4/19/2010 User: Owens Vendor: Pacer |
| 4/26/2010 | Hensel, Jeannie H. | 10.40 | Electronic Research Date: 4/26/2010 User: Hensel Vendor: Pacer |
| 4/26/2010 | Owens, Angela M. | 4.40 | Electronic Research Date: 4/26/2010 User: Owens Vendor: Pacer |
| 4/29/2010 | Owens, Angela M. | 12.41 | Overnight/Express Delivery FEDEXInvNo: 708133056 ShipDate: 20100429 AirbillNo: 798619941394 To: David Coles, Lehman Brothers Holdings Inc, 1271 Avenue Of The Americas Fl, , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |

# BINGHAM

Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 69

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400902  - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/29/2010 | Owens, Angela M. | 11.40 | Overnight/Express Delivery FEDEXInvNo: 708133056 ShipDate: 20100429 AirbillNo: 798619944989 To: John Suckow, Lehman Brothers Holdings Inc, 1 271 Avenue Of The Americas Fl , , NEW YORK CITY, NY 10020 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |
| 4/29/2010 | Owens, Angela M. | 12.41 | Overnight/Express Delivery FEDEXInvNo: 708133056 ShipDate: 20100429 AirbillNo: 798619889433 To: Tracy Davis, Office of the US Trustee SDNY, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |
| 4/29/2010 | Owens, Angela M. | 12.41 | Overnight/Express Delivery FEDEXInvNo: 708133056 ShipDate: 20100429 AirbillNo: 798619929810 To: Dennis ODonnell, Milbank, Tweed, Hadley & Mc Clo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CIT Y, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |
| 4/29/2010 | Owens, Angela M. | 12.41 | Overnight/Express Delivery FEDEXInvNo: 708133056 ShipDate: 20100429 AirbillNo: 793498002396 To: Andy Velez Rivera, Office of US Trustee for SDNY, 33 Whitehall St Fl 22, , NEW YORK CITY, NY 10004 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |
| 4/29/2010 | Owens, Angela M. | 12.41 | Overnight/Express Delivery FEDEXInvNo: 708133056 ShipDate: 20100429 AirbillNo: 793498009986 To: Evan Fleck, Milbank, Tweed, Hadley & McClo, 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |
| 4/29/2010 | Owens, Angela M. | 12.41 | Overnight/Express Delivery FEDEXInvNo: 708133056 ShipDate: 20100429 AirbillNo: 793498040559 To: Dennis Dunne, Milbank, Tweed, Hadley & McClo , 1 Chase Manhattan Plz Fl 47, , NEW YORK CITY, NY 10005 US From: Angela Owens, Bingham McCutchen LLP, 2020 K Street NW, , WASHINGTON, DC 20006 US |
| 5/31/2010 | N/A | 146.30 | Photocopy Charges for the time period up to and including May 31, 2010.  Total of 1463 copies made.   Copies are $.10/page. |
| 5/31/2010 | N/A | 3.45 | Teleconference Charges for the time period up to and including May 31, 2010. |
| | | $ 345.53 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 70

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400903 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/4/2010 | Cox, Sean A. | 0.10 | 36.00 | Confer with Ms. Greer regarding additional disclosures for retention. | 4700 |
| 5/4/2010 | Gilroy, Joyce | 1.00 | 245.00 | Revise court document binder in support of retention issues. | 4700 |
| 5/4/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Mr. Cox regarding additional disclosures for retention. | 4700 |
| 5/5/2010 | Gilroy, Joyce | 1.00 | 245.00 | Attention to revisions to court document binder in relationship to retention issues. | 4700 |
| 5/7/2010 | Cox, Sean A. | 0.20 | 72.00 | Draft Fourth Supplemental Disclosure to reflect additional parties in interest in connection with retention issues. | 4700 |
| 5/10/2010 | Gilroy, Joyce | 1.30 | 318.50 | Attention to revisions to binder in support of Bingham's retention issues. | 4700 |
| 5/11/2010 | Gilroy, Joyce | 0.50 | 122.50 | Attention to revisions to binder in support of Bingham's retention issues. | 4700 |
| 5/17/2010 | Cox, Sean A. | 0.70 | 252.00 | Draft Fourth Supplemental Disclosure to reflect additional parties in interest | 4700 |
| 5/17/2010 | Greer, Stefanie | 0.10 | 66.50 | Email correspondence with Mr. Cox regarding additional disclosures. | 4700 |
| 5/18/2010 | Cox, Sean A. | 0.10 | 36.00 | Confer with Ms. Greer regarding preparation of Fourth Supplemental Declaration in connection with retention. | 4700 |
| 5/18/2010 | Cox, Sean A. | 0.30 | 108.00 | Draft Fourth Supplemental Disclosure to reflect additional parties in interest in accordance with comments from Ms. Greer. | 4700 |
| 5/18/2010 | Greer, Stefanie | 0.20 | 133.00 | Attention to declaration including additional disclosures in support of Bingham's retention issues. | 4700 |
| 5/18/2010 | Greer, Stefanie | 0.10 | 66.50 | Confer with Mr. Cox regarding preparation of Fourth Supplemental Declaration in connection with retention. | 4700 |
| 5/26/2010 | Cox, Sean A. | 0.30 | 108.00 | Draft Fourth supplemental disclosure reflecting additional parties in interest in response to comments from Ms. Greer. | 4700 |
| 5/27/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Review and analyze ███ | 4700 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 71

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400903 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/27/2010 | Greer, Stefanie | 0.30 | 199.50 | Review ▬ | 4700 |
| 5/28/2010 | Owens, Angela M. | 0.30 | 79.50 | Review and file Fourth Supplemental Declaration of Mr. Madan in connection with Bingham's retention issues. | 4700 |
| | | 7.00 | $2,496.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 72

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400903 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/5/2010 | Gilroy, Joyce | 0.32 | Electronic Research Date: 4/5/2010 User: Gilroy Vendor: Pacer |
| 4/5/2010 | Gilroy, Joyce | 13.68 | Electronic Research Date: 4/5/2010 User: Gilroy Vendor: Pacer |
| 4/22/2010 | Gilroy, Joyce | 0.24 | Electronic Research Date: 4/22/2010 User: Gilroy Vendor: Pacer |
| 4/22/2010 | Gilroy, Joyce | 3.68 | Electronic Research Date: 4/22/2010 User: Gilroy Vendor: Pacer |
| 4/22/2010 | Gilroy, Joyce | 7.44 | Electronic Research Date: 4/22/2010 User: Gilroy Vendor: Pacer |
| 4/28/2010 | Owens, Angela M. | 3.12 | Electronic Research Date: 4/28/2010 User: Owens Vendor: Pacer |
| 5/31/2010 | N/A | 48.10 | Photocopy Charges for the time period up to and including May 31, 2010.  Total of 481 copies made. Copies are $.10/page. |
| | | $ 76.58 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 73

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/3/2010 | Dillon, Sheri A. | 0.20 | 171.00 | Office conference with Mr. Leonard regarding ██ | 1800 |
| 5/3/2010 | Leonard, Bob | 1.60 | 856.00 | Review ██ | 1800 |
| 5/3/2010 | Leonard, Bob | 0.20 | 107.00 | Confer with Ms. Dillon regarding ██ | 1800 |
| 5/4/2010 | Leonard, Bob | 1.60 | 856.00 | Draft ██ | 1800 |
| 5/4/2010 | Leonard, Bob | 0.10 | 53.50 | Teleconference with Mr. Ramadan (LBHI) regarding ██ | 1800 |
| 5/5/2010 | Owens, Angela M. | 0.20 | 53.00 | Research ██ | 1800 |
| 5/6/2010 | Dillon, Sheri A. | 0.60 | 513.00 | Finalize ██ | 1800 |
| 5/6/2010 | Leonard, Bob | 0.40 | 214.00 | Revise ██ | 1800 |
| 5/7/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Review ██ | 1800 |
| 5/7/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Telephone call with Messrs. Zangre (LBHI), Ramadan (LBHI) and Mr. Leonard regarding ██ | 1800 |
| 5/7/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Leonard regarding ██ | 1800 |
| 5/7/2010 | Leonard, Bob | 0.70 | 374.50 | Revise ██ | 1800 |
| 5/7/2010 | Leonard, Bob | 0.50 | 267.50 | Call with Mr. Zangre (BHI) and Mr. Ramadan (LBHI) and Ms. Dillon regarding ██ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 74

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/7/2010 | Leonard, Bob | 0.30 | 160.50 | Office conference with Ms. Dillon regarding ▉ | 1800 |
| 5/7/2010 | Leonard, Bob | 0.30 | 160.50 | Revise ▉ | 1800 |
| 5/10/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Office conference with Mr. Madan regarding ▉ | 1800 |
| 5/10/2010 | Dillon, Sheri A. | 0.30 | 256.50 | Prepare ▉ | 1800 |
| 5/10/2010 | Dillon, Sheri A. | 1.00 | 855.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Zangre (LBHI), Mr. Ramadan (LBHI) and Mr. Leonard regarding ▉ | 1800 |
| 5/10/2010 | Dillon, Sheri A. | 0.40 | 342.00 | Office conference with Mr. Leonard regarding ▉ | 1800 |
| 5/10/2010 | Dillon, Sheri A. | 0.50 | 427.50 | Review ▉ | 1800 |
| 5/10/2010 | Dillon, Sheri A. | 0.70 | 598.50 | Telephone conference with Mr. Zangre (LBHI), Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) and Mr. Leonard regarding ▉ | 1800 |
| 5/10/2010 | Leonard, Bob | 1.20 | 642.00 | Review ▉ | 1800 |
| 5/10/2010 | Leonard, Bob | 0.30 | 160.50 | Prepare ▉ | 1800 |
| 5/10/2010 | Leonard, Bob | 1.00 | 535.00 | Telephone conference with Mr. Ciongoli (LBHI), Mr. Zangre (LBHI), Mr. Ramadan (LBHI) and Ms. Dillon regarding ▉ | 1800 |
| 5/10/2010 | Leonard, Bob | 1.30 | 695.50 | Edit ▉ | 1800 |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 75

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/10/2010 | Leonard, Bob | 0.40 | 214.00 | Office conference with Ms. Dillon regarding ▮ | 1800 |
| 5/10/2010 | Leonard, Bob | 1.00 | 535.00 | Revise ▮ | 1800 |
| 5/10/2010 | Leonard, Bob | 0.80 | 428.00 | Review ▮ | 1800 |
| 5/10/2010 | Leonard, Bob | 0.70 | 374.50 | Telephone conference with Mr. Zangre (LBHI), Mr. Ciongoli (LBHI) and Mr. Steinberg (LBHI) and Ms. Dillon regarding ▮ | 1800 |
| 5/10/2010 | Madan, Raj | 0.30 | 282.00 | Office conference with Ms. Dillon regarding ▮ | 1800 |
| | | 18.20 | $11,500.50 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 76

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400910 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 5/31/2010 | N/A | 4.40 | Photocopy Charges for the time period up to and including May 31, 2010. Total of 44 copies made. Copies are $.10/page. |
| 5/31/2010 | N/A | 9.95 | Teleconference Charges for the time period up to and including May 31, 2010. |
| 5/31/2010 | N/A | 0.70 | Long Distance Telephone Charges for the time period up to and including May 31, 2010. |
| | | $ 15.05 | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 77

FEDERAL I.D. NUMBER: 04-2255187

| Matter 1101400912 - Fees | | | | | |
|---|---|---|---|---|---|
| Date | Name | Hours | Amount | Narrative | Task Code |
| 5/6/2010 | Stults, Kevin R. | 0.40 | 248.00 | Meet with Mr. Zangre (LBHI) ▮. | 1800 |
| 5/14/2010 | Owens, Angela M. | 0.30 | 79.50 | Research ▮ | 1800 |
| 5/20/2010 | Owens, Angela M. | 0.30 | 79.50 | Research ▮. | 1800 |
| 5/21/2010 | Owens, Angela M. | 0.30 | 79.50 | Track ▮. | 1800 |
| 5/24/2010 | Owens, Angela M. | 0.30 | 79.50 | Research ▮ | 1800 |
| 5/24/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Discuss ▮. | 1800 |
| 5/24/2010 | Rankin, Kiara L. | 0.10 | 53.50 | Email Mr. Zangre (LBHI) regarding ▮. | 1800 |
| 5/24/2010 | Stults, Kevin R. | 0.10 | 62.00 | Discuss ▮. | 1800 |
| | | 1.90 | $ 735.00 | | |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 78

FEDERAL I.D. NUMBER: 04-2255187

| Matter 11014912 - Costs | | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/7/2010 | Rankin, Kiara L. | 2.32 | Electronic Research Date: 4/7/2010 User: Rankin Vendor: Pacer |
| 4/7/2010 | Stults, Kevin R. | 1.52 | Electronic Research Date: 4/7/2010 User: Stults Vendor: Pacer |
| 4/8/2010 | Stults, Kevin R. | 2.32 | Electronic Research Date: 4/8/2010 User: Stults Vendor: Pacer |
| 4/11/2010 | Rankin, Kiara L. | 4.80 | Electronic Research Date: 4/11/2010 User: Rankin Vendor: Pacer |
| 4/12/2010 | Madan, Raj | 284.70 | AmexTrav - InvDate: 04/12/2010 Airline: DL Class Of Service: Coach. Departure Date: 04/14/2010 TicketNo: 7879693414 Passenger: MADAN/RAJIV Routing: NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10172477. ▬ |
| 4/12/2010 | Rankin, Kiara L. | 1.20 | Electronic Research Date: 4/12/2010 User: Rankin Vendor: Pacer |
| 4/12/2010 | Stults, Kevin R. | 2.72 | Electronic Research Date: 4/12/2010 User: Stults Vendor: Pacer |
| 4/13/2010 | Madan, Raj | 99.57 | Out of town travel: Ground Transportation. Coach Services - Europe Limousine Service, Inc - 4/13/10-Voucher#154348 Bank ID: 01FLDISB Check Number: 10172817. ▬ |
| 4/13/2010 | Madan, Raj | 99.60 | Out of town travel: Ground Transportation. Coach Services - Norton Sedan Service - 4/13/10-Voucher#15638 Bank ID: 01FLDISB Check Number: 10172718. ▬ |
| 4/13/2010 | Madan, Raj | 221.81 | AmexTrav - InvDate: 04/13/2010 Airline: US Class Of Service: A Departure Date: 04/13/2010 TicketNo: 7879693436 Passenger: MADAN/RAJIV Routing: WASH/NATIONAL - NYC/LAGUARDIA Bank ID: 01FLDISB Check Number: 10172477. ▬ |
| 4/13/2010 | Rankin, Kiara L. | 2.16 | Electronic Research Date: 4/13/2010 User: Rankin Vendor: Pacer |



Lehman Brothers Holdings Inc. Bankruptcy

Invoice: 2567255
June 30, 2010
Page: 79

FEDERAL I.D. NUMBER: 04-2255187

| | Matter 11014912  - Costs | | |
|---|---|---|---|
| Date | Name | Amount | Narrative |
| 4/13/2010 | Rankin, Kiara L. | 221.81 | Out of town travel: Air (Matter); New York, NY 4/13 thru 4/14/10; 13 Apr 2010; 13 Apr 2010; Us Airways; Rankin, Kiara L.; Washington, DC; New York, NY; US; First Class Bank ID: PAYMODE Check Number: 177402. |
| 4/14/2010 | Madan, Raj | 84.00 | Out of town travel: Ground Transportation.  Coach Services - Norton Sedan Service - 4/14/10-Voucher#15641 Bank ID: 01FLDISB Check Number: 10172718. |
| 4/14/2010 | Madan, Raj | 284.70 | AmexTrav - InvDate: 04/14/2010 Airline: DL Class Of Service: F Departure Date: 04/14/2010 TicketNo: 7879693482 Passenger: MADAN/RAJIV Routing: NYC/LAGUARDIA - WASH/NATIONAL Bank ID: 01FLDISB Check Number: 10172477. |
| 4/14/2010 | Rankin, Kiara L. | 500.00 | Hotel (Matter); New York, NY 4/13 thru 4/14/10 (one night); 13 Apr 2010; 14 Apr 2010; Ritz-Carlton, Battery Park; Bank ID: PAYMODE Check Number: 177402. |
| 4/14/2010 | Rankin, Kiara L. | 269.00 | Out of town travel: Air (Matter); New York, NY 4/13 thru 4/14/10; 14 Apr 2010; 14 Apr 2010; Delta flight from New York, NY to Washington, DC; Rankin, Kiara L.; New York, NY; Washington, DC; DL; Class of Service: Economy/Coach Bank ID: PAYMODE Check Number: 177402. |
| 4/15/2010 | Stults, Kevin R. | 0.24 | Electronic Research Date: 4/15/2010 User: Stults Vendor: Pacer |
| 5/31/2010 | N/A | 15.30 | Teleconference Charges for the time period up to and including May 31, 2010. |
| | | $2,097.77 | |