| | | | | | | Time Details | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative | |
| 52279 | 00196 | 02/01/10 | Lestor, Kelsey M. | USD | $ 196.00 | $ 196.00 | 0.40 | G23 | Review Assignment and Assumption and email client regarding delivery of original Note and copies of other Mezzanine Loan Documents | |
| 52279 | 00196 | 02/02/10 | Lestor, Kelsey M. | USD | $ 1,666.00 | $ 1,666.00 | 3.40 | G23 | Review Assignment and Assumption Agreement and send comments regarding same to M. Taylor; email correspondence and client regarding signature pages to Assignment and Assumption Agreement and Termination of Intercreditor Agreement; draft Allonge and email same to M. Taylor and client; draft transmittal letter to M. Taylor regarding delivery of Mezzanine Loan Documents | |
| 52279 | 00196 | 02/02/10 | Shapiro, Jesse I. | USD | $ 1,170.00 | $ 1,170.00 | 1.80 | G23 | Attend to assignment closing. | |
| 52279 | 00196 | 02/03/10 | Lestor, Kelsey M. | USD | $ 98.00 | $ 98.00 | 0.20 | G23 | Email correspondence with client and M. Taylor regarding status of signature pages | |
| 52279 | 00196 | 02/03/10 | Shapiro, Jesse I. | USD | $ 325.00 | $ 325.00 | 0.50 | G23 | Attend to Assignment Closing. | |
| 52279 | 00196 | 02/05/10 | Lestor, Kelsey M. | USD | $ 49.00 | $ 49.00 | 0.10 | G23 | Email client's signature pages to Assignment and Assumption and Termination of Intercreditor Agreement to M. Taylor | |
| 52279 | 00196 | 02/09/10 | Lestor, Kelsey M. | USD | $ 98.00 | $ 98.00 | 0.20 | G23 | Email correspondence with client regarding delivery of original signatures and original note; email correspondence with M. Taylor regarding signatures to Assignment and Assumption and Termination of Intercreditor Agreement | |
| 52279 | 00196 | 02/09/10 | Shapiro, Jesse I. | USD | $ 65.00 | $ 65.00 | 0.10 | G23 | Attend to post closing items | |
| 52279 | 00196 | 02/10/10 | Lestor, Kelsey M. | USD | $ 98.00 | $ 98.00 | 0.20 | G23 | Review fully-executed copies of Assignment and Assumption and Termination of Intercreditor Agreement and email same to client | |
| 52279 | 00196 | 02/22/10 | Shapiro, Jesse I. | USD | $ 325.00 | $ 325.00 | 0.50 | G23 | Email communication and telephone conference K. Noethen re settlement agreement | |
| 52279 | 00196 | 03/08/10 | Lestor, Kelsey M. | USD | $ 49.00 | $ 49.00 | 0.10 | G23 | Email assignment documents to R. Garvin at TriMont | |
| 52279 | 00196 | 03/23/10 | Shapiro, Jesse I. | USD | $ 260.00 | $ 260.00 | 0.40 | G23 | Email communication and telephone conference J. Pomerantz of Lehman re 1099 for tax issue re timing of settlement agreement and cancellation of debt income | |
| | 00196 Total | | | | $ 4,399.00 | $ 4,399.00 | 7.90 | | | |
| 52279 | 00271 | 03/02/10 | Hymanson, Irene | USD | $ 172.50 | $ 172.50 | 0.50 | G23 | Emails with J. Sharf regarding title date down and recent foreclosure; order files; obtain online property profile; emails with M. Owens at First American to request documents recorded in connection with foreclosure; log in notice of default and notice of trustee's sale; review files for intercreditor agreements; email J. Sharf Lehman/OCP intercreditor agreement and mezzanine loan agreement; email B. Ocampo recorded foreclosure documents. | |
| 52279 | 00271 | 03/02/10 | Sharf, Jesse | USD | $ 462.50 | $ 462.50 | 0.50 | G23 | Exchange of emails with B. Ocampo and I. Hymanson regarding foreclosure; reviewing loan and intercreditor documents. | |
| 52279 | 00271 | 03/04/10 | Hymanson, Irene | USD | $ 69.00 | $ 69.00 | 0.20 | G23 | Emails with J. Sharf and B. Ocampo regarding foreclosure notices; re-send recorded notices to B. Ocampo et al; order all record center files and check for notices; email B. Ocampo no notices in our files and only the trustee's sale guarantee will list parties to receive notices. | |
| 52279 | 00271 | 03/05/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Review Intercreditor Agreement; exchange of emails with O'Campo. | |
| 52279 | 00271 | 03/09/10 | Ball, Daniel D. | USD | $ 250.00 | $ 250.00 | 0.40 | G23 | Review intercreditor agreement. | |
| 52279 | 00271 | 03/10/10 | Hymanson, Irene | USD | $ 69.00 | $ 69.00 | 0.20 | G23 | Log in copy of recorded trustee's deed and forward to B. Ocampo et al. | |
| | 00271 Total | | | | $ 1,208.00 | $ 1,208.00 | 2.00 | | | |
| 52279 | 00280 | 02/01/10 | Forbes, Amy R. | USD | $ 1,312.50 | $ 1,312.50 | 1.50 | G23 | Pull Beaumont files to determine where 1602 permit falls in scheme of permitting; review MOU. | |
| 52279 | 00280 | 02/02/10 | Forbes, Amy R. | USD | $ 2,800.00 | $ 2,800.00 | 3.20 | G23 | Review Beaumont materials; telephone conferences regrading resource permits and impact of MOU obligations; pull and review Beaumont memorandum; try to determine if other improvements besides bridge require touching wetlands. | |
| 52279 | 00280 | 02/03/10 | Forbes, Amy R. | USD | $ 2,625.00 | $ 2,625.00 | 3.00 | G23 | Review need for biological mitigation in original entitlements; draft email with summary of thoughts. | |
| 52279 | 00280 | 02/04/10 | Forbes, Amy R. | USD | $ 875.00 | $ 875.00 | 1.00 | G23 | Telephone conference with Camerick; telephone conference with Wilson; review streambed alteration issues. | |
| 52279 | 00280 | 02/08/10 | Forbes, Amy R. | USD | $ 1,312.50 | $ 1,312.50 | 1.50 | G23 | Telephone conference regarding preparing for call with Lehman; continue review of possible issues. | |
| 52279 | 00280 | 02/09/10 | Champion, Douglas Martin | USD | $ 772.50 | $ 772.50 | 1.50 | G23 | Review of file; call with K. Strlekar re Fidelity re update to Beaumont Heights PTR; meeting with A. Forbes re same; e-mail to R. Brusco, A. Wilson re same | |
| 52279 | 00280 | 02/09/10 | Forbes, Amy R. | USD | $ 3,062.50 | $ 3,062.50 | 3.50 | G23 | Telephone conference regarding streambed permit; examine options; telephone conference with Hugh Hewitt; telephone conference with Suncal; follow up calls; review old permit maps; conference with D. Champion regarding tracking down deed to mitigationproperty. | |
| 52279 | 00280 | 02/16/10 | Champion, Douglas Martin | USD | $ 257.50 | $ 257.50 | 0.50 | G23 | Review of Blue Harbor access agreement issue | |
| 52279 | 00280 | 02/16/10 | Forbes, Amy R. | USD | $ 2,187.50 | $ 2,187.50 | 2.50 | G23 | Follow-up on Beaumont; telephone conference with Bley; telephone conference with Hewitt; review PacPoint access; telephone conference with Pej regarding access and PacPoint; email Bley regarding deed to city in Beaumont; telephone conference with Hewitt; review access issues. | |
| 52279 | 00280 | 02/17/10 | Champion, Douglas Martin | USD | $ 51.50 | $ 51.50 | 0.10 | G23 | E-mail to S. Rahnema re status of Pacifica | |
| 52279 | 00280 | 02/17/10 | Rahnema, Shireen B. | USD | $ 2,665.00 | $ 2,665.00 | 4.10 | G23 | Review documents regarding Pacifica and easement issue; telephone and email communication with City of San Clemente, N. Camerick and team regarding Marblehead settlement; meeting and email communication with A. Forbes regarding Pacifica. | |

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 02/17/10 | Forbes, Amy R. | USD | $ 2,187.50 | $ 2,187.50 | 2.50 | G23 | Various telephone conferences; telephone conference with Camerik regarding PacPoint; discuss Marblehead settlement; pull bond settlement in San Clemente; go over PacPoint obligations; call with Greene to better understand requests. |
| 52279 | 00280 | 02/18/10 | Rahnema, Shireen B. | USD | $ 3,315.00 | $ 3,315.00 | 5.10 | G23 | Review CC&Rs, annexation documents, PSA and related documents regarding Pacifica; email and telephone communication with A. Forbes regarding easement and annexation issues regarding Pacifica; review draft easement deed and designation as merchant builder. |
| 52279 | 00280 | 02/18/10 | Forbes, Amy R. | USD | $ 612.50 | $ 612.50 | 0.70 | G23 | Review PacPointe issues. |
| 52279 | 00280 | 02/19/10 | Rahnema, Shireen B. | USD | $ 455.00 | $ 455.00 | 0.70 | G23 | Email communication with M. Greene and A. Forbes regarding Pacifica; telephone conference call with D. Champion regarding Del Rio; research regarding Del Rio. |
| 52279 | 00280 | 02/19/10 | Champion, Douglas Martin | USD | $ 515.00 | $ 515.00 | 1.00 | G23 | Review of Acquisition Agreement for Del Rio DFC and collateral materials; discussion with A. Forbes re same |
| 52279 | 00280 | 02/19/10 | Forbes, Amy R. | USD | $ 875.00 | $ 875.00 | 1.00 | G23 | Conference with D. Champion regarding Del Rio issues with assignment of CFD proceeds; discuss PacPointe issues. |
| 52279 | 00280 | 02/21/10 | Champion, Douglas Martin | USD | $ 515.00 | $ 515.00 | 1.00 | G23 | Review of Acquisition Agreement for Del Rio CFD |
| 52279 | 00280 | 02/22/10 | Rahnema, Shireen B. | USD | $ 845.00 | $ 845.00 | 1.30 | G23 | Meeting with A. Forbes regarding Pacifica easement issues; review documents regarding same. |
| 52279 | 00280 | 02/22/10 | Forbes, Amy R. | USD | $ 1,750.00 | $ 1,750.00 | 2.00 | G23 | Telephone conference with Hewitt; team Lehman call; telephone conference with Wilson; telephone conference with Camerik; review access. |
| 52279 | 00280 | 02/23/10 | Rahnema, Shireen B. | USD | $ 2,080.00 | $ 2,080.00 | 3.20 | G23 | Review CC&Rs regarding Pacifica easement issues; telephone and email communication with A. Forbes regarding same; research and draft email communication to P. Razavilar and N. Camerick regarding Pacifica status and strategy; telephone communication with M. Greene regarding Pacifica status; review PSA. |
| 52279 | 00280 | 02/23/10 | Forbes, Amy R. | USD | $ 1,750.00 | $ 1,750.00 | 2.00 | G23 | Try to determine status of streets; telephone conference with Camerik to go over possible HOA issues; review previous easements; telephone conference with Deborah Spencer regarding issues dedicating streets. |
| 52279 | 00280 | 02/24/10 | Rahnema, Shireen B. | USD | $ 3,315.00 | $ 3,315.00 | 5.10 | G23 | Research regarding Pacifica and HOA acceptance; review documents from D. Spencer; email communication with A. Forbes regarding same; conference call with N. Camerick, A. Wilson, D. Spencer and A. Forbes regarding Pacifica easements and annexation issues; review and comment on proposed designation as merchant builder; review PSA to Laing regarding access issues; review Pacifica annexation documents; email communications with A. Forbes regarding annexation documents and easement proposal. |
| 52279 | 00280 | 02/24/10 | Forbes, Amy R. | USD | $ 2,362.50 | $ 2,362.50 | 2.70 | G23 | Call with team regarding PacPointe; telephone conference with Hewitt; follow-up with Andrew Wilson; conference with S. Rahnema regarding street easement; go over access solutions; send email regarding Heartland; telephone conference with Greene, counsel for buyer. |
| 52279 | 00280 | 02/25/10 | Rahnema, Shireen B. | USD | $ 1,625.00 | $ 1,625.00 | 2.50 | G23 | Review Pacifica CC&Rs, annexation documents and PSA regarding new west proposals; email communications with A. Forbes regarding same. |
| 52279 | 00280 | 02/26/10 | Rahnema, Shireen B. | USD | $ 1,300.00 | $ 1,300.00 | 2.00 | G23 | Telephone and email communication with A. Forbes regarding Pacifica annexation, easement and merchant builder issues; research regarding same. |
| 52279 | 00280 | 02/26/10 | Forbes, Amy R. | USD | $ 1,312.50 | $ 1,312.50 | 1.50 | G23 | Discuss PacPointe street issues with S. Rahnema; telephone conference with Andrew Wilson regarding Beaumont mitigation; review need for City consent to CC&R annexation. |
| 52279 | 00280 | 03/01/10 | Rahnema, Shireen B. | USD | $ 1,170.00 | $ 1,170.00 | 1.80 | G23 | Review and revise New West Merchant Builder designation regarding Pacifica; email communication with P. Razavilar and M. Greene regarding same; review proposed consent to annexation regarding Pacifica; email communication regarding same. |
| 52279 | 00280 | 03/01/10 | Forbes, Amy R. | USD | $ 875.00 | $ 875.00 | 1.00 | G23 | Go over merchant builder issue and form and other requests. |
| 52279 | 00280 | 03/02/10 | Rahnema, Shireen B. | USD | $ 390.00 | $ 390.00 | 0.60 | G23 | Email communication with M. Greene, P. Razavilar, A. Forbes and team regarding Pacifica merchant builder designation, consent and annexation. |
| 52279 | 00280 | 03/02/10 | Forbes, Amy R. | USD | $ 612.50 | $ 612.50 | 0.70 | G23 | Continue to review issues on annexation and deannexation. |
| 52279 | 00280 | 03/03/10 | Forbes, Amy R. | USD | $ 1,312.50 | $ 1,312.50 | 1.50 | G23 | Review Heartland mitigation contract and new edits from trustee; collect and transmit comments on same. |
| 52279 | 00280 | 03/04/10 | Rahnema, Shireen B. | USD | $ 390.00 | $ 390.00 | 0.60 | G23 | Email communication with M. Greene and D. Cottle of New West regarding Blue Harbor annexation and Pacifica; review annexation proposal regarding Pacifica. |
| 52279 | 00280 | 03/10/10 | Rahnema, Shireen B. | USD | $ 1,495.00 | $ 1,495.00 | 2.30 | G23 | Telephone and email communication with M. Greene regarding Pacifica and New West requests regarding annexation termination, profit participation agreement, consent to annexation and merchant builder designation; email communication to A. Wilson, N. Camerick, P. Razavilar and D. Spencer regarding same. |
| 52279 | 00280 | 03/10/10 | Forbes, Amy R. | USD | $ 875.00 | $ 875.00 | 1.00 | G23 | Review Beaumont contract revisions; review PacPoint easements issues. |
| 52279 | 00280 | 03/11/10 | Rahnema, Shireen B. | USD | $ 1,235.00 | $ 1,235.00 | 1.90 | G23 | Telephone conference calls with A. Forbes and P. Razavilar regarding Pacifica and requests from New West regarding termination to annexation, profit participation and consent to annexation; email communication with P. Razavilar and A. Wilison regarding same; email communication with D. Cottle and M. Greene regarding New West / Pacifica termination to annexation; review documents regarding same. |
| 52279 | 00280 | 03/12/10 | Rahnema, Shireen B. | USD | $ 780.00 | $ 780.00 | 1.20 | G23 | Review Pacifica CC&Rs and related documents regarding requests from New West for easement, merchant designation and annexation. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00280 | 03/15/10 | Rahnema, Shireen B. | USD | $ 2,730.00 | $ 2,730.00 | 4.20 | G23 | Research and review documents regarding Pacifica annexation, de-annexation and grant of easement; telephone and email communication with D. Spencer, D. Cottle, M. Greene, P. Razavilar, A. Forbes and team regarding requests from New West regarding Pacifica. |
| 52279 | 00280 | 03/16/10 | Rahnema, Shireen B. | USD | $ 715.00 | $ 715.00 | 1.10 | G23 | Draft email regarding Pacifica and New West's requests for de-annexation, annexation, easements and board membership; review documents from D. Cottle and D. Spencer regarding same; research regarding de-annexation. |
| 52279 | 00280 | 03/17/10 | Rahnema, Shireen B. | USD | $ 3,380.00 | $ 3,380.00 | 5.20 | G23 | Research and review Pacifica CC&Rs, profit participation agreement, supplemental annexations and related draft easements and documents regarding New West's requests regarding merchant builder designation, de-annexation, annexation, board membership and related issues; email communication with A. Forbes, D. Cottle and M. Greene regarding same; draft email communication to A. Wilson, N. Camerick, P. Razavilar and team regarding Pacifica status and strategy. |
| 52279 | 00280 | 03/18/10 | Rahnema, Shireen B. | USD | $ 455.00 | $ 455.00 | 0.70 | G23 | Telephone conference call with A. Forbes regarding Pacifica status and strategy; review title report regarding easement issues; revise draft email communication regarding same. |
| 52279 | 00280 | 03/19/10 | Rahnema, Shireen B. | USD | $ 2,080.00 | $ 2,080.00 | 3.20 | G23 | Telephone conference calls and email communication with D. Spencer and D. Cottle regarding Pacifica New West requests regarding access easement, de-annexation and annexation; meeting and email communication with A. Forbes regarding same; review documents regarding same. |
| 52279 | 00280 | 03/19/10 | Forbes, Amy R. | USD | $ 437.50 | $ 437.50 | 0.50 | G23 | Go over Blue Harbor Street issues. |
| 52279 | 00280 | 03/22/10 | Rahnema, Shireen B. | USD | $ 780.00 | $ 780.00 | 1.20 | G23 | Review title report regarding Pacifica lots and New West proposals regarding de-annexation, annexation and access easements; email communications with D. Cottle regarding same. |
| 52279 | 00280 | 03/23/10 | Rahnema, Shireen B. | USD | $ 1,755.00 | $ 1,755.00 | 2.70 | G23 | Email communication with A. Forbes regarding New West requests for access easements and annexation; review subdivision improvement agreement, street access map and related document from D. Cottle; telephone communication with D. Cottle regarding same; review title report. |
| 52279 | 00280 | 03/24/10 | Rahnema, Shireen B. | USD | $ 1,365.00 | $ 1,365.00 | 2.10 | G23 | Conference call with D. Cottle regarding Pacifica and New West request for access easement and annexation; review tract map regarding Pacifica and related documents sent by D. Cottle regarding New West and Pacifica; review draft Pacifica documents and exhibits from New West including easement and annexation. |
| 52279 | 00280 | 03/25/10 | Rahnema, Shireen B. | USD | $ 845.00 | $ 845.00 | 1.30 | G23 | Review and revise Pacifica documents from New West regarding access easement, merchant builder designation, termination and annexation; telephone conference call with D. Cottle regarding same. |
| 52279 | 00280 | 03/26/10 | Rahnema, Shireen B. | USD | $ 1,495.00 | $ 1,495.00 | 2.30 | G23 | Revise Pacifica easement deed from New West; meeting with A. Forbes regarding same; telephone conference calls with D. Cottle and D. Spencer regarding same. |
| 52279 | 00280 | 03/26/10 | Forbes, Amy R. | USD | $ 437.50 | $ 437.50 | 0.50 | G23 | Go over revised easement requests with S. Rahnema; go over deannexation. |
| 52279 | 00280 | 03/29/10 | Rahnema, Shireen B. | USD | $ 1,820.00 | $ 1,820.00 | 2.80 | G23 | Email communication with D. Cottle regarding Pacifica New West requests regarding annexation, easement deed and termination; revise email communication to A. Wilson, N. Camerick and team regarding same; review and research tract map, CC&Rs and related documents regarding same. |
| 52279 | 00280 | 03/30/10 | Rahnema, Shireen B. | USD | $ 2,730.00 | $ 2,730.00 | 4.20 | G23 | Meeting with A. Forbes regarding Pacifica easement deed and annexation requests from New West; email communication with D. Cottle regarding same; research and review documents regarding same; revise draft easement deed; email communication with A. Forbes regarding easement deed. |
| 52279 | 00280 | 03/30/10 | Forbes, Amy R. | USD | $ 875.00 | $ 875.00 | 1.00 | G23 | Conference with S. Rahnema; go over package of asks. |
| 52279 | 00280 | 03/31/10 | Rahnema, Shireen B. | USD | $ 1,690.00 | $ 1,690.00 | 2.60 | G23 | Meeting with A. Forbes regarding Pacifica easement deed proposed by New West; revise easement deed; email communication with A. Wilson, N. Camerick, P. Razavilar, D. Spencer and D. Cottle regarding Pacifica New West requests, easement deed, annexation and merchant builder designation. |
| 52279 | 00280 | 03/31/10 | Champion, Douglas Martin | USD | $ 51.50 | $ 51.50 | 0.10 | G23 | Meeting with S. Rahnema re Pacific Point |
| 52279 | 00280 | 04/01/10 | Rahnema, Shireen B. | USD | $ 3,055.00 | $ 3,055.00 | 4.70 | G23 | Email communication with D. Cottle and M. Greene regarding Pacifica and requests from New West regarding easement deed, PPA and related documents; telephone conference call with N. Camerick, P. Razavilar and D. Spencer regarding Pacifica New West requests; revise Pacifica easement deed; research and review Pacifica documents regarding same; email communication with A. Forbes and D. Champion regarding same. |
| 52279 | 00280 | 04/02/10 | Rahnema, Shireen B. | USD | $ 585.00 | $ 585.00 | 0.90 | G23 | Email communication with A. Forbes, M. Greene, D. Cottle and D. Champion regarding Pacifica New West proposed easement deed; telephone communication with A. Forbes and D. Champion regarding Pacifica status and strategy; research regarding Pacifica CC&Rs. |
| 52279 | 00280 | 04/02/10 | Forbes, Amy R. | USD | $ 875.00 | $ 875.00 | 1.00 | G23 | Various emails and telephone conferences regarding PacPoint and granting of easement to the streets; review, research on transferability of declarant status. |
| 52279 | 00280 | 04/09/10 | Champion, Douglas Martin | USD | $ 206.00 | $ 206.00 | 0.40 | G23 | Review of LVPP/New West CC&Rs and JMBM analysis of same re issue of who is "Declarant" at Pacific Point for purposes of designating merchant homebuilders |

| | | | | | | Amount (Currency) | Amount (USD) | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | | | | Hours | Task Code | Narrative |
| 52279 | 00280 | 04/13/10 | Champion, Douglas Martin | USD | $ | 257.50 | $ | 257.50 | 0.50 | G23 | E-mail to D. Cottle re open issues with Pacific Point CC&Rs and next steps for Lehman approval of operative documents; meeting with A. Forbes re same; e-mail to Lehman re same |
| 52279 | 00280 | 04/13/10 | Forbes, Amy R. | USD | $ | 3,500.00 | $ | 3,500.00 | 4.00 | G23 | Review Jeffer memo regarding nontransfer of "declarants" rights; review civil code on covenants running with the land; continue to try to resolve PacPoint easement and transfer issues regarding granting of access; discuss open issues with D. Champion; review email to Deborah Cottle regarding delay in granting easement; prepare fee application materials; prepare emails to Deborah Cottle regarding easements and transfer of declarant rights. |
| 52279 | 00280 | 04/14/10 | Champion, Douglas Martin | USD | $ | 154.50 | $ | 154.50 | 0.30 | G23 | Call with D. Cottle re open issues with Pacific Point CC&Rs and next steps for Lehman approval of operative documents; call with A. Forbes re outcome of same |
| 52279 | 00280 | 05/04/10 | Forbes, Amy R. | USD | $ | 437.50 | $ | 437.50 | 0.50 | G23 | Review request from New West Homes to alter easement. |
| 52279 | 00280 | 05/05/10 | Champion, Douglas Martin | USD | $ | 257.50 | $ | 257.50 | 0.50 | G23 | Call with Lehman, Weil re next steps with New West to obtain approvals for Merchant Builder designation and associates annexation/deannexation/easement issues; e-mails to A. Forbes re preparation for same |
| 52279 | 00280 | 05/05/10 | Forbes, Amy R. | USD | $ | 875.00 | $ | 875.00 | 1.00 | G23 | Follow up on status of New West Homes requests; review license of gate to homeowners association; reconcile easement to New West with license; discus sopen issues list with D. Champion; telephone conference with team. |
| 52279 | 00280 | 05/06/10 | Forbes, Amy R. | USD | $ | 875.00 | $ | 875.00 | 1.00 | G23 | Work on putting together complete package of final documents reflecting Lehman's position. |
| 52279 | 00280 | 05/10/10 | Forbes, Amy R. | USD | $ | 3,937.50 | $ | 3,937.50 | 4.50 | G23 | Final review of execution documents; go over e-mails from New West Homes requesting further edits; conference with New West representative; edit easements and revise to delete unacceptable changes from New West; telephone conference with Drew; reviewindemnity and release language requested by New West; telephone conference with Debbie and New West. |
| 52279 | 00280 | 05/11/10 | Champion, Douglas Martin | USD | $ | 669.50 | $ | 669.50 | 1.30 | G23 | Clean-up and transmittal of documents for Pacifica (Merchant Builder Designation: Termination and Notice of Annexation; Annexation, Lots 1-4, 10-15 & 42; Annexaction, Lots 43-46; and Easement Deed); meeting with A. Forbes re same; e-mail to Weil, client re same; e-mail to D. Cottle/NWH re same |
| 52279 | 00280 | 05/11/10 | Forbes, Amy R. | USD | $ | 437.50 | $ | 437.50 | 0.50 | G23 | Respond to e-mails re revised documents; draft e-mail to New West Homes re why edits weren't noted. |
| 52279 | 00280 | 05/18/10 | Champion, Douglas Martin | USD | $ | 515.00 | $ | 515.00 | 1.00 | G23 | E-mail to Debby Cottle/NWH regarding status of Lehman review of annexation/easement documentation; conversation with A. Forbes re same |
| 52279 | 00280 | 05/18/10 | Forbes, Amy R. | USD | $ | 1,312.50 | $ | 1,312.50 | 1.50 | G23 | Respond to Deborah Cottle's email; go over NWI objections; review final response with D. Champion. |
| 52279 | 00280 | 05/19/10 | Champion, Douglas Martin | USD | $ | 154.50 | $ | 154.50 | 0.30 | G23 | Follow-up with Debby Cottle/NWH regarding status of Lehman review of annexation/easement documentation; conversation with A. Forbes re same |
| 52279 | 00280 | 05/19/10 | Forbes, Amy R. | USD | $ | 875.00 | $ | 875.00 | 1.00 | G23 | Telephone conference with Cottle; go over edits where Lehman refused to follow NWI position. |
| 52279 | 00280 | 05/20/10 | Champion, Douglas Martin | USD | $ | 257.50 | $ | 257.50 | 0.50 | G23 | E-mail with D. Wilson re original documents for transmittal to NWH; e-mail to D. Cottle re same |
| 52279 | 00280 | 05/25/10 | Champion, Douglas Martin | USD | $ | 51.50 | $ | 51.50 | 0.10 | G23 | E-mail to D. Wilson re status of original NWH documents |
| | 00280 Total | | | | $ | 94,801.50 | $ | 94,801.50 | 130.50 | | |
| 52279 | 00323 | 02/04/10 | Sharf, Jesse | USD | $ | 185.00 | $ | 185.00 | 0.20 | | Conference call. |
| | 00323 Total | | | | $ | 185.00 | $ | 185.00 | 0.20 | | |
| 52279 | 00324 | 03/30/10 | Egdal, David S. | USD | $ | 184.50 | $ | 184.50 | 0.30 | G23 | Communications with J. Sharf, F. More and S. Farb regarding service of process for LB/VPC Centennial Hills. |
| 52279 | 00324 | 04/14/10 | More, Farshad E. | USD | $ | 307.50 | $ | 307.50 | 0.50 | G23 | Telephone call with G. Taylor regarding Management Agreement and rights associated with settlement agreement. |
| 52279 | 00324 | 04/15/10 | More, Farshad E. | USD | $ | 615.00 | $ | 615.00 | 1.00 | G23 | Review Settlement Agreement. |
| 52279 | 00324 | 04/16/10 | More, Farshad E. | USD | $ | 615.00 | $ | 615.00 | 1.00 | G23 | Exchange emails regarding Management Agreement and Settlement Agreement, IP rights; telephneo call with G. Taylor and E. Siddons regarding same. |
| 52279 | 00324 | 04/19/10 | Arnaoutova, Joulia | USD | $ | 515.00 | $ | 515.00 | 1.00 | G23 | Draft amendment to property management agreement |
| 52279 | 00324 | 04/19/10 | More, Farshad E. | USD | $ | 246.00 | $ | 246.00 | 0.40 | G23 | Telephone call with E. Siddons regarding management agreement and settlement agreement with VCC and use of advertising materials and monument signs at properties. |
| 52279 | 00324 | 04/20/10 | More, Farshad E. | USD | $ | 615.00 | $ | 615.00 | 1.00 | G23 | Review and revise amendment to property management agreement; exchange emails with E. Siddons regarding same. |
| 52279 | 00324 | 04/21/10 | More, Farshad E. | USD | $ | 307.50 | $ | 307.50 | 0.50 | G23 | Revise amendment to property management agreement with VCC; telephone call with E. Siddons regarding same. |
| 52279 | 00324 | 04/26/10 | More, Farshad E. | USD | $ | 246.00 | $ | 246.00 | 0.40 | G23 | Review letter from Venture Corporation; telephone call with E. Siddons regarding same. |
| 52279 | 00324 | 04/27/10 | More, Farshad E. | USD | $ | 184.50 | $ | 184.50 | 0.30 | G23 | Review and comment on proposed new asset management agreement for VCC properties; exchange emails with E. Siddons regarding same. |
| 52279 | 00324 | 04/28/10 | More, Farshad E. | USD | $ | 922.50 | $ | 922.50 | 1.50 | G23 | Telephone call with E. Siddons, J. Ppomeranz and G. Taylor regarding draft asset management agreement. |
| 52279 | 00324 | 04/29/10 | More, Farshad E. | USD | $ | 922.50 | $ | 922.50 | 1.50 | G23 | Telephone call with E. Siddons, J. Pomeranz and G. Taylor regarding draft asset management agreement. |
| 52279 | 00324 | 04/30/10 | More, Farshad E. | USD | $ | 615.00 | $ | 615.00 | 1.00 | G23 | Prepare mark-up of voit draft management agreement |
| 52279 | 00324 | 05/01/10 | More, Farshad E. | USD | $ | 922.50 | $ | 922.50 | 1.50 | G23 | Finalize mark-up of voit draft management agreement |
| 52279 | 00324 | 05/04/10 | More, Farshad E. | USD | $ | 922.50 | $ | 922.50 | 1.50 | G23 | Revise draft management agreement per J. Pomeranz's comments; review and comment on consulting agreement. |

| | | | | | | Time Details | | | |
| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00324 | 05/05/10 | More, Farshad E. | USD | $ 922.50 | $ 922.50 | 1.50 | G23 | Telephone call with J. Pomeranz and E. Siddons regarding management agreements and transition issues; draft notice regarding termination of VCC management agreement; review revised voit management agreement and insurance consultant's comments thereon. |
| 52279 | 00324 | 05/06/10 | More, Farshad E. | USD | $ 1,045.50 | $ 1,045.50 | 1.70 | G23 | Revise draft termination letter to vcc management agreement; comment on stark consulting agreement. |
| 52279 | 00324 | 05/07/10 | More, Farshad E. | USD | $ 799.50 | $ 799.50 | 1.30 | G23 | Revise Voit Asset Management Agreement and Stark Consulting Agreements; draft and exchange e-mails with E. Siddons regarding VCCc Management Agreement termination. |
| 52279 | 00324 | 05/07/10 | Arnaoutova, Joulia | USD | $ 515.00 | $ 515.00 | 1.00 | G23 | Prepare signature pages for management agreement |
| 52279 | 00324 | 05/11/10 | More, Farshad E. | USD | $ 246.00 | $ 246.00 | 0.40 | G23 | Review and comment on revised Voit Management Agreement. |
| 52279 | 00324 | 05/12/10 | More, Farshad E. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Exchange emails with E. Siddons regarding Voit Management Agreement. |
| 52279 | 00324 | 05/12/10 | Arnaoutova, Joulia | USD | $ 515.00 | $ 515.00 | 1.00 | G23 | Compile and circulate legal descriptions for each project under the management agreement |
| 52279 | 00324 | 05/17/10 | More, Farshad E. | USD | $ 430.50 | $ 430.50 | 0.70 | G23 | Exchange emails with E. Siddons and G. Taylor regarding Eagle Ranch partial sale; review documents related to same. |
| 52279 | 00324 | 05/18/10 | More, Farshad E. | USD | $ 246.00 | $ 246.00 | 0.40 | G23 | Review Eagle Ranch preliminary title report with respect to special assessments; exchange emails with G. Taylor regarding same. |
| 52279 | 00324 | 05/27/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Call with E. Siddons re: agents on condominium owner's associations |
| 52279 | 00324 | 05/28/10 | More, Farshad E. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | E-mail exchange with G. Taylor re: LB/VCC South San Jose organizational documents; e-mail exchange with E. Siddons and call with J. Aranoutova re: agreement for appointment as agent on board |
| 52279 | 00324 | 05/30/10 | More, Farshad E. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | E-mail exchange with J. Arnoutova re: Stark agreement draft |
| 52279 | 00324 | 05/30/10 | Arnaoutova, Joulia | USD | $ 669.50 | $ 669.50 | 1.30 | G23 | Draft consulting agreement |
| 52279 | 00324 | 05/31/10 | More, Farshad E. | USD | $ 492.00 | $ 492.00 | 0.80 | G23 | Review and revise Stark Consulting Agreement for provision of services on condominium boards |
| | 00324 Total | | | | $ 15,314.00 | $ 15,314.00 | 25.60 | | |
| 52279 | 00325 | 02/01/10 | Aleshire, Daniel J. | USD | $ 216.00 | $ 216.00 | 0.60 | G23 | Meeting with F. More re capital call letter; draft notice letter to Partners for capital call under partnership agreement for Capstone Residential Venture XXIV (GP/Brawley-Meyers) LLC. |
| 52279 | 00325 | 02/02/10 | Aleshire, Daniel J. | USD | $ 756.00 | $ 756.00 | 2.10 | G23 | Emails and correspondence with F. More re capital call letter; draft notice letter to Partners for capital call under partnership agreement for Capstone Residential Venture XXIV (GP/Brawley-Meyers) LLC; edit and revise letter per comments from F. More. |
| 52279 | 00325 | 02/02/10 | More, Farshad E. | USD | $ 553.50 | $ 553.50 | 0.90 | G23 | Exchange emails w/ N. Horsfield, J. Nastasi re: Capstone/Brawley organizational documents; telephone call with D. Aleshire re: same; review assignment documents from Lehman/Capstone 2009 transaction; review and comment on capital call notice for Capstone/Brawley entity.. |
| 52279 | 00325 | 02/03/10 | Aleshire, Daniel J. | USD | $ 72.00 | $ 72.00 | 0.20 | G23 | Review edits made by F. More to capital call letter; mark-up capital call letter and send to F. More; email final copy of capital call letter to clients at Lehman. |
| 52279 | 00325 | 02/03/10 | More, Farshad E. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers. |
| 52279 | 00325 | 02/08/10 | More, Farshad E. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Exchange emails with N. Horsfield, D. Grezeskowiak and J. Nastasi re CRV Brawley Meyers. |
| 52279 | 00325 | 02/08/10 | Aleshire, Daniel J. | USD | $ 72.00 | $ 72.00 | 0.20 | G23 | Revise capital call letter for Capstone Residential Venture XXIV (GP/Brawley-Meyers) LLC; email finalized draft to F. More. |
| 52279 | 00325 | 02/11/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Exchange emails and telephone calls with N. Horsfield and J. Nastasi regarding buy-sell notices from 2009 Capstone transaction. |
| 52279 | 00325 | 02/25/10 | More, Farshad E. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Review organizational document regarding Griffin; Exchange E-mails with N. Horsfield and J. Nastasi re: same. |
| 52279 | 00325 | 02/26/10 | Szczurek, Michael | USD | $ 396.00 | $ 396.00 | 1.10 | G23 | Meet with F. More; Compose Letter informing partner of requirement of notice to Client before any major decision; Submit to F. More |
| 52279 | 00325 | 03/02/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Revise letter to Griffin; exchange emails with J. Nastasi and N. Horsfield regarding same. |
| 52279 | 00325 | 03/10/10 | Aleshire, Daniel J. | USD | $ 144.00 | $ 144.00 | 0.40 | G23 | Emails with F. More re capital call letter for taxes due on Lehman/Brawley deal; revise previous capital call letter to Innovative and send F. More a new letter. |
| 52279 | 00325 | 03/11/10 | More, Farshad E. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Review and revise capital call letter. |
| 52279 | 00325 | 03/17/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Telephone calls with N. Horsfield and J. Nastasi. |
| 52279 | 00325 | 03/19/10 | Szczurek, Michael | USD | $ 144.00 | $ 144.00 | 0.40 | G23 | Receive assignment from F. More; Review asset management letter from Capstone and email chain explaining project |
| 52279 | 00325 | 03/22/10 | Szczurek, Michael | USD | $ 216.00 | $ 216.00 | 0.60 | G23 | Compose Letter Agreement for F. More outlining Capstone Agreement with Lehman for compilation of records and books |
| 52279 | 00325 | 03/22/10 | More, Farshad E. | USD | $ 430.50 | $ 430.50 | 0.70 | G23 | Review and revise letter agreement regarding document delivery; telepone call with M. Szczurek. |
| 52279 | 00325 | 04/01/10 | Szczurek, Michael | USD | $ 324.00 | $ 324.00 | 0.90 | G23 | Meet with F. More; Read and review development management agreement |
| 52279 | 00325 | 04/01/10 | More, Farshad E. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Exchange emails with D. Grzkowiak regarding dissolution of CRV 68; review organizational documents of CRV 68 and meet with M. Szczurek regarding same. |
| 52279 | 00325 | 04/02/10 | Szczurek, Michael | USD | $ 1,584.00 | $ 1,584.00 | 4.40 | G23 | Complete draft of Termination of Management Agreement and submit to F. More; Draft Dissolution agreement for Escondido LP and submit to F. More; Draft written consent of parent company dissolving all subsidiaries; submit to F. More for review; Compose email to D. Hoxie for dissolution certificates for various entity types |

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00325 | 04/02/10 | More, Farshad E. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Meet with M. Szcurek regarding CRV Escondido 68 dissolution documents; review and revise same. |
| 52279 | 00325 | 04/05/10 | Szczurek, Michael | USD | $ 72.00 | $ 72.00 | 0.20 | G23 | Correspond with D. Hoxie; Meet with F. More; Email to D. Hoxie setting forth entity name and structure and reason for dissolution |
| 52279 | 00325 | 04/07/10 | Hoxie, Deborah D. | USD | $ 396.00 | $ 396.00 | 1.20 | G23 | Access DE and CA sites for applicable dissolution documents; complete online searches for name and formation verification; prepare CA domestic and foreign documents; research and review DE statute and draft cancellation certificate for general partnership. |
| 52279 | 00325 | 04/08/10 | Hoxie, Deborah D. | USD | $ 231.00 | $ 231.00 | 0.70 | G23 | Finalize DE dissolution certificates; email same and CA documents to M. Szczurek. |
| | 00325 Total | | | | $ 8,866.50 | $ 8,866.50 | 19.90 | | |
| 52279 | 00326 | 02/01/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Telephone conversation with J. Stott (LBHI) on issue of Defaulting Obligations and discuss QC opinion as next step. |
| 52279 | 00326 | 02/01/10 | Radoycheva, Milena | GBP | £ 1,349.00 | $ 1,956.05 | 3.80 | G23 | Conference call with J Stott of LBHI and W McArdle (GDC) (among others) in connection with various issues on Excalibur including (among others), issues in connection with the classification of CDOs as Defaulted Obligations, non-authorised disclosure of informationto the Class A Noteholders, circumvention of certain trapped funds from the calculations of the coverage tests, set-off issues (0.7), drafting an outline of the background to the Excalibur B Note arrangements and the above issues with a view to seek counsel's opinion (3.0), emails (0.1) |
| 52279 | 00326 | 02/02/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Meeting with G. Campbell (GDC) on issue of set off. |
| 52279 | 00326 | 02/02/10 | Radoycheva, Milena | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Queensbridge House: emails in connection with MoU and next steps. |
| 52279 | 00326 | 02/02/10 | Campbell, Gregory A. | GBP | £ 101.00 | $ 146.45 | 0.20 | G23 | Meeting with W McArdle on set-off; Emails with M Radoycheva and W McArdle; review of M Radoycheva's note. |
| 52279 | 00326 | 02/03/10 | Radoycheva, Milena | GBP | £ 923.00 | $ 1,338.35 | 2.60 | G23 | Reviewing a facility agreement and various correspondence on E-Shelter and drafting an email with conclusions in connection with a query on rate of interest payable under the facility agreement and potential inadvertent amendment to the facility agreement by way of conduct of the relevant parties. |
| 52279 | 00326 | 02/04/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Engaged re email on E-Shelter loan. |
| 52279 | 00326 | 02/04/10 | Radoycheva, Milena | GBP | £ 887.50 | $ 1,286.88 | 2.50 | G23 | Queensbridge House: drafting parts of the first draft of the joint venture agreement to be entered into by Landmark, Resolution and LBHI based on the latest MoU. |
| 52279 | 00326 | 02/04/10 | Campbell, Gregory A. | GBP | £ 858.50 | $ 1,244.83 | 1.70 | G23 | Emails with M Radoycheva and W McArdle on set-off (0.5); review of documents to be submitted to Queens counsel for advice (1.2). |
| 52279 | 00326 | 02/05/10 | McArdle, Wayne PJ | GBP | £ 937.50 | $ 1,359.38 | 1.50 | G23 | Engaged on various issues to be put to counsel (1.0) and office conference with G. Campbell and M. Radoycheva on briefing (0.5). |
| 52279 | 00326 | 02/05/10 | Radoycheva, Milena | GBP | £ 426.00 | $ 617.70 | 1.20 | G23 | Internal meeting with W McArdle and G Campbell regarding various issues on Excalibur to be discussed with leading counsel (0.5), conference call with LBHI and W McArdle in connection with the above(0.7). |
| 52279 | 00326 | 02/05/10 | Campbell, Gregory A. | GBP | £ 2,020.00 | $ 2,929.00 | 4.00 | G23 | Review of suite of documents (3.5) and discussion with W McArdle and M Radoycheva including discussion of M Radoycheva's note and email (0.5). |
| 52279 | 00326 | 02/08/10 | Campbell, Gregory A. | GBP | £ 757.50 | $ 1,098.38 | 1.50 | G23 | Speaking with M Radoycheva re update on Excalibur process of key issues (0.5); review of offering circular and subscription agreement (1.0). |
| 52279 | 00326 | 02/08/10 | Radoycheva, Milena | GBP | £ 1,846.00 | $ 2,676.70 | 5.20 | G23 | Discussion with G Campbell on Excalibur process (0.5); Drafting instructions to leading counsel in connection with various points of contention on the Excalibur Class B Note and circulating for internal review (4.7). |
| 52279 | 00326 | 02/09/10 | Radoycheva, Milena | GBP | £ 1,349.00 | $ 1,956.05 | 3.80 | G23 | Queensbridge House: drafting the Queensbridge House Joint Venture Agreement. |
| 52279 | 00326 | 02/10/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Conference call with J Stott (LBHI) to discuss instructions to counsel on various points arriving from Excalibur CDOs. |
| 52279 | 00326 | 02/10/10 | Radoycheva, Milena | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Conference call with J Stott (LBHI) re draft instructions to leading counsel on Excalibur CDOs. |
| 52279 | 00326 | 02/10/10 | Radoycheva, Milena | GBP | £ 1,065.00 | $ 1,544.25 | 3.00 | G23 | Queensbridge House: call with O Sinclair of Herbert Smith in connection with the draft MoU (0.5), emails (0.5). Further drafting work on the Joint Venture Agreement (2.0). |
| 52279 | 00326 | 02/11/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Review note of instructions to counsel (0.7) and discuss changes with M. Radoycheva (0.3). |
| 52279 | 00326 | 02/11/10 | Radoycheva, Milena | GBP | £ 1,242.50 | $ 1,801.63 | 3.50 | G23 | Revising the draft instructions to leading counsel in connection with various points of contention on the Excalibur Class B Note and circulating for internal review. |
| 52279 | 00326 | 02/11/10 | Radoycheva, Milena | GBP | £ 532.50 | $ 772.13 | 1.50 | G23 | Queensbridge House: further drafting work on the Joint Venture Agreement (1.2), emails in connection with the draft MoU (0.3). |
| 52279 | 00326 | 02/11/10 | Campbell, Gregory A. | GBP | £ 505.00 | $ 732.25 | 1.00 | G23 | Review of emails re recent developments re Excalibur CDOs. |
| 52279 | 00326 | 02/12/10 | McArdle, Wayne PJ | GBP | £ 937.50 | $ 1,359.38 | 1.50 | G23 | Revise instructions to counsel (1.0); discuss with M. Radoycheva (0.5). |
| 52279 | 00326 | 02/12/10 | Radoycheva, Milena | GBP | £ 1,988.00 | $ 2,882.60 | 5.60 | G23 | Queensbridge House: further drafting work on the Joint Venture Agreement (4.5), call with Herbert Smith on the draft MoU (0.5), emails in connection with the MoU (0.6). |
| 52279 | 00326 | 02/12/10 | Radoycheva, Milena | GBP | £ 532.50 | $ 772.13 | 1.50 | G23 | Meet with W McArdle to discuss instructions to counsel (0.5); Preparing a bundle of supporting documents to accompany instructions to counsel in connection with various points of contention on the Excalibur Class B Note (1.0). |
| 52279 | 00326 | 02/13/10 | McArdle, Wayne PJ | GBP | £ 1,562.50 | $ 2,265.63 | 2.50 | G23 | Review and revise JVA, for Queensbridge House. |
| 52279 | 00326 | 02/14/10 | Radoycheva, Milena | GBP | £ 532.50 | $ 772.13 | 1.50 | G23 | Queensbridge House: making final revisions to the first draft of the Joint Venture Agreement (1.3), circulating to LBHI for review (0.2). |

| | | | | | | Amount | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | | Currency | (Currency) | (USD) | Hours | Task Code | Narrative |
| 52279 | 00326 | 02/15/10 | McArdle, Wayne PJ | | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone conversation with J. Stott(LBHI) on legal position on Defaulted Obligation and approach to take with counsel. |
| 52279 | 00326 | 02/15/10 | McArdle, Wayne PJ | | GBP | £ 937.50 | $ 1,359.38 | 1.50 | G23 | Engaged on call with J. Stott (LBHI) to review JVA and make changes (1.0); review mark-up and send (0.5). |
| 52279 | 00326 | 02/15/10 | Radoycheva, Milena | | GBP | £ 1,029.50 | $ 1,492.78 | 2.90 | G23 | Drafting a letter from the B Noteholder to the Servicer in connection with incorrect classification of CDOs as Defaulted Obligations. |
| 52279 | 00326 | 02/15/10 | Radoycheva, Milena | | GBP | £ 887.50 | $ 1,286.88 | 2.50 | G23 | Queensbridge House: conference call with J Stott, A Tong and W McArdle in connection with comments on the first draft of the JV Agreement (1.0), call with Herbert Smith in connection with final outstanding points on the MoU, making minor revisions tothe draft JV Agreement and the MoU (1.0) and circulating to the other side for review (0.5). |
| 52279 | 00326 | 02/16/10 | Radoycheva, Milena | | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Making revisions to a letter from the B Noteholder to the Servicer in connection with incorrect classification of CDOs as Defaulted Obligations and circulating for internal review. |
| 52279 | 00326 | 02/16/10 | Radoycheva, Milena | | GBP | £ 213.00 | $ 308.85 | 0.60 | G23 | Sending out to R Hacker Q.C. instructions to counsel and binders of supporting documents, emails in connection with the above. |
| 52279 | 00326 | 02/17/10 | McArdle, Wayne PJ | | GBP | £ 750.00 | $ 1,087.50 | 1.20 | G23 | Revise letter on CDOs to Servicer and Defaulting Obligations (0.8) and discuss issues with M. Radoycheva (0.4). |
| 52279 | 00326 | 02/17/10 | McArdle, Wayne PJ | | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone conversation with J. Stott (LBHI) to review his comments on letter on CDOs to Services (0.3) and brief M Radoycheva on changes (0.2). |
| 52279 | 00326 | 02/17/10 | McArdle, Wayne PJ | | GBP | £ 213.00 | $ 308.85 | 0.60 | G23 | Revising letter from LBHI re Defaulted Obligations and circulating to LBHI. |
| 52279 | 00326 | 02/18/10 | McArdle, Wayne PJ | | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Engaged considering points arising out of categorisation of CDOS by Servicer. |
| 52279 | 00326 | 02/18/10 | Radoycheva, Milena | | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Queensbridge House: call with Herbert Smith regarding MoU and draft JV Agreement (0.6), circulating execution copy of MoU for signing, emails (0.4). |
| 52279 | 00326 | 02/22/10 | Campbell, Gregory A. | | GBP | £ 101.00 | $ 146.45 | 0.20 | G23 | Emails with M Radoycheva on Excalibur issues. |
| 52279 | 00326 | 02/22/10 | Radoycheva, Milena | | GBP | £ 213.00 | $ 308.85 | 0.60 | G23 | Engaged re instructions to counsel on Excalibur issues. |
| 52279 | 00326 | 02/23/10 | McArdle, Wayne PJ | | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Engaged with M. Radoycheva on selection of counsel for obtaining opinion on LBRE No. 3 issues including set-off rights. |
| 52279 | 00326 | 02/23/10 | McArdle, Wayne PJ | | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone conversation with P. Coles (LBHI) to report on selection of counsel for LBRE No. 3 set-off issues (0.2) and discuss with 3-4 South Square clerk (J. Costa) availability of barristers for this matter (0.3). |
| 52279 | 00326 | 02/23/10 | Radoycheva, Milena | | GBP | £ 568.00 | $ 823.60 | 1.60 | G23 | Engaged in connection with instructing counsel to opine on a number of questions of concern for the Class B Noteholder in the Excalibur securitisation (0.3), calls with J Costa in connection thereof (0.3), call with J Stott (LBHI) in connection thereof(0.5), internal calls with W McArdle (0.5). |
| 52279 | 00326 | 02/24/10 | McArdle, Wayne PJ | | GBP | £ 1,250.00 | $ 1,812.50 | 2.00 | G23 | [QBH] Prepare for and attend meeting with J. Stott, P. Coles and A. Tong from LBHI, representatives from Resolution, Landmark and Herbert Smith to discuss the draft JVA and the current status of loan purchase negotiations. |
| 52279 | 00326 | 02/24/10 | McArdle, Wayne PJ | | GBP | £ 710.00 | $ 1,029.50 | 2.00 | G23 | Attended a meeting with LBHI, Resolution and Landmark and their advisers in connection with the draft Joint Venture Agreement for the Queensbridge House project. |
| 52279 | 00326 | 02/25/10 | McArdle, Wayne PJ | | GBP | £ 937.50 | $ 1,359.38 | 1.50 | G23 | Engaged reviewing S&P summary sent by A. Tong and consider classifications of various CDOs. |
| 52279 | 00326 | 02/25/10 | McArdle, Wayne PJ | | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Consider issue of swap termination on QBH loan acquisition proposal. |
| 52279 | 00326 | 02/25/10 | McArdle, Wayne PJ | | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Review summary of swap documents on QBH loan prepared by D. Fischer-Appelt. |
| 52279 | 00326 | 02/25/10 | Fischer-Appelt, Dorothee | | GBP | £ 1,110.00 | $ 1,609.50 | 2.00 | G23 | Meeting with M. Radoycheva and discussion of transaction and swaps (0.5); review of swap documentation, confirmations and ISDA Master Agreement and summarizing termination rights and position (1.5). |
| 52279 | 00326 | 02/25/10 | Radoycheva, Milena | | GBP | £ 426.00 | $ 617.70 | 1.20 | G23 | Call with A Tong regarding an issuer-level currency swap arrangements for the Queensbridge House senior loan (0.2), internal meeting with D Fischer-Appelt in connection with the swaps (0.5), reviewing the swaps documentation (0.5). |
| 52279 | 00326 | 02/26/10 | McArdle, Wayne PJ | | GBP | £ 1,250.00 | $ 1,812.50 | 2.00 | G23 | Attend conference call with R. Hacker QC on various matters relating to Excaliber; also in attendance: M. Radoycheva (GDC); J. Stott, P. Coles from LBHI. |
| 52279 | 00326 | 02/26/10 | Fischer-Appelt, Dorothee | | GBP | £ 832.50 | $ 1,207.13 | 1.50 | G23 | Further review of documentation, including loan agreement and swap documentation (1.0); meeting with M. Radoycheva to discuss (0.2); call with client to discuss hedge position (0.3). |
| 52279 | 00326 | 02/26/10 | Radoycheva, Milena | | GBP | £ 710.00 | $ 1,029.50 | 2.00 | G23 | Attended a consultation with Richard Hacker QC and LBHI in connection with B Noteholder issues. |
| 52279 | 00326 | 02/26/10 | Radoycheva, Milena | | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Meeting with D Fischer-Appelt to discuss swaps cover (0.2). Conference call with LBHI in connection with dealing with an issuer-level currency swap arrangement for the Queensbridge House senior loan (0.3). |
| 52279 | 00326 | 03/02/10 | McArdle, Wayne PJ | | GBP | £ 1,375.00 | $ 1,993.75 | 2.20 | G23 | Meeting with J. Stott, P. Coles, A. Tong and C. Webster (LBHI) to review and consider reply from Hatfield Philips on Defaulted Obligations (1.0); review and revise draft letter to Hatfield Philips on LBHI position on E-shelter letter and Octopus loans (0.7); review note of meeting with lending counsel on Defaulted Obligations and comment to M. Radoycheva (GDC) (0.5). |
| 52279 | 00326 | 03/02/10 | McArdle, Wayne PJ | | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Meeting with J. Blakemore (LBHI) and B. Matthews (A&M) to discuss possible strategy of linking claims process for Bundesbank to various matters (Excalibur, Coeur Defense and Safir) (1.0). |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 03/02/10 | Radoycheva, Milena | GBP | £ 994.00 | $ 1,441.30 | 2.80 | G23 | Drafting detailed meeting note from the 26 February 2010 consultation with R Hacker QC in connection with matters of concern to LBHI, as commercial adviser of LB RE Financing No. 3 Limited, a holder of the class B notes issued by Excalibur Funding No. 1 plc. |
| 52279 | 00326 | 03/02/10 | Radoycheva, Milena | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Drafting a letter to Hatfield Philips on LBHI's position regarding the classification of the E-Shelter and Octopus loans as "Defaulted Obligations". |
| 52279 | 00326 | 03/03/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Office conference with M. Radoycheva and review letter to Hatfield Philips and prepare for call with LBHI (.5); call with J. Stott and P. Coles (LBHI) on changes to letter (.3); call with R. Hacker Q.C. to further investigate his opinion on DefaultedObligation arising out of Octopus Loans (.2). |
| 52279 | 00326 | 03/03/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Review and revise letter to Hatfield Philips on E-Shelter and Octopus to reflect discussions. |
| 52279 | 00326 | 03/03/10 | Radoycheva, Milena | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Office conference with W McArdle and review of draft letter to Hatfield Philips in connection with the E-Shelter and Octopus loans classification as "Defaulted Obligations" (0.50); call with J Stott and P Coles of LBHI in connection with amendments to the draft letter to Hatfield Philips (0.30); call with R Hacker QC to further investigate his opinion on the classification of the Octopus loan as a "Defaulted Obligation" (0.20). |
| 52279 | 00326 | 03/03/10 | Radoycheva, Milena | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Making further revisions to the draft letter to Hatfield Philips in connection with the E-Shelter and Octopus loans classification as "Defaulted Obligations", emails in connection with the aforementioned. |
| 52279 | 00326 | 03/03/10 | Radoycheva, Milena | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Making revisions to the draft meeting note from the 26 February 2010 consultation with R Hacker QC in connection with matters of concern to LBHI, as commercial adviser of LB RE Financing No. 3 Limited, a holder of the class B notes issued by Excalibur Funding No. 1 plc, circulating the revised note to LBHI for review. |
| 52279 | 00326 | 03/04/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Review further changes to Hatfield Philips letter (.2); email to LBHI on outstanding points (.3). |
| 52279 | 00326 | 03/04/10 | Campbell, Gregory A. | GBP | £ 101.00 | $ 146.45 | 0.20 | G23 | Speaking with M Radoycheva. |
| 52279 | 00326 | 03/04/10 | Radoycheva, Milena | GBP | £ 532.50 | $ 772.13 | 1.50 | G23 | Calls with A Tong, P Coles and M Stueck of LBHI in connection with draft letter to Hatfield Philips in connection with the E-Shelter and Octopus loans classification as "Defaulted Obligations", revising and finalising the letter, emails in connectionwith the aforementioned. |
| 52279 | 00326 | 03/05/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Engaged re loan transfer documents. |
| 52279 | 00326 | 03/05/10 | Radoycheva, Milena | GBP | £ 1,242.50 | $ 1,801.63 | 3.50 | G23 | Drafting additional instructions to R Hacker QC in connection with LB RE Financing No. 3 Limited obligations to advance funds to Excalibur Funding No. 1 plc as a result of the crystallisation of interest roll-up facilities under six underlying collateral debt obligations, compiling a bundle of underlying documents for R Hacker QC, calls with A Tong of LBHI in connection with the preparation of the additional instructions. |
| 52279 | 00326 | 03/05/10 | Radoycheva, Milena | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Review of the restructuring proposal in connection with the CK collateral debt obligation of Excalibur Funding No. 1 plc, call with A Tong in connection with a proposed argument that the restructuring proposal does not constitute a "distressed" proposal for the purposes of the definition of a "Defaulted Obligation" under the terms and conditions of the notes issued by Excalibur. |
| 52279 | 00326 | 03/08/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Review and revise note of meeting with R. Hacker QC. |
| 52279 | 00326 | 03/08/10 | Radoycheva, Milena | GBP | £ 284.00 | $ 411.80 | 0.80 | G23 | Making minor amendments to additional instructions to counsel re interest roll-up facilities, circulating for internal review. |
| 52279 | 00326 | 03/09/10 | Radoycheva, Milena | GBP | £ 106.50 | $ 154.43 | 0.30 | G23 | Call with P Coles and M Stueck regarding an interest roll-up facilities question to be considered by leading counsel. |
| 52279 | 00326 | 03/10/10 | McArdle, Wayne PJ | GBP | £ 187.50 | $ 271.88 | 0.30 | G23 | Email to G. Campbell to brief him on call with UCC today |
| 52279 | 00326 | 03/11/10 | McArdle, Wayne PJ | GBP | £ 562.50 | $ 815.63 | 0.90 | G23 | Telephone conversation with M. Stueck and P. Coles on issue of interest roll-up and whether this constitutes an advance (0.3); review information memorandum on point (0.3) and discuss with M. Radoycheva (0.2); revert to M. Stueck and P. Coles (0.1). |
| 52279 | 00326 | 03/12/10 | McArdle, Wayne PJ | GBP | £ 187.50 | $ 271.88 | 0.30 | G23 | Final review of instructions to counsel on Delayed Funding Obligation. |
| 52279 | 00326 | 03/12/10 | Radoycheva, Milena | GBP | £ 568.00 | $ 823.60 | 1.60 | G23 | Reviewing further instructions and related documents in connection with interest rolled-up facilities and organising for such instructions to be sent to leading counsel for review. |
| 52279 | 00326 | 03/15/10 | McArdle, Wayne PJ | GBP | £ 187.50 | $ 271.88 | 0.30 | G23 | Brief call with M. Radoycheva to discuss outstanding point on instructions to counsel. |
| 52279 | 00326 | 03/15/10 | Radoycheva, Milena | GBP | £ 106.50 | $ 154.43 | 0.30 | G23 | Call with W McArdle of GDC regarding outstanding points on instructions to counsel. |
| 52279 | 00326 | 03/16/10 | McArdle, Wayne PJ | GBP | £ 187.50 | $ 271.88 | 0.30 | G23 | Prepare for (0.5) and call with P. Coles and A. Tong of LBHI, Resolution and their lawyers, and Landmark and their lawyers (0.7); attend brief call with M. Radoycheva (GDC) to discuss outcome of conference call and issues arising therefrom (0.8); join call with M. Radoycheva (GDC) and P. Coles to discuss sequencing of transactions in light of Landmark's requirement for third party consent (0.8); review summary email from M. Radoycheva and amend email for distribution to P. Coles (LBHI) (0.3); brief meeting with S. Price to discuss changes to deal arising from Landmark position and possible ways forward (0.3). |
| 52279 | 00326 | 03/17/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Engaged with P. Coles (LBHI) on proposal to use conditions to allow for signing of QBH JVA. |

| | | | | | | Amount (Currency) | Amount (USD) | | | Time Details |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | | Currency | | | Hours | Task Code | Narrative |
| 52279 | 00326 | 03/18/10 | McArdle, Wayne PJ | | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Review letter from Hatfield Philips on Defaulted Obligations (0.2); discuss with M. Radoycheva (GDC) (0.3); email to P. Coles (LBHI) (0.2). |
| 52279 | 00326 | 03/18/10 | McArdle, Wayne PJ | | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | [QBH] Review chain of emails on conditions precedent and discuss LBHI position with M. Radoycheva. |
| 52279 | 00326 | 03/18/10 | Radoycheva, Milena | | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Reviewing comments from Resolution's legal counsel in connection with the Queensbridge House JV Agreement (1.20); liaising with P Coles of LBHI in connection with the Queensbridge House JV Agreement and related matters (.50); reviewing a revised draft of the Queensbridge House Development Management Agreement and liaising with Resolution's counsel and LBHI in connection thereof (1.10); reviewing and commenting on the draft Business Plan for Queensbridge House (.30). |
| 52279 | 00326 | 03/18/10 | Radoycheva, Milena | | GBP | £ 426.00 | $ 617.70 | 1.20 | G23 | Calls with A Tong of LBHI in connection with instructing R Hacker QC regarding issues with the E-Shelter and Octopus loans (0.2). Emails to and calls with J Costa (clerk at South Square Chambers) in connection with information for R Hacker QC regarding E-Shelter and Octopus loans and proposed call with R Hacker QC (1.00). |
| 52279 | 00326 | 03/18/10 | Radoycheva, Milena | | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Review letter from Hatfield Philips on Defaulted Obligations (0.2); discuss with W McArdle of GDC (0.3). |
| 52279 | 00326 | 03/19/10 | McArdle, Wayne PJ | | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Review of Development Management Agreement with changes from Herbert Smith (0.5); discuss changes with M. Radoycheva (GDC) (0.5); review amendments to Joint Venture Agreement (draft 18.03) (0.7); discuss remaining issues with M. Radoycheva (GDC) (0.3). |
| 52279 | 00326 | 03/19/10 | McArdle, Wayne PJ | | GBP | £ 1,000.00 | $ 1,450.00 | 1.60 | G23 | Prepare for conference call with Unsecured Creditors Committee (UCC) (0.5); attend call with UCC (0.8); follow up issues (0.3). |
| 52279 | 00326 | 03/19/10 | McArdle, Wayne PJ | | GBP | £ 500.00 | $ 725.00 | 0.80 | G23 | Prepare for conference call with R. Hacker QC (0.3) and attend call with R. Hacker QC, M. Stueck, P. Coles and A. Tong (LBHI) to discuss issue of interest roll-ups constituting fresh advances under the documents (0.5). |
| 52279 | 00326 | 03/19/10 | Radoycheva, Milena | | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Liaising with Luxembourg counsel in connection with due diligence work on the Luxembourg Queensbridge House joint venture company (1.00); review of the Queensbridge House loan acquisition documentation (1.80); revising the Queensbridge House joint venture agreement and circulating to the other side (1.50). |
| 52279 | 00326 | 03/19/10 | Campbell, Gregory A. | | GBP | £ 252.50 | $ 366.13 | 0.50 | G23 | Emails with W McArdle and from M Radoycheva. |
| 52279 | 00326 | 03/19/10 | Radoycheva, Milena | | GBP | £ 461.50 | $ 669.18 | 1.30 | G23 | Prepare for conference call with the Unsecured Creditors Committee ("UCC") (0.5). Attend call with the UCC and (among others) J Blakemore of LBHI (0.8). |
| 52279 | 00326 | 03/19/10 | Radoycheva, Milena | | GBP | £ 816.50 | $ 1,183.93 | 2.30 | G23 | Prepare for conference call with R. Hacker QC (0.3). Attend call with R. Hacker QC, M Stueck, P Coles and A Tong of LBHI to discuss issues of whether interest roll up facilities constitute fresh advances under the documentation (0.5). Review of the underlying documentation and draft email analysis (sent to M Stueck, P Coles and A Tong of LBHI) regarding the Servicer, the Note Trustee and the Issuer's authority to determine what CDOs constitute Defaulted Obligations (1.5). |
| 52279 | 00326 | 03/22/10 | McArdle, Wayne PJ | | GBP | £ 500.00 | $ 725.00 | 0.80 | G23 | Review revised JVA (0.3) and discuss with M. Radoycheva (GDC) (0.2); call with S. Price of Herbert Smith to discuss JVA and completion mechanics (0.5); report to P. Coles and A. Tong (LBHI) and obtain instructions (0.5); further call with S. Price toadvise of position (0.3). |
| 52279 | 00326 | 03/22/10 | McArdle, Wayne PJ | | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Discuss with M. Radoycheva the protocol for funding in advance of completion (0.5); prepare protocol to Herbert Smith (0.3); discuss and obtain instructions from P. Coles (LBHI) on protocol (0.5). |
| 52279 | 00326 | 03/22/10 | Radoycheva, Milena | | GBP | £ 284.00 | $ 411.80 | 0.80 | G23 | Reviewing the revised Queensbridge House JV Agreement (0.5) and discussing with W. McArdle (GDC) (0.2); call with S. Price of Herbert Smith to discuss the JVA and completion mechanics (0.5); reporting to P. Coles and A. Tong (LBHI) and obtaining instructions (0.5); further call with S. Price to advise of position (0.3). |
| 52279 | 00326 | 03/22/10 | Radoycheva, Milena | | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Discussing with W. McArdle (GDC) the protocol for funding in advance of completion of the Queensbridge House joint venture (0.5); discussing the protocol with Herbert Smith (0.3); discussing and obtaining instructions from P. Coles (LBHI) on the protocol (0.5). |
| 52279 | 00326 | 03/23/10 | McArdle, Wayne PJ | | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone conversation with S. Price (Herbert Smith) on various issues (0.5); review DMA comments from R. Tyler and discuss with P. Coles (LBHI) (0.5); lengthy conference call with S. Price to go over final changes to JVA, AMA and transfer certificate (0.8); review structure chart to understand inter-company loans and agree assignment/novation route (0.5); office conference with M. Radoyeheva on changes to be made to JVA (0.5). |
| 52279 | 00326 | 03/23/10 | Campbell, Gregory A. | | GBP | £ 252.50 | $ 366.13 | 0.50 | G23 | Review of documents with N Goharian and comments. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 03/24/10 | Radoycheva, Milena | GBP | £ 639.00 | $ 926.55 | 1.80 | G23 | Review and comment on the Queensbridge House Escrow Undertaking (.5); review advice from Luxembourg counsel regarding the Queensbridge House JV entity (.3); review draft loan acquisition documents and emails with Herbert Smith in connection with draft loan acquisition documents (1.0); conference calls with O. Sinclair of Herbert Smith and R.Tyler of Mishcons in connection with comments on the JV Agreement (1.1); revise the JV Agreement and circulate to all parties (2.3); office conference with W. McArdle of GDC on signing matters (.4). |
| 52279 | 00326 | 03/24/10 | Radoycheva, Milena | GBP | £ 532.50 | $ 772.13 | 1.50 | G23 | Prepare instructions and collate underlying documents for Richard Hacker QC (leading counsel) to opine on in connection with issues on the collateral debt obligations called E-Shelter and Octopus senior and mezzanine loans (1.5). |
| 52279 | 00326 | 03/25/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | [PBH] Review emails on cost recovery and reply (0.3); review final changes to JVA (0.3); office conference with M. Radoycheva on signing matters (0.4). |
| 52279 | 00326 | 03/25/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone conversation with M. Radoycheva on preparation of draft opinion from R. Hacker QC on E-Shelter loan. |
| 52279 | 00326 | 03/25/10 | Radoycheva, Milena | GBP | £ 1,100.50 | $ 1,595.73 | 3.10 | G23 | Draft a note of consultations with Richard Hacker QC in connection with issues on the collateral debt obligations called E-Shelter and Octopus senior and mezzanine loans for Richard Hacker QC to sign off on and to be used in support of LBHI positionen why the aforementioned loans should not have been classified as Defaulted Obligations at the January 2010 Determination Date (2.6); telephone conversation with W. McArdle of GDC regarding the preparation of the counsel's opinion (.5). |
| 52279 | 00326 | 03/26/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Revise counsel opinion. |
| 52279 | 00326 | 03/26/10 | Radoycheva, Milena | GBP | £ 639.00 | $ 926.55 | 1.80 | G23 | Review mark up of a note of consultations with Richard Hacker QC in connection with issues on the collateral debt obligations called E-Shelter and Octopus senior and mezzanine loans reflecting W. McArdle's comments (.5); call with P. Coles, M. Stueckand A. Tong and all of LBHI regarding the draft note of consultations (.2); revise the note of consultations (.6); circulate the final draft of the note of consultations and related materials to R. Hacker QC and J. Costa of South Square Chambers (.5). |
| 52279 | 00326 | 03/26/10 | Radoycheva, Milena | GBP | £ 390.50 | $ 566.23 | 1.10 | G23 | Prepare a signing bible on the Queensbridge House JV transaction. |
| 52279 | 00326 | 03/29/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Conference with E. Tran and M. Radoycheva to discuss Excalibur file and in particular E-Shelter and Octopus and PV tests. |
| 52279 | 00326 | 03/29/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Review revisions to counsel's opinion on E-Shelter loan (0.5); and discuss with M. Radoycheva (0.2). |
| 52279 | 00326 | 03/29/10 | Radoycheva, Milena | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Review amended note of consultations with leading counsel (.5); make final revisions to the note (.3) and circulate to P. Coles, M. Stueck and A. Tong for final review (.2). |
| 52279 | 00326 | 03/29/10 | Radoycheva, Milena | GBP | £ 248.50 | $ 360.33 | 0.70 | G23 | Office conference with E. Tran and W. McArdle in connection with on-going advisory work regarding Excalibur including (among others) classification of E-Shelter and Octopus loans as Defaulted Obligations and par value tests under the trust deed (.7). |
| 52279 | 00326 | 03/29/10 | Tran, Edward A. | GBP | £ 1,209.00 | $ 1,753.05 | 2.60 | G23 | Conference with W. McArdle and M. Radoycheva (GDC) regarding Excalibur file in connection with note issues relating to E-Shelter and Octopus and maintenance of financial covenants (0.7 hrs); review prospectus relating to the issue of the Class A andClass B Notes in connection with issues relating to determination of whether securities are defaulted obligations (0.6 hrs); review trust deed relating to the issue of the Class A and Class B Notes in connection with issues relating to determinationof whether securities are defaulted obligations (0.5 hrs); review subscription agreement relating to the issue of the Class A and Class B Notes in connection with issues relating to determination of whether securities are defaulted obligations (0.8 hrs). |
| 52279 | 00326 | 03/30/10 | Radoycheva, Milena | GBP | £ 284.00 | $ 411.80 | 0.80 | G23 | Office conference with E. Tran in connection with on-going advisory work regarding Excalibur including (among others) classification of E-Shelter and Octopus loans as Defaulted Obligations, confidentiality and disclosure of information issues, funding obligations issues for the B Noteholder (.8). |
| 52279 | 00326 | 03/30/10 | Radoycheva, Milena | GBP | £ 745.50 | $ 1,080.98 | 2.10 | G23 | Conference calls with P. Coles, M. Stueck and A. Tong of LBHI regarding consultation note on E-Shelter and Octopus (.5); revise the draft consultation note so as to split into two notes and remove references to the original LBHI instructions to R Hacker QC (1.0); liaison with R. Hacker QC in connection with review and sign off on the E-Shelter loan (.5); conference call with B. Fridl of GDC (German office) in connection with Octopus acceleration rights questions (.1). |
| 52279 | 00326 | 03/30/10 | McArdle, Wayne PJ | GBP | £ 1,312.50 | $ 1,903.13 | 2.10 | G23 | Further calls with M. Stueck and P. Coles (LBHI) on Octopus loan characterisation (0.8) and office conference with M. Radoycheva (GDC) to discuss changes to R. Hacker opinion (0.7); call with B. Fried on German law points (0.2) and revert to LBHI opposition, and obtain further instructions (0.4); email to/from E. Tran on Excalibur, and email to/from M. Radoycheva. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 03/30/10 | Tran, Edward A. | GBP | £ 2,371.50 | $ 3,438.68 | 5.10 | G23 | Conference with M. Radoycheva (GDC) regarding Excalibur file and issues relating to status of various outstanding issues, including the determination of whether securities are defaulted obligations under the trust deed and instructions to counsel andthe response of counsel relating to the same (0.8 hrs); review correspondence from Servicer regarding disclosure issues and defaulted obligations (0.9 hrs); review subscription agreement in connection with issues relating to the transfer of the Class B Notes (0.5 hrs); review memoranda to and from counsel in connection with issues relating to the determination of whether particular securities are defaulted obligations under the trust deed (2.1 hrs); analyze issues under trust deed relating to coverage tests and related impact on Class B Notes (0.8 hrs). |
| 52279 | 00326 | 03/31/10 | Radoycheva, Milena | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Conference call with P. Coles, M. Stueck, A. Tong of LBHI and E. Tran of GDC regarding next steps on E-Shelter and Octopus (.2); draft a cover email to accompany the E-Shelter note circulated to the Servicer, the Note Trustee and related parties (.8). |
| 52279 | 00326 | 03/31/10 | McArdle, Wayne PJ | GBP | £ 1,000.00 | $ 1,450.00 | 1.60 | G23 | Review final E-Shelter opinion of R. Hacker QC (0.3); discuss with M. Radoycheva changes to be made to Octopus loan opinion (0.3); revise note from counsel on Octopus loan (0.7); review draft email cover note for E-Shelter opinion (0.3). |
| 52279 | 00326 | 03/31/10 | Tran, Edward A. | GBP | £ 4,417.50 | $ 6,405.38 | 9.50 | G23 | Review revised attendance note from counsel and related correspondence in relating to whether certain securities should be considered to be defaulted obligations under the trust deed (0.9 hrs); conference call with Paul Coles, Anne Marie Tong and Manja Stueck (LBHI) and M. Radoycheva (GDC) regarding conveying advice of counsel to issuer and servicer and outstanding actions items relating to Queensbridge transaction (0.4 hrs); Queensbridge: Conference with M. Radoycheva and W. McArdle (GDC) regarding Queensbridge and request from Lehman to prepare a note regarding the issues relating to the ability of the lender under the Senior Loan to control the partnership (0.5 hrs); Queensbridge: Conference with M. Radoycheva (GDC) regarding Queensbridge and issues relating to the ability of the lender under the Senior Loan to control the partnership (0.4 hrs); Queensbridge: Review Queensbridge facility agreement and security documents in connection with issues relating to the ability of the lender under the Senior Loan to control the partnership (3.6 hrs); Queensbridge: Draft memorandum regarding th |
| 52279 | 00326 | 04/01/10 | McArdle, Wayne PJ | GBP | £ 187.50 | $ 271.88 | 0.30 | G23 | Engaged reviewing PV Test certificate and email to A. Tong. |
| 52279 | 00326 | 04/06/10 | McArdle, Wayne PJ | GBP | £ 375.00 | $ 543.75 | 0.60 | G23 | Review letter from BLP on enforcement of B Note Subscription Agreement (0.2); discuss with E. Tran next steps (0.3) and arrange call with LBHI (0.1). |
| 52279 | 00326 | 04/07/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone conference with B. Matthews (A&M) to review current position on B Note; discuss recent attempt by Issuer to enforce compulsory transfer of B Note and related matters. |
| 52279 | 00326 | 04/07/10 | McArdle, Wayne PJ | GBP | £ 500.00 | $ 725.00 | 0.80 | G23 | Attend call with M. Stueck, P. Coles and A. Tong (LBHI) and E. Tran (GDC) to discuss B Note issues including right to challenge S&P valuations and proposal by Issuer to seek leave of court to enforce transfer of B Note to a third party. |
| 52279 | 00326 | 04/07/10 | McArdle, Wayne PJ | GBP | £ 125.00 | $ 181.25 | 0.20 | G23 | Review draft letter to Issuer and Servicer requesting S&P information. |
| 52279 | 00326 | 04/07/10 | Tran, Edward A. | GBP | £ 418.50 | $ 606.83 | 0.90 | G23 | Review trust deed in connection with ability of B noteholder to dispute valuations provided by S&P |
| 52279 | 00326 | 04/07/10 | Tran, Edward A. | GBP | £ 325.50 | $ 471.98 | 0.70 | G23 | Review servicing agreement in connection with ability of B noteholder to dispute valuations provided by S&P. |
| 52279 | 00326 | 04/07/10 | Tran, Edward A. | GBP | £ 372.00 | $ 539.40 | 0.80 | G23 | Conference call with P. Coles, A.M. Tong and M. Stueck (Lehman) and W. McArdle (GDC) regarding correspondence received from the Issuer relating to defaults of the B Noteholder and the Issuer bringing action against the B Noteholder and possible meansof addressing the issues. |
| 52279 | 00326 | 04/07/10 | Tran, Edward A. | GBP | £ 558.00 | $ 809.10 | 1.20 | G23 | Review Servicing Agreement in connection with ability of B Noteholder to request information relating to S&P rating of the collateralized debt obligations. |
| 52279 | 00326 | 04/07/10 | Tran, Edward A. | GBP | £ 279.00 | $ 404.55 | 0.60 | G23 | Review Trust Deed in connection with ability of B Noteholder to request information relating to S&P rating of the collateralized debt obligations. |
| 52279 | 00326 | 04/07/10 | Tran, Edward A. | GBP | £ 186.00 | $ 269.70 | 0.40 | G23 | Review notes regarding consultation with counsel regarding defaulted obligations and ability of B Noteholder to dispute the designation of securities as defaulted obligation. |
| 52279 | 00326 | 04/07/10 | Tran, Edward A. | GBP | £ 279.00 | $ 404.55 | 0.60 | G23 | Review Collateral Agent Agreement in connection with ability of B Noteholder to request information relating to S&P rating of the collateralized debt obligations. |
| 52279 | 00326 | 04/07/10 | Tran, Edward A. | GBP | £ 744.00 | $ 1,078.80 | 1.60 | G23 | Draft letter addressed to the Servicer from the B Noteholder requesting information be provided to S&P in connection with evaluation of defaulted obligations. |
| 52279 | 00326 | 04/07/10 | Tran, Edward A. | GBP | £ 325.50 | $ 471.98 | 0.70 | G23 | Review note from counsel regarding transfer of B Notes and potential ability of a claimant to bring suit against the B Noteholder while in administration. |
| 52279 | 00326 | 04/08/10 | McArdle, Wayne PJ | GBP | £ 937.50 | $ 1,359.38 | 1.50 | G23 | Prepare for call with PwC on recent BLP correspondence regarding default of B Noteholder (0.3) and attend call with M. Davis (PwC), P. Coles, A. Tong and M. Stueck (LBHI) and E. Tran (GDC) (1.0); review draft letter from PwC to Servicer regarding S&Pvaluations (0.2). |
| 52279 | 00326 | 04/08/10 | Tran, Edward A. | GBP | £ 372.00 | $ 539.40 | 0.80 | G23 | Review note from consultation with counsel in connection with transfer of B notes and ability of the issuer to bring an action for specific performance. |

| | | | | | | Amount (Currency) | Amount (USD) | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | | | | Hours | Task Code | Narrative |
| 52279 | 00326 | 04/08/10 | Tran, Edward A. | GBP | £ | 232.50 | $ | 337.13 | 0.50 | G23 | Prepare note to counsel regarding new instructions relating to potential action by the issuer for specific performance. |
| 52279 | 00326 | 04/08/10 | Tran, Edward A. | GBP | £ | 418.50 | $ | 606.83 | 0.90 | G23 | Call with P. Coles, A.M. Tong and M. Stueck (Lehman); M. Davis (PwC), and W. McArdle (GDC) regarding issues relating to letter from BLP regarding enforcement under B Note Subscription Agreement. |
| 52279 | 00326 | 04/08/10 | Tran, Edward A. | GBP | £ | 139.50 | $ | 202.28 | 0.30 | G23 | Revise letter addressed to the Servicer from the B Noteholder requesting information be provided to S&P in connection with evaluation of defaulted obligations. |
| 52279 | 00326 | 04/08/10 | Tran, Edward A. | GBP | £ | 186.00 | $ | 269.70 | 0.40 | G23 | Review Servicing Agreement in connection with issues related to powers of Special Servicer. |
| 52279 | 00326 | 04/08/10 | Tran, Edward A. | GBP | £ | 93.00 | $ | 134.85 | 0.20 | G23 | Draft correspondence to PwC regarding letter to servicer deed of termination in connection with the new joint venture agreement. |
| 52279 | 00326 | 04/12/10 | McArdle, Wayne PJ | GBP | £ | 312.50 | $ | 453.13 | 0.50 | G23 | Telephone conference with M. Stueck (LBHI) on draft letter to BLP on B Note transfer and discuss next steps and procedural issues (0.3); email to R. Hacker to arrange conference (0.2). |
| 52279 | 00326 | 04/12/10 | McArdle, Wayne PJ | GBP | £ | 312.50 | $ | 453.13 | 0.50 | G23 | Further call with M. Stueck (LBHI) on B Note Subscription Agreement and advice on transfers; arrange conference with counsel. |
| 52279 | 00326 | 04/12/10 | Ze, Jay | GBP | £ | 167.50 | $ | 242.88 | 0.50 | G23 | Perform Companies House searches of the objectives of the administrators and other filings of LB RE Financing No 3 Limited. |
| 52279 | 00326 | 04/12/10 | Radoycheva, Milena | GBP | £ | 355.00 | $ | 514.75 | 1.00 | G23 | Collating documents for leading counsel to review in connection with the B Noteholder's obligations to transfer the B Note to a willing transferee acceptable to Excalibur in the light of a letter from counsel to Excalibur dated 6 April 2010 threatening to commence proceedings against the B Noteholder. |
| 52279 | 00326 | 04/13/10 | McArdle, Wayne PJ | GBP | £ | 812.50 | $ | 1,178.13 | 1.30 | G23 | Email inquiry on operation of B Note Advisory Agreement from M. Stueck (0.3); review documents and discuss with M. Radoycheva (GDC) (0.5); prepare email of advice to M. Stueck (0.5). |
| 52279 | 00326 | 04/13/10 | Radoycheva, Milena | GBP | £ | 355.00 | $ | 514.75 | 1.00 | G23 | Completing a bundle of documents for leading counsel to review in connection with the B Noteholder's obligations to transfer the B Note to a willing transferee acceptable to Excalibur in the light of a letter from counsel to Excalibur dated 6 April 2010 threatening to commence proceedings against the B Noteholder. |
| 52279 | 00326 | 04/13/10 | Radoycheva, Milena | GBP | £ | 284.00 | $ | 411.80 | 0.80 | G23 | Prepared a post-completion checklist for the Queensbridge House joint venture. |
| 52279 | 00326 | 04/13/10 | Radoycheva, Milena | GBP | £ | 177.50 | $ | 257.38 | 0.50 | G23 | Office conference with W McArdle of GDC regarding B Note Advisory Agreement. |
| 52279 | 00326 | 04/14/10 | McArdle, Wayne PJ | GBP | £ | 437.50 | $ | 634.38 | 0.70 | G23 | Engaged on call with LBHI team to discuss funding of B Note transfer challenge and other issues. |
| 52279 | 00326 | 04/14/10 | McArdle, Wayne PJ | GBP | £ | 312.50 | $ | 453.13 | 0.50 | G23 | Review and revise post-closing checklist. |
| 52279 | 00326 | 04/14/10 | Tran, Edward A. | GBP | £ | 1,534.50 | $ | 2,225.03 | 3.30 | G23 | In connection with potential response to letter from BLP regarding transfer of B Note, review B Note subscription agreement (1.2); trust deed (0.3); previous correspondence from BLP and the Issuer regarding the B Note (1.1); and memoranda provided toR. Hacker relating to consultations regarding B Note (0.7). |
| 52279 | 00326 | 04/14/10 | Radoycheva, Milena | GBP | £ | 887.50 | $ | 1,286.88 | 2.50 | G23 | Drafting instructions to leading counsel in anticipation of a consultation in the light of the BLP Letter dated 6 April 2010 to the B Noteholder (2.50). |
| 52279 | 00326 | 04/14/10 | Radoycheva, Milena | GBP | £ | 177.50 | $ | 257.38 | 0.50 | G23 | Revised the draft post-completion checklist for the Queensbridge House joint venture and circulated to all parties. |
| 52279 | 00326 | 04/15/10 | McArdle, Wayne PJ | GBP | £ | 312.50 | $ | 453.13 | 0.50 | G23 | Engaged on post-closing matters including review of loan transfer documents. |
| 52279 | 00326 | 04/15/10 | McArdle, Wayne PJ | GBP | £ | 312.50 | $ | 453.13 | 0.50 | G23 | Prepare for meeting with R. Hacker QC on transfer of B Note. |
| 52279 | 00326 | 04/15/10 | McArdle, Wayne PJ | GBP | £ | 1,375.00 | $ | 1,993.75 | 2.20 | G23 | Travel to chambers and attend R. Hacker QC conference on issues surrounding transfer of B Note and follow-on meeting with LBHI representatives (P. Coles, M. Stueck). |
| 52279 | 00326 | 04/15/10 | McArdle, Wayne PJ | GBP | £ | 312.50 | $ | 453.13 | 0.50 | G23 | Revise letter to BLP from PwC following meeting (0.2); discuss with M. Radoycheva and E. Tran and further revise and send to LBHI (0.3). |
| 52279 | 00326 | 04/15/10 | Tran, Edward A. | GBP | £ | 558.00 | $ | 809.10 | 1.20 | G23 | Review materials relating to Excalibur CDO in preparation for conference with R. Hacker and clients in connection with transfer of B Note. |
| 52279 | 00326 | 04/15/10 | Tran, Edward A. | GBP | £ | 1,023.00 | $ | 1,483.35 | 2.20 | G23 | Travel and meeting with R. Hacker (South Square), W. McArdle and M. Radoycheva (GDC), P. Coles, AM Tong, M. Stueck, Rae Parsons (LBHI) regarding correspondence received from BLP relating to transfer of the B Note and various possible outcomes and possible responses to the same. |
| 52279 | 00326 | 04/15/10 | Tran, Edward A. | GBP | £ | 139.50 | $ | 202.28 | 0.30 | G23 | Discussion W. McArdle and M. Radoycheva regarding outcome of meeting with R. Hacker relating to BLP letter and possible response by LBHI. |
| 52279 | 00326 | 04/15/10 | Tran, Edward A. | GBP | £ | 139.50 | $ | 202.28 | 0.30 | G23 | Review and comment on draft letter in response to correspondence from BLP to LB RE 3. |
| 52279 | 00326 | 04/15/10 | Radoycheva, Milena | GBP | £ | 177.50 | $ | 257.38 | 0.50 | G23 | Prepared for a meeting with R Hacker QC in connection with issues surrounding the B Note in the light of legal action threatened by Excalibur against the B Noteholder. |

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 04/15/10 | Radoycheva, Milena | GBP | £ 781.00 | $ 1,132.45 | 2.20 | G23 | Travel to chambers and attending a consultation with R Hacker QC in connection with issues surrounding the B Note in the light of legal action threatened by Excalibur against the B Noteholder and follow on meeting with P Coles, A Tong, M Stueck and RParsons of LBHI and W McArdle and E Tran of GDC. |
| 52279 | 00326 | 04/15/10 | Radoycheva, Milena | GBP | £ 106.50 | $ 154.43 | 0.30 | G23 | Office conference with W McArdle and E Tran regarding draft letter to BLP. |
| 52279 | 00326 | 04/16/10 | Radoycheva, Milena | GBP | £ 1,491.00 | $ 2,161.95 | 4.20 | G23 | Drafting a note further to consultation with R Hacker QC setting out procedural and substantive advice regarding B Noteholder's obligations to transfer the B Note to an acceptable transferees and strategy in the light of the BLP letter dated 6 April2010. |
| 52279 | 00326 | 04/16/10 | Radoycheva, Milena | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Review of provisions in the Class B Note Committed Subscription Agreement and reply to query regarding disclosure restrictions. |
| 52279 | 00326 | 04/19/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Engaged re emails to/from R. Parsons (LBHI) re B Note Subscription Agreement. |
| 52279 | 00326 | 04/19/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Internal call with M. Radoycheva on Queensbridge post-closing matters. |
| 52279 | 00326 | 04/19/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Engaged reviewing notes of meeting with counsel on B Note Subscription Agreement enforcement. |
| 52279 | 00326 | 04/19/10 | Tran, Edward A. | GBP | £ 372.00 | $ 539.40 | 0.80 | G23 | 0.8 hrs; Review further issues relating to BLP transfer of B Note and ability of LB RE 3 to resist the same. |
| 52279 | 00326 | 04/19/10 | Radoycheva, Milena | GBP | £ 1,242.50 | $ 1,801.63 | 3.50 | G23 | Drafted a note of meeting between GDC and LBHI and Richard Hacker QC held on 15 April 2010 and circulating for internal review. |
| 52279 | 00326 | 04/20/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Engaged on conference call with M. Stueck and R. Parsons (LBHI) to discuss potential application by Issuer to enforce B Note Subscription Agreement (0.4); discuss next steps with M. Radoycheva and E. Tran (0.3); review letter from BLP (0.3). |
| 52279 | 00326 | 04/20/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Review and email to R. Hacker QC on procedural matters. |
| 52279 | 00326 | 04/20/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Brief J. Blakemore (LBHI) on current position on B Note. |
| 52279 | 00326 | 04/20/10 | Tran, Edward A. | GBP | £ 511.50 | $ 741.68 | 1.10 | G23 | Participate in telephone conference call with M. Stueck and R. Parsons (LBHI) and W. McArdle and M. Radochyeva (GDC) regarding further correspondence from BLP regarding the Issuer bringing a claims against LBHI; (0.4) review correspondence from BLP in advance of the conference call (0.7). |
| 52279 | 00326 | 04/20/10 | Tran, Edward A. | GBP | £ 139.50 | $ 202.28 | 0.30 | G23 | Office conference with W. McArdle and M. Radoycheva regarding correspondence from BLP regarding the Issuer bringing a claims against LBHI and next steps. |
| 52279 | 00326 | 04/20/10 | Radoycheva, Milena | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Engaged on a conference call with M. Stueck and R. Parsons of LBHI to discuss potential application by Excalibur to enforce the B Note Subscription Agreement (0.4); discuss next steps with W. McArdle and E. Tran (0.3); review of letter from BLP (0.3). |
| 52279 | 00326 | 04/20/10 | Radoycheva, Milena | GBP | £ 568.00 | $ 823.60 | 1.60 | G23 | Drafted an email to R. Hacker QC on procedural matters. |
| 52279 | 00326 | 04/20/10 | Radoycheva, Milena | GBP | £ 639.00 | $ 926.55 | 1.80 | G23 | Review of R. Parsons' (LBHI) email query on issues related to par value test and control over the B Note and drafting a reply in connection with such queries. |
| 52279 | 00326 | 04/21/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Email from R. Parsons (LBHI and reply to R. Parsons on issues related to par value text and control over B Note (0.5); review and re-send GDC memo on this point (0.5). |
| 52279 | 00326 | 04/21/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Revise and send summary of B Note subscription position prepared by M. Stueck (LBHI). |
| 52279 | 00326 | 04/21/10 | Tran, Edward A. | GBP | £ 186.00 | $ 269.70 | 0.40 | G23 | Review note summarizing meeting with R. Hacker on procedural matters. |
| 52279 | 00326 | 04/21/10 | Neil, Allan Robert W. | GBP | £ 129.00 | $ 187.05 | 0.30 | G23 | Office conference with M. Radoycheva discussing potential risk of waiver of privilege in advice. |
| 52279 | 00326 | 04/21/10 | Radoycheva, Milena | GBP | £ 1,065.00 | $ 1,544.25 | 3.00 | G23 | Revising a note on the B Noteholder's position as circulated by M. Stueck of LBHI and circulating for further internal review (1.5); internal call with A. Neil of GDC regarding legal privilege issues, discussing legal privilege with W. McArdle of GDC, preparing an email with advice to LBHI regarding preservation of legal privilege in connection with internal and external circulations of counsel's advice (1.5). |
| 52279 | 00326 | 04/22/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Meeting with M. Radoycheva and E. Tran to discuss issues related to potential application on B Note. |
| 52279 | 00326 | 04/22/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Discuss with M. Radoycheva and E. Tran QBH JV issues related to enforcement. |
| 52279 | 00326 | 04/22/10 | Tran, Edward A. | GBP | £ 232.50 | $ 337.13 | 0.50 | G23 | Office conference with W. McArdle and M. Radochyeva regarding next steps in Excalibur transaction and potential application to B Note. |
| 52279 | 00326 | 04/22/10 | Radoycheva, Milena | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Meeting with W. McArdle and E. Tran of GDC to discuss issues related to potential application for a transfer of the B Note. |
| 52279 | 00326 | 04/23/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Review and revise note of meeting with R. Hacker QC on 15 April 2010. |
| 52279 | 00326 | 04/26/10 | Tran, Edward A. | GBP | £ 93.00 | $ 134.85 | 0.20 | G23 | Office conference with M. Radochyeva regarding status of potential BLP litigation matters and engagement of a barrister. |
| 52279 | 00326 | 04/26/10 | Radoycheva, Milena | GBP | £ 71.00 | $ 102.95 | 0.20 | G23 | Liaising with J. Costa in connection with engagement of junior counsel for Excalibur potential defence action in connection with a threatened action for the transfer of the B Note. |
| 52279 | 00326 | 04/28/10 | Tran, Edward A. | GBP | £ 139.50 | $ 202.28 | 0.30 | G23 | Review LBHI correspondence from R. Parsons regarding payment issues. |
| 52279 | 00326 | 04/29/10 | Tran, Edward A. | GBP | £ 186.00 | $ 269.70 | 0.40 | G23 | Review LBHI correspondence from R. Parsons regarding CVA issues. |

| | | | | | | Amount | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | | (Currency) | (USD) | Hours | Task Code | Narrative |
| 52279 | 00326 | 04/30/10 | Tran, Edward A. | GBP | £ | 139.50 | $ 202.28 | 0.30 | G23 | Review LBHI memorandum re consideration reimbursement amounts. |
| 52279 | 00326 | 05/06/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Office conference with M. Radoycheva to discuss recent letter from BLP on transfer of B Note and call with M. Stueck to discuss next steps. |
| 52279 | 00326 | 05/06/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Engaged reviewing correspondence on B Note transfer (0.3); emails to/from M. Stueck (0.2). |
| 52279 | 00326 | 05/06/10 | Tran, Edward A. | GBP | £ | 582.00 | $ 843.90 | 1.20 | G23 | Review correspondence from BLP regarding B Note transfer (0.4); review previous correspondence in regards to the same (0.8). |
| 52279 | 00326 | 05/06/10 | Radoycheva, Milena | GBP | £ | 190.00 | $ 275.50 | 0.50 | G23 | Office conference with W McArdle regarding the latest BLP letter on the transfer of the B Note and call with M Stueck of LBHI to discuss next steps. |
| 52279 | 00326 | 05/06/10 | Radoycheva, Milena | GBP | £ | 380.00 | $ 551.00 | 1.00 | G23 | Reviewing correspondence and documents on the B Note transfer issue. |
| 52279 | 00326 | 05/07/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Prepare update note to R. Hacker QC on B Note transfer issue and forward to M. Stueck at LBHI. |
| 52279 | 00326 | 05/07/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Brief A. Neil on B Note transfer issue and potential action by Issuer to compel transfer of B Note. |
| 52279 | 00326 | 05/07/10 | Tran, Edward A. | GBP | £ | 533.50 | $ 773.58 | 1.10 | G23 | Review background materials relating to dispute relating to B Note, including previous correspondence from BLP regarding request to transfer B Note (0.3); analyze potential litigation issues in connection with the same (0.8). |
| 52279 | 00326 | 05/07/10 | Neil, Allan Robert W. | GBP | £ | 1,248.00 | $ 1,809.60 | 2.60 | G23 | Starting review of substantial bundle of materials provided by W. McArdle in advance of meeting with PwC on 11 May 2010, including review of recent correspondence circulated by W. McArdle. |
| 52279 | 00326 | 05/07/10 | Radoycheva, Milena | GBP | £ | 798.00 | $ 1,157.10 | 2.10 | G23 | Review of notes of advice from R Hacker QC. GDC advice and B Note committed subscription agreement in preparation for meeting with PwC on Excalibur and B Note transfer issue. |
| 52279 | 00326 | 05/09/10 | McArdle, Wayne PJ | GBP | £ | 975.00 | $ 1,413.75 | 1.50 | G23 | Review offering circular and GDC memo to prepare for meeting with PwC on B Note transfer issues and potential action by Issuer to compel transfer of B Note. |
| 52279 | 00326 | 05/10/10 | Neil, Allan Robert W. | GBP | £ | 2,304.00 | $ 3,340.80 | 4.80 | G23 | Continuing with review of substantial bible of materials provided by W. McArdle in preparation for meeting with PwC on B Note transfer issue on 11 May 2010; reviewing, particularly, background notes, GDC memoranda, inter partes correspondence and key contractual provisions. |
| 52279 | 00326 | 05/10/10 | Radoycheva, Milena | GBP | £ | 228.00 | $ 330.60 | 0.60 | G23 | Preparing for a meeting with the administrators of LB RE Financing No. 3 Limited and LBHI regarding strategy for dealing with a potential application from Excalibur Funding No. 1 plc requiring leave of court for the enforcement of a transfer of the Class B Note. |
| 52279 | 00326 | 05/11/10 | McArdle, Wayne PJ | GBP | £ | 780.00 | $ 1,131.00 | 1.20 | G23 | Review all correspondence and prepare for meeting with PwC on B Note transfer issue. |
| 52279 | 00326 | 05/11/10 | McArdle, Wayne PJ | GBP | £ | 1,040.00 | $ 1,508.00 | 1.60 | G23 | Travel to (0.5) and attend meeting (0.6) and return from meeting (0.5) with Derek Howell (PwC) and LBHI team to discuss B Note transfer issues. |
| 52279 | 00326 | 05/11/10 | McArdle, Wayne PJ | GBP | £ | 195.00 | $ 282.75 | 0.30 | G23 | Emails to R. Hacker QC clerk on fees. |
| 52279 | 00326 | 05/11/10 | Neil, Allan Robert W. | GBP | £ | 864.00 | $ 1,252.80 | 1.80 | G23 | Finalising preparation for meeting with PwC: particularly, reviewing key sections of materials provided by W. McArdle and noting up procedural and substantive points arising on application by the Issuer to bring proceedings to compel transfer of B Note (0.7); travel to and attend meeting with PwC on B Note transfer issue (1.1). |
| 52279 | 00326 | 05/11/10 | Radoycheva, Milena | GBP | £ | 418.00 | $ 606.10 | 1.10 | G23 | Travel to and attend meeting with (among others) the administrators of LB RE Financing No. 3 Limited and M Stueck, J Blakemore, P Coles and A Tong of LBHI regarding strategy for dealing with a potential application from Excalibur Funding No. 1 plc requiring leave of court for the enforcement of a transfer of the Class B Note. |
| 52279 | 00326 | 05/11/10 | Tran, Edward A. | GBP | £ | 145.50 | $ 210.98 | 0.30 | G23 | Review correspondence regarding status of enforcement actions re LB UK RE Holdings. |
| 52279 | 00326 | 05/12/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Email from R. Parsons on definition of defaulted obligations under Excalibur documents and consider issue and reply. |
| 52279 | 00326 | 05/12/10 | Radoycheva, Milena | GBP | £ | 570.00 | $ 826.50 | 1.50 | G23 | Reviewing correspondence between the administrators of LB RE Financing No. 3 Limited, Excalibur Funding No. 1 plc and Deutsche Bundesbank. |
| 52279 | 00326 | 05/13/10 | Radoycheva, Milena | GBP | £ | 456.00 | $ 661.20 | 1.20 | G23 | Review of Kaufland CDO proposal and email from R Parsons of LBHI regarding classification of the Kaufland CDO as a Defaulted Obligation. |
| 52279 | 00326 | 05/14/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Call from B. Matthews (A&M) on outcome of meeting with BLP on various matters, including B Note transfer issue. |
| 52279 | 00326 | 05/14/10 | McArdle, Wayne PJ | GBP | £ | 650.00 | $ 942.50 | 1.00 | G23 | Review of Trust Deed provisions regarding Defaulted Obligations and review of counsel's advice in the light of a query raised by R. Parsons of LBHI on the Kaufland CDO (0.50); call with R Parsons of LBHI and M. Radoycheva regarding the classification of the Kaufland CDO as a Defaulted Obligation (0.50). |
| 52279 | 00326 | 05/14/10 | Radoycheva, Milena | GBP | £ | 228.00 | $ 330.60 | 0.60 | G23 | Engaged with J Costa of South Square chambers regarding conflicts clearance for M Arnold to assist R Hacker QC on B Note transfer proceedings. |
| 52279 | 00326 | 05/14/10 | Radoycheva, Milena | GBP | £ | 456.00 | $ 661.20 | 1.20 | G23 | Review of Trust Deed provisions regarding Defaulted Obligations and review of counsel's advice in the light of a query raised by R Parsons of LBHI on the Kaufland CDO (0.70). Call with R Parsons of LBHI and W McArdle regarding the classification of the Kaufland CDO as a Defaulted Obligation (0.50). |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 05/17/10 | McArdle, Wayne PJ | GBP | £ 650.00 | $ 942.50 | 1.00 | G23 | Consider issue of disclosure of information to S&P and duties of S&P in determining recovery values (0.5); call with M. Radoycheva and LBHI team (M. Stueck, A. Tong, P. Coles and R. Parsons) to discuss (0.5). |
| 52279 | 00326 | 05/17/10 | Radoycheva, Milena | GBP | £ 988.00 | $ 1,432.60 | 2.60 | G23 | Attended conference call with M. Stueck, R. Parsons, P. Coles and A. Tong of LBHI and W. McArdle of GDC (0.50) to discuss the process of determining S&P Recovery Rates on Defaulted Obligations; reviewed the Excalibur Funding No. 1 plc underlying documentation regarding communications with S&P and S&P provision of recovery rates for Defaulted Obligations (2.10). |
| 52279 | 00326 | 05/17/10 | Radoycheva, Milena | GBP | £ 570.00 | $ 826.50 | 1.50 | G23 | Collating all correspondence to-date between the B Noteholder and Excalibur Funding No. 1 plc and the Bundesbank. |
| 52279 | 00326 | 05/17/10 | Radoycheva, Milena | GBP | £ 114.00 | $ 165.30 | 0.30 | G23 | Engaged in connection with anticipated defence action to proceedings threatened against the B Noteholder. |
| 52279 | 00326 | 05/18/10 | Radoycheva, Milena | GBP | £ 456.00 | $ 661.20 | 1.20 | G23 | Reviewed the Excalibur Funding No. 1 plc underlying documentation regarding communications with S&P and S&P provision of recovery rates for Defaulted Obligations. |
| 52279 | 00326 | 05/20/10 | McArdle, Wayne PJ | GBP | £ 845.00 | $ 1,225.25 | 1.30 | G23 | Telephone conversation with R. Parsons on treatment of Kaufland loan as a Defaulted Obligation under Trust Deed (0.3); consider matter with M. Radoycheva (0.4); telephone conversation with R. Parsons to explain our research/findings and to amend resolution of B Noteholder (0.6). |
| 52279 | 00326 | 05/20/10 | Radoycheva, Milena | GBP | £ 380.00 | $ 551.00 | 1.00 | G23 | Review of underlying documentation regarding questions on Substitute CDOs, impact of classification of a CDO as a Defaulted Obligation, withdrawal of rating by S&P. |
| 52279 | 00326 | 05/20/10 | Radoycheva, Milena | GBP | £ 380.00 | $ 551.00 | 1.00 | G23 | Meeting with W. McArdle of GDC regarding questions on Substitute CDOs, impact of classification of a CDO as a Defaulted Obligation, withdrawal of rating by S&P (0.40); conference call with R. Parsons of LBHI and W. McArdle of GDC regarding the Kaufland CDO classification and whether it may be classified as a Substitute CDO as well as implication of it being classified as a Defaulted Obligation (0.60). |
| 52279 | 00326 | 05/21/10 | McArdle, Wayne PJ | GBP | £ 650.00 | $ 942.50 | 1.00 | G23 | Engaged on emails to and from Rae Parsons on Kaufland resolution (0.5), and discuss matter with Rae Parsons and advise on options (0.5). |
| 52279 | 00326 | 05/21/10 | Radoycheva, Milena | GBP | £ 304.00 | $ 440.80 | 0.80 | G23 | Call with R. Parsons of LBHI regarding draft B Noteholder resolution regarding the classification of the Kaufland CDO, emails in connection therewith. |
| 52279 | 00326 | 05/24/10 | Neil, Allan Robert W. | GBP | £ 48.00 | $ 69.60 | 0.10 | G23 | Reviewing letter in from Issuer threatening proceedings in the event that no resolution is reached between the Noteholders. |
| 52279 | 00326 | 05/25/10 | McArdle, Wayne PJ | GBP | £ 325.00 | $ 471.25 | 0.50 | G23 | Review emails on potential application by Issuer for transfer of B Note. |
| 52279 | 00326 | 05/26/10 | McArdle, Wayne PJ | GBP | £ 325.00 | $ 471.25 | 0.50 | G23 | Engaged with B. Matthews on update of position of LBHI with A Note holder. |
| 52279 | 00326 | 05/26/10 | McArdle, Wayne PJ | GBP | £ 455.00 | $ 659.75 | 0.70 | G23 | Engaged on issue of confidentiality of information on portfolio with M. Radoycheva; discuss this issue with P. Coles and A.M. Tong. |
| 52279 | 00326 | 05/26/10 | Radoycheva, Milena | GBP | £ 114.00 | $ 165.30 | 0.30 | G23 | Emails with R. Parsons of LBHI regarding the Kaufland CDO and B Noteholder's resolution on the CDO's classification as a Defaulted Obligation. |
| 52279 | 00326 | 05/28/10 | McArdle, Wayne PJ | GBP | £ 325.00 | $ 471.25 | 0.50 | G23 | Exchange emails with R. Parsons on outcome of meeting with Bundesbank and B Note transfer issues. |
| 52279 | 00326 | 05/28/10 | Radoycheva, Milena | GBP | £ 1,330.00 | $ 1,928.50 | 3.50 | G23 | Preparing a briefing note and accompanying bundle of documents for leading and junior counsel (1.50); drafting background notes to Excalibur matter to brief junior counsel (1.50); reviewing draft letter to BLP and the German Bundesbank regarding request for extension of deadline prior to issue of proceedings (0.50). |
| **00326 Total** | | | | | **£ 130,757.00** | **$ 189,597.65** | **283.50** | | |
| 52279 | 00327 | 02/01/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Meeting with Linn Mayhew to discuss agreement of senior debt (0.3). Telephone conversation with M. Stueck (LBHI) on latest proposal from Deka Bank and consider issues (0.7). |
| 52279 | 00327 | 02/04/10 | Mayhew, Linn Nathalie | GBP | £ 1,005.00 | $ 1,457.25 | 3.00 | G23 | Meeting with W. McArdle re assignment of senior debt (0.3); review transfer provisions in senior loan agreement; review of new lender provisions in intercreditor agreement; review of group structure; review of property management agreement (2.7). |
| 52279 | 00327 | 02/05/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Engaged with M. Stueck (LBHI) on proposal to acquire senior loan. |
| 52279 | 00327 | 02/05/10 | Mayhew, Linn Nathalie | GBP | £ 234.50 | $ 340.03 | 0.70 | G23 | Liaising with W. McArdle re 1000 Islands (.3); setting up call with Blakes to obtain Ontario law advice (.4). |
| 52279 | 00327 | 02/09/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Attend call with Blakes on senior debt purchase. |
| 52279 | 00327 | 02/25/10 | Mayhew, Linn Nathalie | GBP | £ 167.50 | $ 242.88 | 0.50 | G23 | Drafting email to Iris Tam re. notice of sale; review of email correspondence. |
| 52279 | 00327 | 02/26/10 | Mayhew, Linn Nathalie | GBP | £ 67.00 | $ 97.15 | 0.20 | G23 | Review of notice of sale (.1); drafting email to Manja Stueck (.1). |
| 52279 | 00327 | 03/09/10 | McArdle, Wayne PJ | GBP | £ 500.00 | $ 725.00 | 0.80 | G23 | Review email exchange between M. Stueck (LBHI) and L. Mayhew (GDC) on dissolution of Canadian entities (0.3); review structure chart with L. Mayhew to understand implications (0.2) and agree with L. Mayhew next steps. |
| 52279 | 00327 | 03/09/10 | Mayhew, Linn Nathalie | GBP | £ 435.50 | $ 631.48 | 1.30 | G23 | Liaising with Canadian counsel re. notice of sale and dissolution of 2 Lehman entities; discussions with W. Stueck; discussions with W. McArdle re the aforementioned; follow up matters with Canadian counsel; review of 1000 Island structure. |

| | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
| 52279 | 00327 | 03/11/10 | Mayhew, Linn Nathalie | GBP | £ 335.00 | $ 485.75 | 1.00 | G23 | Liaising with Canadian counsel re property vested in the Crown upon the dissolution of a Canadian company; email correspondence with W. McArdle re the aforementioned; email correspondence with M. Stueck. |
| 52279 | 00327 | 03/26/10 | Mayhew, Linn Nathalie | GBP | £ 167.50 | $ 242.88 | 0.50 | G23 | Liaising (calls and email correspondence) with Canadian counsel re. transfer of senior loan; setting up conference call. |
| 52279 | 00327 | 03/29/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone conversation with M. Stueck (LBHI) to obtain an update of current position of LBHI on senior loan (0.3); further call with I. Tam of Blakes (0.2). |
| 52279 | 00327 | 04/06/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Review and revise offer letter to Deka Bank for 1000 Islands Mall. |
| 52279 | 00327 | 04/07/10 | McArdle, Wayne PJ | GBP | £ 187.50 | $ 271.88 | 0.30 | G23 | Telephone conversation with M. Stueck regarding offer letter and process for proceeding with Deka. |
| **00327 Total** | | | | | **£ 5,099.50** | **$ 7,394.28** | **11.50** | | |
| 52279 | 00328 | 02/01/10 | Szczurek, Michael | USD | $ 180.00 | $ 180.00 | 0.50 | G23 | Receive updated and amended Notices of Default for CRV II and El Centro foreclosures; calculate proper payoff amounts up to current date; submit final numbers to F. More; review numbers with F. More; Compose email to client submitting adjusted interest numbers for Jurupa property |
| 52279 | 00328 | 02/01/10 | More, Farshad E. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Exchange emails w/ First American Title Company re: foreclosure notices and documents; telephone call with M. Szczurek re: same. |
| 52279 | 00328 | 02/02/10 | More, Farshad E. | USD | $ 61.50 | $ 61.50 | 0.10 | G23 | Exchange emails with Szczurek and First American Title regarding foreclosure notice of default and substitution of trustee. |
| 52279 | 00328 | 02/05/10 | Szczurek, Michael | USD | $ 144.00 | $ 144.00 | 0.40 | G23 | Review Lease Documents to ensure availability of multiple remedies and coverage for protective advances for Client; present findings to F. More |
| 52279 | 00328 | 02/05/10 | More, Farshad E. | USD | $ 246.00 | $ 246.00 | 0.40 | G23 | Exchange emails with M. Szczurek and First American Title Company re: foreclosure notices and documents; meet with M. Szczurek re: same. |
| 52279 | 00328 | 02/24/10 | More, Farshad E. | USD | $ 553.50 | $ 553.50 | 0.90 | G23 | Telephone calls with J. Nastasi, N. Horsfield, D. Katzir regarding foreclosure issues. |
| 52279 | 00328 | 02/24/10 | Hoxie, Deborah D. | USD | $ 66.00 | $ 66.00 | 0.20 | G23 | Locate deed of trust lien documents and email same to D. Grzeskowiak. |
| 52279 | 00328 | 02/25/10 | More, Farshad E. | USD | $ 1,107.00 | $ 1,107.00 | 1.80 | G23 | Exchange emails and telephone calls with D. Katzir and J. Feuer re: CRV 2 foreclosure issues; review Trustee's Sale Guarantee and Preliminary Title Report. |
| 52279 | 00328 | 02/25/10 | Feuer, Joel A. | USD | $ 437.50 | $ 437.50 | 0.50 | G23 | Telephone conference with F. More and D. Katzir re foreclosure issues. |
| 52279 | 00328 | 02/25/10 | Katzir, Danielle A. | USD | $ 833.00 | $ 833.00 | 1.40 | G23 | Review of deed of trust and seller notes; purchase and sale agreement, et cetera; email exchanges with client in re junior lienor arguments. |
| 52279 | 00328 | 02/26/10 | More, Farshad E. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Exchange emails and telephone calls with J. Nastasi, N. Horsfield, D. Katzir re: 2nd trust deeds and foreclosure issues. |
| 52279 | 00328 | 02/26/10 | Katzir, Danielle A. | USD | $ 178.50 | $ 178.50 | 0.30 | G23 | Call with client in re descriptions above. |
| 52279 | 00328 | 03/01/10 | Katzir, Danielle A. | USD | $ 178.50 | $ 178.50 | 0.30 | G23 | Exchange of emails; review of promissory notes. |
| 52279 | 00328 | 03/03/10 | More, Farshad E. | USD | $ 430.50 | $ 430.50 | 0.70 | G23 | Telephone call with J. Nastasi, N. Horsfield and D. Grzeskowiak regarding Westmount lien and foreclosure issues. |
| 52279 | 00328 | 03/04/10 | More, Farshad E. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Exchange emails and telephone calls with D. Grzeskowiak and appraisers regarding appraisals for Lerno property. |
| 52279 | 00328 | 03/05/10 | More, Farshad E. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Telephone call with CBRE and D. Grzeskowiak regading appraisals for Lerno property. |
| 52279 | 00328 | 03/08/10 | More, Farshad E. | USD | $ 430.50 | $ 430.50 | 0.70 | G23 | Exchange emails with H. Horsfield and D. Grezeskowiak regarding appraisal; telephone call with N. Horsfield, D. Grezeskowiak and B. Treidler regarding appraisal. |
| 52279 | 00328 | 03/10/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Telephone call with I. Webb regarding appraisal. |
| 52279 | 00328 | 03/11/10 | More, Farshad E. | USD | $ 799.50 | $ 799.50 | 1.30 | G23 | Exchange emails with Trimont regarding structure chart; telephone call with J. Nastasi, N. Horsfield regarding CRV II foreclosure. |
| 52279 | 00328 | 03/12/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Review and comment on approasal engagement letter; exchange emails with N. Horsfield and J. Nastasi regarding same. |
| 52279 | 00328 | 03/15/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Exchange emails regarding appraisal with I. Webb and N. Horsfield. |
| 52279 | 00328 | 03/29/10 | More, Farshad E. | USD | $ 676.50 | $ 676.50 | 1.10 | G23 | Draft response letter for Westmount; exchange emails with A. Forbes and N. Horsfield regarding same. |
| 52279 | 00328 | 03/30/10 | More, Farshad E. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Exchange emails with D. Grzkowiak regarding Lerno appraisal. |
| 52279 | 00328 | 03/31/10 | More, Farshad E. | USD | $ 430.50 | $ 430.50 | 0.70 | G23 | Revise Westmount response letter. |
| 52279 | 00328 | 04/01/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Review and revise Westmount response letter. |
| 52279 | 00328 | 04/05/10 | More, Farshad E. | USD | $ 369.00 | $ 369.00 | 0.60 | G23 | Exchange emails with J. Nastasi, N. Horsfield and D. Grzkowiak regarding Westmount response letter; revise same; telephone call with J. Nastasi regarding same. |
| 52279 | 00328 | 04/08/10 | More, Farshad E. | USD | $ 492.00 | $ 492.00 | 0.80 | G23 | Revise response letter to Westmount; exchange emails with J. Nastasi and A. Forbes regarding same. |
| 52279 | 00328 | 04/13/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Exchange emails with First American Title, N. Horsfiled and D. Grzkowiak regarding foreclosure sale. |
| 52279 | 00328 | 04/14/10 | Szczurek, Michael | USD | $ 396.00 | $ 396.00 | 1.10 | G23 | Meet with F. More; Review notice of default for griffin estates property; calculate updated payoff amounts and prepare updated payoff calculations for F.More; Complete authorization to publish; Submit to F. More |
| 52279 | 00328 | 04/14/10 | More, Farshad E. | USD | $ 246.00 | $ 246.00 | 0.40 | G23 | Exchange emails with M. Szczurek regarding authorization to publish; review same. |
| 52279 | 00328 | 04/15/10 | More, Farshad E. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Exchange emails with First American regarding authorization to publish. |
| 52279 | 00328 | 04/22/10 | More, Farshad E. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Exchange emails with J. Nastasi, N. Horsfield and D. Grzkowiak regarding foreclosure publications and appraisal. |

| | | | | | | Amount | | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00328 | 04/23/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Telephone call with N. Horsfield, M. Masterson, D. Grzkowiak and R. Bell regarding appraisal. |
| 52279 | 00328 | 04/27/10 | More, Farshad E. | USD | $ 369.00 | $ 369.00 | 0.60 | G23 | Telephone call with J. Nastasi, N. Horsfield and M. Masterson regarding foreclosure matters; prepare organizational charts; telephone call with M. Masterson regarding Westmont PSA. |
| 52279 | 00328 | 04/28/10 | More, Farshad E. | USD | $ 430.50 | $ 430.50 | 0.70 | G23 | Meet with M. Szczurek regarding organizational charts, operating agreements for lender subsidiary and assignment of loan documents; telephone call with N. Horsfield regarding same. |
| 52279 | 00328 | 04/29/10 | Szczurek, Michael | USD | $ 540.00 | $ 540.00 | 1.50 | G23 | Meet with F. More; Review bankruptcy documents; Create organizational charts for entities before and after foreclosure; Draft LLC agreement for CA Lerno Holdings LLC |
| 52279 | 00328 | 04/29/10 | More, Farshad E. | USD | $ 430.50 | $ 430.50 | 0.70 | G23 | Meet with M. Sczurek regarding organizational charts, operating agreements for lender subsidiary and assignment of loan documents; telephone call with N. Horsfield regarding same. |
| 52279 | 00328 | 04/30/10 | Szczurek, Michael | USD | $ 540.00 | $ 540.00 | 1.50 | G23 | Create assignment of loan documents from client's lender entity to holding company; Submit to F. More |
| 52279 | 00328 | 05/01/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Prepare forclesoure and related documents. |
| 52279 | 00328 | 05/03/10 | Szczurek, Michael | USD | $ 108.00 | $ 108.00 | 0.30 | G23 | Update organizational charts; Move all organizational charts to system |
| 52279 | 00328 | 05/03/10 | More, Farshad E. | USD | $ 430.50 | $ 430.50 | 0.70 | G23 | Exchange emails with N. Horsfield and J. Nastasi; revise organizational charts. |
| 52279 | 00328 | 05/04/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Telephone call with A. Bowditch regarding lost note bond; exchnge emails with N. Horsfield, D. Grzkowiak and J. Nastasi regarding same. |
| 52279 | 00328 | 05/05/10 | More, Farshad E. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Exchange emails with D. Grzkowiak and First American regarding foreclosure documents. |
| 52279 | 00328 | 05/10/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Exchange emails regarding lost note bond. |
| 52279 | 00328 | 05/11/10 | More, Farshad E. | USD | $ 246.00 | $ 246.00 | 0.40 | G23 | Exchange emails; telephone call with Mary at Bolton Company regarding bonds. |
| | **00328 Total** | | | | **$ 16,270.50** | **$ 16,270.50** | **28.60** | | |
| 52279 | 00329 | 05/14/10 | McArdle, Wayne PJ | GBP | £ 260.00 | $ 377.00 | 0.40 | G23 | Review email from J. Leekha on Thunderbird loan extension issue (0.1); consider issue and review draft reply prepared by M. Radoycheva (0.3). |
| 52279 | 00329 | 05/14/10 | Radoycheva, Milena | GBP | £ 684.00 | $ 991.80 | 1.80 | G23 | Review of Thunderbird facility agreement and intercreditor agreement and draft replies to questions raised by J Leekha of LBHI regarding proposed extensions to the maturity date of the Thunderbird loan. |
| | **00329 Total** | | | | **£ 944.00** | **$ 1,368.80** | **2.20** | | |
| 52279 | 00330 | 02/01/10 | Szczurek, Michael | USD | $ 144.00 | $ 144.00 | 0.40 | G23 | Receive updated and amended Notices of Default for CRV II and El Centro foreclosures; calculate proper payoff amounts up to current date; submit final numbers to F. More; review numbers with F. More; Compose email to client submitting adjusted interest numbers for Jurupa property |
| 52279 | 00330 | 02/01/10 | More, Farshad E. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Exchange emails and telephone call with M. Szczurek re: foreclosure matters. |
| 52279 | 00330 | 02/02/10 | More, Farshad E. | USD | $ 61.50 | $ 61.50 | 0.10 | G23 | Exchange emails with M. Szczurek and First American regarding notice of default and substitution of trustee. |
| 52279 | 00330 | 02/05/10 | Szczurek, Michael | USD | $ 144.00 | $ 144.00 | 0.40 | G23 | Review Lease Documents to ensure availability of multiple remedies and coverage for protective advances for Client; present findings to F. More |
| 52279 | 00330 | 02/05/10 | More, Farshad E. | USD | $ 246.00 | $ 246.00 | 0.40 | G23 | Exchange emails with First American Title Company and meet with M. Szczurek re: foreclosure documents. |
| 52279 | 00330 | 03/22/10 | Garber, Sarah R. | USD | $ 144.00 | $ 144.00 | 0.40 | G23 | Conference with C. Vigil regarding entitlements research. |
| 52279 | 00330 | 03/23/10 | Garber, Sarah R. | USD | $ 3,204.00 | $ 3,204.00 | 8.90 | G23 | Draft project description section of entitlements memorandum. |
| 52279 | 00330 | 03/24/10 | Garber, Sarah R. | USD | $ 612.00 | $ 612.00 | 1.70 | G23 | Draft summary of City approvals for entitlements memorandum. |
| 52279 | 00330 | 03/25/10 | Garber, Sarah R. | USD | $ 612.00 | $ 612.00 | 1.70 | G23 | Revise entitlements memorandum. |
| 52279 | 00330 | 04/13/10 | More, Farshad E. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Exchange emails with First American Title, N. Horsfield and D. Grzkowiak regarding foreclosure sale. |
| 52279 | 00330 | 04/14/10 | Szczurek, Michael | USD | $ 396.00 | $ 396.00 | 1.10 | G23 | Meet with F. More; Review notice of default for lerno-vernhagen property; calculate updated payoff amounts and prepare updated payoff calculations for F.More; Complete authorization to publish; Submit to F. More |
| 52279 | 00330 | 04/14/10 | More, Farshad E. | USD | $ 246.00 | $ 246.00 | 0.40 | G23 | Exchange emails with M. Szczurek regarding authorization to publish; review same. |
| 52279 | 00330 | 04/15/10 | More, Farshad E. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Exchange emails with First American regarding authorization to publish. |
| 52279 | 00330 | 04/22/10 | More, Farshad E. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Exchange emails with J. Nastasi, N. Horsfield and D. Grzkowiak regarding foreclosure publications. |
| 52279 | 00330 | 04/27/10 | More, Farshad E. | USD | $ 246.00 | $ 246.00 | 0.40 | G23 | Telephone call with J. Nastasi, N. Horsfield and M. Masterson regarding foreclosure matters; prepare organizational charts. |
| 52279 | 00330 | 04/29/10 | Szczurek, Michael | USD | $ 360.00 | $ 360.00 | 1.00 | G23 | Meet with F. More; Review bankruptcy documents; Create organizational charts for entities before and after foreclosure |
| 52279 | 00330 | 05/01/10 | More, Farshad E. | USD | $ 492.00 | $ 492.00 | 0.80 | G23 | Prepare forclesoure and related documents. |
| 52279 | 00330 | 05/03/10 | More, Farshad E. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Telephone calls withi N. Horsfield and J. Nastasi regarding foreclosure; telephone call with with M. Masterson and D. Fancher regarding appraisal. |
| 52279 | 00330 | 05/05/10 | Szczurek, Michael | USD | $ 360.00 | $ 360.00 | 1.00 | G23 | Meet with F. More; Begin filling out note holder affidavit for note in possession of custodian; Submit to F. More |
| 52279 | 00330 | 05/05/10 | More, Farshad E. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Exchange emails with D. Grzkowiak and First American regarding foreclosure documents. |
| 52279 | 00330 | 05/07/10 | Szczurek, Michael | USD | $ 252.00 | $ 252.00 | 0.70 | G23 | Edit Noteholder affidavit; Meet with F. More; Submit to client for review and completion |
| 52279 | 00330 | 05/12/10 | More, Farshad E. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Exchange emails regarding structure with S. Stigliano and J. Nastasi regarding foreclosure structure. |
| | **00330 Total** | | | | **$ 9,118.50** | **$ 9,118.50** | **22.00** | | |

| | | | | | | Time Details | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
| 52279 | 00331 | 03/03/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Email from B. Hendry with draft SPA and instruct H. Watt (GDC) to review SPA and provide him with background. |
| 52279 | 00331 | 03/03/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Review of SPA prepared by Silverleaf's solicitors (.5); discuss revisions with H. Watt (GDC) (.5). |
| 52279 | 00331 | 03/03/10 | Watt, Howard | GBP | £ 1,526.50 | $ 2,213.43 | 4.30 | G23 | Discussions with W. McArdle (GDC) discussing Greenleaf sale of shares (0.30); discussions with L. Mayhew (GDC) re background to transaction and reviewing background emails and documents (0.70); review of Greenleaf SPA for sale of shares (1.30); markup of same and discussions with W. McArdle re amendments (1.30); email out to B. Hendry (LBHI) with final mark up and email with headline points (0.70). |
| 52279 | 00331 | 03/04/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Prepare for (.2) and attend call (.3) with B. Hendry and M. Stueck (LBHI) to review GDC changes to SPA. |
| 52279 | 00331 | 03/04/10 | Watt, Howard | GBP | £ 461.50 | $ 669.18 | 1.30 | G23 | 12pm con call with W. McArdle (GDC), M. Stueck, and B. Hendry (Both LBHI) re mark up of SPA and headline points and email of additional points (.80); emails with W. McArdle and C. Harrison (GDC) re legal opinion (.50). |
| 52279 | 00331 | 03/08/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Engaged advising on Delaware opinion requirement (0.5); review of revised SPA and discuss changes with H. Watt (GDC) (0.5). |
| 52279 | 00331 | 03/08/10 | Watt, Howard | GBP | £ 461.50 | $ 669.18 | 1.30 | G23 | Review and amendment of marked up SPA and deed of indemnity received from DLA Piper (0.80); meeting with W.McArdle (GDC) to discuss amendments (0.20); call with Bruce Hendry (LBHI) to discuss changes and mark up to be sent back (0.30). |
| 52279 | 00331 | 03/12/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Review email exchange on final points in SPA (0.2) and review changes to final draft of SPA (0.3). |
| 52279 | 00331 | 03/12/10 | Watt, Howard | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Call with B. Hendry (LBHI) re: marked up SPA and completion (0.30). Emails with W. McArdle (GDC) (0.20). |
| 52279 | 00331 | 03/15/10 | Watt, Howard | GBP | £ 248.50 | $ 360.33 | 0.70 | G23 | Emails with A. Maan (DLA) re completion documents and timetable (0.2); phone call and follow up emails with B. Hendry (LBHI) re outstanding issues on SPA and ancillary documents (0.5). |
| 52279 | 00331 | 03/16/10 | Watt, Howard | GBP | £ 248.50 | $ 360.33 | 0.70 | G23 | Review of SPA markup received from DLA (0.50); emails with B. Hendry (LBHI) re deed of waiver amendments and SPA markup (0.20). |
| 52279 | 00331 | 03/17/10 | Watt, Howard | GBP | £ 284.00 | $ 411.80 | 0.80 | G23 | Call with B. Hendry (LBHI) re final form documents and share transfer (0.20; emails with A. Maan and T. Heylen (DLA) re share transfer provisions in SPA (0.20); follow up emails with B. Hendry re agreed share transfer SPA provisions and completion mechanics (0.20); discussions with C. Harrison (GDC) re signing authority of Connecticut LLC for Purchaser signing authority comfort (0.20). |
| 52279 | 00331 | 03/18/10 | Watt, Howard | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Emails throughout day with B. Hendry (LBHI) re: completion mechanics and signature pages (0.50); phone calls and emails with A. Maan and T. Heylen (DLA) re undertaking to fund, completion timetable and receipt of signature pages (0.50). |
| 52279 | 00331 | 03/19/10 | Watt, Howard | GBP | £ 142.00 | $ 205.90 | 0.40 | G23 | Phone calls and emails with M. Stueck re signature pages and completion schedule (0.20); phone calls and emails with A. Maan re completion and receipt of funds (0.20). |
| 52279 | 00331 | 03/22/10 | Watt, Howard | GBP | £ 284.00 | $ 411.80 | 0.80 | G23 | Phone calls and emails with A. Maan (DLA) exchanging completion documents ahead of completion (0.20); phone call and emails with M. Stueck (LBHI) confirming completion (0.20); completion call with A. Maan and T. Heylen (DLA) – Completion of transaction (0.20); arranging transfer of completion funds (0.20) |
| 52279 | 00331 | 03/23/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Engaged regarding funds release from client account. |
| | 00331 Total | | | | £ 6,689.00 | $ 9,699.05 | 15.80 | | |
| 52279 | 00332 | 02/01/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Exchange of emails. |
| 52279 | 00332 | 02/01/10 | Egdal, David S. | USD | $ 430.50 | $ 430.50 | 0.70 | G23 | Communications with B. Gross, J. Pomeranz, G. Taylor and M. Paskerian re: extension of entitlements. |
| 52279 | 00332 | 02/01/10 | Fabrizio, Carol Ann | USD | $ 83.00 | $ 83.00 | 0.20 | G23 | Follow-up with David Egdal re: Lehman response. |
| 52279 | 00332 | 02/02/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Exchange of emails. |
| 52279 | 00332 | 02/02/10 | Egdal, David S. | USD | $ 1,045.50 | $ 1,045.50 | 1.70 | G23 | Communications with B. Gross, J. Pomeranz and J. Sharf re: remedies strategy (0.5); communications with J. Sharf and D. Hoxie re: trustee's fees and title matters (0.5); communications with Centra counsel and G. Taylor re: San Juan Capistrano entitlement matters (0.5); communications with C. Fabrizio and G. Taylor re: protective advance letter (0.2). |
| 52279 | 00332 | 02/02/10 | Hoxie, Deborah D. | USD | $ 66.00 | $ 66.00 | 0.20 | G23 | Email exchanges regarding foreclosure pricing and issues. |
| 52279 | 00332 | 02/02/10 | Pecheck, Mark S. | USD | $ 175.00 | $ 175.00 | 0.20 | G23 | Conference with David Egdal regarding mezzanine loan foreclosure issues |
| 52279 | 00332 | 02/03/10 | Egdal, David S. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Conferences |
| 52279 | 00332 | 02/03/10 | Hoxie, Deborah D. | USD | $ 165.00 | $ 165.00 | 0.50 | G23 | Telephone conference and email exchanges M. Owens regarding foreclosure pricing and issues; email D. Egdal regarding outstanding figures; email M. Owens foreclosure pricing figures |
| 52279 | 00332 | 02/03/10 | Fabrizio, Carol Ann | USD | $ 207.50 | $ 207.50 | 0.50 | G23 | Prepare protective advance letter for Tirador and send to D. Egdal for review; have PA printed, signed and sent to necessary parties. |
| 52279 | 00332 | 02/04/10 | Egdal, David S. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Communications with J. Halperin and B. Gross regarding entitlements. |
| 52279 | 00332 | 02/04/10 | Fabrizio, Carol Ann | USD | $ 41.50 | $ 41.50 | 0.10 | G23 | Send sent Protective Advance via email to necessary parties. |
| 52279 | 00332 | 02/04/10 | Hoxie, Deborah D. | USD | $ 165.00 | $ 165.00 | 0.50 | G23 | Telephone conferences and email exchanges regarding foreclosure quotes |
| 52279 | 00332 | 02/05/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Exchange of emails. |

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Time Details** | | | | |
| 52279 | 00332 | 02/05/10 | Egdal, David S. | USD | $ 369.00 | $ 369.00 | 0.60 | G23 | Communications with G. Taylor regarding entitlements (0.2); communications with title company regarding transfer taxes (0.4). |
| 52279 | 00332 | 02/05/10 | Hoxie, Deborah D. | USD | $ 165.00 | $ 165.00 | 0.50 | G23 | Email exchange D. Egdal NV foreclosure quote; telephone conference M. Owens regarding same; review files for same and email D. Egdal |
| 52279 | 00332 | 02/08/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Conference call. |
| 52279 | 00332 | 02/08/10 | Egdal, David S. | USD | $ 1,414.50 | $ 1,414.50 | 2.30 | G23 | Teleconferences and email communication with J. Halperin, B. Gross, J. Sharf and Centra counsel regarding exercise of remedies and deed in-lieu proposal (1.5); communications with title company regarding transfer taxes (0.5); communications with C. Fabrizio andD. Hoxie regarding notices of default and title matters (0.3). |
| 52279 | 00332 | 02/08/10 | Hoxie, Deborah D. | USD | $ 66.00 | $ 66.00 | 0.20 | G23 | Email exchanges with D. Egdal regarding NV Foreclosure quote |
| 52279 | 00332 | 02/08/10 | Fabrizio, Carol Ann | USD | $ 1,286.50 | $ 1,286.50 | 3.10 | G23 | Begin drafting requests for Notices of Default (from title company) per D. Egdal's request (1.0); review org. chart for stack (0.6); contact title company regarding specific questions for request (0.5); call with Trimont to discuss outstanding amounts and economic specifics (0.5) |
| 52279 | 00332 | 02/09/10 | Egdal, David S. | USD | $ 369.00 | $ 369.00 | 0.60 | G23 | Communications with J. Halperin, B. Gross and J. Sharf regarding remedies strategy. |
| 52279 | 00332 | 02/09/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Exchange of emails. |
| 52279 | 00332 | 02/10/10 | Egdal, David S. | USD | $ 492.00 | $ 492.00 | 0.80 | G23 | Communications with J. Halperin, B. Gross and J. Sharf regarding remedies strategy. |
| 52279 | 00332 | 02/10/10 | Sharf, Jesse | USD | $ 462.50 | $ 462.50 | 0.50 | G23 | Exchange of emails. |
| 52279 | 00332 | 02/11/10 | Egdal, David S. | USD | $ 61.50 | $ 61.50 | 0.10 | G23 | Communications with B. Gross regarding status of workout proposal. |
| 52279 | 00332 | 02/13/10 | Egdal, David S. | USD | $ 61.50 | $ 61.50 | 0.10 | G23 | Communications with M. Paskerian regarding deed in lieu proposal. |
| 52279 | 00332 | 02/18/10 | Fabrizio, Carol Ann | USD | $ 332.00 | $ 332.00 | 0.80 | G23 | Draft and send protective advance (0.5); correspond with D. Egdal regarding the same (0.1); update notice and sale tracker (0.2). |
| 52279 | 00332 | 02/23/10 | Egdal, David S. | USD | $ 1,476.00 | $ 1,476.00 | 2.40 | G23 | Prepare for and participate in teleconference with J. Halperin, B. Gross, K. Pomeranz and Nevada counsel regarding remedies strategies (1.5); communications with G. Taylor regarding settlement of Nevada lien claims (0.3); communications with M. Paskerian regarding resolution of loan defaults (0.2); email to J. Sharf regarding teleconference, remedies strategy and foreclosure issues (0.4). |
| 52279 | 00332 | 02/23/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Exchange of emails. |
| 52279 | 00332 | 02/25/10 | Egdal, David S. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Communications with client and Centra's counsel regarding deed in lieu proposal and related issues. |
| 52279 | 00332 | 02/25/10 | Fabrizio, Carol Ann | USD | $ 41.50 | $ 41.50 | 0.10 | G23 | Confirm amounts outstanding and per diem with loan servicer per D. Egdal's request. |
| 52279 | 00332 | 03/01/10 | Sharf, Jesse | USD | $ 462.50 | $ 462.50 | 0.50 | G23 | Reviewing documents; conference call. |
| 52279 | 00332 | 03/01/10 | Fabrizio, Carol Ann | USD | $ 207.50 | $ 207.50 | 0.50 | G23 | Review Deed in Lieu checklist prepared by D. Egdal; discuss status and next steps with D. Egdal. |
| 52279 | 00332 | 03/02/10 | Egdal, David S. | USD | $ 738.00 | $ 738.00 | 1.20 | G23 | Communications with J. Sharf, D. Arnold and G. Taylor regarding remedies strategies (1.0); review remedies strategies, foreclosure cost estimates and related communications, prepare email to client regarding same (0.2). |
| 52279 | 00332 | 03/04/10 | Egdal, David S. | USD | $ 1,537.50 | $ 1,537.50 | 2.50 | G23 | Prepare for and participate in teleconference with J. Halperin, B. Gross and K. Pomeranz regarding proposed foreclosure on Pilot project; email communications with J. Sharf regarding teleconference and remedies structure; communications with G. Taylor (0.5) and M. Paskerian regarding foreclosure plan; communications with C. Fabrizio regarding foreclosure and related documentation, timing and responsibility; review email communications related to foreclosure. |
| 52279 | 00332 | 03/04/10 | Fabrizio, Carol Ann | USD | $ 664.00 | $ 664.00 | 1.60 | G23 | Discuss foreclosure process and next steps with D. Egdal; review I. Hymanson's memo on foreclosure process; draft timeline of events and list of necessary documents to be prepared. |
| 52279 | 00332 | 03/05/10 | Egdal, David S. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Communications with J. Sharf and C. Fabrizio regarding foreclosure matters (0.5); review loan documents regarding calculation of default interest and enforcement fees (0.5). |
| 52279 | 00332 | 03/05/10 | Fabrizio, Carol Ann | USD | $ 1,162.00 | $ 1,162.00 | 2.80 | G23 | Status discussion with D. Egdal; follow up with first american to get updated quotes on foreclosing and trustee's fees; get updated numbers from G. Taylor at Trimont; correspond with D. Hoxie regarding quotes; continue to create fee schedule and document chart for client; discuss the same with D. Egdal; review NV local counsel's memo regarding process and create second chart for Nevada procedure. |
| 52279 | 00332 | 03/08/10 | Egdal, David S. | USD | $ 553.50 | $ 553.50 | 0.90 | G23 | Review foreclosure timeline and payment chart prepared by C. Fabrizio, comment and revise, communications with C. Fabrizio regarding same; communication with C. Fabrizio regarding default interest and costs calculation, review email communication related to same; communications regarding request to prepare notices of default. |
| 52279 | 00332 | 03/08/10 | Fabrizio, Carol Ann | USD | $ 498.00 | $ 498.00 | 1.20 | G23 | Discuss foreclosure timeline with D. Egdal; revise and edit foreclosure timeline for property; discuss publication issues; discuss changes to timeline and fee schedule with D. Egdal; make changes discussed and send a revised version to him; request itemized payoff amount for loan from servicer; review, finish, and send draft Request to Prepare a Notice of Default to First American for their review and comment. |

| | | | | | | Amount (Currency) | Amount (USD) | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | | | | Hours | Task Code | Narrative |
| 52279 | 00332 | 03/09/10 | Egdal, David S. | USD | $ | 922.50 | $ 922.50 | 1.50 | G23 | Review foreclosure timeline and payment chart prepared by C. Fabrizio, comment and revise; communications with C. Fabrizio regarding same; communication with C. Fabrizio regarding default interest and costs calculation; review draft acceleration letters prepared by C. Fabrizio, comment and revise; communications regarding request to prepare notices of default. |
| 52279 | 00332 | 03/09/10 | Fabrizio, Carol Ann | USD | $ | 954.50 | $ 954.50 | 2.30 | G23 | Follow up with G. Taylor at Trimont regarding payoff breakdown and correspond with L. Lang regarding the same; revise and prepare timeline and foreclosure fee schedule to be sent to Lehman and discuss the same with D. Egdal; draft acceleration and demand letter for property; edit acceleration letter according to D. Egdal's comments; review letters, requests to prepare NODs, timeline and fee schedule, edit the same, and send to client for review. |
| 52279 | 00332 | 03/10/10 | Sharf, Jesse | USD | $ | 185.00 | $ 185.00 | 0.20 | G23 | Reviewing correspondence. |
| 52279 | 00332 | 03/10/10 | Egdal, David S. | USD | $ | 861.00 | $ 861.00 | 1.40 | G23 | Communications with J. Pomeranz and C. Fabrizio regarding acceleration letters; review same and comment; teleconference with B. Gross regarding Centra proposal regarding cooperation with foreclosure process; prepare email summarizing Centra's counterproposal and deal points regarding same; communications with C. Fabrizio regarding notices of default, review email communication with title company and servicer regarding same. |
| 52279 | 00332 | 03/10/10 | Fabrizio, Carol Ann | USD | $ | 207.50 | $ 207.50 | 0.50 | G23 | Follow-up email to client regarding demand letter; have demand letter printed and sent to D. Egdal for signature; prepare attachments to the same; request additional information from servicer. |
| 52279 | 00332 | 03/11/10 | Fabrizio, Carol Ann | USD | $ | 249.00 | $ 249.00 | 0.60 | G23 | Forward client email regarding timing, fees, and drafts to servicer (0.1); retrieve and assemble, and have PDF'd, loan documents to be sent out (0.2); send all documents for Notices of Default and attachments to First American to prepare NODs with cover email describing the same (0.2); discuss the same with D. Egdal (0.2). |
| 52279 | 00332 | 03/12/10 | Fabrizio, Carol Ann | USD | $ | 332.00 | $ 332.00 | 0.80 | G23 | Have additional documentation on Tirador PDF'd and sent to Trustee Sale Officer; correspond with TSO; request property information from servicer; determine amount of protective advances paid on behalf of borrowers and send to First Am; confirm the same with servicer. |
| 52279 | 00332 | 03/14/10 | Fabrizio, Carol Ann | USD | $ | 41.50 | $ 41.50 | 0.10 | G23 | Correspond with Trimont regarding property question |
| 52279 | 00332 | 03/15/10 | Egdal, David S. | USD | $ | 61.50 | $ 61.50 | 0.10 | G23 | Communications with C. Fabrizio regarding notice of sale |
| 52279 | 00332 | 03/16/10 | Egdal, David S. | USD | $ | 861.00 | $ 861.00 | 1.40 | G23 | Communications with C. Fabrizio regarding notice of sale; teleconference with B. Gross, J. Pomeranz and G. Taylor regarding status of foreclosures, litigation matters and project payables; communications with G. Taylor, J. Sharf, A. Forbes and S. Rahnema regarding entitlements (0.8). |
| 52279 | 00332 | 03/16/10 | Fabrizio, Carol Ann | USD | $ | 83.00 | $ 83.00 | 0.20 | G23 | Follow up with Mary Owens at FATCO regarding Nevada trustee officer information. |
| 52279 | 00332 | 03/17/10 | Egdal, David S. | USD | $ | 246.00 | $ 246.00 | 0.40 | G23 | Communication with C. Fabrizio regarding Notices of Default; communications with B. Gross, K. Pomeranz, A. Forbes, and local counsel regarding entitlements review; communications with G. Taylor regarding accounts payable matters. |
| 52279 | 00332 | 03/17/10 | Fabrizio, Carol Ann | USD | $ | 41.50 | $ 41.50 | 0.10 | G23 | Correspond with title company regarding NOD. |
| 52279 | 00332 | 03/18/10 | Egdal, David S. | USD | $ | 123.00 | $ 123.00 | 0.20 | G23 | Communication with C. Fabrizio regarding Notices of Default |
| 52279 | 00332 | 03/19/10 | Sharf, Jesse | USD | $ | 185.00 | $ 185.00 | 0.20 | G23 | Exchange of emails; reviewing proposal. |
| 52279 | 00332 | 03/19/10 | Egdal, David S. | USD | $ | 799.50 | $ 799.50 | 1.30 | G23 | Communications with C. Fabrizio regarding Notices of Default; communications with B. Gross and K. Pomeranz regarding status of Centra counter proposal; teleconference with M. Paskerian regarding counterproposal, Wynn purchase offer and accounts payable matters; email to client regarding same; communications with M. Paskerian regarding request to reissue notices of default; emails to J. Sharf and client regarding same. |
| 52279 | 00332 | 03/19/10 | Fabrizio, Carol Ann | USD | $ | 415.00 | $ 415.00 | 1.00 | G23 | Have NOD printed for review; correspond with title company regarding timing; review NOD and ask title company to make adjustments. |
| 52279 | 00332 | 03/22/10 | Egdal, David S. | USD | $ | 246.00 | $ 246.00 | 0.40 | G23 | Communication with C. Fabrizio regarding Notices of Default; communications with B. Gross and K. Pomeranz regarding status of Centra counterproposal and entitlements review. |
| 52279 | 00332 | 03/22/10 | Fabrizio, Carol Ann | USD | $ | 124.50 | $ 124.50 | 0.30 | G23 | Review changes made to NODs by title company and send to D. Egdal for his review (0.2); make changes as requested by D. Egdal and send to Lehman for their review and approval (0.1 hour). |
| 52279 | 00332 | 03/23/10 | Hoxie, Deborah D. | USD | $ | 165.00 | $ 165.00 | 0.50 | G23 | Order several files and review same for entitlements and development documents; email D. Egdal regarding status of same |
| 52279 | 00332 | 03/23/10 | Egdal, David S. | USD | $ | 553.50 | $ 553.50 | 0.90 | G23 | Communication with G. Taylor regarding accounts payable; communications with J. Pomeranz, A. Forbes, G. Taylor and D. Hoxie regarding entitlement matters. |
| 52279 | 00332 | 03/23/10 | Fabrizio, Carol Ann | USD | $ | 41.50 | $ 41.50 | 0.10 | G23 | Request updated loan numbers from servicer (0.1). |
| 52279 | 00332 | 03/24/10 | Hoxie, Deborah D. | USD | $ | 165.00 | $ 165.00 | 0.50 | G23 | Order title and survey files for Pilot property and review same for entitlements and development documents; email D. Egdal regarding status of same |
| 52279 | 00332 | 03/24/10 | Egdal, David S. | USD | $ | 61.50 | $ 61.50 | 0.10 | G23 | Communication with B. Gross and J. Sharf regarding friendly foreclosure proposal. |

| | | | | | | Amount (Currency) | Amount (USD) | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | | Currency | | | Hours | Task Code | Narrative |

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 03/25/10 | Hoxie, Deborah D. | USD | $ 495.00 | $ 495.00 | 1.50 | G23 | Telephone conferences and email exchanges D. Egdal regarding mechanics liens issues; telephone conference M. Platt regarding obligatory advances endorsements; review copies of same; forward copies of same to D. Egdal; telephone conferences N. Cherninand G. Trowbridge regarding mechanics liens issues; meet with D. Egdal regarding same; telephone conference D. Egdal and M. Platt regarding 122 endorsement issues |
| 52279 | 00332 | 03/25/10 | Egdal, David S. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Communications with A. Forbes and D. Hoxie regarding entitlement matters (0.4); communications with M. Paskerian regarding workout proposal and default letters (0.1). |
| 52279 | 00332 | 03/25/10 | Fabrizio, Carol Ann | USD | $ 166.00 | $ 166.00 | 0.40 | G23 | Review correspondence regarding protective advances, title policies, and endorsements (0.2 hours); discuss status and events with D. Egdal (0.2 hours). |
| 52279 | 00332 | 03/26/10 | Egdal, David S. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Communication with M. Paskerian regarding loan defaults (0.2); teleconferences and email communication with B. Gross and K. Pomeranz regarding foreclosure status and communications protocol with Centra (0.3); communications with C. Fabrizio regardingnotice of default (0.1). |
| 52279 | 00332 | 03/26/10 | Sharf, Jesse | USD | $ 92.50 | $ 92.50 | 0.10 | G23 | Exchange of emails. |
| 52279 | 00332 | 03/29/10 | Sharf, Jesse | USD | $ 92.50 | $ 92.50 | 0.10 | G23 | Exchange of emails. |
| 52279 | 00332 | 03/29/10 | Egdal, David S. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Communications with J. Pomeranz, C. Fabrizio and D. Hoxie regarding filing of notice of default (0.1); communication with G. Taylor regarding payment of A/P (0.1); communications with B. Gross regarding terms of non-interference counterproposal (0.1). |
| 52279 | 00332 | 03/29/10 | Fabrizio, Carol Ann | USD | $ 124.50 | $ 124.50 | 0.30 | G23 | Follow up with Trustee Sale Officer regarding final version (0.1); prepare and send correspondence authorizing recording of Notice of Default (0.2 hrs) |
| 52279 | 00332 | 03/30/10 | Egdal, David S. | USD | $ 799.50 | $ 799.50 | 1.30 | G23 | Teleconference with B. Gross and J. Pomeranz regarding non-interference proposal (0.3); prepare summary email of key proposal terms (0.3), communications with C. Fabrizio and title company regardubg filing of notice of default (0.2); review email communications from M. Paskerian regarding notice of default (0.5). |
| 52279 | 00332 | 03/30/10 | Fabrizio, Carol Ann | USD | $ 41.50 | $ 41.50 | 0.10 | G23 | Follow up with title company on recording of Tirador NOD (0.1 hrs). |
| 52279 | 00332 | 03/31/10 | Egdal, David S. | USD | $ 553.50 | $ 553.50 | 0.90 | G23 | Communications with M. Paskerian regarding proposed deal terms and lien claimant defaults (0.3); review loan documents regarding guarantor recourse regarding property liens (0.3); email communications with title company and Centra counsel regarding Notice of Default (0.3). |
| 52279 | 00332 | 04/01/10 | Egdal, David S. | USD | $ 369.00 | $ 369.00 | 0.60 | G23 | Communications with B. Gross and J. Pomeranz regarding non-interference agreement terms (0.3), communications with M. Paskerian regarding same (0.3). |
| 52279 | 00332 | 04/02/10 | Hoxie, Deborah D. | USD | $ 66.00 | $ 66.00 | 0.20 | G23 | Review archives and locate Tirador title report; email copy of same to S. Garber. |
| 52279 | 00332 | 04/02/10 | Egdal, David S. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | E-mail to S. Garber regarding entitlements work (0.2); e-mails with C. Fabrizio regarding payment of title and trustee fees (0.2); communications with M. Paskerian and G. Taylor regarding documentation for venture legal expense (0.2); e-mail communication with B. Gross regarding property management issues (0.2); e-mail communication with client regarding status of non-interference proposal (0.2). |
| 52279 | 00332 | 04/02/10 | Garber, Sarah R. | USD | $ 180.00 | $ 180.00 | 0.50 | G23 | Review entitlements materials. |
| 52279 | 00332 | 04/05/10 | Hoxie, Deborah D. | USD | $ 330.00 | $ 330.00 | 1.00 | G23 | Prepare and peruse legal descriptions for NV and Ca properties; email same to D. Egdal and C. Fabrizio. |
| 52279 | 00332 | 04/05/10 | Egdal, David S. | USD | $ 1,968.00 | $ 1,968.00 | 3.20 | G23 | Communications with C. Fabrizio regarding foreclosure costs and protective advances (0.1) review communications regarding cooperation agreement terms and conditions (0.2); prepare cooperation agreement, covenant not to sue and release of lender (2.7); communication with G. Taylor regarding asset management tasks (0.2). |
| 52279 | 00332 | 04/05/10 | Garber, Sarah R. | USD | $ 216.00 | $ 216.00 | 0.60 | G23 | Review entitlements materials; draft project description section of entitlements memorandum. |
| 52279 | 00332 | 04/06/10 | Egdal, David S. | USD | $ 2,029.50 | $ 2,029.50 | 3.30 | G23 | Prepare cooperation agreement, covenant not to sue and release of lender (3.0); communication with G. Taylor regarding property matter (0.3). |
| 52279 | 00332 | 04/07/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Reviewing documents; exchange of internal emails. |
| 52279 | 00332 | 04/07/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Reviewing and revising settlement documents. |
| 52279 | 00332 | 04/07/10 | Egdal, David S. | USD | $ 1,906.50 | $ 1,906.50 | 3.10 | G23 | Prepare cooperation agreement, covenant not to sue and release of lender (3.0); communication with G. Taylor regarding property matter (0.1). |
| 52279 | 00332 | 04/07/10 | Newman, Samuel A. | USD | $ 465.50 | $ 465.50 | 0.70 | G23 | Conference with D. Egdal re foreclosure. |
| 52279 | 00332 | 04/07/10 | Fabrizio, Carol Ann | USD | $ 249.00 | $ 249.00 | 0.60 | G23 | Review correspondence for funding issues and correspond with G. Taylor at TriMont regarding the same (0.2 hrs); prepare protective advance letter for property taxes (0.3 hrs); correspond with D. Egdal and J. Pomeranz regarding the same (0.1 hrs). |
| 52279 | 00332 | 04/07/10 | Garber, Sarah R. | USD | $ 1,692.00 | $ 1,692.00 | 4.70 | G23 | Draft entitlements memorandum. |
| 52279 | 00332 | 04/08/10 | Egdal, David S. | USD | $ 738.00 | $ 738.00 | 1.20 | G23 | Prepare cooperation agreement, covenant not to sue and release of lender (0.4), communications with J. Sharf regarding same (0.2) review entitlements memorandum prepared by S. Garber, comment (0.3); communications with Centra's counsel and client regarding property management tasks and deliverables (0.3). |

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Time Details** | | | | |
| 52279 | 00332 | 04/08/10 | Fabrizio, Carol Ann | USD | $ 373.50 | $ 373.50 | 0.90 | G23 | Review, revise and send Protective Advance to necessary parties (0.2); circulate PDF to necessary parties (0.1 hrs); edit and revise fee schedule and timeline for foreclosure according to the date of NOD recording and create calendar alerts for the same (0.3 hrs); discuss changes to timeline with D. Egdal and revise accordingly (0.2 hrs); send to client with cover (0.1 hrs) |
| 52279 | 00332 | 04/08/10 | Garber, Sarah R. | USD | $ 1,332.00 | $ 1,332.00 | 3.70 | G23 | Finish draft of entitlements memorandum. |
| 52279 | 00332 | 04/08/10 | Forbes, Amy R. | USD | $ 612.50 | $ 612.50 | 0.70 | G23 | First review of memo; discuss whether entitlements run with the land. |
| 52279 | 00332 | 04/09/10 | Egdal, David S. | USD | $ 1,906.50 | $ 1,906.50 | 3.10 | G23 | Prepare draft foreclosure cooperation agreement, release of lender and covenant not to sue (0.6); communications with C. Fabrizio regarding draft management agreement and cooperation documents (0.3); and foreclosure timeline (0.2); communications with client, asset manager and Centra's counsel regarding asbestos abatement and environmental liability, revise cooperation documentation accordingly (2.0). |
| 52279 | 00332 | 04/09/10 | Forbes, Amy R. | USD | $ 875.00 | $ 875.00 | 1.00 | G23 | Discuss whether all entitlements are vested and run with the land; begin review of memorandum regarding entitlement status. |
| 52279 | 00332 | 04/12/10 | Egdal, David S. | USD | $ 1,845.00 | $ 1,845.00 | 3.00 | G23 | Prepare for and participate in teleconference with client regarding status and timing, foreclosure cooperation documentation and property issues (1.0); review draft management agreement prepared by C. Fabrizio, comment and revise (1.0); communications with client and asset manager regarding asbestos abatement and property matters (1.0). |
| 52279 | 00332 | 04/13/10 | Egdal, David S. | USD | $ 369.00 | $ 369.00 | 0.60 | G23 | Communications with C. Fabrizio regarding draft management agreement and cooperation documents (0.3); communications with client, asset manager and Centra's counsel regarding asbestos abatement (0.3). |
| 52279 | 00332 | 04/14/10 | Egdal, David S. | USD | $ 738.00 | $ 738.00 | 1.20 | G23 | Communications with B. Gross and J. Pomeranz regarding foreclosure cooperation documents revise and distribute same (0.4); communications review property management agreement prepared by C. Fabrizio, comment and revise (0.5); communications with B. Gross and G. Taylor re: CST clean-up proposal (0.3). |
| 52279 | 00332 | 04/15/10 | Egdal, David S. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Review revised management agreement prepared by C. Fabrizio, comment and revise. |
| 52279 | 00332 | 04/16/10 | Egdal, David S. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Review revised management agreement prepared by C. Fabrizio, comment. |
| 52279 | 00332 | 04/19/10 | Egdal, David S. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Communications with G. Taylor regarding foreclosure cooperation documents (0.1); communications with B. Gross, J. Pomeranz and G. Taylor regarding CST clean-up proposal (0.4). |
| 52279 | 00332 | 04/20/10 | Egdal, David S. | USD | $ 1,168.50 | $ 1,168.50 | 1.90 | G23 | Communications with client regarding cooperation documents (0.2); teleconference with J. Pomeranz and G. Taylor regarding CST environmental contract (0.5); communications with B. Gross, J. Sharf and potential parcel purchaser (0.5); review communications and documentation regarding payables, comment (0.7). |
| 52279 | 00332 | 04/21/10 | Egdal, David S. | USD | $ 676.50 | $ 676.50 | 1.10 | G23 | Communications with client regarding cooperation documents (0.2); teleconference with J. Pomeranz and G. Taylor regarding CST environmental contract (0.3); communications with client and potential parcel purchaser (0.2). |
| 52279 | 00332 | 04/22/10 | Egdal, David S. | USD | $ 922.50 | $ 922.50 | 1.50 | G23 | Communications with client regarding cooperation documents, and status of communications with Centra (0.5); review communications and documentation regarding payables, comment (0.5); communications with G. Taylor regarding property matters (0.2); communications with J. Pomeranz and G. Taylor regarding CST environmental contract (0.3). |
| 52279 | 00332 | 04/23/10 | Egdal, David S. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Communications with client regarding payment of trustee fees in connection with foreclosure and cooperation documents (0.3); communications with potential parcel purchaser (0.2). |
| 52279 | 00332 | 04/26/10 | Egdal, David S. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Communications with client regarding payables cooperation documents. |
| 52279 | 00332 | 04/27/10 | Egdal, David S. | USD | $ 984.00 | $ 984.00 | 1.60 | G23 | Review Centra's comments to transaction documents, comment (0.6); teleconference with B. Gross and J. Pomeranz regarding same (1.0). |
| 52279 | 00332 | 04/28/10 | Egdal, David S. | USD | $ 676.50 | $ 676.50 | 1.10 | G23 | Review Centra comments to cooperation documents, communications with B. Gross and J. Pomeranz regarding same. |
| 52279 | 00332 | 04/29/10 | Egdal, David S. | USD | $ 1,599.00 | $ 1,599.00 | 2.60 | G23 | Prepare revised cooperation agreement, release of lender, covenant not to sue and management agreement (per C. Fabrizio draft) (2.3); communications with library regarding manager entity search, review same and prepare email to client (0.3). |
| 52279 | 00332 | 04/30/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Reviewing documents. |
| 52279 | 00332 | 04/30/10 | Egdal, David S. | USD | $ 369.00 | $ 369.00 | 0.60 | G23 | Communications with B. Gross, J. Pomeranz and C. Fabrizio regarding revised cooperation documents (0.5); communications with G. Taylor regarding accounts payable (0.1). |
| 52279 | 00332 | 04/30/10 | Fabrizio, Carol Ann | USD | $ 622.50 | $ 622.50 | 1.50 | G23 | Correspond with D. Egdal regarding Lehman comments. |
| 52279 | 00332 | 05/03/10 | Egdal, David S. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Communications with C. Fabrizio regarding side letter and management agreement; communications with B. Gross regarding status of cooperation documents (0.1). |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 05/04/10 | Egdal, David S. | USD | $ 1,168.50 | $ 1,168.50 | 1.90 | G23 | Teleconference and email communications with M. Paskerian regarding Centra comments to cooperation documents (0.7); revise cooperation documents (0.7); communications with B. Gross and J. Pomeranz regarding same (0.1); review loan documents regardingrecourse obligations (0.2); communications with D. Arash regarding cancellation of debt income (0.2). |
| 52279 | 00332 | 05/05/10 | Egdal, David S. | USD | $ 1,660.50 | $ 1,660.50 | 2.70 | G23 | Prepare for and participate in teleconference with B. Gross and J. Pomeranz regarding cooperation documents (0.6); revise cooperation documents (2.0); communications with D. Arash regarding cancellation of debt income (0.1). |
| 52279 | 00332 | 05/06/10 | Egdal, David S. | USD | $ 922.50 | $ 922.50 | 1.50 | G23 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same (1.0); review side letter regarding dissolution of joint venture entity prepared by C. Fabrizio, comment and revise (0.5). |
| 52279 | 00332 | 05/07/10 | Egdal, David S. | USD | $ 1,230.00 | $ 1,230.00 | 2.00 | G23 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same (1.5); communications; review side letter regarding dissolution of joint venture entity prepared by C. Fabrizio, , comment and revise (0.5). |
| 52279 | 00332 | 05/07/10 | Forbes, Amy R. | USD | $ 1,750.00 | $ 1,750.00 | 2.00 | G23 | Review entitlement issues and edit memorandum. |
| 52279 | 00332 | 05/10/10 | Egdal, David S. | USD | $ 676.50 | $ 676.50 | 1.10 | G23 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same. |
| 52279 | 00332 | 05/11/10 | Egdal, David S. | USD | $ 1,045.50 | $ 1,045.50 | 1.70 | G23 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same. |
| 52279 | 00332 | 05/11/10 | Hoxie, Deborah D. | USD | $ 165.00 | $ 165.00 | 0.50 | G23 | Email exchanges service company regarding good standings; order same from DE< CA and NV for Pilot and Tirador entities. |
| 52279 | 00332 | 05/11/10 | Fabrizio, Carol Ann | USD | $ 539.50 | $ 539.50 | 1.30 | G23 | Review correspondence from Trimont and D. Egdal (0.2 hrs); draft Protective Advance Letter (with specific changes for title charges) (0.4 hrs); create exhibit of payables based on Trimont's spreadsheet (0.3 hours); review, edit, and send to D. Egdal(0.1); review and make changes requested by D. Egdal and send to Trimont for confirmation of amounts (0.3 hrs). |
| 52279 | 00332 | 05/12/10 | Hoxie, Deborah D. | USD | $ 66.00 | $ 66.00 | 0.20 | G23 | Peruse remaining good standings and distribute same. |
| 52279 | 00332 | 05/12/10 | Egdal, David S. | USD | $ 1,845.00 | $ 1,845.00 | 3.00 | G23 | Communications with B. Gross and J. Pomeranz regarding cooperation documents (0.5); revise and distribute same (0.6); communications with S. Garber regarding entitlements memorandum, review and revise (1.2); review parking license agreement, communication with G. Taylor and Centra counsel regarding same (0.7). |
| 52279 | 00332 | 05/12/10 | Garber, Sarah R. | USD | $ 1,368.00 | $ 1,368.00 | 3.80 | G23 | Revise entitlements memorandum per A. Forbes comments. |
| 52279 | 00332 | 05/12/10 | Fabrizio, Carol Ann | USD | $ 207.50 | $ 207.50 | 0.50 | G23 | Discuss status with D. Egdal (0.1 hrs); review Trustee Sale Guarantee and mark accordingly (0.3 hrs); discuss Trustee Sale Guarantee diligence with D. Egdal (0.1 hrs). |
| 52279 | 00332 | 05/13/10 | Egdal, David S. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Teleconferences with Centra counsel, B. Gross and J. Pomeranz regarding cooperation documents (0.5); revise and distribute same (0.5). |
| 52279 | 00332 | 05/13/10 | Hoxie, Deborah D. | USD | $ 66.00 | $ 66.00 | 0.20 | G23 | Email exchanges regarding Tirador entity issues; email distribute NV good standing. |
| 52279 | 00332 | 05/13/10 | Fabrizio, Carol Ann | USD | $ 83.00 | $ 83.00 | 0.20 | G23 | Correspond with Trimont regarding payables and edit letters accordingly (0.2). |
| 52279 | 00332 | 05/14/10 | Hoxie, Deborah D. | USD | $ 66.00 | $ 66.00 | 0.20 | G23 | Peruse Tirador good standing document and distribute same. |
| 52279 | 00332 | 05/14/10 | Egdal, David S. | USD | $ 1,414.50 | $ 1,414.50 | 2.30 | G23 | Communications with M. Paskerian regarding cooperation documents (0.5); prepare and distribute same (1.5); communications with client regarding status and timing (0.3). |
| 52279 | 00332 | 05/14/10 | Fabrizio, Carol Ann | USD | $ 664.00 | $ 664.00 | 1.60 | G23 | Draft asset management agreement covenant not to sue and release of lender for Tirador based on Pilot forms and make necessary changes accordingly (0.7 hrs); send to D. Egdal with explanatory cover email (0.2 hrs);  make additional changes at D. Egdal's request (0.2 hrs); run redlines and send the same to M. Paskerian/Centra for their review (0.3 hrs); draft and send protective advance letters (0.2 hrs). |
| 52279 | 00332 | 05/18/10 | Egdal, David S. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Communications with M. Paskerian regarding cooperation documents (0.2); revise and distribute cooperation agreement (0.6); communications with C. Fabrizio regarding signature pages and Tirador documentation (0.2). |
| 52279 | 00332 | 05/18/10 | Fabrizio, Carol Ann | USD | $ 788.50 | $ 788.50 | 1.90 | G23 | Discuss status with D. Egdal and correspond with M. Paskerian regarding foreclosure progress (0.3 hrs); discuss changes to Tirador foreclosure cooperation agreement D. Egdal and review and send the same (0.3 hrs); request that exception documents for Trustee's Sale Guarantees be uploaded to the web and conference with local counsel regarding the same (0.3 hrs); have redlines of cooperation agreement and ancillary documents run and review the same (0.2 hrs); write short email memo and forward protective advances and redlines to Lehman for their review (0.2 hrs); send the same to M. Paskerian (centra) for their review (0.1 hrs); create and correct signature packets for both parties (0.5 hrs). |
| 52279 | 00332 | 05/19/10 | Egdal, David S. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Communications with client and servicer regarding cooperation documents, payables and diligence (0.5); prepare and review revised cooperation documents, communications with C. Fabrizio regarding same (0.5). |
| 52279 | 00332 | 05/20/10 | Egdal, David S. | USD | $ 369.00 | $ 369.00 | 0.60 | G23 | Communications with client and servicer regarding cooperation documents, payables and diligence (0.5); prepare and review revised cooperation documents, communications with C. Fabrizio regarding same (0.5). |
| 52279 | 00332 | 05/21/10 | Egdal, David S. | USD | $ 61.50 | $ 61.50 | 0.10 | G23 | Communications with G. Taylor regarding exhibits to cooperation documents. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Time Details** | | | | |
| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
| 52279 | 00332 | 05/24/10 | Egdal, David S. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Communications with G. Taylor regarding exhibits to cooperation documents. |
| 52279 | 00332 | 05/25/10 | Egdal, David S. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Communications with B. Gross and G. Taylor regarding cooperation documents and exhibits. |
| 52279 | 00332 | 05/28/10 | Egdal, David S. | USD | $ 61.50 | $ 61.50 | 0.10 | G23 | Communications with G. Taylor regarding payables |
| **00332 Total** | | | | | **$ 74,464.00** | **$ 74,464.00** | **134.80** | | |
| 52279 | 00334 | 02/01/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Engaged re emails from R. Dicker on CVA. |
| 52279 | 00334 | 02/01/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Review and comment on Executive Committee presentation (0.5); engaged with M. Stueck on final points (0.2). |
| 52279 | 00334 | 02/02/10 | Yoon, David | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Performing Companies House searches against PTG and PTG subsidiaries. |
| 52279 | 00334 | 02/03/10 | Yoon, David | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Compiling working bible containing PTG adminstration and subsidiary liquidation documents. |
| 52279 | 00334 | 02/04/10 | Yoon, David | GBP | £ 248.50 | $ 360.33 | 0.70 | G23 | Finishing working bible on PTG administration and subsidiary liquidation documents. |
| 52279 | 00334 | 02/05/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Telephone conversation with M. Stueck and C. Webster (LBHI) on recent developments and changes to draft proposal letter for PTG (0.7); email to R. Dicker (0.3). |
| 52279 | 00334 | 02/07/10 | McArdle, Wayne PJ | GBP | £ 1,875.00 | $ 2,718.75 | 3.00 | G23 | Review materials (1.5) and prepare revised draft of letter to RE Holdings and send to client (0.5). |
| 52279 | 00334 | 02/08/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Engaged re finalisation of draft letter to RE Holdings. |
| 52279 | 00334 | 02/08/10 | Yoon, David | GBP | £ 887.50 | $ 1,286.88 | 2.50 | G23 | Researching interim dividend payments to unsecured creditors to prepare internal note of advice to W McArdle. |
| 52279 | 00334 | 02/09/10 | Yoon, David | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Conference call with LBHI and W McArdle to discuss company voluntary arrangement (0.5) and finalising research on interim dividends to unsecured creditors (0.5). |
| 52279 | 00334 | 02/10/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Prepare for and attend call on RE Holdings with J. Blakemore, C. Webster, M. Stueck (LBHI) and B. Matthews  (Alvarez) to discuss changes to draft letter and related issues. |
| 52279 | 00334 | 02/10/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Review steps chart and discuss with D. Yoon; revise. |
| 52279 | 00334 | 02/10/10 | Radoycheva, Milena | GBP | £ 426.00 | $ 617.70 | 1.20 | G23 | Attended a conference call with LBHI in connection with the draft proposal letter regarding LB UK RE (1.0), internal meeting with D Yoon and W McArdle in connection with a potential interim dividend to be declared by LB UK RE (0.2). |
| 52279 | 00334 | 02/10/10 | Yoon, David | GBP | £ 532.50 | $ 772.13 | 1.50 | G23 | Amending timeline decision chart for Company Voluntary Arrangement. |
| 52279 | 00334 | 02/11/10 | McArdle, Wayne PJ | GBP | £ 1,562.50 | $ 2,265.63 | 2.50 | G23 | Revise letter to RE Holdings (2.0); review and send (0.5). |
| 52279 | 00334 | 02/15/10 | Yoon, David | GBP | £ 71.00 | $ 102.95 | 0.20 | G23 | Comparing draft coordination letter against LMA precedent; sending redline of comparison to G Campbell and W McArdle. |
| 52279 | 00334 | 02/16/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone conversation with C. Webster (LBHI) on current status of matter; discuss changes to letter. |
| 52279 | 00334 | 02/16/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Prepare further draft of RE Holdings letter. |
| 52279 | 00334 | 02/23/10 | Radoycheva, Milena | GBP | £ 532.50 | $ 772.13 | 1.50 | G23 | Research in connection with the role and powers of the supervisor in a company voluntary arrangement. |
| 52279 | 00334 | 02/24/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Consider role of supervisor in CVA and report to C. Webster (LBHI) . |
| 52279 | 00334 | 02/24/10 | Radoycheva, Milena | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Revising research findings in connection with the role and powers of the supervisor in a company voluntary arrangement. |
| 52279 | 00334 | 03/09/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Review of Executive Committee materials to prepare for call with UCC. |
| 52279 | 00334 | 03/09/10 | Radoycheva, Milena | GBP | £ 3,017.50 | $ 4,375.38 | 8.50 | G23 | Preparing for a conference call with LBHI, Milbank and related parties in connection with Lehman Brothers UK RE Holdings and Lehman Brothers PTG in connection with company voluntary arrangements and schemes of arrangement including preparing a tablesetting out the main aspects of company voluntary arrangements and schemes and circulating internally. |
| 52279 | 00334 | 03/10/10 | Campbell, Gregory A. | GBP | £ 353.50 | $ 512.58 | 0.70 | G23 | Emails; review of memo; prep for con call. |
| 52279 | 00334 | 03/10/10 | McArdle, Wayne PJ | GBP | £ 812.50 | $ 1,178.13 | 1.30 | G23 | Further preparation for conference call with UCC, including review of court filings for Lehman Brothers PTG and Elson Street (1.0); call with B. Matthews to discuss strategy with PwC (0.3). |
| 52279 | 00334 | 03/10/10 | Yoon, David | GBP | £ 390.50 | $ 566.23 | 1.10 | G23 | Updating liquidation proceedings/dissolution structure chart of PTG/Eldon Street Holding entities for W McArdle prior to conference call (.54); sending conference call materials to G Campbell (.12). |
| 52279 | 00334 | 03/12/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Email to R. Dicker (0.2) on next steps; telephone conversation with M. Radoycheva (GDC) on contents of briefing pack for R. Dicker (0.3); email to B. Matthews and J. Blakemore on status (0.2). |
| 52279 | 00334 | 03/15/10 | McArdle, Wayne PJ | GBP | £ 187.50 | $ 271.88 | 0.30 | G23 | Telephone call with M. Radoycheva to follow up on outstanding point on PTG letter to PwC and proposed meeting with R. Dicker. |
| 52279 | 00334 | 03/15/10 | Aleksander, Nicholas P.B. | GBP | £ 187.50 | $ 271.88 | 0.30 | G23 | Preliminary comments on administration and tax consequences. |
| 52279 | 00334 | 03/15/10 | Yoon, David | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Drafting cover note to Robin Dicker QC to enclose briefing materials in relation to Lehman Brothers (PTG) Limited and for conference call (:30); drafting chronology for Robin Dicker QC in relation to events and communication between PWC and LBHI in relation to proposed company voluntary arrangement (:30). |
| 52279 | 00334 | 03/15/10 | Radoycheva, Milena | GBP | £ 106.50 | $ 154.43 | 0.30 | G23 | Call with W McArdle of GDC in connection with LB PTG proposal to PwC and proposed meeting with R Dicker QC. |
| 52279 | 00334 | 03/16/10 | Radoycheva, Milena | GBP | £ 532.50 | $ 772.13 | 1.50 | G23 | Preparing a briefing pack for Robin Dicker QC in preparation for consultation with Robin Dicker QC, J Blakemore and M Stueck of LBHI, B Matthews of Alvarez & Marsal, W McArdle and D Yoon of GDC. |

| | | | | | Time Details | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
| 52279 | 00334 | 03/19/10 | McArdle, Wayne PJ | GBP | £ 875.00 | $ 1,268.75 | 1.40 | G23 | Prepare for call with R. Dicker QC to discuss position on PTG (0.5); attend conference call with R. Dicker, J. Blakemore (LBHI), M. Stueck (LBHI), B. Matthews (Alvarez & Marsal), M. Radoycheva and D. Yoon (GDC) to discuss current position on PTG, strategy and potential application for directions (0.9). |
| 52279 | 00334 | 03/19/10 | Yoon, David | GBP | £ 319.50 | $ 463.28 | 0.90 | G23 | Conference call with Milbank Tweed representing unsecured creditors, LBHI and GDC (:00); conference call with Robin Dicker QC, GDC, LBHI (:00) |
| 52279 | 00334 | 03/19/10 | Radoycheva, Milena | GBP | £ 497.00 | $ 720.65 | 1.40 | G23 | Prepare for call with R Dicker QC to discuss position on LB PGT (0.5). Attend conference call with R Dicker QC, J Blakemore and M Stueck of LBHI, B Matthews of Alvarez & Marsal, D Yoon and W McArdle of GDC to discuss current position on LB PTG, strategy and potential application for directions (0.9). |
| 52279 | 00334 | 03/25/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Calls and emails to J. Costa (clerk to R. Dicker) to discuss next steps and instruct R. Dicker to proceed to prepare application for direction from Court on PTG matter. |
| 52279 | 00334 | 03/30/10 | McArdle, Wayne PJ | GBP | £ 1,250.00 | $ 1,812.50 | 2.00 | G23 | Engaged with J. Blakemore on proposed asset sale by RE Holdings (0.5); consider position of Administrator and whether it must invite LBHI to bid or participate in auction (0.8); prepare draft letter for LBHI to RE Holdings regarding LBHI position (0.7). |
| 52279 | 00334 | 03/31/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Review PTG letter from PwC (0.1); call with B. Matthews to discuss next steps (0.4). |
| 52279 | 00334 | 04/01/10 | McArdle, Wayne PJ | GBP | £ 812.50 | $ 1,178.13 | 1.30 | G23 | Emails to B. Matthews and J. Blakemore on PwC; reply to PTG letter (.5); meet with J. Cox (GDC) to discuss pension issues (.3) and conduct research on powers of regulator (.5). |
| 52279 | 00334 | 04/01/10 | Tran, Edward A. | GBP | £ 279.00 | $ 404.55 | 0.60 | G23 | Review correspondence from Lehman Brothers (PTG) Limited regarding LBHI proposal (0.6 hrs). |
| 52279 | 00334 | 04/06/10 | McArdle, Wayne PJ | GBP | £ 937.50 | $ 1,359.38 | 1.50 | G23 | Engaged re pensions issues and consider position of PwC on administration of LB (PTG) in respect of UK pension deficit (0.5); conduct research into pension issues including jurisdiction of Pension Regulator to impose Financial Support Direction on PTG (1.0). |
| 52279 | 00334 | 04/06/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Further research on scope of application of Finance Support Direction against PTG and/or connected parties. |
| 52279 | 00334 | 04/06/10 | McArdle, Wayne PJ | GBP | £ 437.50 | $ 634.38 | 0.70 | G23 | Prepare note outlining pension issues and next steps and send to J. Blakemore (LBHI) and B. Matthews (A&M). |
| 52279 | 00334 | 04/07/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone conference with B. Matthews on pensions issue related to proposed CVA for PTG. |
| 52279 | 00334 | 04/08/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Emails to/from client for R. Dicker regarding conflicts issues related to potential junior barrister would may assist (0.3); emails to/from client for R. Dicker on PwC letter and issues for CVA (0.2). |
| 52279 | 00334 | 04/14/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone conversation with B. Matthews on emails and other matters for RE Holdings. |
| 52279 | 00334 | 04/15/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Engaged with B. Matthews on process for sorting email chronology (correspondence with PwC). |
| 52279 | 00334 | 04/15/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Engaged briefing J. Organ (GDC) on work to be done of B. Matthews emails; call and left message for B. Matthews (A&M). |
| 52279 | 00334 | 04/15/10 | Organ, Jonathan | GBP | £ 315.00 | $ 456.75 | 1.00 | G23 | Discussion with W McArdle regarding background to the matter and discussion of e-mail review, performed to ascertain the extent of the interaction between Alvarez and Marsal and PwC, for Alvarez and Marsal. |
| 52279 | 00334 | 04/16/10 | McArdle, Wayne PJ | GBP | £ 2,187.50 | $ 3,171.88 | 3.50 | G23 | Review PTG letter of 6 April and prepare note of points for LBHI; send to LBHI. |
| 52279 | 00334 | 04/16/10 | McArdle, Wayne PJ | GBP | £ 125.00 | $ 181.25 | 0.20 | G23 | Email from R. Parsons and reply. |
| 52279 | 00334 | 04/16/10 | Organ, Jonathan | GBP | £ 472.50 | $ 685.13 | 1.50 | G23 | Discussion with W McArdle and Bruce Matthews regarding e-mail review for Alvarez and Marsal, and meeting with Bruce Matthews to go over the e-mails at a high level. |
| 52279 | 00334 | 04/16/10 | Aleksander, Nicholas P.B. | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Review memo on termination of administration and tax aspects. |
| 52279 | 00334 | 04/16/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone conversation with M. Stueck (LBHI) on memo and outstanding issues (including pensions). |
| 52279 | 00334 | 04/19/10 | Organ, Jonathan | GBP | £ 1,260.00 | $ 1,827.00 | 4.00 | G23 | Sorting through Alvarez and Marsal e-mails, and indexing key PwC communique. |
| 52279 | 00334 | 04/20/10 | Organ, Jonathan | GBP | £ 1,260.00 | $ 1,827.00 | 4.00 | G23 | Sorting through Alvarez and Marsal e-mails, and indexing key PwC communique. |
| 52279 | 00334 | 04/21/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Emails to/from J. Blakemore (LBHI) and B. Matthews (A&M) on forthcoming creditors' meeting for RE Holdings. |
| 52279 | 00334 | 04/21/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Further emails to J. Blakemore on pensions issue. |
| 52279 | 00334 | 04/21/10 | Tran, Edward A. | GBP | £ 372.00 | $ 539.40 | 0.80 | G23 | [PTG] Review memorandum regarding status of PTG matters. |
| 52279 | 00334 | 04/21/10 | Organ, Jonathan | GBP | £ 1,260.00 | $ 1,827.00 | 4.00 | G23 | Sorting through Alvarez and Marsal e-mails, and indexing key PwC communique. |
| 52279 | 00334 | 04/22/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Engaged preparing for creditors' meeting on 29 April. |
| 52279 | 00334 | 04/22/10 | McArdle, Wayne PJ | GBP | £ 1,062.50 | $ 1,540.63 | 1.70 | G23 | Engaged preparing for call with J. Blakemore and B. Matthews on creditors' meeting (0.5); attend call (0.7); further meeting with M. Radoycheva and E. Tran to discuss next steps (0.5). |
| 52279 | 00334 | 04/22/10 | Campbell, Gregory A. | GBP | £ 1,010.00 | $ 1,464.50 | 2.00 | G23 | Prep and conf call re administrators letter (1.0); catch up on state of play with administrators and various proposals re LBHI (0.2); call with client and follow up with W McArdle and M Radoycheva (0.70; emails re same (0.1). |
| 52279 | 00334 | 04/22/10 | Tran, Edward A. | GBP | £ 418.50 | $ 606.83 | 0.90 | G23 | Prepare for conference call with LBHI in connection with upcoming creditors meeting and review LBHI Letter of Administrators of RE Holdings regarding CVA proposal. |
| 52279 | 00334 | 04/22/10 | Tran, Edward A. | GBP | £ 558.00 | $ 809.10 | 1.20 | G23 | Conf call with W. McArdle and M. Radochyeva (GDC), J. Blakemore and B. Mathews (LBHI) regarding upcoming creditors meeting; internal office conference with W. McArdle and M. Radoycheva (GDC) to discuss next steps. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 04/22/10 | Tran, Edward A. | GBP | £ 744.00 | $ 1,078.80 | 1.60 | G23 | Review materials relating to administration regarding RE Holdings, including March 2010 report of Administrators, and notice of appointment of administrators of RE Holdings. |
| 52279 | 00334 | 04/22/10 | Tran, Edward A. | GBP | £ 372.00 | $ 539.40 | 0.80 | G23 | Draft and revise letter from LBHI to creditors of RE Holdings discussing CVA proposal. |
| 52279 | 00334 | 04/22/10 | Organ, Jonathan | GBP | £ 1,260.00 | $ 1,827.00 | 4.00 | G23 | Sorting through Alvarez and Marsal e-mails, and indexing key PwC communique. |
| 52279 | 00334 | 04/22/10 | Radoycheva, Milena | GBP | £ 355.00 | $ 514.75 | 1.00 | G23 | Reviewing the LBHI proposal to the joint administrators and related documentation in preparation for LB UK RE Holdings creditors meeting to be held on 29 April 2010. |
| 52279 | 00334 | 04/22/10 | Radoycheva, Milena | GBP | £ 603.50 | $ 875.08 | 1.70 | G23 | Preparing for a conference call with J. Blakemore of LBHI, B. Matthews of Alvarez & Marsal and W. McArdle and E. Tran of GDC (0.5); attended call (0.7); further meeting with W. McArdle and E. Tran to discuss next steps (0.5). |
| 52279 | 00334 | 04/22/10 | Radoycheva, Milena | GBP | £ 781.00 | $ 1,132.45 | 2.20 | G23 | Research regarding content requirements for administrators progress reports and preparing an email with an outline of the research findings and review of latest progress report. |
| 52279 | 00334 | 04/23/10 | Campbell, Gregory A. | GBP | £ 505.00 | $ 732.25 | 1.00 | G23 | Emails with W McArdle (0.1); review of draft letter to administrators and comments (0.4); emails from M Radoycheva re same and various emails from GDC team and client (0.5). |
| 52279 | 00334 | 04/23/10 | McArdle, Wayne PJ | GBP | £ 937.50 | $ 1,359.38 | 1.50 | G23 | Revise draft letter prepared by E. Tran to PwC (0.3); prepare draft letter to PwC and LBHI (0.5); discuss changes with E. Tran and arrange for despatch (0.2); office conference with M. Radoycheva and J. Organ on email sorting process for B. Matthewsfile (0.3); review emails (0.2). |
| 52279 | 00334 | 04/23/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Review progress report of Joint Administrator to 14 March 2010. |
| 52279 | 00334 | 04/23/10 | McArdle, Wayne PJ | GBP | £ 750.00 | $ 1,087.50 | 1.20 | G23 | Review timeline prepared by J. Organ (GDC) and mark comments (0.7); brief meeting with J. Organ to discuss. |
| 52279 | 00334 | 04/23/10 | Tran, Edward A. | GBP | £ 279.00 | $ 404.55 | 0.60 | G23 | Review and revise letter from LBHI to administrators of RE Holdings in connection with CVA proposal. |
| 52279 | 00334 | 04/23/10 | Tran, Edward A. | GBP | £ 139.50 | $ 202.28 | 0.30 | G23 | In connection with CVA proposal, draft correspondence regarding letter from LBHI to administrators of RE Holdings and letter from LBHI to creditors of RE Holdings. |
| 52279 | 00334 | 04/23/10 | Tran, Edward A. | GBP | £ 93.00 | $ 134.85 | 0.20 | G23 | Review research relating to information required to be contained in report of administrators of RE Holdings. |
| 52279 | 00334 | 04/23/10 | Tran, Edward A. | GBP | £ 465.00 | $ 674.25 | 1.00 | G23 | Review reports of administrators of RE Holdings in connection with determination of recovery rates (0.8 hrs), respond to email correspondence from J. Keen regarding the same (0.2 hrs). |
| 52279 | 00334 | 04/23/10 | Organ, Jonathan | GBP | £ 1,260.00 | $ 1,827.00 | 4.00 | G23 | Sorting through Alvarez and Marsal e-mails, and indexing key PwC communique. |
| 52279 | 00334 | 04/23/10 | Radoycheva, Milena | GBP | £ 639.00 | $ 926.55 | 1.80 | G23 | Review draft letters prepared by E. Tran of GDC and W. McArdle of GDC to PwC and creditors of LB UK RE Holdings (0.5); office conference with W. McArdle and J. Organ of GDC on email sorting process for B. Matthews file (0.3); further meeting with J.Organ of GDC in connection with email sorting process for B. Matthews file (0.5); liaising with J. Costa (clerk of Robin Dicker QC) in connection with appointing junior counsel to assist in the making of an application requesting the court to directPwC to propose a CVA to the creditors of LB UK RE Holdings (0.5). |
| 52279 | 00334 | 04/26/10 | Tran, Edward A. | GBP | £ 279.00 | $ 404.55 | 0.60 | G23 | Attend to matters relating to formulating strategy for meeting with PWC (0.2); review correspondence sent by LBHI to PWC in connection analyzing potential response of PWC (0.4 hrs). |
| 52279 | 00334 | 04/26/10 | Radoycheva, Milena | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Liaising with J. Costa in connection with engagement of junior counsel for LB UK RE Holdings. |
| 52279 | 00334 | 04/26/10 | Radoycheva, Milena | GBP | £ 568.00 | $ 823.60 | 1.60 | G23 | Preparing for meeting with creditors of LB UK RE Holdings and PwC to be held on 29 April 2010. |
| 52279 | 00334 | 04/27/10 | McArdle, Wayne PJ | GBP | £ 687.50 | $ 996.88 | 1.10 | G23 | Reviewing and revising script for LB UK RE Holdings creditors' meeting (0.5); reviewing and commenting on various suggestions for conduct of creditors' meeting (0.3); reviewing and replying to emails from B. Matthews (A&M) and J. Blakemore (LBHI) inconnection with forthcoming creditors' meeting (0.3). |
| 52279 | 00334 | 04/27/10 | Tran, Edward A. | GBP | £ 93.00 | $ 134.85 | 0.20 | G23 | Review correspondence regarding upcoming creditors committee meeting. |
| 52279 | 00334 | 04/27/10 | Campbell, Gregory A. | GBP | £ 1,010.00 | $ 1,464.50 | 2.00 | G23 | Emails with B Matthews of Alvarez; update with M Radoycheva; preparation for creditors meeting including reading correspondence file. |
| 52279 | 00334 | 04/28/10 | McArdle, Wayne PJ | GBP | £ 312.50 | $ 453.13 | 0.50 | G23 | Telephone call with J. Blakemore to discuss whether or not to revise LBHI proposal before LB UK RE creditors' meeting. |
| 52279 | 00334 | 04/28/10 | Radoycheva, Milena | GBP | £ 958.50 | $ 1,389.83 | 2.70 | G23 | Conference call with J. Blakemore, B. Matthews, M. Stueck of LBHI regarding strategy for forthcoming meeting with creditors of LB UK RE Holdings and PwC (0.7); follow up call with B. Matthews and G. Campbell regarding process with preparing an application (0.2); call with F. Toube (junior counsel) regarding her assisting R. Dicker QC with the preparation of an application against the administrators of LB UK RE Holdings (0.2); drafting an email with outline of background for F. Toube (1.00); callwith J. Costa and emails to J. Costa regarding engagement of F. Toube (0.6). |
| 52279 | 00334 | 04/28/10 | Campbell, Gregory A. | GBP | £ 2,272.50 | $ 3,295.13 | 4.50 | G23 | Call in preparation for creditors meeting, prereading, catch up with milena radoycheva, calls to 3/4 south square. |
| 52279 | 00334 | 04/29/10 | McArdle, Wayne PJ | GBP | £ 625.00 | $ 906.25 | 1.00 | G23 | Review and reply to various emails dealing with LB UK RE Holdings creditors' meeting. |
| 52279 | 00334 | 04/29/10 | Radoycheva, Milena | GBP | £ 177.50 | $ 257.38 | 0.50 | G23 | Meeting with B. Matthews, J. Blakemore, M. Stueck of LBHI post-creditors meeting of LB UK RE Holdings held on 29 April 2010. |

| | | | | | | Amount | Amount | | | |
| | | | | | | (Currency) | (USD) | | | |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 04/29/10 | Campbell, Gregory A. | GBP | £ | 2,626.00 | $ 3,807.70 | 5.20 | G23 | Preparation for meeting, attending creditors meeting at PwC, follow up meeting with Alvarez et al, speaking Milena and emails on same, calls with Felicity Toube at 3/4 South Square. |
| 52279 | 00334 | 04/30/10 | Campbell, Gregory A. | GBP | £ | 505.00 | $ 732.25 | 1.00 | G23 | Calls and emaisl with Alvarez re follow up to previous meeting, speaking Milena. |
| 52279 | 00334 | 05/04/10 | McArdle, Wayne PJ | GBP | £ | 650.00 | $ 942.50 | 1.00 | G23 | Review materials from creditors' meeting for RE Holdings. |
| 52279 | 00334 | 05/04/10 | McArdle, Wayne PJ | GBP | £ | 130.00 | $ 188.50 | 0.20 | G23 | Office conference with M. Radoycheva on creditors' meeting for RE Holdings. |
| 52279 | 00334 | 05/04/10 | Campbell, Gregory A. | GBP | £ | 580.00 | $ 841.00 | 1.00 | G23 | Emails and calls with R Parsons on CVA proposal for RE Holdings; speaking with M Radoycheva; emails and speaking with W McArdle on CVA proposal for RE Holdings. |
| 52279 | 00334 | 05/04/10 | Radoycheva, Milena | GBP | £ | 76.00 | $ 110.20 | 0.20 | G23 | Office conference with W McArdle regarding status on LB UK RE Holdings proposed CVA and discussions with PwC. |
| 52279 | 00334 | 05/05/10 | Radoycheva, Milena | GBP | £ | 1,330.00 | $ 1,928.50 | 3.50 | G23 | Reviewing notes of barrister's advice in connection with a company voluntary arrangement for LB UK RE Holdings and materials handed over during the 29 April creditors' meeting (1.80). Reviewing legislation in connection with company voluntary arrangements procedures and content requirements for proposals to creditors (1.70). |
| 52279 | 00334 | 05/06/10 | Radoycheva, Milena | GBP | £ | 570.00 | $ 826.50 | 1.50 | G23 | Reviewing advice regarding pensions issues in connection with a company voluntary arrangement for LB UK RE Holdings and notes from debriefing meeting with LBHI and considering work streams in connection with implementation of a CVA. |
| 52279 | 00334 | 05/07/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Call with B. Matthews (A&M) on current status of RE Holdings CVA and recent discussions with PwC; also to discuss next steps on CVA proposal for RE Holdings. |
| 52279 | 00334 | 05/07/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Further emails to/from B. Hendry on RE Holdings CVA (0.2); emails with B. Matthews on pensions expert (0.3). |
| 52279 | 00334 | 05/07/10 | Campbell, Gregory A. | GBP | £ | 406.00 | $ 588.70 | 0.70 | G23 | Rendering advice to W McArdle on CVA issues. |
| 52279 | 00334 | 05/10/10 | Radoycheva, Milena | GBP | £ | 228.00 | $ 330.60 | 0.60 | G23 | Preparing for a meeting with LBHI and Alvarez & Marsal to discuss work streams on CVA proposal for LB UK RE Holdings. |
| 52279 | 00334 | 05/11/10 | McArdle, Wayne PJ | GBP | £ | 650.00 | $ 942.50 | 1.00 | G23 | Review correspondence and file and preparation for meeting with LBHI on CVA proposal for RE Holdings. |
| 52279 | 00334 | 05/11/10 | McArdle, Wayne PJ | GBP | £ | 2,080.00 | $ 3,016.00 | 3.20 | G23 | Travel to and attend meeting with LBHI and Alvarez to discuss RE Holdings status and next steps. |
| 52279 | 00334 | 05/11/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Follow-up on various matters arising from all parties meeting on CVA proposal for RE Holdings. |
| 52279 | 00334 | 05/11/10 | Radoycheva, Milena | GBP | £ | 190.00 | $ 275.50 | 0.50 | G23 | Prepare and circulate agenda for LB UK RE meeting with LBHI and Alvarez & Marsal. |
| 52279 | 00334 | 05/11/10 | Radoycheva, Milena | GBP | £ | 1,216.00 | $ 1,763.20 | 3.20 | G23 | Travel to and attend meeting on LB UK RE Holdings proposed CVA with (among others) J Blakemore of LBHI and B Matthews of Alvarez & Marsal and W McArdle of GDC. |
| 52279 | 00334 | 05/11/10 | Campbell, Gregory A. | GBP | £ | 290.00 | $ 420.50 | 0.50 | G23 | Conf call with clients on CVA proposal for RE Holdings. |
| 52279 | 00334 | 05/11/10 | Tran, Edward A. | GBP | £ | 436.50 | $ 632.93 | 0.90 | G23 | Review memorandum regarding status of potential CVA for RE Holdings (0.5); analyze issues in connection with potential CVA (0.4). |
| 52279 | 00334 | 05/12/10 | McArdle, Wayne PJ | GBP | £ | 1,140.00 | $ 1,653.00 | 3.00 | G23 | Reviewing notes of meeting with LBHI and A&M (0.50). Drafting a letter with due diligence and bar date requests to PwC (1.70). Research re bar date setting and whether court order is needed (0.80). |
| 52279 | 00334 | 05/13/10 | McArdle, Wayne PJ | GBP | £ | 195.00 | $ 282.75 | 0.30 | G23 | Review email from B. Hendry (LBHI) on PwC letter. |
| 52279 | 00334 | 05/13/10 | McArdle, Wayne PJ | GBP | £ | 975.00 | $ 1,413.75 | 1.50 | G23 | Meeting with M. Radoycheva and D. Yoon (GDC) to consider materials and action plan for RE Holdings CVA sent by B. Hendry (0.7); telephone conversation with B. Hendry (LBHI) to provide comments on action plan and discuss bar date issue (0.5); telephone conversation with F. Toube of 3-4 South Square on bar date issue and other issues for RE Holdings CVA (0.3). |
| 52279 | 00334 | 05/13/10 | McArdle, Wayne PJ | GBP | £ | 1,300.00 | $ 1,885.00 | 2.00 | G23 | Review and substantially revise letter to PwC on next steps and outstanding issues on RE Holdings. |
| 52279 | 00334 | 05/13/10 | Radoycheva, Milena | GBP | £ | 646.00 | $ 936.70 | 1.70 | G23 | Reviewing and revising old asset checklist and office conference with W McArdle regarding asset due diligence (1.10). Revising the asset due diligence checklist to reflect comments of B Hendry of LBHI (0.60). |
| 52279 | 00334 | 05/13/10 | Radoycheva, Milena | GBP | £ | 570.00 | $ 826.50 | 1.50 | G23 | Meeting with D Yoon and W McArdle regarding LB UK RE Holdings action list (0.70). Calls with F Toube South Square regarding next steps and meeting on LB UK RE Holdings and regarding setting a claims bar date (0.30). Call with B Hendry of LBHI and W McArdle regarding claims bar date, asset due diligence and next steps on LB UK RE Holdings (0.50). |
| 52279 | 00334 | 05/13/10 | Radoycheva, Milena | GBP | £ | 798.00 | $ 1,157.10 | 2.10 | G23 | Revising draft letter from LBHI to the Administrators of LB UK RE Holdings and sending to W McArdle for review. |
| 52279 | 00334 | 05/13/10 | Yoon, David | GBP | £ | 266.00 | $ 385.70 | 0.70 | G23 | Meeting with W McArdle and M Radoycheva (GDC) to discuss progress on LB RE UK and timeline. |
| 52279 | 00334 | 05/14/10 | McArdle, Wayne PJ | GBP | £ | 520.00 | $ 754.00 | 0.80 | G23 | Discuss letter with M. Radoycheva (0.4); further revise letter to PwC on timetable and to all LB parties (0.4). |
| 52279 | 00334 | 05/14/10 | Radoycheva, Milena | GBP | £ | 304.00 | $ 440.80 | 0.80 | G23 | Reviewing the revised draft of the LBHI letter to the administrators of LB UK RE Holdings Limited and office conference with W McArdle regarding the draft letter. |
| 52279 | 00334 | 05/14/10 | Radoycheva, Milena | GBP | £ | 228.00 | $ 330.60 | 0.60 | G23 | Engaged briefing J. Costa of South Square chambers regarding meeting with R Dicker QC and F Toube on RE Holdings CVA. |
| 52279 | 00334 | 05/14/10 | Campbell, Gregory A. | GBP | £ | 290.00 | $ 420.50 | 0.50 | G23 | Reading emails from W. McArdle, M. Radoycheva and W. Gotshal on CVA proposal for RE Holdings. |
| 52279 | 00334 | 05/14/10 | Tran, Edward A. | GBP | £ | 145.50 | $ 210.98 | 0.30 | G23 | Review draft obligations letter regarding LB UK RE Holdings Limited and possible CVA. |
| 52279 | 00334 | 05/17/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Discuss with N. Aleksander tax issues on RE Holdings CVA for RE Holdings CVA. |

| | | | | | | Amount | Amount | | | |
| Client # | Matter # | Date | Timekeeper | Currency | | (Currency) | (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | | | Revise letter to PwC and send to LBHI. |
| 52279 | 00334 | 05/18/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | |
| 52279 | 00334 | 05/18/10 | Radoycheva, Milena | GBP | £ | 418.00 | $ 606.10 | 1.10 | G23 | Revising a number of times the draft letter from LBHI to PwC (the Administrators of LB UK RE Holdings) and emails in connection therewith. |
| 52279 | 00334 | 05/19/10 | McArdle, Wayne PJ | GBP | £ | 650.00 | $ 942.50 | 1.00 | G23 | Prepare for and attend conference call on CVA proposal with LBHI (B. Hendry) and A&M (B. Matthews). |
| 52279 | 00334 | 05/19/10 | Yoon, David | GBP | £ | 76.00 | $ 110.20 | 0.20 | G23 | Discussing LB UK RE timeline in relation to proposed CVA with M Radoycheva. |
| 52279 | 00334 | 05/19/10 | Radoycheva, Milena | GBP | £ | 608.00 | $ 881.60 | 1.60 | G23 | Prepare for and attend a conference call regarding CVA proposal with (among others) B. Matthews of Alvarez & Marsal, B. Hendry of LBHI and W. McArdle of GDC (1.00); revising the LBHI letter to the Administrators of LB UK RE Holdings (0.60). |
| 52279 | 00334 | 05/19/10 | Campbell, Gregory A. | GBP | £ | 290.00 | $ 420.50 | 0.50 | G23 | Emails to W. McArdle/M. Radoycheva on issues likely to arise in a CVA for RE Holdings. |
| 52279 | 00334 | 05/20/10 | McArdle, Wayne PJ | GBP | £ | 455.00 | $ 659.75 | 0.70 | G23 | Review and revise draft letter to PwC and send to M. Radoycheva. |
| 52279 | 00334 | 05/20/10 | Radoycheva, Milena | GBP | £ | 228.00 | $ 330.60 | 0.60 | G23 | Revising the LBHI letter to the Administrators of LB UK RE Holdings Limited. |
| 52279 | 00334 | 05/20/10 | Radoycheva, Milena | GBP | £ | 190.00 | $ 275.50 | 0.50 | G23 | Liaising with J. Costa of South Square regarding arranging consultation with leading counsel and junior counsel on the proposed CVA. |
| 52279 | 00334 | 05/21/10 | Radoycheva, Milena | GBP | £ | 570.00 | $ 826.50 | 1.50 | G23 | Collating information as regards documentation required for the purposes of proposing and implementing a CVA arrangement for LB UK RE Holdings. |
| 52279 | 00334 | 05/24/10 | Radoycheva, Milena | GBP | £ | 950.00 | $ 1,377.50 | 2.50 | G23 | Preparing for a meeting with F. Toube of South Square regarding process on CVA and documentation required including reading legislation regarding CVAs, preparing a list of issues to be discussed (1.50); preparing briefing notes and documents for R. Dicker QC and F. Toube (1.00). |
| 52279 | 00334 | 05/25/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Review emails and final letter to PwC. |
| 52279 | 00334 | 05/25/10 | Radoycheva, Milena | GBP | £ | 836.00 | $ 1,212.20 | 2.20 | G23 | Preparing for a meeting with F. Toube of South Square regarding process on CVA and documentation required (1.20); meeting F. Toube of South Square regarding process on CVA and documentation required (1.00). |
| 52279 | 00334 | 05/25/10 | Radoycheva, Milena | GBP | £ | 228.00 | $ 330.60 | 0.60 | G23 | Revising the LBHI letter to PwC as administrators of LB UK RE Holdings Limited. |
| 52279 | 00334 | 05/25/10 | Radoycheva, Milena | GBP | £ | 608.00 | $ 881.60 | 1.60 | G23 | Drafting note of meeting with F. Toube of South Square regarding process on CVA and documentation required, circulating for review and reflecting further comments from F. Toube. |
| 52279 | 00334 | 05/26/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Review documents to prepare for meeting with R. Dicker for RE Holdings CVA. |
| 52279 | 00334 | 05/26/10 | Radoycheva, Milena | GBP | £ | 228.00 | $ 330.60 | 0.60 | G23 | Liaising with R. Dicker QC and F. Toube of South Square in preparation for meeting with LBHI and A&M representatives on the proposed CVA for LB UK RE Holdings Limited. |
| 52279 | 00334 | 05/27/10 | McArdle, Wayne PJ | GBP | £ | 1,430.00 | $ 2,073.50 | 2.20 | G23 | Prepare for and attend all parties meeting at GDC for briefing by Robin Dicker QC on various issues for RE Holdings CVA and to finalise PwC letter (1.7); follow-up meeting with M. Radoycheva to revise draft PwC letter (0.5). |
| 52279 | 00334 | 05/27/10 | McArdle, Wayne PJ | GBP | £ | 325.00 | $ 471.25 | 0.50 | G23 | Further review and revise letter to PwC. |
| 52279 | 00334 | 05/27/10 | Radoycheva, Milena | GBP | £ | 836.00 | $ 1,212.20 | 2.20 | G23 | Meeting with (among others) B. Matthews, J. Keen both of A&M, C. Kailis of Weil Gotshal, R. Dicker QC, F. Toube both of South Square, W. McArdle of GDC regarding proposed CVA and various issues in connection therewith and to discuss letter to PwC (1.70); follow-up meeting with W. McArdle to revise the LBHI letter to PwC (0.50). |
| 52279 | 00334 | 05/27/10 | Radoycheva, Milena | GBP | £ | 304.00 | $ 440.80 | 0.80 | G23 | Making revisions to the LBHI letter to PwC and circulating for internal review. |
| | **00334 Total** | | | | **£** | **86,720.50** | **$ 125,744.73** | **185.50** | | |
| 52279 | 00335 | 02/01/10 | McArdle, Wayne PJ | USD | $ | 555.00 | $ 555.00 | 0.50 | G47 | Telephone conversation with J. Blakemore on engagement letter. |
| 52279 | 00335 | 02/05/10 | Graves, Jeremy Lee | USD | $ | 147.00 | $ 147.00 | 0.30 | G47 | Finalize Gibson Dunn retention application for filing |
| 52279 | 00335 | 02/09/10 | Graves, Jeremy Lee | USD | $ | 686.00 | $ 686.00 | 1.40 | G46 | Revise and edit draft of May fee application. |
| 52279 | 00335 | 02/10/10 | Graves, Jeremy Lee | USD | $ | 1,421.00 | $ 1,421.00 | 2.90 | G46 | Draft shell of June fee application (.4); draft shell of August fee application (.4); draft shell of September fee application (.4); draft shell of October fee application (.4); draft shell of November fee application (.4); draft shell of December fee application (.4); gather invoices for exhibits to fee applications (.5). |
| 52279 | 00335 | 02/11/10 | Farrag, Sherif | USD | $ | 490.00 | $ 490.00 | 2.00 | G46 | Populate fee application w/ invoice number as per request of J. Graves. |
| 52279 | 00335 | 02/12/10 | Graves, Jeremy Lee | USD | $ | 147.00 | $ 147.00 | 0.30 | G46 | Emails with C. Biros regarding Gibson Dunn's retention application (.1); emails with W. McArdle and J. Sharf regarding the monthly fee applications (.2). |
| 52279 | 00335 | 02/12/10 | Farrag, Sherif | USD | $ | 980.00 | $ 980.00 | 4.00 | G46 | Continue to input numbers in charts and rest of fee application. |
| 52279 | 00335 | 02/16/10 | Contreras, Jennifer M | USD | $ | 150.00 | $ 150.00 | 0.50 | G46 | Review emails concerning fee applications. |
| 52279 | 00335 | 02/16/10 | Farrag, Sherif | USD | $ | 1,764.00 | $ 1,764.00 | 7.20 | G46 | Input fees and expenses into charts, adjust for pound-dollar exchange rate, incorporate into language of fee app, etc. |
| 52279 | 00335 | 02/16/10 | Graves, Jeremy Lee | USD | $ | 245.00 | $ 245.00 | 0.50 | G47 | Emails with J. Sapp regarding GDC retention application (.1); emails with C. Biros regarding GDC retention application (.1); emails with M. Rosenthal regarding GDC retention application (.3). |
| 52279 | 00335 | 02/17/10 | Contreras, Jennifer M | USD | $ | 1,350.00 | $ 1,350.00 | 4.50 | G46 | Review multiple emails re filing of fee applications; conference with J. Graves re same; review August invoices for US Trustee compliance. |
| 52279 | 00335 | 02/17/10 | Farrag, Sherif | USD | $ | 980.00 | $ 980.00 | 4.00 | G46 | Continue working on fee application by changing language in matter descriptions and conclusion. |
| 52279 | 00335 | 02/17/10 | Graves, Jeremy Lee | USD | $ | 245.00 | $ 245.00 | 0.50 | G46 | Teleconference with J. Contreras regarding fee applications. |

| | | | | | | Amount (Currency) | Amount (USD) | Hours | Task Code | |
|---|---|---|---|---|---|---|---|---|---|---|

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 02/18/10 | McArdle, Wayne PJ | USD | $ 1,110.00 | $ 1,110.00 | 1.00 | G46 | Engaged completing monthly fee applications for Excalibur, 1000 Islands and Silverlake. |
| 52279 | 00335 | 02/18/10 | Contreras, Jennifer M | USD | $ 1,650.00 | $ 1,650.00 | 5.50 | G46 | Review bills and prep exhibits for August fee application. |
| 52279 | 00335 | 02/19/10 | Contreras, Jennifer M | USD | $ 1,050.00 | $ 1,050.00 | 3.50 | G46 | Finalize exhibits for August fee application; conference with J. Graves re necessity to file August fee application based on cap amounts. |
| 52279 | 00335 | 02/19/10 | Radoycheva, Milena | USD | $ 3,072.00 | $ 3,072.00 | 4.80 | G46 | Completing matter descriptions in summary sheets to monthly applications for compensation and reimbursement of expenses filed under 11 U.S.C. 330 in respect of work undertaking in 2009. |
| 52279 | 00335 | 02/19/10 | Graves, Jeremy Lee | USD | $ 147.00 | $ 147.00 | 0.30 | G46 | Teleconference with J. Contreras regarding the GDC fee applications. |
| 52279 | 00335 | 02/19/10 | Mayhew, Linn Nathalie | USD | $ 1,250.00 | $ 1,250.00 | 2.00 | G46 | Drafting fee application summary for Silverleaf and 1000 Islands transactions and summary of work done during specific months. |
| 52279 | 00335 | 02/22/10 | Contreras, Jennifer M | USD | $ 1,050.00 | $ 1,050.00 | 3.50 | G46 | Address and review procedures and issues concerning fee applications and reconciliation. |
| 52279 | 00335 | 02/22/10 | Graves, Jeremy Lee | USD | $ 98.00 | $ 98.00 | 0.20 | G46 | Teleconference with J. Contreras (GDC) regarding fee applications. |
| 52279 | 00335 | 02/23/10 | McArdle, Wayne PJ | USD | $ 3,885.00 | $ 3,885.00 | 3.50 | G46 | Engaged reviewing and completing all time entries for October 2009 to 31 January 2010 for Excalibur. |
| 52279 | 00335 | 02/23/10 | Contreras, Jennifer M | USD | $ 150.00 | $ 150.00 | 0.50 | G46 | Emails with J. Graves re fee application; review monthly fee statement procedures. |
| 52279 | 00335 | 02/23/10 | Graves, Jeremy Lee | USD | $ 2,352.00 | $ 2,352.00 | 4.80 | G47 | Draft supplemental declaration to be filed in connection with Gibson Dunn's retention application. |
| 52279 | 00335 | 02/24/10 | McArdle, Wayne PJ | USD | $ 555.00 | $ 555.00 | 0.50 | G46 | Complete review of all time sheets for October 2009 to January 2010 for Excalibur. |
| 52279 | 00335 | 02/24/10 | Radoycheva, Milena | USD | $ 1,280.00 | $ 1,280.00 | 2.00 | G46 | Revising matter descriptions in summary sheets to monthly applications for compensation and reimbursement of expenses filed under 11 U.S.C. 330 in respect of work undertaking in 2009. |
| 52279 | 00335 | 02/24/10 | Contreras, Jennifer M | USD | $ 540.00 | $ 540.00 | 1.80 | G46 | Coordinate consolidated time for purposes of preparing exhibits to quarterly fee application. |
| 52279 | 00335 | 02/25/10 | Mayhew, Linn Nathalie | USD | $ 1,250.00 | $ 1,250.00 | 2.00 | G46 | Amendments to fee application for 1000 Islands. |
| 52279 | 00335 | 02/25/10 | Contreras, Jennifer M | USD | $ 810.00 | $ 810.00 | 2.70 | G46 | Work on fee application charts for exhibits. |
| 52279 | 00335 | 02/26/10 | Graves, Jeremy Lee | USD | $ 98.00 | $ 98.00 | 0.20 | G46 | Emails regarding implementation of required billing task codes. |
| 52279 | 00335 | 03/01/10 | McArdle, Wayne PJ | USD | $ 555.00 | $ 555.00 | 0.50 | G46 | Office conference with A. Thomas on 1000 Islands time keeping and review of entries to update. |
| 52279 | 00335 | 03/01/10 | McArdle, Wayne PJ | USD | $ 1,665.00 | $ 1,665.00 | 1.50 | G46 | Engaged reviewing all entries for RE Holdings and CEREP matters and providing additional detail. |
| 52279 | 00335 | 03/01/10 | Graves, Jeremy Lee | USD | $ 3,185.00 | $ 3,185.00 | 6.50 | G46 | Revise and edit supplemental declaration (1.8); draft cover letter for January fee statement (.2); prepare January fee statement (4.5). |
| 52279 | 00335 | 03/02/10 | McArdle, Wayne PJ | USD | $ 555.00 | $ 555.00 | 0.50 | G46 | Engaged with J. Graves (GDC) on outstanding fee applications and status. |
| 52279 | 00335 | 03/02/10 | McArdle, Wayne PJ | USD | $ 222.00 | $ 222.00 | 0.20 | G46 | Further telephone conversations with J. Graves (0.2) on submission of January fees. |
| 52279 | 00335 | 03/02/10 | Graves, Jeremy Lee | USD | $ 3,822.00 | $ 3,822.00 | 7.80 | G46 | Emails with M. Rosenthal, J. Sharf, and W. McArdle regarding the January fee statement (.2); teleconferences with M. Rosenthal regarding the January fee statement (.2); prepare first interim fee application form (1.7); prepare January fee statement (5.7). |
| 52279 | 00335 | 03/03/10 | Graves, Jeremy Lee | USD | $ 1,666.00 | $ 1,666.00 | 3.40 | G46 | Prepare spreadsheet to send to BG (2.6); review and revise supplemental declaration (.3); teleconference with M. O'Donnell (GDC) regarding ethical screen (.5). |
| 52279 | 00335 | 03/05/10 | Graves, Jeremy Lee | USD | $ 833.00 | $ 833.00 | 1.70 | G46 | Draft Gibson Dunn interim fee application. |
| 52279 | 00335 | 03/08/10 | Farrag, Sherif | USD | $ 1,029.00 | $ 1,029.00 | 4.20 | G46 | Begin work on first interim fee application charts (4.0); emails with J. Contreras and J. Graves re fee application (.2). |
| 52279 | 00335 | 03/08/10 | Graves, Jeremy Lee | USD | $ 98.00 | $ 98.00 | 0.20 | G46 | Revise and edit supplemental declaration. |
| 52279 | 00335 | 03/08/10 | Contreras, Jennifer M | USD | $ 150.00 | $ 150.00 | 0.50 | G46 | Emails with J. Graves re fee applications (.3); conference with S. Farrag re same (.2). |
| 52279 | 00335 | 03/09/10 | Farrag, Sherif | USD | $ 735.00 | $ 735.00 | 3.00 | G46 | Coordinate with billing and J. Graves to correct and produce spreadsheets for fee application (1.0); begin inserting totals in matter charts (2.0). |
| 52279 | 00335 | 03/10/10 | McArdle, Wayne PJ | USD | $ 222.00 | $ 222.00 | 0.20 | G46 | Prepare note on time keeping procedures for lawyers. |
| 52279 | 00335 | 03/10/10 | Farrag, Sherif | USD | $ 1,347.50 | $ 1,347.50 | 5.50 | G46 | Fill in time-keeper information |
| 52279 | 00335 | 03/10/10 | Graves, Jeremy Lee | USD | $ 245.00 | $ 245.00 | 0.50 | G47 | Revise and edit the supplemental declaration. |
| 52279 | 00335 | 03/11/10 | McArdle, Wayne PJ | USD | $ 555.00 | $ 555.00 | 0.50 | G47 | Review supplemental affidavit of J. Sharf disclosing related matters (0.3); amend to include reference to UK matter for LeCo RIA International (0.2). |
| 52279 | 00335 | 03/11/10 | McArdle, Wayne PJ | USD | $ 1,110.00 | $ 1,110.00 | 1.00 | G47 | Engaged reviewing and revising ethical screen memorandum (0.5); telephone conversation with M. Radoycheva (GDC) to obtain identities of other Lehman entities (0.3); telephone conversation with H. Watt to obtain names of other LBHI entities (0.2). |
| 52279 | 00335 | 03/11/10 | Farrag, Sherif | USD | $ 1,225.00 | $ 1,225.00 | 5.00 | G46 | Insert billed amounts in charts and calculate totals as per request of J. Graves. |
| 52279 | 00335 | 03/11/10 | Radoycheva, Milena | USD | $ 128.00 | $ 128.00 | 0.20 | G46 | Call with W McArdle in connection with interest roll-up facilities and whether these constitute an advance. |
| 52279 | 00335 | 03/17/10 | Farrag, Sherif | USD | $ 490.00 | $ 490.00 | 2.00 | G46 | Insert correct amounts in matters sections and edit language. |
| 52279 | 00335 | 03/18/10 | Farrag, Sherif | USD | $ 539.00 | $ 539.00 | 2.20 | G46 | Continue inserting expenses and compensation amounts in language of fee application. |
| 52279 | 00335 | 03/18/10 | McArdle, Wayne PJ | USD | $ 777.00 | $ 777.00 | 0.70 | G47 | Engaged on emails to conflicts department to sort ethical screens. |
| 52279 | 00335 | 03/22/10 | McArdle, Wayne PJ | USD | $ 555.00 | $ 555.00 | 0.50 | G46 | Telephone conversation with J. Graves on status of application and February time. |
| 52279 | 00335 | 03/23/10 | McArdle, Wayne PJ | USD | $ 888.00 | $ 888.00 | 0.80 | G46 | Review time entries for Excalibur, RE Holdings and Silverleaf (0.5); prepare email to GDC lawyers on time entry issues (0.3). |

| | | | | | | Amount | | Amount | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00335 | 03/23/10 | Graves, Jeremy Lee | USD | $ 98.00 | $ 98.00 | 0.20 | G46 | Begin preparation of the February Fee Statement. |
| 52279 | 00335 | 03/30/10 | Graves, Jeremy Lee | USD | $ 882.00 | $ 882.00 | 1.80 | G46 | Prepare and send the February Fee Statement. |
| 52279 | 00335 | 04/01/10 | Farrag, Sherif | USD | $ 1,372.00 | $ 1,372.00 | 5.60 | G46 | Emails with J. Graves and phone calls re fee apps (.5); produce time detail spreadsheets (2.3); produce expenses chart (2.0); insert missing matters into interim fee app (.8). |
| 52279 | 00335 | 04/01/10 | Graves, Jeremy Lee | USD | $ 392.00 | $ 392.00 | 0.80 | G46 | Revise and edit interim fee application. |
| 52279 | 00335 | 04/02/10 | Farrag, Sherif | USD | $ 1,372.00 | $ 1,372.00 | 5.60 | G46 | Emails w/ J. Graves re fee apps (.5); insert and fill out disbursements chart in interim fee application (2.7); add pound amounts to May fee app charts and map (2.4). |
| 52279 | 00335 | 04/02/10 | Graves, Jeremy Lee | USD | $ 1,127.00 | $ 1,127.00 | 2.30 | G46 | Revise and edit interim fee application. |
| 52279 | 00335 | 04/05/10 | Farrag, Sherif | USD | $ 1,102.50 | $ 1,102.50 | 4.50 | G46 | Insert numbers into May fee application compensation, timekeeper, and expense charts (3.0); fill out missing matter descriptions and insert numbers (1.5). |
| 52279 | 00335 | 04/06/10 | Farrag, Sherif | USD | $ 931.00 | $ 931.00 | 3.80 | G46 | Begin filling out charts in June fee application. |
| 52279 | 00335 | 04/07/10 | Farrag, Sherif | USD | $ 735.00 | $ 735.00 | 3.00 | G46 | Fill out timekeeper charts, matter descriptions, expenses charts, etc. |
| 52279 | 00335 | 04/08/10 | McArdle, Wayne PJ | USD | $ 666.00 | $ 666.00 | 0.60 | G46 | Review of time entries (0.3) and work descriptions for fee applications (0.3). |
| 52279 | 00335 | 04/08/10 | Farrag, Sherif | USD | $ 1,078.00 | $ 1,078.00 | 4.40 | G46 | Draft disbursements chart (1.8); begin totaling numbers for august fee application (2.6). |
| 52279 | 00335 | 04/09/10 | Farrag, Sherif | USD | $ 1,715.00 | $ 1,715.00 | 7.00 | G46 | Continue work on august fee application charts. |
| 52279 | 00335 | 04/12/10 | Farrag, Sherif | USD | $ 1,764.00 | $ 1,764.00 | 7.20 | G46 | Calculate totals for matters and expenses charts (3.5); insert totals into august fee application (3.5). |
| 52279 | 00335 | 04/13/10 | Farrag, Sherif | USD | $ 1,225.00 | $ 1,225.00 | 5.00 | G46 | Review june, august, may, and interim fee applications and make necessary changes and edits throughout. |
| 52279 | 00335 | 04/13/10 | Graves, Jeremy Lee | USD | $ 98.00 | $ 98.00 | 0.20 | G46 | Emails regarding the Interim Fee Application. |
| 52279 | 00335 | 04/14/10 | McArdle, Wayne PJ | USD | $ 3,330.00 | $ 3,330.00 | 3.00 | G46 | Review and finalise all time entries for September to January and amend fees application to include matter descriptions. |
| 52279 | 00335 | 04/14/10 | Graves, Jeremy Lee | USD | $ 1,029.00 | $ 1,029.00 | 2.10 | G46 | Finalize Gibson Dunn's interim fee application (1.9); revise and edit time entries to conform with the billing standards (.3). |
| 52279 | 00335 | 04/14/10 | Maxwell, Leanne Kathleen | USD | $ 622.50 | $ 622.50 | 1.50 | G46 | Add descriptions into LB fee applications for J. Graves. |
| 52279 | 00335 | 04/14/10 | Farrag, Sherif | USD | $ 857.50 | $ 857.50 | 3.50 | G46 | Remove matters from spreadsheets as per request of J. Graves (1.9); re-calculate amounts (1.0); start inserting in fee spreadsheets (.6). |
| 52279 | 00335 | 04/15/10 | Graves, Jeremy Lee | USD | $ 1,372.00 | $ 1,372.00 | 2.80 | G46 | Finalize Gibson Dunn's interim fee application and Gibson Dunn's Ordinary Course Professional fee applications for May, June, and August. |
| 52279 | 00335 | 04/15/10 | Farrag, Sherif | USD | $ 2,940.00 | $ 2,940.00 | 12.00 | G46 | Change J. Sharf's time in spreadsheets (2.0); eliminate certain matters as per request of J. Graves (3.0); input new numbers in fee applications (2.8); make corrections and review (3.0) ; create exhibits and e-file docs as per request of same (1.2). |
| 52279 | 00335 | 04/16/10 | Contreras, Jennifer M | USD | $ 150.00 | $ 150.00 | 0.50 | G46 | Emails with S. Farrag and J. Graves re service issues for fee application. |
| 52279 | 00335 | 04/16/10 | Farrag, Sherif | USD | $ 735.00 | $ 735.00 | 3.00 | G46 | Send all fee application filings to J. Graves and conduct service to major parties. |
| 52279 | 00335 | 04/21/10 | Graves, Jeremy Lee | USD | $ 98.00 | $ 98.00 | 0.20 | G46 | Send emails to GDC personnel directing preparation of spreadsheets of GDC time for transmission to Brown Greer. |
| 52279 | 00335 | 04/22/10 | Graves, Jeremy Lee | USD | $ 49.00 | $ 49.00 | 0.10 | G46 | Review spreadsheets of GDC time and transmit same to Brown Greer. |
| 52279 | 00335 | 04/26/10 | Graves, Jeremy Lee | USD | $ 343.00 | $ 343.00 | 0.70 | G46 | Send emails related to the updated spreadsheets requested by Brown Greer (.3); review updated spreadsheets (.3); return phone call from court regarding fee applications (.1). |
| 52279 | 00335 | 04/27/10 | Graves, Jeremy Lee | USD | $ 196.00 | $ 196.00 | 0.40 | G46 | Review updated spreadsheets which reflect the information requested by Brown Greer (.2); send emails related to the updated spreadsheets (.2). |
| 52279 | 00335 | 04/28/10 | John, Leila A. | USD | $ 171.50 | $ 171.50 | 0.70 | G46 | Work on Lehman fee applications. |
| 52279 | 00335 | 04/28/10 | Graves, Jeremy Lee | USD | $ 245.00 | $ 245.00 | 0.50 | G46 | Emails with fee auditor regarding fee applications (.1); correspondence with J. Contreras (GDC) regarding amended interim fee application (.4). |
| 52279 | 00335 | 04/30/10 | Radoycheva, Milena | USD | $ 640.00 | $ 640.00 | 1.00 | G46 | Reviewing past time entries to re-allocate to Lower Thames Sarl - an LBHI joint venture entity. |
| 52279 | 00335 | 04/30/10 | Graves, Jeremy Lee | USD | $ 1,813.00 | $ 1,813.00 | 3.70 | G46 | Prepare March Fee Statement for circulation. |
| 52279 | 00335 | 05/03/10 | Graves, Jeremy Lee | USD | $ 49.00 | $ 49.00 | 0.10 | G46 | Emails with B. Deal regarding Gibson Dunn's interim fee application. |
| 52279 | 00335 | 05/04/10 | Graves, Jeremy Lee | USD | $ 490.00 | $ 490.00 | 1.00 | G46 | Emails with B. Deal regarding spreadsheets of time entries (.2); draft amended interim fee application for Gibson Dunn (.8). |
| 52279 | 00335 | 05/05/10 | Graves, Jeremy Lee | USD | $ 490.00 | $ 490.00 | 1.00 | G46 | Finalize amended interim fee application and Coordinate filing of same. |
| 52279 | 00335 | 05/06/10 | Farrag, Sherif | USD | $ 318.50 | $ 318.50 | 1.30 | G46 | File amended fee application and prepare service as per request of J. Graves. |
| 52279 | 00335 | 05/06/10 | Graves, Jeremy Lee | USD | $ 147.00 | $ 147.00 | 0.30 | G46 | Teleconference with J. Sapp (WGM) regarding filing of amended interim fee application; coordinate filing of same with S. Farrag (.2). |
| 52279 | 00335 | 05/11/10 | Radoycheva, Milena | USD | $ 320.00 | $ 320.00 | 0.50 | G46 | Reviewed draft OCP application prepared by Richard Hacker QC in connection with his assistance on defending LB RE Financing No. 3 Limited in proceedings threatened by Excalibur Funding No. 1 plc. |
| 52279 | 00335 | 05/19/10 | McArdle, Wayne PJ | USD | $ 555.00 | $ 555.00 | 0.50 | G47 | Emails to/from J. Graves on status of application for retention and prepare approach to funds already received. |
| 52279 | 00335 | 05/20/10 | McArdle, Wayne PJ | USD | $ 777.00 | $ 777.00 | 0.70 | G46 | Review prebills and reallocate time to the new QBH matter for billing to JV entity. |
| 52279 | 00335 | 05/20/10 | McArdle, Wayne PJ | USD | $ 555.00 | $ 555.00 | 0.50 | G46 | Engaged on receipt of client monies and emails to J. Graves on process; left message for J. Sapp. |
| 52279 | 00335 | 05/25/10 | Radoycheva, Milena | USD | $ 704.00 | $ 704.00 | 1.10 | G48 | Engaged in connection with F. Toube and R. Hacker QC's OCP applications. |

| | | | | | | Amount (Currency) | Amount (USD) | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | Currency | | | | Hours | Task Code | Narrative |
| 52279 | 00335 | 05/27/10 | Graves, Jeremy Lee | USD | $ | 245.00 | $ | 245.00 | 0.50 | G46 | Emails with C. Biros (FR) regarding March fee statement (.1); emails with J. Hart (GDC) and T. Bono (GDC) to revise March fee statement to include task codes (.3); emails with J. Hart (GDC) and T. Bono (GDC) regarding April fee statement (.1). |
| 52279 | 00335 | 05/28/10 | Graves, Jeremy Lee | USD | $ | 98.00 | $ | 98.00 | 0.20 | G46 | Emails with T. Bono (GDC) regarding April fee statement (.2). |
| | **00335 Total** | | | | $ | **86,001.00** | $ | **86,001.00** | **211.90** | | |
| 52279 | 00337 | 02/01/10 | Egdal, David S. | USD | $ | 123.00 | $ | 123.00 | 0.20 | G23 | Email communications with M. Paskerian re: default judgment matters. |
| 52279 | 00337 | 02/02/10 | Egdal, David S. | USD | $ | 1,291.50 | $ | 1,291.50 | 2.10 | G23 | Communications with B. Gross, J. Pomeranz and J. Sharf re: remedies strategy (1.7); communications with J. Sharf and D. Hoxie re: trustee's fees and title matters (0.4). |
| 52279 | 00337 | 02/03/10 | Egdal, David S. | USD | $ | 123.00 | $ | 123.00 | 0.20 | G23 | Communications with D. Hoxie re: trustee's fees and title matters. |
| 52279 | 00337 | 02/04/10 | Egdal, David S. | USD | $ | 123.00 | $ | 123.00 | 0.20 | G23 | Communications with local counsel regarding default judgment. |
| 52279 | 00337 | 02/05/10 | Egdal, David S. | USD | $ | 369.00 | $ | 369.00 | 0.60 | G23 | Communications with local counsel regarding default judgment; communications with G. Taylor regarding entitlements. |
| 52279 | 00337 | 02/08/10 | Egdal, David S. | USD | $ | 1,476.00 | $ | 1,476.00 | 2.40 | G23 | Teleconferences and email communication with J. Halperin, B. Gross, J. Sharf, G. Taylor and Centra counsel regarding exercise of remedies and deed-in-lieu proposal (1.5); communications with C. Fabrizio and D. Hoxie regarding notices of default and title matters (0.5); communication with B. Leslie (potential NV local counsel) regarding foreclosure matters (0.4). |
| 52279 | 00337 | 02/09/10 | Egdal, David S. | USD | $ | 676.50 | $ | 676.50 | 1.10 | G23 | Communications with J. Halperin, B. Gross and J. Sharf regarding remedies strategy (0.8); communications with local counsel regarding conflicts check (0.3). |
| 52279 | 00337 | 02/10/10 | Egdal, David S. | USD | $ | 1,660.50 | $ | 1,660.50 | 2.70 | G23 | Communications with J. Halperin, B. Gross and J. Sharf regarding remedies strategy (0.7); review loan documentation regarding potential borrower defenses to foreclosure by lender (1.5); communications with local counsel regarding availability of injunctive relief in connection with potential foreclosure action (0.5). |
| 52279 | 00337 | 02/11/10 | Egdal, David S. | USD | $ | 492.00 | $ | 492.00 | 0.80 | G23 | Communications with B. Gross regarding status of workout proposal (0.5); communications with local counsel regarding Nevada remedies enforcement (0.3). |
| 52279 | 00337 | 02/15/10 | Egdal, David S. | USD | $ | 123.00 | $ | 123.00 | 0.20 | G23 | Communications with K. Pomeranz and local counsel regarding Pilot engagement. |
| 52279 | 00337 | 02/16/10 | Egdal, David S. | USD | $ | 123.00 | $ | 123.00 | 0.20 | G23 | Communications with local counsel regarding proposed teleconference to discuss remedies. |
| 52279 | 00337 | 02/18/10 | Egdal, David S. | USD | $ | 123.00 | $ | 123.00 | 0.20 | G23 | Communications with G. Taylor and C. Fabrizio regarding protective advance letter. |
| 52279 | 00337 | 02/22/10 | Egdal, David S. | USD | $ | 492.00 | $ | 492.00 | 0.80 | G23 | Communications with K. Pomeranz, B. Gross, J. Sharf regarding enforcement matters (0.3); prepare for and participate in teleconference with R. Jones (NV local counsel) regarding transaction structure, default history and remedies strategy (0.5). |
| 52279 | 00337 | 02/24/10 | Egdal, David S. | USD | $ | 430.50 | $ | 430.50 | 0.70 | G23 | Communications with client and Centra's counsel regarding deed in lieu proposal and related issues. |
| 52279 | 00337 | 02/25/10 | Egdal, David S. | USD | $ | 430.50 | $ | 430.50 | 0.70 | G23 | Communications with client and Centra's counsel regarding deed in lieu proposal and related issues. |
| 52279 | 00337 | 02/25/10 | Sharf, Jesse | USD | $ | 185.00 | $ | 185.00 | 0.20 | G23 | Exchange of emails. |
| 52279 | 00337 | 02/26/10 | Egdal, David S. | USD | $ | 123.00 | $ | 123.00 | 0.20 | G23 | Communications with J. Halperin, B. Gross and G. Taylor regarding proposed deed-in-lieu/ of foreclosure. |
| 52279 | 00337 | 03/01/10 | Sharf, Jesse | USD | $ | 185.00 | $ | 185.00 | 0.20 | G23 | Reviewing documents; exchange of emails. |
| 52279 | 00337 | 03/01/10 | Egdal, David S. | USD | $ | 2,152.50 | $ | 2,152.50 | 3.50 | G23 | Communications with P. Curtis (Nevada counsel) regarding lender's option to foreclose out deed of trust after taking a deed-in-lieu of foreclosure (0.5); prepare for and participate in teleconference regarding remedies strategies with J. Halperin, K.Pomeranz, B. Gross and J. Sharf (1.5); communications with P. Curtis regarding enforcement issues arising in connection with Foreclosure under Nevada law (0.5); communications with J. Sharf and G. Taylor regarding remedies strategies (0.5), prepareemail to client regarding same (0.5). |
| 52279 | 00337 | 03/02/10 | Sharf, Jesse | USD | $ | 185.00 | $ | 185.00 | 0.20 | G23 | Exchange of emails with D. Egdal re proposed workout. |
| 52279 | 00337 | 03/02/10 | Egdal, David S. | USD | $ | 1,537.50 | $ | 1,537.50 | 2.50 | G23 | Communications with P. Curtis (Nevada counsel) regarding enforcement issues arising in connection with Foreclosure under Nevada law (0.5); communications with J. Sharf and G. Taylor regarding remedies strategies (0.5); review remedies strategies, foreclosure cost estimates and related communications, prepare email to client regarding same (1.5). |
| 52279 | 00337 | 03/03/10 | Egdal, David S. | USD | $ | 615.00 | $ | 615.00 | 1.00 | G23 | Communications with J. Sharf regarding remedies strategies (0.5); communications with Centra's counsel regarding lien releases and workout proposals (0.5). |
| 52279 | 00337 | 03/04/10 | Sharf, Jesse | USD | $ | 185.00 | $ | 185.00 | 0.20 | G23 | Exchange of emails with D. Egdal re foreclosure/settlement agreement structure. |
| 52279 | 00337 | 03/04/10 | Egdal, David S. | USD | $ | 2,275.50 | $ | 2,275.50 | 3.70 | G23 | Prepare for and participate in teleconference with P. Curtis regarding Nevada foreclosure process (0.5); prepare for and participate in teleconference with J. Halperin, B. Gross and K. Pomeranz regarding proposed foreclosure on Pilot project (1.0); email communications with J. Sharf regarding teleconference and remedies structure (0.5); communications with G. Taylor (0.5) and M. Paskerian (0.5) regarding foreclosure plan; communications with C. Fabrizio regarding foreclosure and related documentation, timing and responsibility (0.5); review email communications related to foreclosure (0.2). |

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **Time Details** | | | | |
| 52279 | 00337 | 03/05/10 | Hoxie, Deborah D. | USD | $ 165.00 | $ 165.00 | 0.50 | G23 | Telephone conference and email exchanges C. Fabrizio regarding foreclosure quote; telephone conference M. Owens regarding same; locate original quote and email same to C. Fabrizio |
| 52279 | 00337 | 03/05/10 | Egdal, David S. | USD | $ 676.50 | $ 676.50 | 1.10 | G23 | Communications with J. Halperin regarding Centra response to foreclosure plan (0.1); communications with J. Sharf and C. Fabrizio regarding foreclosure matters (0.5); review loan documents regarding calculation of default interest and enforcement fees (0.5). |
| 52279 | 00337 | 03/08/10 | Hoxie, Deborah D. | USD | $ 66.00 | $ 66.00 | 0.20 | G23 | Email exchanges A. Fabrizio regarding foreclosure quote |
| 52279 | 00337 | 03/08/10 | Egdal, David S. | USD | $ 1,107.00 | $ 1,107.00 | 1.80 | G23 | Review summary of Nevada foreclosure process provided by local counsel, comment (0.3); review foreclosure timeline and payment chart prepared by C. Fabrizio, comment and revise (0.3); communications with C. Fabrizio regarding same (0.2); communications with C. Fabrizio regarding default interest and costs calculation (0.5), review email communication related to same (0.3); communications regarding request to prepare notices of default (0.2). |
| 52279 | 00337 | 03/08/10 | Fabrizio, Carol Ann | USD | $ 830.00 | $ 830.00 | 2.00 | G23 | Discuss foreclosure timeline with D. Egdal (0.1); revise and edit foreclosure timeline for property (0.2); discuss publication issues with First American (0.1 hours); follow up with D. Hoxie on Trustee's fees in Nevada (0.1 hours); call with M. Owensat First American to discuss the same (0.3 hours); make changes discussed and send a revised version to D. Egdal (0.3 hours); draft and send email and timeline to P. Curtis (NV counsel) for her review and comment , correspond with her regarding thesame and edit document accordingly (0.7 hours); correspond with D. Egdal re: changes (0.1 hours); request itemized payoff amount for loan from servicer (0.1 hours); review, finish, and send draft Request to Prepare a Notice of Default to First American for their review and comment. |
| 52279 | 00337 | 03/09/10 | Egdal, David S. | USD | $ 922.50 | $ 922.50 | 1.50 | G23 | Review foreclosure timeline and payment chart prepared by C. Fabrizio, comment and revise (0.3); communications with C. Fabrizio regarding same (0.2); communication with C. Fabrizio regarding default interest and costs calculation (0.2); review draftacceleration letters prepared by C. Fabrizio, comment and revise (0.5); communications regarding request to prepare notices of default (0.3). |
| 52279 | 00337 | 03/09/10 | Fabrizio, Carol Ann | USD | $ 1,079.00 | $ 1,079.00 | 2.60 | G23 | Follow up with G. Taylor at Trimont regarding payoff breakdown and correspond with L. Lang regarding the same; (0.2); revise and prepare timeline and foreclosure fee schedule to be sent to Lehman and discuss the same with D. Egdal (0.5); discuss acceleration of Pilot loan upon default with D. Egdal (0.3); draft acceleration and demand letter for property (0.6 hours); edit acceleration letter according to D. Egdal's comments (0.3 hours); review letters, requests to prepare NODs, timeline and feeschedule, edit the same, and send to client for review (0.7 hours). |
| 52279 | 00337 | 03/10/10 | Egdal, David S. | USD | $ 1,722.00 | $ 1,722.00 | 2.80 | G23 | Communications with M. Paskerian regarding termination of Martin Harris and Pete King settlement offers and related litigation risks (0.8); email communications with B. Gross and J. Pomeranz regarding same (0.3);  communications with J. Pomeranz andC. Fabrizio regarding acceleration letters, review same and comment (0.4); teleconference with B. Gross regarding proposal to obtain Centra's cooperation with foreclosure process (0.4); prepare email summarizing Centra's counter proposal and deal points regarding same (0.5); communications with C. Fabrizio regarding notices of default (0.2); review email communications with title company and servicer regarding same (0.2). |
| 52279 | 00337 | 03/10/10 | Fabrizio, Carol Ann | USD | $ 249.00 | $ 249.00 | 0.60 | G23 | Follow-up email to client regarding demand letter (0.2 hours); have demand letter printed and sent to D. Egdal for signature (0.1) ; prepare attachments to the same (0.1); request additional information from servicer (0.1 hours); update Nevada localcounsel (0.1). |
| 52279 | 00337 | 03/11/10 | Egdal, David S. | USD | $ 984.00 | $ 984.00 | 1.60 | G23 | Review communications between borrower's local counsel and contractors regarding settlement agreements (.3); review Martin Harris construction contract arbitration provisions in connection with same (.3); communications with M. Paskerian and local counsel regarding termination of Martin Harris and Pete King settlement offers and related litigation risks (.5); email communications with J. Halperin, B. Gross, J. Pomeranz and J. Sharf regarding same (.3); communications with C. Fabrizio regarding Nevada notice of default and litigation matters (.2). |
| 52279 | 00337 | 03/11/10 | Fabrizio, Carol Ann | USD | $ 249.00 | $ 249.00 | 0.60 | G23 | Forward client email regarding timing, fees, and drafts to servicer (0.1); retrieve and assemble, and have PDF'd, loan documents to be sent out (0.2); send all documents for Notices of Default and attachments to First American to prepare NODs with cover email describing the same (0.2); discuss the same with D. Egdal (0.1). |
| 52279 | 00337 | 03/15/10 | Egdal, David S. | USD | $ 61.50 | $ 61.50 | 0.10 | G23 | Communications with C. Fabrizio regarding notice of sale. |
| 52279 | 00337 | 03/15/10 | Fabrizio, Carol Ann | USD | $ 83.00 | $ 83.00 | 0.20 | G23 | Confirm with Trimont the protective advance amounts. |
| 52279 | 00337 | 03/16/10 | Egdal, David S. | USD | $ 1,168.50 | $ 1,168.50 | 1.90 | G23 | Communications with C. Fabrizio regarding notice of sale (0.2); teleconference with B. Gross, J. Pomeranz and G. Taylor regarding status of foreclosures, litigation matters and project payables (0.9); communications with G. Taylor, J. Sharf, A. Forbes and S. Rahnema regarding entitlements (0.8). |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| | | | | | **Time Details** | | | |
| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
| 52279 | 00337 | 03/17/10 | Egdal, David S. | USD | $ 430.50 | $ 430.50 | 0.70 | G23 | Communication with C. Fabrizio regarding Notices of Default (0.1); communications with B. Gross, K. Pomeranz, A. Forbes, and local counsel regarding entitlements review (0.4); communications with G. Taylor regarding accounts payable matters (0.2). |
| 52279 | 00337 | 03/18/10 | Egdal, David S. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Communication with C. Fabrizio regarding Notices of Default (0.1); communications with B. Gross and K. Pomeranz regarding Wynn sale (0.1). |
| 52279 | 00337 | 03/19/10 | Egdal, David S. | USD | $ 922.50 | $ 922.50 | 1.50 | G23 | Communication with C. Fabrizio regarding Notices of Default (0.1); communications with B. Gross and K. Pomeranz regarding status of Centra counterproposal (0.2); teleconference with M. Paskerian regarding counterproposal, Wynn purchase offer and accounts payable matters (0.3), email to client regarding same (0.3); communications with M. Paskerian regarding request to reissue notices of default (0.2); emails to J. Sharf and client regarding same (0.2). |
| 52279 | 00337 | 03/19/10 | Fabrizio, Carol Ann | USD | $ 539.50 | $ 539.50 | 1.30 | G23 | Have NOD and SOT printed for review (.1); correspond with title company regarding timing (.1); review Substitution of Trustee and NOD, discuss with D. Egdal, and have NV title make adjustments to both (0.4). |
| 52279 | 00337 | 03/22/10 | Egdal, David S. | USD | $ 246.00 | $ 246.00 | 0.40 | G23 | Communication with C. Fabrizio regarding Notices of Default (0.2); communications with B. Gross and K. Pomeranz regarding status of Centra counterproposal and entitlements review (0.2). |
| 52279 | 00337 | 03/22/10 | Fabrizio, Carol Ann | USD | $ 166.00 | $ 166.00 | 0.40 | G23 | Email title company on questions regarding notary and signatures (0.1 hours); edit NOD and send to D. Egdal for his review (0.2 hours); make changes as requested by D. Egdal and send to Lehman for their review and approval (0.1 hour). |
| 52279 | 00337 | 03/23/10 | Egdal, David S. | USD | $ 246.00 | $ 246.00 | 0.40 | G23 | Communication with G. Taylor regarding accounts payable (0.3); communications with M. Paskerian regarding status of friendly foreclosure proposal and priority matters (0.1). |
| 52279 | 00337 | 03/23/10 | Fabrizio, Carol Ann | USD | $ 124.50 | $ 124.50 | 0.30 | G23 | Make additional changes to Substitution of Trustee per J. Pomeranz's request and re-circulate documents (0.2 hrs); request updated loan numbers from servicer (0.1). |
| 52279 | 00337 | 03/24/10 | Egdal, David S. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Communication with B. Gross and J. Sharf regarding friendly foreclosure proposal. |
| 52279 | 00337 | 03/25/10 | Sharf, Jesse | USD | $ 462.50 | $ 462.50 | 0.50 | G23 | Reviewing structure chart for borrower; telephone conference with F. More. |
| 52279 | 00337 | 03/25/10 | Egdal, David S. | USD | $ 799.50 | $ 799.50 | 1.30 | G23 | Communication with J. Pomeranz, M. Paskerian, K. Hogan and J. Sharf regarding contractor litigation matters (1.0); communications with M. Paskerian regarding workout proposal and default letters (0.2); communication with C. Fabrizio regarding noticesof default (0.1). |
| 52279 | 00337 | 03/26/10 | Egdal, David S. | USD | $ 738.00 | $ 738.00 | 1.20 | G23 | Communication with M. Paskerian regarding loan defaults (0.3); teleconferences and email communication with B. Gross and K. Pomeranz regarding foreclosure status and communications protocol with Centra (0.5); communications with C. Fabrizio regardingnotice of default (0.4). |
| 52279 | 00337 | 03/29/10 | Egdal, David S. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Communications with J. Pomeranz, C. Fabrizio and D. Hoxie regarding filing of substitution of trustee and notice of default (0.3); communication with G. Taylor regarding payment of A/P (0.1); communications with B. Gross regarding terms of non-interference counterproposal (0.1). |
| 52279 | 00337 | 03/29/10 | Fabrizio, Carol Ann | USD | $ 249.00 | $ 249.00 | 0.60 | G23 | Follow up with NV title contacts to make sure that signed originals arrived (0.1); request that additional changes be made to NOD and send revised version (0.2 hrs); prepare and send correspondence authorizing recording of Substitution of Trustee andNotice of Default (0.2 hrs); send follow-up correspondence to local NV counsel (0.1 hrs). |
| 52279 | 00337 | 03/30/10 | Sharf, Jesse | USD | $ 92.50 | $ 92.50 | 0.10 | G23 | Exchange of emails re lien claimants. |
| 52279 | 00337 | 03/30/10 | Egdal, David S. | USD | $ 984.00 | $ 984.00 | 1.60 | G23 | Teleconference with B. Gross and J. Pomeranz regarding non-interference proposal (0.3); prepare summary email of key proposal terms (0.2), communications with B. Gross regarding same (0.1); communications with C. Fabrizio and title company regardingfiling of substitution of trustee and notice of default (0.2); review email communication with M. Paskerian regarding litigation matters related to lien claimants (0.2), email communication with J. Sharf regarding strategic response to same (0.3); communication with B. Gross and J. Sharf regarding direct negotiations with lien claimants (0.3). |
| 52279 | 00337 | 03/30/10 | Fabrizio, Carol Ann | USD | $ 83.00 | $ 83.00 | 0.20 | G23 | Request and circulate revised NOD and send the same to records (0.2). |
| 52279 | 00337 | 03/31/10 | Sharf, Jesse | USD | $ 92.50 | $ 92.50 | 0.10 | G23 | Telephone conference with D. Egdal; exchange of emails. |
| 52279 | 00337 | 03/31/10 | Egdal, David S. | USD | $ 1,414.50 | $ 1,414.50 | 2.30 | G23 | Teleconference with J. Sharf regarding Centra emails asserting that Lender was dictating the actions of property owner in connection with Pete King Default (0.2); teleconference and email communications with client regarding same (0.7); prepare draftemail regarding LB Member approval of Pete King default (0.5);  communications with M. Paskerian re: proposed deal terms and lien claimant defaults (0.3); communications with B. Gross and J. Pomeranz regarding purchase offer for building (0.2); review loan documents regarding guarantor recourse regarding property liens (0.2); email communications with title company and Centra counsel regarding Notice of Default (0.2). |

| | | | | | | Amount (Currency) | Amount (USD) | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | | Currency | | | Hours | Task Code | Narrative |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00337 | 04/01/10 | Egdal, David S. | USD | $ 1,599.00 | $ 1,599.00 | 2.60 | G23 | Telephone conferences with J. Sharf, J. Pomeranz and Centra Counsel regarding default matters and preservation of lender's rights (0.5), communications and preparation of memorial e-mail regarding same to Centra counsel (1.0); communications with B.Gross and J. Pomeranz regarding non-interference agreement terms (0.3), communications with M. Paskerian regarding same (0.3); telephone conference with B. Gross, E. Siddons and G. Taylor regarding Wynn offer (0.3), communications with Centra counsel regarding same (0.2). |
| 52279 | 00337 | 04/02/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Reviewing proposal to amend loan; exchange of emails with working group re same. |
| 52279 | 00337 | 04/02/10 | Egdal, David S. | USD | $ 492.00 | $ 492.00 | 0.80 | G23 | E-mails with C. Fabrizio regarding payment of title and trustee fees (0.2); communications with M. Paskerian and G. Taylor regarding documentation for venture legal expense (0.2); e-mail communication with B. Gross regarding property management fee documentation (0.2); e-mail communication with client regarding status of non-interference proposal (0.2). |
| 52279 | 00337 | 04/02/10 | Fabrizio, Carol Ann | USD | $ 290.50 | $ 290.50 | 0.70 | G23 | review and circulate invoices for Nevada TSG (.2); correspond with D. Egdal re: same (.1); review loan agreement for enforcement costs questions and send to D. Egdal to discuss |
| 52279 | 00337 | 04/05/10 | Egdal, David S. | USD | $ 1,968.00 | $ 1,968.00 | 3.20 | G23 | Communications with C. Fabrizio regarding foreclosure costs and protective advances (0.1) review communications regarding cooperation agreement terms and conditions (0.2); prepare cooperation agreement, covenant not to sue and release of lender (2.7); communication with G. Taylor regarding asset management tasks (0.2). |
| 52279 | 00337 | 04/06/10 | Sharf, Jesse | USD | $ 92.50 | $ 92.50 | 0.10 | G23 | Reviewing TSG documents. |
| 52279 | 00337 | 04/06/10 | Egdal, David S. | USD | $ 2,337.00 | $ 2,337.00 | 3.80 | G23 | Communications with adjoining landowner regarding notice of default (0.5) prepare cooperation agreement, covenant not to sue and release of lender (3.0); communication with G. Taylor regarding property matter (0.3). |
| 52279 | 00337 | 04/06/10 | Fabrizio, Carol Ann | USD | $ 166.00 | $ 166.00 | 0.40 | G23 | Track down issue regarding notification of Notice of Default to neighboring client (0.2 hrs); correspond with D. Egdal regarding the same (0.1 hrs); and invoices to TriMont (0.1 hrs). |
| 52279 | 00337 | 04/07/10 | Egdal, David S. | USD | $ 1,906.50 | $ 1,906.50 | 3.10 | G23 | Prepare cooperation agreement, covenant not to sue and release of lender (3.0); communication with G. Taylor regarding property matter (0.1). |
| 52279 | 00337 | 04/07/10 | Fabrizio, Carol Ann | USD | $ 41.50 | $ 41.50 | 0.10 | G23 | Correspond with local counsel regarding foreclosure procedures (0.1). |
| 52279 | 00337 | 04/08/10 | Egdal, David S. | USD | $ 553.50 | $ 553.50 | 0.90 | G23 | Prepare cooperation agreement, covenant not to sue and release of lender (0.4), communications with J. Sharf regarding same (0.2) communications with Centra's counsel and client regarding property management tasks and deliverables (0.3). |
| 52279 | 00337 | 04/08/10 | Fabrizio, Carol Ann | USD | $ 913.00 | $ 913.00 | 2.20 | G23 | Edit and revise fee schedule and timeline for foreclosure according to the date of NOD recording and create calendar alerts for the same (0.3 hrs); discuss changes to timeline with D. Egdal and revise accordingly (0.2 hrs); send to client with cover(0.1 hrs); discuss property management agreement with D. Egdal and review form sent by him (0.4 hrs); begin to draft asset management agreement (1.2 hrs). |
| 52279 | 00337 | 04/09/10 | Fabrizio, Carol Ann | USD | $ 1,037.50 | $ 1,037.50 | 2.50 | G23 | Discuss draft of Asset Management Agreement with D. Egdal (0.3 hrs); print other forms of PMAs for later review (0.1 hrs); Continue to draft Asset Management Agreement (2.1 hrs) |
| 52279 | 00337 | 04/09/10 | Egdal, David S. | USD | $ 676.50 | $ 676.50 | 1.10 | G23 | Prepare draft foreclosure cooperation agreement, release of lender and covenant not to sue (0.6); communications with C. Fabrizio regarding draft management agreement and cooperation documents (0.3) and foreclosure timeline (0.2). |
| 52279 | 00337 | 04/10/10 | Fabrizio, Carol Ann | USD | $ 498.00 | $ 498.00 | 1.20 | G23 | Review forms for PMAs and analyze for inclusion of certain provisions (0.5 hrs); read and analyze draft of foreclosure cooperation agreement (0.4 hrs); edit current draft of Asset Management Agreement (0.3 hrs) |
| 52279 | 00337 | 04/12/10 | Egdal, David S. | USD | $ 1,537.50 | $ 1,537.50 | 2.50 | G23 | Prepare for and participate in teleconference with client regarding status and timing, foreclosure cooperation documentation and property issues (1.0); review draft management agreement prepared by C. Fabrizio, comment and revise (1.0); communications with client and asset manager regarding property matters (0.5). |
| 52279 | 00337 | 04/12/10 | Fabrizio, Carol Ann | USD | $ 996.00 | $ 996.00 | 2.40 | G23 | Continue drafting property management agreement, adding in additional documentation from other forms (2.1 hrs); review, revise, edit and send to D. Egdal for his review (0.3 hrs). |
| 52279 | 00337 | 04/13/10 | Egdal, David S. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Communications with C. Fabrizio regarding draft management agreement and cooperation documents (0.3); communications with asset manager and Centra's counsel regarding Wynn sales offer (0.3). |
| 52279 | 00337 | 04/13/10 | Fabrizio, Carol Ann | USD | $ 2,822.00 | $ 2,822.00 | 6.80 | G23 | Research operating agreements and loan documents for certain provisions (1.3 hrs); discuss additional changes to property management agreement with D. Egdal, revise heavily accordingly and send revised version to D. Egdal for his review (5.5 hours). |
| 52279 | 00337 | 04/14/10 | Egdal, David S. | USD | $ 738.00 | $ 738.00 | 1.20 | G23 | Communications with B. Gross and J. Pomeranz regarding foreclosure cooperation documents revise and distribute same (0.4); communications with J. Pomeranz and M. Paskerian regarding Martin Harris litigation (0.3), review property management agreementprepared by C. Fabrizio, comment and revise (0.5). |

| | | | | | | Amount | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | | Currency | (Currency) | (USD) | Hours | Task Code | Narrative |

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00337 | 04/14/10 | Fabrizio, Carol Ann | USD | $ 1,162.00 | $ 1,162.00 | 2.80 | G23 | Review Property Management Agreements comments from D. Egdal (0.3 hrs); draft new provisions per comments, review, revise, and send to D. Egdal for his review (2.3 hours); discuss final edits with D. Egdal and send to Lehman (0.2 hrs) |
| 52279 | 00337 | 04/15/10 | Egdal, David S. | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Communications M. Paskerian regarding Martin Harris litigation (0.5), review revised management agreement prepared by C. Fabrizio, comment and revise (0.5). |
| 52279 | 00337 | 04/16/10 | Egdal, David S. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Review revised management agreement prepared by C. Fabrizio, comment. |
| 52279 | 00337 | 04/16/10 | Fabrizio, Carol Ann | USD | $ 622.50 | $ 622.50 | 1.50 | G23 | Make additional changes to Property Management Agreement as requested by Lehman and D. Egdal and send for their review. |
| 52279 | 00337 | 04/19/10 | Egdal, David S. | USD | $ 61.50 | $ 61.50 | 0.10 | G23 | Communications with G. Taylor regarding foreclosure cooperation documents. |
| 52279 | 00337 | 04/20/10 | Sharf, Jesse | USD | $ 92.50 | $ 92.50 | 0.10 | G23 | Exchange of emails. |
| 52279 | 00337 | 04/20/10 | Egdal, David S. | USD | $ 553.50 | $ 553.50 | 0.90 | G23 | Communications with client regarding cooperation documents (0.2); review communications and documentation regarding payables, comment (0.7). |
| 52279 | 00337 | 04/21/10 | Egdal, David S. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Communications with client regarding cooperation documents (0.2). |
| 52279 | 00337 | 04/22/10 | Egdal, David S. | USD | $ 738.00 | $ 738.00 | 1.20 | G23 | Communications with client regarding cooperation documents, and status of communications with Centra (0.5); review communications and documentation regarding payables, comment (0.5); communications with G. Taylor regarding property matters (0.2). |
| 52279 | 00337 | 04/23/10 | Egdal, David S. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Communications with client regarding payment of trustee fees in connection with foreclosure and cooperation documents (0.3); communications with J. Pomeranz regarding direct negotiations with lien holders (0.2). |
| 52279 | 00337 | 04/26/10 | Egdal, David S. | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Communications with client regarding payables cooperation documents. |
| 52279 | 00337 | 04/27/10 | Egdal, David S. | USD | $ 123.00 | $ 123.00 | 0.20 | G23 | Review Centra's comments to transaction documents, comment (0.6); teleconference with B. Gross and J. Pomeranz regarding same (1.0). |
| 52279 | 00337 | 04/28/10 | Egdal, David S. | USD | $ 676.50 | $ 676.50 | 1.10 | G23 | Review Centra comments to cooperation documents, communications with B. Gross and J. Pomeranz regarding same. |
| 52279 | 00337 | 04/28/10 | Fabrizio, Carol Ann | USD | $ 788.50 | $ 788.50 | 1.90 | G23 | Discuss side letter and mutual release drafting with D. Egdal (0.3 hrs); review pilot borrower operating agreement for specific provisions (0.2 hrs); being to draft side letter agreement (0.2 hrs); review management agreement comments from D. Egdal and Centra and make those requested by D. Egdal (1.0 hrs); review, revise, edit and redline changes (0.4 hours). |
| 52279 | 00337 | 04/29/10 | Egdal, David S. | USD | $ 1,599.00 | $ 1,599.00 | 2.60 | G23 | Prepare revised cooperation agreement, release of lender, covenant not to sue and management agreement (per C. Fabrizio draft) (2.3); communications with library regarding manager entity search, review same and prepare email to client (0.3). |
| 52279 | 00337 | 04/29/10 | Fabrizio, Carol Ann | USD | $ 1,079.00 | $ 1,079.00 | 2.60 | G23 | Finish drafting side letter agreement (0.6 hrs); draft release to be attached to side letter agreement (0.9 hr); send to D. Egdal for his review (0.1 hr); review changes made to foreclosure agreement, covenant not to sue, release of lender, and management agreement discuss the same with D. Egdal (0.4 hrs); have GDCIP redline against prior version sent and review redlines (0.2 hrs); draft email and send redlines and cleans to Centra's counsel at D. Egdal's direction (0.4 hrs). |
| 52279 | 00337 | 04/30/10 | Egdal, David S. | USD | $ 369.00 | $ 369.00 | 0.60 | G23 | Communications with B. Gross, J. Pomeranz and C. Fabrizio regarding revised cooperation documents (0.5); communications with G. Taylor regarding accounts payable (0.1). |
| 52279 | 00337 | 05/03/10 | Egdal, David S. | USD | $ 184.50 | $ 184.50 | 0.30 | G23 | Communications with C. Fabrizio regarding side letter and management agreement (0.2); communications with B. Gross regarding status of cooperation documents (0.1). |
| 52279 | 00337 | 05/04/10 | Egdal, David S. | USD | $ 1,168.50 | $ 1,168.50 | 1.90 | G23 | Teleconference and email communications with M. Paskerian regarding Centra comments to cooperation documents (0.7); revise cooperation documents (0.7), communications with B. Gross and J. Pomeranz regarding same (0.1); review loan documents regardingrecourse obligations (0.2); communications with D. Arash regarding cancellation of debt income (0.2). |
| 52279 | 00337 | 05/04/10 | Arash, Dora | USD | $ 730.00 | $ 730.00 | 1.00 | G23 | Review email from D. Egdal, review foreclosure rules. |
| 52279 | 00337 | 05/05/10 | Egdal, David S. | USD | $ 1,660.50 | $ 1,660.50 | 2.70 | G23 | Prepare for and participate in teleconference with B. Gross and J. Pomeranz regarding cooperation documents (0.6); revise cooperation documents (2.0); communications with D. Arash regarding cancellation of debt income (0.1). |
| 52279 | 00337 | 05/05/10 | Fabrizio, Carol Ann | USD | $ 124.50 | $ 124.50 | 0.30 | G23 | Review email from D. Egdal and comment on transfer fee language in agreement. |
| 52279 | 00337 | 05/06/10 | Egdal, David S. | USD | $ 1,537.50 | $ 1,537.50 | 2.50 | G23 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same (1.5); communications with local counsel and client regarding manager permitting requirements (0.5); review side letter regarding dissolution ofjoint venture entity prepared by C. Fabrizio, , comment and revise (0.5). |
| 52279 | 00337 | 05/07/10 | Sharf, Jesse | USD | $ 185.00 | $ 185.00 | 0.20 | G23 | Reviewing documents. |

| | | | | | | Amount | Amount | | | |
| | | | | | | (Currency) | (USD) | | | |
| Client # | Matter # | Date | Timekeeper | Currency | | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00337 | 05/07/10 | Egdal, David S. | USD | $ | 1,230.00 | $ 1,230.00 | 2.00 | G23 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same (1.5); communications; review side letter regarding dissolution of joint venture entity prepared by C. Fabrizio, , comment and revise (0.5). |
| 52279 | 00337 | 05/07/10 | Fabrizio, Carol Ann | USD | $ | 207.50 | $ 207.50 | 0.50 | G23 | Review D. Egdal's changes to side-letter agreement and discuss with him (0.4 hrs); send letter to Lehman for their review (0.1 hr) |
| 52279 | 00337 | 05/10/10 | Egdal, David S. | USD | $ | 676.50 | $ 676.50 | 1.10 | G23 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same. |
| 52279 | 00337 | 05/11/10 | Egdal, David S. | USD | $ | 1,045.50 | $ 1,045.50 | 1.70 | G23 | Teleconference with B. Gross and J. Pomeranz regarding cooperation documents, revise and distribute same. |
| 52279 | 00337 | 05/12/10 | Egdal, David S. | USD | $ | 676.50 | $ 676.50 | 1.10 | G23 | Communications with B. Gross and J. Pomeranz regarding cooperation documents (0.5); revise and distribute same (0.6). |
| 52279 | 00337 | 05/12/10 | Fabrizio, Carol Ann | USD | $ | 249.00 | $ 249.00 | 0.60 | G23 | Discuss status with D. Egdal (0.1 hrs); review Trustee Sale Guarantee and mark accordingly (0.3 hrs); discuss Trustee Sale Guarantee diligence with D. Egdal (0.1 hrs); email local Nevada counsel regarding the same (0.1). |
| 52279 | 00337 | 05/13/10 | Egdal, David S. | USD | $ | 922.50 | $ 922.50 | 1.50 | G23 | Teleconferences with Centra counsel, B. Gross and J. Pomeranz regarding cooperation documents (0.5); revise and distribute same (0.5); communications with G. Taylor and D. Hoxie regarding property payables (0.5). |
| 52279 | 00337 | 05/14/10 | Egdal, David S. | USD | $ | 1,414.50 | $ 1,414.50 | 2.30 | G23 | Communications with M. Paskerian regarding cooperation documents (0.5); prepare and distribute same (1.5); communications with client regarding status and timing (0.3). |
| 52279 | 00337 | 05/18/10 | Egdal, David S. | USD | $ | 615.00 | $ 615.00 | 1.00 | G23 | Communications with M. Paskerian regarding cooperation documents (0.2); revise and distribute cooperation agreement (0.6); communications with C. Fabrizio regarding signature pages and Tirador documentation (0.2). |
| 52279 | 00337 | 05/19/10 | Egdal, David S. | USD | $ | 615.00 | $ 615.00 | 1.00 | G23 | Communications with client and servicer regarding cooperation documents, payables and diligence (0.5); prepare and review revised cooperation documents, communications with C. Fabrizio regarding same (0.5). |
| 52279 | 00337 | 05/20/10 | Egdal, David S. | USD | $ | 369.00 | $ 369.00 | 0.60 | G23 | Communications with client and servicer regarding cooperation documents, payables and diligence (0.5); prepare and review revised cooperation documents, communications with C. Fabrizio regarding same (0.5). |
| 52279 | 00337 | 05/21/10 | Egdal, David S. | USD | $ | 61.50 | $ 61.50 | 0.10 | G23 | Communications with G. Taylor regarding exhibits to cooperation documents. |
| 52279 | 00337 | 05/24/10 | Egdal, David S. | USD | $ | 123.00 | $ 123.00 | 0.20 | G23 | Communications with G. Taylor regarding exhibits to cooperation documents. |
| 52279 | 00337 | 05/25/10 | Egdal, David S. | USD | $ | 184.50 | $ 184.50 | 0.30 | G23 | Communications with B. Gross and G. Taylor regarding cooperation documents and exhibits. |
| 52279 | 00337 | 05/26/10 | Egdal, David S. | USD | $ | 123.00 | $ 123.00 | 0.20 | G23 | Communications with B. Gross and G. Taylor regarding cooperation documents and exhibits. |
| 52279 | 00337 | 05/26/10 | Fabrizio, Carol Ann | USD | $ | 83.00 | $ 83.00 | 0.20 | G23 | Review correspondence from Lehman and D. Egdal regarding status |
| 52279 | 00337 | 05/27/10 | Egdal, David S. | USD | $ | 61.50 | $ 61.50 | 0.10 | G23 | Communications with B. Gross and G. Taylor regarding cooperation documents. |
| 52279 | 00337 | 05/27/10 | Fabrizio, Carol Ann | USD | $ | 290.50 | $ 290.50 | 0.70 | G23 | Review prior time report sent by D. Hoxie |
| 52279 | 00337 | 05/27/10 | Hoxie, Deborah D. | USD | $ | 165.00 | $ 165.00 | 0.50 | G23 | Review title materials; locate copy of original policy and endorsements and email same to C. Fabrizio |
| 52279 | 00337 | 05/28/10 | Egdal, David S. | USD | $ | 61.50 | $ 61.50 | 0.10 | G23 | Communications with G. Taylor regarding purchase offer. |
| | 00337 Total | | | | $ | 76,332.00 | $ 76,332.00 | 135.20 | | |
| 52279 | 00338 | 03/15/10 | More, Farshad E. | USD | $ | 430.50 | $ 430.50 | 0.70 | G23 | Telephone calls with J. Nastasi, N. Horsfield, A. Forbes regarding entitlement status on Lerno. |
| 52279 | 00338 | 03/15/10 | Vigil, Claire L. | USD | $ | 535.50 | $ 535.50 | 0.90 | G23 | Discuss matter with A. Forbes and F. More; review entitlements documents. |
| 52279 | 00338 | 03/15/10 | Forbes, Amy R. | USD | $ | 875.00 | $ 875.00 | 1.00 | G23 | Westmont telephone call regarding strategy for school district lawsuit. |
| 52279 | 00338 | 03/16/10 | More, Farshad E. | USD | $ | 123.00 | $ 123.00 | 0.20 | G23 | Exchange emails with A. Forbes and C. Vigil regarding entitlement review. |
| 52279 | 00338 | 03/17/10 | Vigil, Claire L. | USD | $ | 714.00 | $ 714.00 | 1.20 | G23 | Review settlement letter; review CEQA complaint. |
| 52279 | 00338 | 03/19/10 | Vigil, Claire L. | USD | $ | 714.00 | $ 714.00 | 1.20 | G23 | Review electronic resources regarding Miller Burson litigation; discuss project with A. Forbes; review entitlements documents and litigation documents. |
| 52279 | 00338 | 03/19/10 | Forbes, Amy R. | USD | $ | 875.00 | $ 875.00 | 1.00 | G23 | Conference with C. Vigil regarding entitlement, diligence and areas to review. |
| 52279 | 00338 | 03/22/10 | Vigil, Claire L. | USD | $ | 1,606.50 | $ 1,606.50 | 2.70 | G23 | Discuss ownership of the property and strategy with F. More; discuss title matters with S. Garber; provide instruction to S. Garber; review Specific Plan; draft entitlements and litigation memo. |
| 52279 | 00338 | 03/22/10 | More, Farshad E. | USD | $ | 369.00 | $ 369.00 | 0.60 | G23 | Exchange emails; telephone calls with C. Vigil; review Westmount proposal. |
| 52279 | 00338 | 03/22/10 | Forbes, Amy R. | USD | $ | 437.50 | $ 437.50 | 0.50 | G23 | Review emails regarding settlement proposal; emails regarding entitlement status. |
| 52279 | 00338 | 03/23/10 | More, Farshad E. | USD | $ | 738.00 | $ 738.00 | 1.20 | G23 | Exchange emails; telephone calls with C. Vigil; review PSA; telephone call with D. Arnold; review PSA and title documents. |
| 52279 | 00338 | 03/23/10 | Vigil, Claire L. | USD | $ | 5,236.00 | $ 5,236.00 | 8.80 | G23 | Review materials; draft litigation and settlement memorandum; discuss title review with S. Garber; meet with F. More; review purchase agreement regarding participation fee; review title documents; review law regarding CEQA litigation. |
| 52279 | 00338 | 03/24/10 | More, Farshad E. | USD | $ | 738.00 | $ 738.00 | 1.20 | G23 | Exchange emails with N. Horsfield and J. Nastasi regarding entitlements; review documents relating to original acquisition of property and entitlements; calls with A. Forbes, J Nastasi and N. Horsfield regarding same and regarding Westmount proposal. |

| | | | | | | Amount | Amount | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Client # | Matter # | Date | Timekeeper | | Currency | (Currency) | (USD) | Hours | Task Code | Narrative |
| 52279 | 00338 | 03/24/10 | Vigil, Claire L. | | USD | $ 2,856.00 | $ 2,856.00 | 4.80 | G23 | Continue to draft litigation review and entitlements memo; correspond regarding Schultz property; discuss with F. More. |
| 52279 | 00338 | 03/24/10 | Forbes, Amy R. | | USD | $ 875.00 | $ 875.00 | 1.00 | G23 | Prepare for call; read settlement letter; call with Lehman to determine response. |
| 52279 | 00338 | 03/25/10 | More, Farshad E. | | USD | $ 861.00 | $ 861.00 | 1.40 | G23 | Exchange emails and telephone call with N. Horsfield and D. Grzeskowiak regarding Westmont proposal. |
| 52279 | 00338 | 03/25/10 | Vigil, Claire L. | | USD | $ 357.00 | $ 357.00 | 0.60 | G23 | Revise memorandum; discuss with A. Forbes; discuss with S. Garber. |
| 52279 | 00338 | 03/25/10 | Champion, Douglas Martin | | USD | $ 206.00 | $ 206.00 | 0.40 | G23 | Lehman/Las Aldeas - Research into SMA compliance issues |
| 52279 | 00338 | 03/25/10 | Forbes, Amy R. | | USD | $ 875.00 | $ 875.00 | 1.00 | G23 | Conference with Claire Vigil; review preliminary diligence |
| 52279 | 00338 | 03/26/10 | Forbes, Amy R. | | USD | $ 437.50 | $ 437.50 | 0.50 | G23 | Go over response to the settlement; begin review of entitlement memorandum. |
| 52279 | 00338 | 03/31/10 | Forbes, Amy R. | | USD | $ 437.50 | $ 437.50 | 0.50 | G23 | Review and edit letter. |
| 52279 | 00338 | 04/02/10 | Forbes, Amy R. | | USD | $ 1,312.50 | $ 1,312.50 | 1.50 | G23 | Conference regarding school lawsuit; review letter from Westmont and draft response; edit memorandum regarding analysis of the lawsuit. |
| 52279 | 00338 | 04/06/10 | Vigil, Claire L. | | USD | $ 297.50 | $ 297.50 | 0.50 | G23 | Meet with A. Forbes to discuss memo; revise memorandum; review supporting documents. |
| 52279 | 00338 | 04/06/10 | Garber, Sarah R. | | USD | $ 108.00 | $ 108.00 | 0.30 | G23 | Conference with C. Vigil regarding purchase and sale agreements and deeds of trust. |
| 52279 | 00338 | 04/06/10 | Forbes, Amy R. | | USD | $ 875.00 | $ 875.00 | 1.00 | G23 | Review school lawsuit analysis and edit same. |
| 52279 | 00338 | 04/07/10 | More, Farshad E. | | USD | $ 307.50 | $ 307.50 | 0.50 | G23 | Review entitlements memo; telephone call and exchange emails with J. Nastasi regarding same. |
| 52279 | 00338 | 04/07/10 | Forbes, Amy R. | | USD | $ 437.50 | $ 437.50 | 0.50 | G23 | Discuss pros and cons of stepping into the entitlement process. |
| 52279 | 00338 | 04/16/10 | Forbes, Amy R. | | USD | $ 437.50 | $ 437.50 | 0.50 | G23 | Review status of school district lawsuit; review letter regarding possible settlement. |
| 52279 | 00338 | 04/28/10 | Forbes, Amy R. | | USD | $ 175.00 | $ 175.00 | 0.20 | G23 | Review litigation status; telephone conference with F. More. |
| 52279 | 00338 | 04/28/10 | More, Farshad E. | | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Telephone calls with N. Horsfield, A. Forbes and J. Sharf regarding Westmount and Ceqa litigation; exchange emails with N. Horsfield and J. Nastasi regarding same. |
| 52279 | 00338 | 04/29/10 | More, Farshad E. | | USD | $ 615.00 | $ 615.00 | 1.00 | G23 | Telephone calls with N. Horsfield, A. Forbes and J. Sharf regarding Westmount and Ceqa litigation; exchnge emails with N. Horsfield and J. Nastasi regarding same. |
| | 00338 Total | | | | | $ 25,477.50 | $ 25,477.50 | 38.40 | | |
| 52279 | 00339 | 04/22/10 | Neil, Allan Robert W. | | GBP | £ 387.00 | $ 561.15 | 0.90 | G23 | Office conference with W. McArdle discussing procedural and substantive issues around service of statutory demands (0.2); brief follow-up research into the key issues concerning statutory demands (0.3) and office conference with M. Radoycheva discussing results of that review (0.3); reviewing M. Radoycheva email note of issues (0.1). |
| 52279 | 00339 | 04/23/10 | McArdle, Wayne PJ | | GBP | £ 1,062.50 | $ 1,540.63 | 1.70 | G23 | Review email of instructions from R. Parsons (LBHI) on Windermere XIV matter (0.5); discuss with M. Radoycheva (0.3) and A. Neil (0.2); prepare detailed reply to R. Parsons (LBHI) (0.7). |
| 52279 | 00339 | 04/23/10 | Tran, Edward A. | | GBP | £ 279.00 | $ 404.55 | 0.60 | G23 | Review correspondence regarding Windermere XIV CMBS from R. Parsons (0.2 hrs) and reply of W. McArdle to the same (0.4 hrs). |
| 52279 | 00339 | 04/23/10 | Neil, Allan Robert W. | | GBP | £ 86.00 | $ 124.70 | 0.20 | G23 | Email in from W. McArdle with note to client (0.1) and reviewing follow up emails in light of R. Parson's queries (0.1). |
| 52279 | 00339 | 04/23/10 | Radoycheva, Milena | | GBP | £ 816.50 | $ 1,183.93 | 2.30 | G23 | [LB Review email of instructions from R. Parsons of LBHI on Windermere XIV matter regarding a potential statutory demand against LBF (0.5); discuss with W.  McArdle of GDC (0.3) and A. Neil (0.2); further discussion with A. Neil on statutory claims(0.3); summarising the main considerations in connection with/consequences following the filing of a statutory demand in the UK (1.00). |
| 52279 | 00339 | 04/29/10 | Radoycheva, Milena | | GBP | £ 1,171.50 | $ 1,698.68 | 3.30 | G23 | [LB - Windermere XIV] Research regarding questions on procedure and proof of claims in liquidation and administration of a UK company and preparing replies to queries raised by R. Parsons of LBHI (2); internal meeting with G. Campbell to discuss replies to R. Parsons queries (0.8); further research regarding proof of claims and revising email with replies to R. Parsons queries (0.5). |
| 52279 | 00339 | 04/29/10 | Campbell, Gregory A. | | GBP | £ 858.50 | $ 1,244.83 | 1.70 | G23 | Emails to Rae Parsons re various quesrtions, follow up emails and discussion with Milean Radoycheva, call with Rae Parsons and further emails from Milena. |
| 52279 | 00339 | 04/30/10 | Radoycheva, Milena | | GBP | £ 639.00 | $ 926.55 | 1.80 | G23 | [LB - Windermere XIV] Review of internal executive committee memorandum circulated by R. Parsons of LBHI and related background materials. |
| 52279 | 00339 | 04/30/10 | Campbell, Gregory A. | | GBP | £ 757.50 | $ 1,098.38 | 1.50 | G23 | Calls with bruce matthews re chapter 11, and update on discussions with Rae Parsons, furtehr emails and calls with Rae Parsons |
| 52279 | 00339 | 05/04/10 | Tran, Edward A. | | GBP | £ 145.50 | $ 210.98 | 0.30 | G23 | Review correspondence from R. Parsons regarding LBF payment issues. |
| 52279 | 00339 | 05/04/10 | McArdle, Wayne PJ | | GBP | £ 390.00 | $ 565.50 | 0.60 | G23 | Conference call with R. Parsons (LBHI) and W. Radoycheva (GDC) in connection with LBF liquidation/administration questions. |
| 52279 | 00339 | 05/04/10 | Radoycheva, Milena | | GBP | £ 950.00 | $ 1,377.50 | 2.50 | G23 | Conference call with R Parsons of LBHI and W McArdle of GDC regarding questions on potential administration/ chapter 11/ liquidation of LBF (0.60). Reviewing the Insolvency Act 1986 and Insolvency Rules 1986 regarding proofs of creditors claims and procedures and protections during administration and liquidation (1.30). Review of funds flow diagrams and assumptions in connection with potential courses of action for LBF in the light of demands for payments by Windermere XIV CMBS Limited (0.60). |
| 52279 | 00339 | 05/05/10 | Tran, Edward A. | | GBP | £ 145.50 | $ 210.98 | 0.30 | G23 | Review correspondence from R. Parsons regarding insolvency and creditor issues. |

**Time Details**

| Client # | Matter # | Date | Timekeeper | Currency | Amount (Currency) | Amount (USD) | Hours | Task Code | Narrative |
|---|---|---|---|---|---|---|---|---|---|
| 52279 | 00339 | 05/06/10 | McArdle, Wayne PJ | GBP | £ 325.00 | $ 471.25 | 0.50 | G23 | Consider loan sale agreement and provisions of Insolvency Act relating to administration and left message for R. Parsons (LBHI). |
| 52279 | 00339 | 05/06/10 | McArdle, Wayne PJ | GBP | £ 325.00 | $ 471.25 | 0.50 | G23 | Conference call with R. Parsons (LBHI) and M. Radoycheva (GDC) regarding potential administration/ chapter 11/ liquidation of LBF in the light of a threatened statutory demand by Windermere XIV CMBS Limited. |
| 52279 | 00339 | 05/06/10 | Radoycheva, Milena | GBP | £ 190.00 | $ 275.50 | 0.50 | G23 | Office conference with W. McArdle regarding potential administration/ chapter 11/ liquidation of LBF in the light of a threatened statutory demand by Windermere XIV CMBS Limited. |
| 52279 | 00339 | 05/06/10 | Radoycheva, Milena | GBP | £ 190.00 | $ 275.50 | 0.50 | G23 | Conference call with R Parsons of LBHI regarding potential administration/ chapter 11/ liquidation of LBF in the light of a threatened statutory demand by Windermere XIV CMBS Limited. |
| 52279 | 00339 | 05/07/10 | McArdle, Wayne PJ | GBP | £ 325.00 | $ 471.25 | 0.50 | G23 | Review insolvency text on valuation of claims on liquidation |
| 52279 | 00339 | 05/07/10 | Radoycheva, Milena | GBP | £ 380.00 | $ 551.00 | 1.00 | G23 | Review of insolvency act and insolvency rules and professional literature as regards valuation of claims/ proof of claims during administration and during liquidation to assess LBF's position in the light of demands for payment by Windermere XIV CMBS Limited and potential sums due from Windermere XIV CMBS Limited to LBF. |
| 52279 | 00339 | 05/10/10 | Radoycheva, Milena | GBP | £ 1,444.00 | $ 2,093.80 | 3.80 | G23 | Calls with G. Campbell of GDC and W. McArdle of GDC to discuss issues related to LBF insolvency/administration (1.00), call with R Parsons of LBHI (0.20), reviewing the articles of association of LBF and carrying out a company search on LBF, drafting resignation letter and board resolutions (2.60). |
| 52279 | 00339 | 05/11/10 | McArdle, Wayne PJ | GBP | £ 390.00 | $ 565.50 | 0.60 | G23 | Engaged re various emails to and from R. Parsons on LBF position and solvency issues. |
| 52279 | 00339 | 05/11/10 | Radoycheva, Milena | GBP | £ 190.00 | $ 275.50 | 0.50 | G23 | Call with R Parsons of LBHI and W McArdle regarding LBF director resignation and potential chapter 11 actions. |
| 52279 | 00339 | 05/12/10 | McArdle, Wayne PJ | GBP | £ 715.00 | $ 1,036.75 | 1.10 | G23 | Review and revise board resolution on resignation of director and other matters (0.5); email to R. Parsons (LBHI) on issues to consider, including solvency and impact on directors (0.4); brief call with M. Radoycheva on tax issue arising on change of registered office. |
| 52279 | 00339 | 05/14/10 | McArdle, Wayne PJ | GBP | £ 455.00 | $ 659.75 | 0.70 | G23 | Consider emails from R. Parsons on Defaulted Obligations (0.3) and discuss findings with M. Radoycheva and R. Parsons (0.4). |
| 52279 | 00339 | 05/26/10 | McArdle, Wayne PJ | GBP | £ 325.00 | $ 471.25 | 0.50 | G23 | Engaged on issue of market abuse and insider dealing issues related to purchase of notes issued by Windermere XIV in meeting with P. Coles, B. Matthews, A.M. Tong and R. Parsons. |
| 52279 | 00339 | 05/26/10 | Radoycheva, Milena | GBP | £ 114.00 | $ 165.30 | 0.30 | G23 | Call with W. McArdle regarding questions on confidentiality, insider dealing and market abuse (0.20); call with P. Coles regarding further information on questions regarding insider dealing and market abuse (0.10). |
| 52279 | 00339 | 05/27/10 | McArdle, Wayne PJ | GBP | £ 325.00 | $ 471.25 | 0.50 | G23 | Engaged considering market abuse issues on potential purchase of bonds. |
| 52279 | 00339 | 05/27/10 | McArdle, Wayne PJ | GBP | £ 650.00 | $ 942.50 | 1.00 | G23 | Prepare for and attend call on market abuse issues (0.7); discuss further research required with M. Radoycheva (0.3). |
| 52279 | 00339 | 05/27/10 | Radoycheva, Milena | GBP | £ 380.00 | $ 551.00 | 1.00 | G23 | 1.00 hours - Prepare for and attend conference call on insider dealing and market abuse questions (0.70); office conference regarding further research into questions on market abuse with W. McArdle (0.30). |
| 52279 | 00339 | 05/27/10 | Sagayam, Selina Shanti | GBP | £ 290.00 | $ 420.50 | 0.50 | G23 | Internal meeting with and conference call with W McArdle to discuss market abuse issues. |
| 52279 | 00339 | 05/28/10 | McArdle, Wayne PJ | GBP | £ 975.00 | $ 1,413.75 | 1.50 | G23 | Engaged on inquiry into whether rent rolls constitute price sensitive information and discuss with M. Radoycheva and S. Sagayam (1.0); report back to P. Coles on this matter (0.5). |
| 52279 | 00339 | 05/28/10 | Radoycheva, Milena | GBP | £ 1,368.00 | $ 1,983.60 | 3.60 | G23 | Conference calls with S. Sagayam and W. McArdle regarding whether rent rolls information constitutes insider information for the purposes of insider dealing and market abuse (1.00); review of the Windermere XIV Offering Circular and Trust Deed as regards confidentiality restrictions and disclosure obligations as regards rent rolls (2.10); drafting an email with conclusions (0.50). |
| 52279 | 00339 | 05/28/10 | Sagayam, Selina Shanti | GBP | £ 580.00 | $ 841.00 | 1.00 | G23 | Review of emails from M Radoycheva and con call with M Radoycheva and W McArdle re market abuse issues and nature of information. |
| | **00339 Total** | | | | **£ 17,624.50** | **$ 25,555.53** | **37.80** | | |
| | | | | | | | | | |
| | **Grand Total** | | | | | **$ 771,797.53** | **1,293.30** | | |