**Expense Details**

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00078 | 3/25/2010 | Telephone Charges | USD | $ 1.90 | $ 1.90 | 1(602)287-3546    03/25/2010 PHOENIX   AZ |
| | **00078 Total** | | | | **$ 1.90** | **$ 1.90** | |
| 52279 | 00196 | 2/2/2010 | Messenger and Courier Expense | USD | $ 10.51 | $ 10.51 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100206 DATE: 2/6/2010 Ship Date 02/02/2010 Tracking No: 1Z9937450196436414  From: Janine Austin, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Martin W. Taylor, JMBM/Jeffer Mangels Butler, COSTA MESA, CA |
| 52279 | 00196 | 2/2/2010 | In House Duplication | USD | $ 10.06 | $ 10.06 | TICKET#000489 ( Lestor )  2 labels and 2 CD's |
| | **00196 Total** | | | | **$ 20.57** | **$ 20.57** | |
| 52279 | 00280 | 2/17/2010 | Telephone Charges | USD | $ 7.98 | $ 7.98 | 1(305)577-3185    02/17/2010 MIAMI    FL |
| 52279 | 00280 | 2/22/2010 | Telephone Charges | USD | $ 9.50 | $ 9.50 | 1(305)577-3185    02/22/2010 MIAMI    FL |
| 52279 | 00280 | 2/24/2010 | Telephone Charges | USD | $ 3.04 | $ 3.04 | 1(646)285-9016    02/24/2010 NEW YORK   NY |
| 52279 | 00280 | 3/11/2010 | Telephone Charges | USD | $ 4.94 | $ 4.94 | 1(305)577-3165    03/11/2010 MIAMI    FL |
| 52279 | 00280 | 3/19/2010 | Telephone Charges | USD | $ 3.42 | $ 3.42 | 1(305)577-3165    03/19/2010 MIAMI    FL |
| 52279 | 00280 | 3/24/2010 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/24/2010 |
| 52279 | 00280 | 3/24/2010 | In House Duplication | USD | $ 1.00 | $ 1.00 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/24/2010 |
| 52279 | 00280 | 3/25/2010 | On-Line Research (Lexis) | USD | $ 112.92 | $ 112.92 | CHAMPION, DOUGLAS    03/25/10    52279-00280    LEXIS RESEARCH |
| 52279 | 00280 | 4/1/2010 | Telephone Charges | USD | $ 8.58 | $ 8.58 | Conferencing Services by Shireen B Rahnema |
| 52279 | 00280 | 4/19/2010 | In House Duplication | USD | $ 86.00 | $ 86.00 | TICKET #4177 ( M B Maloney )  845 b/w and 1 binding |
| 52279 | 00280 | 4/20/2010 | In House Duplication | USD | $ 143.10 | $ 143.10 | TICKET #4199 ( M B Maloney )  1386 b/w and 3 bindings |
| 52279 | 00280 | 4/21/2010 | In House Duplication | USD | $ 4.70 | $ 4.70 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/21/2010 |
| 52279 | 00280 | 5/26/2010 | Messenger and Courier Expense | USD | $ 88.78 | $ 88.78 | VENDOR: U.S. LEGAL MANAGEMENT SERVICES, INC. INVOICE#: FLC-20100531 DATE: 5/31/2010 Job Date 05/26/2010 Control No 4646236 From: GIBSON DUNN & CRUTCHER (M), LOS ANGELES, CA  To: DEBORAH COTTLE,IRVINE, CA  Atty: CHAMPION - PLEASE DELIVER |
| | **00280 Total** | | | | **$ 474.96** | **$ 474.96** | |
| 52279 | 00318 | 3/25/2010 | In House Duplication | USD | $ 10.06 | $ 10.06 | TICKET #002807 ( D Egdal )  2 CD's and 2 labels |
| | **00318 Total** | | | | **$ 10.06** | **$ 10.06** | |
| 52279 | 00324 | 2/24/2010 | Telephone Charges | USD | $ 5.06 | $ 5.06 | Conferencing Services by Farshad E. More |
| 52279 | 00324 | 5/6/2010 | Freight and Shipping | USD | $ 19.04 | $ 19.04 | Federal Express FX0514  Invoice 708921555 Ship Date 05/06/2010 Airbill No: 870397421720 From: FARSHAD MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: ROBERT J EVES PRESIDENT, VENTURECO INC C/O VENTURE CORP, LARKSPUR, CA |
| 52279 | 00324 | 5/6/2010 | Freight and Shipping | USD | $ 16.44 | $ 16.44 | Federal Express FX0514  Invoice 708921555 Ship Date 05/06/2010 Airbill No: 870397421730 From: FARSHAD E MORE, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: SAMOEL L FARB, BERLINER COHEN, SAN JOSE, CA |
| | **00324 Total** | | | | **$ 40.54** | **$ 40.54** | |
| 52279 | 00325 | 3/17/2010 | Telephone Charges | USD | $ 3.04 | $ 3.04 | 1(646)285-9021    03/17/2010 NEW YORK   NY |
| | **00325 Total** | | | | **$ 3.04** | **$ 3.04** | |
| 52279 | 00326 | 3/2/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 17.73 | $ 25.71 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 57950; DATE: 15/02/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00326 | 3/2/2010 | Freight and Shipping | GBP | £ 14.95 | $ 21.68 | Federal Express FX0305  Invoice 701108702 Ship Date 03/02/2010 Airbill No: 849999443875 From: WAYNE MCANDLE/J GRAVES, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: SHAI WAISMAN, WEIL GOTSHAL & MANGES, NEW YORK CITY, NY |
| 52279 | 00326 | 3/2/2010 | Freight and Shipping | GBP | £ 14.95 | $ 21.68 | Federal Express FX0305  Invoice 701108702 Ship Date 03/02/2010 Airbill No: 849999443886 From: EWAYNE MCARDLE/J GRAVES, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: DENNIS DUNNE DERMIS O'DONNEL, MILBANK TWEED HADLEY & MCCOPY, NEW YORK CITY, NY |
| 52279 | 00326 | 3/2/2010 | Freight and Shipping | GBP | £ 14.95 | $ 21.68 | Federal Express FX0305  Invoice 701108702 Ship Date 03/02/2010 Airbill No: 849999443897 From: WAYNE MCARDLE/J GRAVES, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: ATTN ANDY VELEZ-RIVERA, OFFICE OF THE UNITED STATES TR, NEW YORK CITY, NY |
| 52279 | 00326 | 3/2/2010 | Freight and Shipping | GBP | £ 14.95 | $ 21.68 | Federal Express FX0305  Invoice 701108702 Ship Date 03/02/2010 Airbill No: 849999443901 From: WAYNE MCARDLE/J GRAVES, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: KENNETH FEINBERG, FEINBERG ROZEN LLP, WASHINGTON, DC |
| 52279 | 00326 | 3/2/2010 | Freight and Shipping | GBP | £ 14.95 | $ 21.68 | Federal Express FX0305  Invoice 701108702 Ship Date 03/02/2010 Airbill No: 849999443912 From: WAYNE MCARDLE/J GRAVES CNY, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA  To: JOHN SUCKOW AND DAVID COLES, LEHMAN BROTHERS HOLDINGS, NEW YORK CITY, NY |
| 52279 | 00326 | 3/2/2010 | In House Duplication | GBP | £ 19.95 | $ 28.93 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/02/10 |
| 52279 | 00326 | 3/3/2010 | In House Duplication | GBP | £ 2.31 | $ 3.35 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/03/2010 |
| 52279 | 00326 | 3/3/2010 | In House Duplication | GBP | £ 2.45 | $ 3.55 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/03/2010 |
| 52279 | 00326 | 3/3/2010 | In House Duplication | GBP | £ 2.80 | $ 4.06 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/03/2010 |
| 52279 | 00326 | 3/3/2010 | In House Duplication | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/03/2010 |
| 52279 | 00326 | 3/5/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | In House Duplication | GBP | £ 9.03 | $ 13.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | In House Duplication | GBP | £ 7.42 | $ 10.76 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | In House Duplication | GBP | £ 9.24 | $ 13.40 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | In House Duplication | GBP | £ 9.66 | $ 14.01 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | In House Duplication | GBP | £ 9.31 | $ 13.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | In House Duplication | GBP | £ 7.35 | $ 10.66 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00326 | 3/5/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00326 | 3/8/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/08/10 |
| 52279 | 00326 | 3/9/2010 | In House Duplication | GBP | £ 3.57 | $ 5.18 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/09/2010 |
| 52279 | 00326 | 3/9/2010 | In House Duplication | GBP | £ 0.91 | $ 1.32 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/09/2010 |
| 52279 | 00326 | 3/12/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 23.86 | $ 34.60 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 61311; DATE: 02/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00326 | 3/12/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 52.21 | $ 75.70 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 61311; DATE: 02/03/2010 W McArdle Taxi to NW11 |
| 52279 | 00326 | 3/12/2010 | In House Duplication | GBP | £ 3.71 | $ 5.38 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/12/2010 |
| 52279 | 00326 | 3/12/2010 | In House Duplication | GBP | £ 1.19 | $ 1.73 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/12/2010 |
| 52279 | 00326 | 3/17/2010 | Messenger and Courier Expense | GBP | £ 5.80 | $ 8.41 | VENDOR: MPC Excel Limited; INVOICE#: 107508; DATE: 16/02/2010 Courier to WC1 |
| 52279 | 00326 | 3/18/2010 | In House Duplication | GBP | £ 8.61 | $ 12.48 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/18/2010 |
| 52279 | 00326 | 3/19/2010 | Telephone Charges | GBP | £ 2.10 | $ 3.05 | 44-7730301597    03/19/2010 MOBILE SERVI |
| 52279 | 00326 | 3/23/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00326 | 3/25/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00326 | 3/26/2010 | In House Duplication | GBP | £ 1.47 | $ 2.13 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/26/2010 |
| 52279 | 00326 | 3/26/2010 | In House Duplication | GBP | £ 1.47 | $ 2.13 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/26/2010 |
| 52279 | 00326 | 3/30/2010 | Telephone Charges | GBP | £ 2.52 | $ 3.65 | 44-7730301597    03/30/2010 MOBILE SERVI |
| 52279 | 00326 | 3/30/2010 | In House Duplication | GBP | £ 0.91 | $ 1.32 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00326 | 3/30/2010 | In House Duplication | GBP | £ 6.30 | $ 9.14 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00326 | 3/30/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00326 | 4/30/2010 | Messenger and Courier Expense | GBP | £ 35.04 | $ 50.81 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100501 DATE: 5/1/2010 Ship Date 04/30/2010 Tracking No: 1Z9937452210412347  From: JESSE SHARF, GIBSON DUNN AND CRUT, LOS ANGELES, CA  To: SHAI WAISMAN ESQ, WEIL GOTSHAL AND MAN, NEW YORK, NY |
| 52279 | 00326 | 4/30/2010 | Messenger and Courier Expense | GBP | £ 35.04 | $ 50.81 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100501 DATE: 5/1/2010 Ship Date 04/30/2010 Tracking No: 1Z9937452210412203  From: JESSE SHARF, GIBSON DUNN AND CRU, LOS ANGELES, CA  To: KENNETH R FEINBERG, FEINBERG ROZEN LLP, WASHINGTON, DC |
| 52279 | 00326 | 4/30/2010 | Messenger and Courier Expense | GBP | £ 35.04 | $ 50.81 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100501 DATE: 5/1/2010 Ship Date 04/30/2010 Tracking No: 1Z9937452210412196  From: JEASE SHARF, GIBSON DUNN AND CRU, LOS ANGELES, CA  To: ANDY VELEZ RIVERA, OFFICE OF THE UNITED, NEW YORK, NY |
| 52279 | 00326 | 4/30/2010 | Messenger and Courier Expense | GBP | £ 35.04 | $ 50.81 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100501 DATE: 5/1/2010 Ship Date 04/30/2010 Tracking No: 1Z9937452210412187  From: JESSE SHARF, GIBSON DUNN AND CRUT, LOS ANGELES, CA  To: DENNIS DUNNE DENNIS, MILBANK TWEED HADLEY, NEW YORK, NY |
| 52279 | 00326 | 4/30/2010 | Messenger and Courier Expense | GBP | £ 18.68 | $ 27.09 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100508 DATE: 5/8/2010 Ship Date 04/30/2010 Tracking No: 1Z9937450199098221  From: Jane Mallary, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Att John Suckow an, Lehman Brothers Holdings In, NEW YORK, NY |
| 52279 | 00326 | 5/5/2010 | Telephone Charges | GBP | £ 2.31 | $ 3.35 | 44-7730301597    05/05/2010 MOBILE SERVI |
| 52279 | 00326 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 43.68 | $ 63.34 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/10 |
| 52279 | 00326 | 5/10/2010 | Messenger and Courier Expense | GBP | £ 5.80 | $ 8.41 | VENDOR: MPC Excel Limited; INVOICE#: 108371; DATE: 13/04/2010 Courier to WC1 |
| 52279 | 00326 | 5/27/2010 | Telephone Charges | GBP | £ 2.40 | $ 3.48 | VENDOR: COMPANIES HOUSE; INVOICE#: AUK50179198; DATE: 30/04/2010 E Tran Conference Calls April 2010 |
| 52279 | 00326 | 5/27/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 7.14 | $ 10.35 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/27/2010 |

## Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00326 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00326 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 2.24 | $ 3.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00326 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 2.80 | $ 4.06 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00326 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00326 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00326 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| | **00326 Total** | | | | **£ 517.79** | **$ 750.80** | |
| 52279 | 00327 | 5/27/2010 | Telephone Charges | GBP | £ 1.74 | $ 2.52 | 1(646)285-9087    05/27/2010 NEW YORK   NY |
| | **00327 Total** | | | | **£ 1.74** | **$ 2.52** | |
| 52279 | 00328 | 2/25/2010 | In House Duplication | USD | $ 20.40 | $ 20.40 | TICKET #002046 ( F More') 204 b/w |
| 52279 | 00328 | 2/25/2010 | In House Duplication | USD | $ 27.20 | $ 27.20 | TICKET #002083 ( F More') 272 b/w |
| 52279 | 00328 | 2/25/2010 | In House Duplication | USD | $ 15.90 | $ 15.90 | TICKET #002082 ( F More')   159 b/w |
| 52279 | 00328 | 2/26/2010 | Telephone Charges | USD | $ 7.80 | $ 7.80 | Conferencing Services by Farshad E. More |
| 52279 | 00328 | 3/5/2010 | Telephone Charges | USD | $ 4.20 | $ 4.20 | Conferencing Services by Farshad E. More |
| 52279 | 00328 | 3/8/2010 | Telephone Charges | USD | $ 3.39 | $ 3.39 | Conferencing Services by Farshad E. More |
| | **00328 Total** | | | | | **$ 78.89** | |
| 52279 | 00330 | 3/25/2010 | Messenger and Courier Expense | USD | $ 9.26 | $ 9.26 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100327 DATE: 3/27/2010 Ship Date 03/25/2010 Tracking No: 1Z9937451394397859 From: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA To: Clara Obeso, Staff A, City of El Centro - Clerk's, EL CENTRO, CA |
| 52279 | 00330 | 3/30/2010 | In House Duplication | USD | $ 4.70 | $ 4.70 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/10 |
| 52279 | 00330 | 3/30/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/10 |
| 52279 | 00330 | 3/30/2010 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/10 |
| 52279 | 00330 | 3/30/2010 | In House Duplication | USD | $ 2.70 | $ 2.70 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/10 |
| 52279 | 00330 | 3/30/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/10 |
| 52279 | 00330 | 4/27/2010 | Telephone Charges | USD | $ 1.90 | $ 1.90 | 1(917)288-5034    04/27/2010 QUEENS NYC NY |
| 52279 | 00330 | 4/27/2010 | Telephone Charges | USD | $ 6.82 | $ 6.82 | Conferencing Services by Farshad N. More |
| | **00330 Total** | | | | | **$ 26.38** | |
| 52279 | 00331 | 5/10/2010 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 108371; DATE: 14/04/2010 Courier to EC2 |
| | **00331 Total** | | | | **£ 3.50** | **$ 5.08** | |
| 52279 | 00332 | 2/3/2010 | Freight and Shipping | USD | $ 13.58 | $ 13.58 | Federal Express FX0212   Invoice 949795225  Ship Date 02/03/2010  Airbill No: 870397419189 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: GEORGE PETEERSON, C/O CENTRA TIRADOE, IRVINE, CA |
| 52279 | 00332 | 2/3/2010 | Freight and Shipping | USD | $ 13.58 | $ 13.58 | Federal Express FX0212   Invoice 949795225  Ship Date 02/03/2010  Airbill No: 870397419190 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: KEITH ROSS, C/O CENTRA TIRADOE, IRVINE, CA |
| 52279 | 00332 | 2/3/2010 | Freight and Shipping | USD | $ 13.58 | $ 13.58 | Federal Express FX0212   Invoice 949795225  Ship Date 02/03/2010  Airbill No: 870397419215 From CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: MATTHEW W PASKERIAN, PASKERIAN BLOCK, ALISO VIEJO, CA |
| 52279 | 00332 | 2/3/2010 | In House Duplication | USD | $ 3.20 | $ 3.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/03/10 |
| 52279 | 00332 | 2/4/2010 | Freight and Shipping | USD | $ 22.57 | $ 22.57 | Federal Express FX0212   Invoice 949795225  Ship Date 02/04/2010  Airbill No: 870397419204 From CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, CR, NEW YORK CITY, NY |
| 52279 | 00332 | 2/5/2010 | Freight and Shipping | USD | $ 27.20 | $ 27.20 | Federal Express FX0212   Invoice 949795225  Ship Date 02/05/2010  Airbill No: 865945780521 From MICHALE FARHANG, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: NA, CALIFRNOA DEPARTMENT OF CORPOR, SAN FRANCISCO, CA |
| 52279 | 00332 | 2/8/2010 | On-Line Research (Lexis) | USD | $ 65.80 | $ 65.80 | FABRIZIO, CAROL    02/08/10    52279-00332    LEXIS RESEARCH |
| 52279 | 00332 | 2/9/2010 | On-Line Research (Lexis) | USD | $ 65.80 | $ 65.80 | FABRIZIO, CAROL    02/09/10    52279-00332    LEXIS RESEARCH |
| 52279 | 00332 | 2/18/2010 | Freight and Shipping | USD | $ 13.58 | $ 13.58 | Federal Express FX0226   Invoice 700309622  Ship Date 02/18/2010  Airbill No: 870397419329 From CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: GEORGE PETERSON KEITHY ROSS AN, LB/CENTRA NV-740 PILADELPHIA L, IRVINE, CA |
| 52279 | 00332 | 2/18/2010 | Freight and Shipping | USD | $ 22.57 | $ 22.57 | Federal Express FX0226   Invoice 700309622  Ship Date 02/18/2010  Airbill No: 870397419330 From CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, LB NV-740 PILOT LLC, NEW YORK CITY, NY |
| 52279 | 00332 | 2/18/2010 | Freight and Shipping | USD | $ 13.58 | $ 13.58 | Federal Express FX0226   Invoice 700309622  Ship Date 02/18/2010  Airbill No: 870397419340 From CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: MATTHEW W PASKERIAN, PASKERIAN BLOCK &, ALISO VIEJO, CA |
| 52279 | 00332 | 2/22/2010 | In House Duplication | USD | $ 15.09 | $ 15.09 | TICKET #000862 ( D Egdal ) 3 CD's and 3 labels |
| 52279 | 00332 | 2/23/2010 | Telephone Charges | USD | $ 2.66 | $ 2.66 | 1(646)285-9794    02/23/2010 NEW YORK   NY |
| 52279 | 00332 | 3/1/2010 | Telephone Charges | USD | $ 7.22 | $ 7.22 | 1(702)784-5200    03/01/2010 LAS VEGAS   NV |
| 52279 | 00332 | 3/1/2010 | Telephone Charges | USD | $ 6.10 | $ 6.10 | Conferencing Services by David S Egdal |
| 52279 | 00332 | 3/2/2010 | In House Duplication | USD | $ 1.90 | $ 1.90 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/02/10 |
| 52279 | 00332 | 3/5/2010 | In House Duplication | USD | $ 1.70 | $ 1.70 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00332 | 3/9/2010 | In House Duplication | USD | $ 1.10 | $ 1.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/09/10 |
| 52279 | 00332 | 3/9/2010 | In House Duplication | USD | $ 2.80 | $ 2.80 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/09/10 |
| 52279 | 00332 | 3/9/2010 | In House Duplication | USD | $ 0.70 | $ 0.70 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/09/10 |
| 52279 | 00332 | 3/9/2010 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/09/10 |
| 52279 | 00332 | 3/10/2010 | Freight and Shipping | USD | $ 24.71 | $ 24.71 | Federal Express FX0319   Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495490 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: GREGORYY TAYLOR, -, IRVINE, CA |
| 52279 | 00332 | 3/10/2010 | Freight and Shipping | USD | $ 13.71 | $ 13.71 | Federal Express FX0319   Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495630 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: KEITH ROSS GEORGE PETERSON, LC/O CENTRA TIRADOR, IRVINE, CA |
| 52279 | 00332 | 3/10/2010 | Freight and Shipping | USD | $ 22.78 | $ 22.78 | Federal Express FX0319   Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495640 From: DAVID EGDALD, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, LB TRIADOR LLC C/O LEHMAN BROT, NEW YORK CITY, NY |
| 52279 | 00332 | 3/10/2010 | Freight and Shipping | USD | $ 13.71 | $ 13.71 | Federal Express FX0319   Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495651 From: DAVIG EDGAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: GEORGE PETERSON, IB CENTRA NV, IRVINE, CA |
| 52279 | 00332 | 3/10/2010 | Freight and Shipping | USD | $ 22.78 | $ 22.78 | Federal Express FX0319   Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495662 From: DAVID EGDALD, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, LB NV 740 PILOT LLC C/O LCHMAN, NEW YORK CITY, NY |
| 52279 | 00332 | 3/10/2010 | Freight and Shipping | USD | $ 13.71 | $ 13.71 | Federal Express FX0319   Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495673 From: DAVID EGDALD, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: MATTHEW PASKERIAN, PASKERIAN BLOCK & MARTINDALE L, ALISO VIEJO, CA |
| 52279 | 00332 | 3/10/2010 | Freight and Shipping | USD | $ 22.78 | $ 22.78 | Federal Express FX0319   Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495684 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: BRIAN M GROSS, -, NEW YORK CITY, NY |
| 52279 | 00332 | 3/10/2010 | Freight and Shipping | USD | $ 22.78 | $ 22.78 | Federal Express FX0319   Invoice 702703434  Ship Date 03/10/2010  Airbill No: 870397495695 From: DAVID EGDAL, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JAMES POMERANZ, -, NEW YORK CITY, NY |
| 52279 | 00332 | 3/10/2010 | Telephone Charges | USD | $ 9.12 | $ 9.12 | 1(646)285-9024    03/10/2010 NEW YORK   NY |
| 52279 | 00332 | 3/11/2010 | Telephone Charges | USD | $ 5.32 | $ 5.32 | 1(702)796-5555    03/11/2010 LAS VEGAS   NV |
| 52279 | 00332 | 3/17/2010 | Telephone Charges | USD | $ 4.56 | $ 4.56 | 1(646)285-9794    03/17/2010 NEW YORK   NY |
| 52279 | 00332 | 3/19/2010 | In House Duplication | USD | $ 0.80 | $ 0.80 | TICKET #002536 ( C Fabrizio )  8 b/w |
| 52279 | 00332 | 3/26/2010 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(646)285-9794    03/26/2010 NEW YORK   NY |
| 52279 | 00332 | 4/2/2010 | In House Duplication | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/02/2010 |
| 52279 | 00332 | 4/2/2010 | In House Duplication | USD | $ 0.80 | $ 0.80 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/02/2010 |
| 52279 | 00332 | 4/2/2010 | In House Duplication | USD | $ 0.40 | $ 0.40 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/02/2010 |
| 52279 | 00332 | 4/2/2010 | In House Duplication | USD | $ 4.20 | $ 4.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/02/2010 |
| 52279 | 00332 | 4/2/2010 | In House Duplication | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/02/2010 |
| 52279 | 00332 | 4/8/2010 | Freight and Shipping | USD | $ 13.64 | $ 13.64 | Federal Express FX0416   Invoice 705801051  Ship Date 04/08/2010  Airbill No: 870397419432 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: KEITH RODD AND GEORGE PETERSON, LB/CENTRA TIRADOE LLC C/O CENT, IRVINE, CA |
| 52279 | 00332 | 4/8/2010 | Freight and Shipping | USD | $ 22.67 | $ 22.67 | Federal Express FX0416   Invoice 705801051  Ship Date 04/08/2010  Airbill No: 870397419443 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, LB TIRADOE LLC C/O LEBMAN BROT, NEW YORK CITY, NY |

## Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00332 | 4/8/2010 | Freight and Shipping | USD | $ 13.64 | $ 13.64 | Federal Express FX0416   Invoice 705801051  Ship Date 04/08/2010  Airbill No: 870397419454 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: MATTHEW W PASKERIAN, PASKERIAN BLOCK & MARKET LLC, ALISO VIEJO, CA |
| 52279 | 00332 | 4/22/2010 | Telephone Charges | USD | $ 9.50 | $ 9.50 | 1(646)285-9024     04/22/2010 NEW YORK   NY |
| 52279 | 00332 | 5/12/2010 | Certified Copies | USD | $ 110.40 | $ 110.40 | VENDOR: CSC; INVOICE#: 52950810; DATE: 5/12/2010  - ACCT#4302815  DE: ATTEMPT TO OBTAIN CERTIFICATE OF STATUS LB/CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 5/12/2010 | Certified Copies | USD | $ 184.80 | $ 184.80 | VENDOR: CSC; INVOICE#: 52951459; DATE: 5/12/2010  - ACCT#4302815  DE:  CERTIFICATE OF STATUS LB/CENTRA NV-740 PILOT LLC/D EGDAL |
| 52279 | 00332 | 5/14/2010 | Freight and Shipping | USD | $ 22.99 | $ 22.99 | Federal Express FX0521   Invoice 709738970  Ship Date 05/14/2010  Airbill No: 857569703966 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOELLE HALPERIN, C/O LEHMAN BROTHERS HOLDINGS I, NEW YORK CITY, NY |
| 52279 | 00332 | 5/14/2010 | Freight and Shipping | USD | $ 13.83 | $ 13.83 | Federal Express FX0521   Invoice 709738970  Ship Date 05/14/2010  Airbill No: 865945777775 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: KEITH ROSS, C/O CENTRA TIRADOR LLC IB/CENT, IRVINE, CA |
| 52279 | 00332 | 5/14/2010 | Freight and Shipping | USD | $ 24.83 | $ 24.83 | Federal Express FX0521   Invoice 709738970  Ship Date 05/14/2010  Airbill No: 865945777786 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: GEORGE PETERSON, C/O CENTRA TIRADOR LLC IB/CENT, IRVINE, CA |
| 52279 | 00332 | 5/14/2010 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(646)834-0874     05/14/2010 NEW YORK   NY |
| 52279 | 00332 | 5/14/2010 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(646)834-0874     05/14/2010 NEW YORK   NY |
| 52279 | 00332 | 5/14/2010 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(646)834-0874     05/14/2010 NEW YORK   NY |
| 52279 | 00332 | 5/14/2010 | Telephone Charges | USD | $ 1.14 | $ 1.14 | 1(646)834-0874     05/14/2010 NEW YORK   NY |
| 52279 | 00332 | 5/14/2010 | Certified Copies | USD | $ 579.05 | $ 579.05 | VENDOR: CSC; INVOICE#: 52955990; DATE: 5/14/2010  - ACCT#4302815  DE:  CERTIFICATE OF STATUS LB/CENTRA TIRADOR LLC/D EGDAL |
| 52279 | 00332 | 5/18/2010 | Freight and Shipping | USD | $ 20.67 | $ 20.67 | Federal Express FX0521   Invoice 709738970  Ship Date 05/18/2010  Airbill No: 857569703977 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: JOSH NICHOLS, COASTOAK GROUP, DALLAS, TX |
| 52279 | 00332 | 5/18/2010 | Freight and Shipping | USD | $ 22.99 | $ 22.99 | Federal Express FX0521   Invoice 709738970  Ship Date 05/18/2010  Airbill No: 865945777650 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: BEN C LANGWORTHY, , NEW YORK CITY, NY |
| 52279 | 00332 | 5/27/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 4.70 | $ 4.70 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/27/10 |
| | 00332 Total | | | | $ 1,549.08 | $ 1,549.08 | |
| 52279 | 00333 | 2/1/2010 | In House Duplication | GBP | £ 6.16 | $ 8.93 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/01/2010 |
| 52279 | 00333 | 2/1/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/01/2010 |
| 52279 | 00333 | 2/1/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/01/2010 |
| 52279 | 00333 | 2/1/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/01/2010 |
| 52279 | 00333 | 2/1/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/01/2010 |
| 52279 | 00333 | 2/1/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 |  In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/01/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 1.61 | $ 2.33 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.98 | $ 1.42 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 3.08 | $ 4.47 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 3.08 | $ 4.47 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/4/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/04/2010 |
| 52279 | 00333 | 2/5/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 18.50 | $ 26.83 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 54491; DATE: 28/01/2010 D Yoon Taxi to SE1 |
| 52279 | 00333 | 2/5/2010 | Telephone Charges | GBP | £ 8.67 | $ 12.57 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50159838; DATE: 31/12/2009 M Radoycheva Conference Calls Dec 2009 |
| 52279 | 00333 | 2/5/2010 | Telephone Charges | GBP | £ 5.45 | $ 7.90 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50159838; DATE: 31/12/2009 M Radoycheva Conference Calls Dec 2009 |
| 52279 | 00333 | 2/5/2010 | In House Duplication | GBP | £ 3.64 | $ 5.28 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/05/2010 |
| 52279 | 00333 | 2/8/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/08/2010 |
| 52279 | 00333 | 2/9/2010 | In House Duplication | GBP | £ 8.54 | $ 12.38 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/09/2010 |
| 52279 | 00333 | 2/9/2010 | In House Duplication | GBP | £ 1.61 | $ 2.33 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/09/2010 |
| 52279 | 00333 | 2/9/2010 | In House Duplication | GBP | £ 3.64 | $ 5.28 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/09/2010 |
| 52279 | 00333 | 2/11/2010 | In House Duplication | GBP | £ 3.50 | $ 5.08 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/11/2010 |
| 52279 | 00333 | 2/12/2010 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 107093; DATE: 20/01/2010 Courier to EC2 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 4.62 | $ 6.70 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 24.22 | $ 35.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 11.34 | $ 16.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 26.60 | $ 38.57 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 10.36 | $ 15.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 2.80 | $ 4.06 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 29.54 | $ 42.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 22.12 | $ 32.07 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |

**Expense Details**

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/12/2010 | In House Duplication | GBP | £ 3.50 | $ 5.08 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/12/2010 |
| 52279 | 00333 | 2/15/2010 | In House Duplication | GBP | £ 3.99 | $ 5.79 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | In House Duplication | GBP | £ 2.24 | $ 3.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | In House Duplication | GBP | £ 2.24 | $ 3.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | In House Duplication | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | In House Duplication | GBP | £ 2.24 | $ 3.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | In House Duplication | GBP | £ 2.24 | $ 3.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | In House Duplication | GBP | £ 2.24 | $ 3.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | In House Duplication | GBP | £ 3.50 | $ 5.08 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/15/2010 |
| 52279 | 00333 | 2/15/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/15/2010 |
| 52279 | 00333 | 2/16/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 19.52 | $ 28.30 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 26909; DATE: 01/02/2010 M Radoyucheva Taxi to SE1 |
| 52279 | 00333 | 2/16/2010 | In House Duplication | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/16/2010 |
| 52279 | 00333 | 2/17/2010 | Telephone Charges | GBP | £ 0.63 | $ 0.91 | 44-7730301597   02/17/2010 MOBILE SERVI |
| 52279 | 00333 | 2/17/2010 | In House Duplication | GBP | £ 1.68 | $ 2.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/17/10 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 2.17 | $ 3.15 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 2.17 | $ 3.15 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 3.99 | $ 5.79 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 4.48 | $ 6.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 7.00 | $ 10.15 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 4.48 | $ 6.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 3.99 | $ 5.79 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 4.48 | $ 6.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 4.48 | $ 6.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 4.20 | $ 6.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/19/2010 | In House Duplication | GBP | £ 2.24 | $ 3.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/19/2010 |
| 52279 | 00333 | 2/22/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 21.57 | $ 31.28 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 57429; DATE: 10/02/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 2/22/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 42.24 | $ 61.25 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 57429; DATE: 11/02/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 2/22/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 20.54 | $ 29.78 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 57429; DATE: 11/02/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 2/22/2010 | Telephone Charges | GBP | £ 19.91 | $ 28.87 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50164528; DATE: 31/01/2010 M Radoycheva Conference Calls Jan 2010 |
| 52279 | 00333 | 2/22/2010 | Telephone Charges | GBP | £ 6.18 | $ 8.96 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50164528; DATE: 31/01/2010 M Radoycheva Conference Calls Jan 2010 |
| 52279 | 00333 | 2/23/2010 | In House Duplication | GBP | £ 2.31 | $ 3.35 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | In House Duplication | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | In House Duplication | GBP | £ 2.38 | $ 3.45 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | In House Duplication | GBP | £ 2.31 | $ 3.35 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | In House Duplication | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | In House Duplication | GBP | £ 2.38 | $ 3.45 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | In House Duplication | GBP | £ 2.31 | $ 3.35 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/23/2010 |
| 52279 | 00333 | 2/23/2010 | In House Duplication | GBP | £ 10.85 | $ 15.73 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/23/2010 |
| 52279 | 00333 | 2/25/2010 | In House Duplication | GBP | £ 2.31 | $ 3.35 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/25/2010 |
| 52279 | 00333 | 2/26/2010 | In House Duplication | GBP | £ 3.85 | $ 5.58 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 02/26/2010 |
| 52279 | 00333 | 3/2/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 47.86 | $ 69.40 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 57950; DATE: 18/02/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 3/9/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 19.26 | $ 27.93 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 58792; DATE: 23/02/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 3/12/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 29.99 | $ 43.49 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 61311; DATE: 26/02/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 3/12/2010 | In House Duplication | GBP | £ 1.19 | $ 1.73 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/12/2010 |
| 52279 | 00333 | 3/12/2010 | In House Duplication | GBP | £ 3.71 | $ 5.38 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/12/2010 |
| 52279 | 00333 | 3/12/2010 | In House Duplication | GBP | £ 3.36 | $ 4.87 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/12/2010 |
| 52279 | 00333 | 3/15/2010 | In House Duplication | GBP | £ 1.47 | $ 2.13 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/15/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 2.31 | $ 3.35 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 4.20 | $ 6.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 4.20 | $ 6.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 1.89 | $ 2.74 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 4.20 | $ 6.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 4.20 | $ 6.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 4.83 | $ 7.00 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 2.94 | $ 4.26 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 4.20 | $ 6.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 1.26 | $ 1.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/16/2010 | In House Duplication | GBP | £ 3.85 | $ 5.58 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/16/2010 |
| 52279 | 00333 | 3/17/2010 | Specialized Research/Filing Fees | GBP | £ 37.77 | $ 54.77 | Radoycheva, Milena 03/17/10 5227900333 PLC Online |
| 52279 | 00333 | 3/18/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/18/2010 |
| 52279 | 00333 | 3/18/2010 | In House Duplication | GBP | £ 1.26 | $ 1.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/18/2010 |
| 52279 | 00333 | 3/18/2010 | In House Duplication | GBP | £ 2.03 | $ 2.94 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/18/2010 |
| 52279 | 00333 | 3/18/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/18/2010 |
| 52279 | 00333 | 3/18/2010 | In House Duplication | GBP | £ 1.75 | $ 2.54 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/18/2010 |
| 52279 | 00333 | 3/18/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/18/2010 |
| 52279 | 00333 | 3/22/2010 | In House Duplication | GBP | £ 3.64 | $ 5.28 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/22/2010 |
| 52279 | 00333 | 3/23/2010 | Specialized Research/Filing Fees | GBP | £ 416.57 | $ 604.03 | Radoycheva, Milena 03/23/10 5227900326 PLC Online |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 8.61 | $ 12.48 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |

## Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 1.05 | $ 1.52 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.84 | $ 1.22 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 2.31 | $ 3.35 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/23/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/23/2010 |
| 52279 | 00333 | 3/24/2010 | Specialized Research/Filing Fees | GBP | £ 237.55 | $ 344.45 | Radoycheva, Milena 03/24/10 5227900333 PLC Online |
| 52279 | 00333 | 3/24/2010 | In House Duplication | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/24/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.98 | $ 1.42 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 1.82 | $ 2.64 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 12.32 | $ 17.86 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 17.78 | $ 25.78 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/25/2010 | In House Duplication | GBP | £ 20.16 | $ 29.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/25/2010 |
| 52279 | 00333 | 3/26/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 18.00 | $ 26.10 | VENDOR: WAYNE MCARDLE; INVOICE#: 220310; DATE: 3/29/2010 Taxi fare. |
| 52279 | 00333 | 3/30/2010 | Freight and Shipping | GBP | £ 11.95 | $ 17.33 | Federal Express FX0402 Invoice 704287032 Ship Date 03/30/2010 Airbill No: 793401867554 From: Jeremy Graves, GIBSON, DUNN & CRUTCHER LLP, DALLAS, TX To: Shai Y. Waisman, Weil, Gotshal & Manges, LLP, NEW YORK CITY, NY |
| 52279 | 00333 | 3/30/2010 | Freight and Shipping | GBP | £ 11.95 | $ 17.33 | Federal Express FX0402 Invoice 704287032 Ship Date 03/30/2010 Airbill No: 798523808944 From: Jeremy Graves, GIBSON, DUNN & CRUTCHER LLP, DALLAS, TX To: John Suckow & David Coles, Lehman Brothers Holdings Inc., NEW YORK CITY, NY |
| 52279 | 00333 | 3/30/2010 | Freight and Shipping | GBP | £ 11.95 | $ 17.33 | Federal Express FX0402 Invoice 704287032 Ship Date 03/30/2010 Airbill No: 798524042348 From: Jeremy Graves, GIBSON, DUNN & CRUTCHER LLP, DALLAS, TX To: Dennis Dunn, D. O'Donnel, E. F., Milbank, Tweed Hadley & McCoy, NEW YORK CITY, NY |
| 52279 | 00333 | 3/30/2010 | Freight and Shipping | GBP | £ 11.95 | $ 17.33 | Federal Express FX0402 Invoice 704287032 Ship Date 03/30/2010 Airbill No: 798524064857 From: Jeremy Graves, GIBSON, DUNN & CRUTCHER LLP, DALLAS, TX To: Andy Velez-Rivera & Tracy H. D, US Trustee for So. Dist. of NY, NEW YORK CITY, NY |
| 52279 | 00333 | 3/30/2010 | Freight and Shipping | GBP | £ 11.95 | $ 17.33 | Federal Express FX0402 Invoice 704287032 Ship Date 03/30/2010 Airbill No: 798524085432 From: Jeremy Graves, GIBSON, DUNN & CRUTCHER LLP, DALLAS, TX To: Kenneth R. Feinberg, Feinberg Rozen, LLP, WASHINGTON, DC |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 42.84 | $ 62.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 3.78 | $ 5.48 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 1.26 | $ 1.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 0.84 | $ 1.22 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 4.20 | $ 6.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 51.66 | $ 74.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 10.08 | $ 14.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 10.08 | $ 14.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 8.82 | $ 12.79 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 2.52 | $ 3.65 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 9.24 | $ 13.40 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 10.50 | $ 15.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 9.24 | $ 13.40 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 12.18 | $ 17.66 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 7.56 | $ 10.96 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 38.64 | $ 56.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 1.68 | $ 2.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/30/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/30/2010 |
| 52279 | 00333 | 3/31/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 21.57 | $ 31.28 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62211; DATE: 16/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 3/31/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 27.69 | $ 40.15 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62211; DATE: 17/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 3/31/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 18.24 | $ 26.45 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62211; DATE: 18/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 3/31/2010 | Specialized Research/Filing Fees | GBP | £ 7.79 | $ 11.30 | Radoycheva, Milena 03/31/10 5227900333 PLC Online |
| 52279 | 00333 | 4/2/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/02/2010 |
| 52279 | 00333 | 4/2/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/02/2010 |
| 52279 | 00333 | 4/5/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/05/2010 |
| 52279 | 00333 | 4/6/2010 | Specialized Research/Filing Fees | GBP | £ 229.36 | $ 332.57 | McArdle, Wayne PJ 04/06/10 5227900334 PLC Online |
| 52279 | 00333 | 4/6/2010 | Telephone Charges | GBP | £ 0.63 | $ 0.91 | 44-7730301597    04/06/2010 MOBILE SERVI |
| 52279 | 00333 | 4/6/2010 | In House Duplication | GBP | £ 2.45 | $ 3.55 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | In House Duplication | GBP | £ 2.45 | $ 3.55 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | In House Duplication | GBP | £ 2.52 | $ 3.65 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | In House Duplication | GBP | £ 2.94 | $ 4.26 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/06/2010 |
| 52279 | 00333 | 4/6/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/06/2010 |
| 52279 | 00333 | 4/7/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 22.84 | $ 33.12 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62646; DATE: 23/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 4/7/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.39 | $ 36.82 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62646; DATE: 24/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 4/7/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 34.58 | $ 50.14 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 62646; DATE: 25/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 4/7/2010 | In House Duplication | GBP | £ 4.41 | $ 6.39 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/07/2010 |

## Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/7/2010 | In House Duplication | GBP | £ 4.41 | $ 6.39 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/07/2010 |
| 52279 | 00333 | 4/7/2010 | In House Duplication | GBP | £ 4.41 | $ 6.39 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/07/2010 |
| 52279 | 00333 | 4/7/2010 | In House Duplication | GBP | £ 5.18 | $ 7.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/07/2010 |
| 52279 | 00333 | 4/7/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/07/2010 |
| 52279 | 00333 | 4/7/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/07/2010 |
| 52279 | 00333 | 4/8/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 16.37 | $ 23.74 | VENDOR: Addison Lee plc; INVOICE#: 933307; DATE: 31/03/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 9.17 | $ 13.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/10 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 25.06 | $ 36.34 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/10 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 38.71 | $ 56.13 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/10 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 0.91 | $ 1.32 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 2.94 | $ 4.26 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 4.34 | $ 6.29 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/8/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/08/2010 |
| 52279 | 00333 | 4/9/2010 | Messenger and Courier Expense | GBP | £ 7.67 | $ 11.12 | VENDOR: MIDNITE EXPRESS; INVOICE#: 1073702-IN; DATE: 25/03/2010 Courier to Leeds, UK |
| 52279 | 00333 | 4/9/2010 | Telephone Charges | GBP | £ 6.30 | $ 9.14 | 44-8082386026    04/09/2010 FREEPHONENU |
| 52279 | 00333 | 4/9/2010 | Telephone Charges | GBP | £ 9.66 | $ 14.01 | 44-8082386026    04/09/2010 FREEPHONENU |
| 52279 | 00333 | 4/9/2010 | Telephone Charges | GBP | £ 5.88 | $ 8.53 | 44-8082386026    04/09/2010 FREEPHONENU |
| 52279 | 00333 | 4/12/2010 | Telephone Charges | GBP | £ 4.83 | $ 7.00 | 352-26772677    04/12/2010 Luxembourg |
| 52279 | 00333 | 4/12/2010 | In House Duplication | GBP | £ 5.46 | $ 7.92 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/12/2010 |
| 52279 | 00333 | 4/12/2010 | In House Duplication | GBP | £ 5.32 | $ 7.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/12/2010 |
| 52279 | 00333 | 4/12/2010 | In House Duplication | GBP | £ 5.46 | $ 7.92 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/12/2010 |
| 52279 | 00333 | 4/13/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 61.78 | $ 89.58 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 63534; DATE: 30/03/2010 W McArdle taxi to NW11 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 5.60 | $ 8.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 5.53 | $ 8.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 5.46 | $ 7.92 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 5.46 | $ 7.92 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 4.62 | $ 6.70 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 24.22 | $ 35.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 10.36 | $ 15.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 8.40 | $ 12.18 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 8.40 | $ 12.18 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.84 | $ 1.22 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 1.26 | $ 1.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 3.50 | $ 5.08 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/13/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/13/2010 |
| 52279 | 00333 | 4/14/2010 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 107956; DATE: 08/03/2010 Courier to EC2 |
| 52279 | 00333 | 4/14/2010 | Messenger and Courier Expense | GBP | £ 5.80 | $ 8.41 | VENDOR: MPC Excel Limited; INVOICE#: 107956; DATE: 12/03/2010 Courier to WC1 |
| 52279 | 00333 | 4/14/2010 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 107956; DATE: 16/03/2010 Courier to WC1 |
| 52279 | 00333 | 4/14/2010 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 107956; DATE: 26/03/2010 Courier to WC1 |
| 52279 | 00333 | 4/14/2010 | Telephone Charges | GBP | £ 3.99 | $ 5.79 | 44-7538792526    04/14/2010 MOBILE SERVI |
| 52279 | 00333 | 4/14/2010 | In House Duplication | GBP | £ 1.82 | $ 2.64 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/14/2010 |
| 52279 | 00333 | 4/14/2010 | In House Duplication | GBP | £ 0.98 | $ 1.42 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/14/2010 |
| 52279 | 00333 | 4/14/2010 | In House Duplication | GBP | £ 4.69 | $ 6.80 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/14/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 5.32 | $ 7.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 2.31 | $ 3.35 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 12.11 | $ 17.56 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 5.18 | $ 7.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 1.75 | $ 2.54 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |

### Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 2.17 | $ 3.15 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/2010 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/10 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/10 |
| 52279 | 00333 | 4/15/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/10 |
| 52279 | 00333 | 4/16/2010 | Freight and Shipping | GBP | £ 9.05 | $ 13.12 | Federal Express FX0423   Invoice 706638127   Ship Date 04/16/2010  Airbill No: 714492279761 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: MILBANK TWEED HADLEY & MCCLOY, ATTN: DENNIS F. DUNNE, NEW YORK CITY, NY |
| 52279 | 00333 | 4/16/2010 | Freight and Shipping | GBP | £ 10.76 | $ 15.60 | Federal Express FX0423   Invoice 706638127   Ship Date 04/16/2010  Airbill No: 714492279772 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: FEINBERG ROZEN, LLP, ATTN: KENNETH R. FEINBERG, ESQ, WASHINGTON, DC |
| 52279 | 00333 | 4/16/2010 | Freight and Shipping | GBP | £ 9.05 | $ 13.12 | Federal Express FX0423   Invoice 706638127   Ship Date 04/16/2010  Airbill No: 714492279783 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: WEIL, GOTSHAL & MANGES, LLP, ATTN: SHAI Y. WAISMAN, ESQ., NEW YORK CITY, NY |
| 52279 | 00333 | 4/16/2010 | Freight and Shipping | GBP | £ 9.05 | $ 13.12 | Federal Express FX0423   Invoice 706638127   Ship Date 04/16/2010  Airbill No: 714492279794 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: LEHMAN BROTHERS HOLDINGS INC., ATTN: JOHN SUCKOW & DAVID COLE, NEW YORK CITY, NY |
| 52279 | 00333 | 4/16/2010 | Freight and Shipping | GBP | £ 9.05 | $ 13.12 | Federal Express FX0423   Invoice 706638127   Ship Date 04/16/2010  Airbill No: 714492279809 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: OFFICE OF THE U.S. TRUSTEE, ATTN: ANDY VELEZ-RIVERA, NEW YORK CITY, NY |
| 52279 | 00333 | 4/16/2010 | Freight and Shipping | GBP | £ 9.05 | $ 13.12 | Federal Express FX0423   Invoice 706638127   Ship Date 04/16/2010  Airbill No: 714492279810 From: SHERIF FARAG, GIBSON DUNN, NEW YORK, NY   To: HON. JAMES M. PECK, U.S. BANKRUPTCY COURT- SDNY, NEW YORK, NY |
| 52279 | 00333 | 4/16/2010 | Telephone Charges | GBP | £ 3.15 | $ 4.57 | 44-7538792526        04/16/2010 MOBILE SERVI |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 5.04 | $ 7.31 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 14.56 | $ 21.11 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.68 | $ 2.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 11.76 | $ 17.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.96 | $ 2.84 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.68 | $ 2.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.68 | $ 2.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 2.24 | $ 3.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 3.36 | $ 4.87 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 13.44 | $ 19.49 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 2.24 | $ 3.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.68 | $ 2.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 3.36 | $ 4.87 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 19.04 | $ 27.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 2.24 | $ 3.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 2.24 | $ 3.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 17.36 | $ 25.17 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/16/2010 | In House Duplication | GBP | £ 1.68 | $ 2.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/16/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 1.61 | $ 2.33 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.98 | $ 1.42 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 1.61 | $ 2.33 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.98 | $ 1.42 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |

**Expense Details**

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.98 | $ 1.42 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 3.15 | $ 4.57 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |

Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.98 | $ 1.42 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 3.15 | $ 4.57 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |

### Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 1.05 | $ 1.52 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.98 | $ 1.42 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |

## Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 1.26 | $ 1.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 1.68 | $ 2.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 8.40 | $ 12.18 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 25.20 | $ 36.54 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |

Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.98 | $ 1.42 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 1.61 | $ 2.33 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 1.19 | $ 1.73 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |

### Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/19/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/19/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.77 | $ 1.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.26 | $ 1.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.26 | $ 1.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.26 | $ 1.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.61 | $ 2.33 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 3.15 | $ 4.57 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 3.15 | $ 4.57 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.61 | $ 2.33 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.68 | $ 2.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.82 | $ 2.64 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.33 | $ 1.93 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 1.68 | $ 2.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 2.38 | $ 3.45 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |

**Expense Details**

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 2.17 | $ 3.15 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.91 | $ 1.32 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/20/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/20/2010 |
| 52279 | 00333 | 4/21/2010 | In House Duplication | GBP | £ 2.45 | $ 3.55 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/21/2010 |
| 52279 | 00333 | 4/21/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/21/2010 |
| 52279 | 00333 | 4/22/2010 | Outside Attorney | GBP | £ 615.00 | $ 891.75 | VENDOR: STEPHENSON HARWOOD; INVOICE#: 163542; DATE: 15/04/2010 Professional advice (unpaid) |
| 52279 | 00333 | 4/22/2010 | On-Line Research (Lexis) | GBP | £ 110.40 | $ 160.08 | MINOTT, CLAUDETTE    04/22/10    52279-00333    LEXIS RESEARCH |
| 52279 | 00333 | 4/22/2010 | On-Line Research (Westlaw) | GBP | £ 59.56 | $ 86.36 | MINOTT,CLAUDETTE   04/22/10    52279-00333   WESTLAW RESEARCH AND PRINTING CHARGES |
| 52279 | 00333 | 4/22/2010 | Specialized Research/Filing Fees | GBP | £ 47.63 | $ 69.06 | Radoycheva, Milena  04/22/10  5227900333   PLC Online |
| 52279 | 00333 | 4/22/2010 | Telephone Charges | GBP | £ 27.82 | $ 40.34 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 822743678; DATE: 25/03/2010 W McArdle Mobile Usage Feb 2010 |
| 52279 | 00333 | 4/22/2010 | Telephone Charges | GBP | £ 6.88 | $ 9.98 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50174178; DATE: 31/03/2010 H Watt Conference Calls Mar 2010 |
| 52279 | 00333 | 4/22/2010 | Telephone Charges | GBP | £ 6.45 | $ 9.35 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50174178; DATE: 31/03/2010 M Radoycheva Conference Calls Mar 2010 |
| 52279 | 00333 | 4/22/2010 | Telephone Charges | GBP | £ 17.48 | $ 25.35 | VENDOR: ACT TELECONFERENCING LIMITED; INVOICE#: AUK50174178; DATE: 31/03/2010 W McArdle Conference Calls Mar 2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 1.61 | $ 2.33 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 1.54 | $ 2.23 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 2.80 | $ 4.06 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 2.80 | $ 4.06 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 1.26 | $ 1.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 2.80 | $ 4.06 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 2.80 | $ 4.06 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 3.22 | $ 4.67 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 1.96 | $ 2.84 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 2.80 | $ 4.06 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 0.84 | $ 1.22 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/22/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/22/2010 |
| 52279 | 00333 | 4/23/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 23.00 | $ 33.35 | VENDOR: WAYNE MCARDLE; INVOICE#: 120410; DATE: 4/12/2010 Taxi - ref QBH signing. |
| 52279 | 00333 | 4/23/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 23.20 | $ 33.64 | VENDOR: WAYNE MCARDLE; INVOICE#: 060410; DATE: 4/6/2010 Taxi fare. |
| 52279 | 00333 | 4/23/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 26.00 | $ 37.70 | VENDOR: WAYNE MCARDLE; INVOICE#: 310310; DATE: 3/31/2010 Taxi home from Excalibur (QBH) meeting |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 6.44 | $ 9.34 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 1.68 | $ 2.44 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 5.60 | $ 8.12 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 5.32 | $ 7.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 2.10 | $ 3.05 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 3.64 | $ 5.28 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 4.48 | $ 6.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 9.52 | $ 13.80 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 5.88 | $ 8.53 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | In House Duplication | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/23/2010 |
| 52279 | 00333 | 4/23/2010 | Outside Services/Consultants | GBP | £ 1.00 | $ 1.45 | VENDOR: COMPANIES HOUSE; INVOICE#: 161884801; DATE: 01/04/2010 Companies House Searches |
| 52279 | 00333 | 4/26/2010 | Telephone Charges | GBP | £ 2.02 | $ 2.93 | 1(646)285-9087    04/26/2010 NEW YORK   NY |
| 52279 | 00333 | 4/26/2010 | In House Duplication | GBP | £ 39.48 | $ 57.25 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/26/10 |
| 52279 | 00333 | 4/26/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/26/2010 |
| 52279 | 00333 | 4/26/2010 | In House Duplication | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/26/2010 |
| 52279 | 00333 | 4/26/2010 | In House Duplication | GBP | £ 2.94 | $ 4.26 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/26/2010 |
| 52279 | 00333 | 4/26/2010 | In House Duplication | GBP | £ 5.67 | $ 8.22 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/26/2010 |
| 52279 | 00333 | 4/26/2010 | In House Duplication | GBP | £ 8.12 | $ 11.77 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/26/2010 |
| 52279 | 00333 | 4/26/2010 | In House Duplication | GBP | £ 5.25 | $ 7.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/26/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 7.00 | $ 10.15 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 35.35 | $ 51.26 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 3.15 | $ 4.57 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 1.05 | $ 1.52 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 2.80 | $ 4.06 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 43.40 | $ 62.93 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 1.05 | $ 1.52 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 1.75 | $ 2.54 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 2.80 | $ 4.06 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 2.80 | $ 4.06 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/27/2010 | In House Duplication | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/27/2010 |
| 52279 | 00333 | 4/29/2010 | Specialized Research/Filing Fees | GBP | £ 230.77 | $ 334.62 | Radoycheva, Milena  04/29/10  5227900333   PLC Online |
| 52279 | 00333 | 4/30/2010 | In House Duplication | GBP | £ 48.86 | $ 70.85 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/30/10 |
| 52279 | 00333 | 4/30/2010 | In House Duplication | GBP | £ 5.11 | $ 7.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/30/2010 |

## Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 4/30/2010 | In House Duplication | GBP | £ 2.59 | $ 3.76 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/30/2010 |
| 52279 | 00333 | 4/30/2010 | In House Duplication | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/30/2010 |
| 52279 | 00333 | 4/30/2010 | In House Duplication | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/30/2010 |
| 52279 | 00333 | 4/30/2010 | In House Duplication | GBP | £ 6.16 | $ 8.93 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/30/10 |
| 52279 | 00333 | 5/4/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 29.74 | $ 43.12 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 66281; DATE: 12/04/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/4/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 6.02 | $ 8.73 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/04/2010 |
| 52279 | 00333 | 5/5/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 28.00 | $ 40.60 | VENDOR: WAYNE MCARDLE; INVOICE#: 050510; DATE: 5/5/2010 - Taxi |
| 52279 | 00333 | 5/5/2010 | Specialized Research/Filing Fees | GBP | £ 119.70 | $ 173.57 | Radoycheva, Milena 05/05/10 5227900333 PLC Online |
| 52279 | 00333 | 5/5/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 5.39 | $ 7.82 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/05/2010 |
| 52279 | 00333 | 5/6/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 7.00 | $ 10.15 | VENDOR: Gregory Campbell; INVOICE#: 290410; DATE: 4/29/2010 Taxi from PWC to GDC following client meeting. |
| 52279 | 00333 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 5.18 | $ 7.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00333 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00333 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 106.40 | $ 154.28 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00333 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 41.44 | $ 60.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00333 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00333 | 5/7/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 30.00 | $ 43.50 | VENDOR: WAYNE MCARDLE; INVOICE#: 070510; DATE: 5/7/2010 |
| 52279 | 00333 | 5/7/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 5.81 | $ 8.42 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/07/10 |
| 52279 | 00333 | 5/10/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 24.37 | $ 35.34 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 66659; DATE: 20/04/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/10/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 45.57 | $ 66.08 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 66659; DATE: 22/04/2010 W McArdle Taxi to NW11 |
| 52279 | 00333 | 5/10/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 30.50 | $ 44.23 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 66659; DATE: 22/04/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/10/2010 | Specialized Research/Filing Fees | GBP | £ 128.35 | $ 186.11 | Radoycheva, Milena 05/10/10 5227900333 PLC Online |
| 52279 | 00333 | 5/10/2010 | Messenger and Courier Expense | GBP | £ 3.87 | $ 5.61 | VENDOR: MPC Excel Limited; INVOICE#: 108371; DATE: 01/04/2010 Courier to EC2 |
| 52279 | 00333 | 5/11/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 48.10 | $ 69.75 | VENDOR: WAYNE MCARDLE; INVOICE#: 110510; DATE: 5/11/2010 - Taxi |
| 52279 | 00333 | 5/11/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 7.00 | $ 10.15 | VENDOR: WAYNE MCARDLE; INVOICE#: 110510A; DATE: 5/11/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.84 | $ 1.22 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.84 | $ 1.22 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.84 | $ 1.22 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.47 | $ 2.13 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.05 | $ 1.52 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 4.20 | $ 6.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.05 | $ 1.52 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.05 | $ 1.52 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.63 | $ 0.91 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/12/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/12/2010 |
| 52279 | 00333 | 5/13/2010 | Specialized Research/Filing Fees | GBP | £ 19.03 | $ 27.59 | Radoycheva, Milena 05/13/10 5227900333 PLC Online |
| 52279 | 00333 | 5/13/2010 | Telephone Charges | GBP | £ 2.73 | $ 3.96 | 44-7785251136          05/13/2010 MOBILE SERVI |
| 52279 | 00333 | 5/14/2010 | Telephone Charges | GBP | £ 6.09 | $ 8.83 | 44-7538792526          05/14/2010 MOBILE SERVI |
| 52279 | 00333 | 5/17/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 37.40 | $ 54.23 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 67424; DATE: 28/04/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/17/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 18.75 | $ 27.19 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 67424; DATE: 29/04/2010 G Campbell Taxi to EC4 |
| 52279 | 00333 | 5/17/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 16.46 | $ 23.87 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 67424; DATE: 29/04/2010 M Radoycheva Taxi to EC2 |
| 52279 | 00333 | 5/17/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.65 | $ 37.19 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 67424; DATE: 29/04/2010 M Radoycheva Taxi to W1 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/17/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/17/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |

### Expense Details

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.40 | $ 2.03 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00333 | 5/19/2010 | Telephone Charges | GBP | £ 2.31 | $ 3.35 | 44-7538792526     05/19/2010 MOBILE SERVI |
| 52279 | 00333 | 5/20/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 21.05 | $ 30.52 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 69678; DATE: 05/05/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/21/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 63.00 | $ 91.35 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/21/10 |
| 52279 | 00333 | 5/21/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 87.22 | $ 126.47 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/21/10 |
| 52279 | 00333 | 5/24/2010 | Specialized Research/Filing Fees | GBP | £ 14.18 | $ 20.56 | Radoycheva, Milena  05/24/10  5227900333  PLC Online |
| 52279 | 00333 | 5/27/2010 | Telephone Charges | GBP | £ 15.13 | $ 21.94 | VENDOR: COMPANIES HOUSE; INVOICE#: AUK50179198; DATE: 30/04/2010 E Tran Conference Calls April 2010 |
| 52279 | 00333 | 5/27/2010 | Telephone Charges | GBP | £ 8.18 | $ 11.86 | VENDOR: COMPANIES HOUSE; INVOICE#: AUK50179198; DATE: 30/04/2010 M Radoycheva Conference Calls April 2010 |
| 52279 | 00333 | 5/27/2010 | Telephone Charges | GBP | £ 34.26 | $ 49.68 | VENDOR: COMPANIES HOUSE; INVOICE#: AUK50179198; DATE: 30/04/2010 W McArdle Conference Calls April 2010 |
| 52279 | 00333 | 5/27/2010 | Outside Services/Consultants | GBP | £ 30.00 | $ 43.50 | VENDOR: COMPANIES HOUSE; INVOICE#: 163517458; DATE: 01/05/2010 Companies House Searches Apr 2010 |
| 52279 | 00333 | 5/28/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 22.33 | $ 32.38 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 70066; DATE: 10/05/2010 M Radoycheva Taxi to SE1 |
| 52279 | 00333 | 5/28/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 19.77 | $ 28.67 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 70066; DATE: 11/05/2010 W McArdle Taxi to EC2 |
| 52279 | 00333 | 5/28/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 51.70 | $ 74.97 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 70066; DATE: 11/05/2010 W McArdle Taxi to Canada Sq |
| 52279 | 00333 | 5/28/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 35.36 | $ 51.27 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 70066; DATE: 11/05/2010 A Samson Taxi Royal Opera House to NW8 |
| 52279 | 00333 | 5/28/2010 | Travel - Taxi & Other Modes/Miles | GBP | £ 25.39 | $ 36.82 | VENDOR: RADIO TAXIS GROUP LIMITED; INVOICE#: 70066; DATE: 13/05/2010 M Radoycheva Taxi to W1 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 38.57 | $ 55.93 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 9.24 | $ 13.40 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 48.44 | $ 70.24 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 22.68 | $ 32.89 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 22.68 | $ 32.89 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 53.20 | $ 77.14 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 20.72 | $ 30.04 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 14.00 | $ 20.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 14.84 | $ 21.52 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 4.20 | $ 6.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 3.64 | $ 5.28 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/28/2010 |
| 52279 | 00333 | 5/31/2010 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 108759; DATE: 10/05/2010 Courier to EC2 |
| | 00333 Total | | | | £ 5,939.91 | $ 8,612.87 | |
| 52279 | 00334 | 3/26/2010 | Outside Services/Consultants | GBP | £ 37.00 | $ 53.65 | VENDOR: COMPANIES HOUSE; INVOICE#: 159798588; DATE: 01/03/2010 Companies House Searches Feb 2010 |
| 52279 | 00334 | 5/10/2010 | Messenger and Courier Expense | GBP | £ 3.50 | $ 5.08 | VENDOR: MPC Excel Limited; INVOICE#: 108371; DATE: 26/04/2010 Courier to EC2 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.05 | $ 1.52 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 4.83 | $ 7.00 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |

**Expense Details**

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.26 | $ 1.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 4.20 | $ 6.09 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 2.66 | $ 3.86 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.33 | $ 1.93 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 2.73 | $ 3.96 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 3.36 | $ 4.87 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 7.14 | $ 10.35 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 4.41 | $ 6.39 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 7.77 | $ 11.27 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.47 | $ 2.13 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| 52279 | 00334 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/24/2010 |
| | **00334 Total** | | | | £ 85.79 | $ 124.40 | |
| 52279 | 00335 | 3/8/2010 | In House Duplication | USD | $ 5.50 | $ 5.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/08/2010 |
| 52279 | 00335 | 3/9/2010 | In House Duplication | USD | $ 3.50 | $ 3.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/09/2010 |
| 52279 | 00335 | 3/9/2010 | In House Duplication | USD | $ 5.50 | $ 5.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/09/2010 |
| 52279 | 00335 | 4/30/2010 | Travel - Taxi & Other Modes/Miles | USD | $ 57.66 | $ 57.66 | VENDOR: EXECUTIVE CHARGE,INC. (NY TAXI; INVOICE#: 2101953; DATE: 4/30/2010 - #43925, S. FARRAG, 04/15/10, 200 PARK AVE TO 530 W 47TH ST (WITH STOPS)/BFG. |
| 52279 | 00335 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 3.50 | $ 3.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 3.50 | $ 3.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 14.00 | $ 14.00 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 2.40 | $ 2.40 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 2.40 | $ 2.40 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 1.20 | $ 1.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 21.60 | $ 21.60 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00335 | 5/6/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 7.20 | $ 7.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/06/2010 |
| 52279 | 00335 | 5/11/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 0.97 | $ 0.97 | Conferencing Services by Jeremy Graves |
| 52279 | 00335 | 5/14/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 10.66 | $ 10.66 | 5/6/2010    POSTAGE    PIECE - 2C    C/M 52279-00335 |
| 52279 | 00335 | 5/24/2010 | In House Duplication - .10 USD or .07 GBP per copy | USD | $ 3.84 | $ 3.84 | VENDOR: VODAFONE CONNECT LTD; INVOICE#: 823053619; DATE: 27/04/2010 M Radoycheva Blackberry Phone Calls Mar 2010 |
| | **00335 Total** | | | | $ 144.63 | $ 144.63 | |
| 52279 | 00336 | 3/10/2010 | Telephone Charges | GBP | £ 2.73 | $ 3.96 | 44-7538792526    03/10/2010 MOBILE SERVI |
| 52279 | 00336 | 3/31/2010 | Telephone Charges | GBP | £ 3.99 | $ 5.79 | 44-7538792526    03/31/2010 MOBILE SERVI |
| | **00336 Total** | | | | £ 6.72 | $ 9.74 | |
| 52279 | 00337 | 2/22/2010 | Messenger and Courier Expense | USD | $ 52.98 | $ 52.98 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100227 DATE: 2/27/2010 Ship Date 02/22/2010 Tracking No: 1Z9937451592021236 From: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Ray C. Jones, Snell & Wilmer LLP, LAS VEGAS, NV |
| 52279 | 00337 | 2/22/2010 | In House Duplication | USD | $ 15.09 | $ 15.09 | TICKET #000866 ( D Egdal )  3 CD's and 3 labels |
| 52279 | 00337 | 3/4/2010 | Telephone Charges | USD | $ 1.52 | $ 1.52 | 1(702)784-5226    03/04/2010 LAS VEGAS NV |
| 52279 | 00337 | 3/4/2010 | Telephone Charges | USD | $ 3.80 | $ 3.80 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 3/5/2010 | In House Duplication | USD | $ 0.60 | $ 0.60 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/05/2010 |
| 52279 | 00337 | 3/11/2010 | In House Duplication | USD | $ 1.30 | $ 1.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/11/10 |
| 52279 | 00337 | 3/11/2010 | In House Duplication | USD | $ 1.10 | $ 1.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/11/10 |
| 52279 | 00337 | 3/11/2010 | In House Duplication | USD | $ 4.90 | $ 4.90 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/11/10 |
| 52279 | 00337 | 3/11/2010 | In House Duplication | USD | $ 0.50 | $ 0.50 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/11/10 |
| 52279 | 00337 | 3/11/2010 | In House Duplication | USD | $ 0.20 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 03/11/10 |
| 52279 | 00337 | 3/16/2010 | Telephone Charges | USD | $ 9.05 | $ 9.05 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 3/25/2010 | Messenger and Courier Expense | USD | $ 17.60 | $ 17.60 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100327 DATE: 3/27/2010 Ship Date 03/25/2010 Tracking No: 1Z9937450195416536 From: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA  To: Richard A. Morrison, Weil, Gotshal & Mangers LLP, MIAMI, FL |
| 52279 | 00337 | 3/25/2010 | Telephone Charges | USD | $ 2.66 | $ 2.66 | 1(602)287-3546    03/25/2010 PHOENIX  AZ |
| 52279 | 00337 | 3/25/2010 | Telephone Charges | USD | $ 3.94 | $ 3.94 | Conferencing Services by Jesse Sharf |
| 52279 | 00337 | 3/26/2010 | Freight and Shipping | USD | $ 16.29 | $ 16.29 | Federal Express FX0402   Invoice 704212090  Ship Date 03/26/2010  Airbill No: 870397419524 From: CAROL FABRIZIO, GIBSON DUNN & CRUTCHER, LOS ANGELES, CA   To: RUSS DALTON, FIRST AMERICAN TITLE, HENDERSON, NV |
| 52279 | 00337 | 3/31/2010 | Telephone Charges | USD | $ 1.27 | $ 1.27 | Conferencing Services by David S Egdal |
| 52279 | 00337 | 4/6/2010 | Telephone Charges | USD | $ 4.18 | $ 4.18 | 1(610)667-5800    04/06/2010 BALACYNWYD PA |
| 52279 | 00337 | 4/29/2010 | On-Line Research (Lexis) | USD | $ 0.07 | $ 0.07 | PAGE, BETTE JO    04/29/10    52279-00337    LEXIS RESEARCH |
| 52279 | 00337 | 4/29/2010 | On-Line Research Nexis - Main | USD | $ 272.91 | $ 272.91 | PAGE, BETTE JO    04/29/10    52279-00337    NEXIS RESEARCH |
| | **00337 Total** | | | | $ 409.96 | $ 409.96 | |
| 52279 | 00338 | 3/23/2010 | Telephone Charges | USD | $ 7.19 | $ 7.19 | Conferencing Services by Farshad E. More |
| 52279 | 00338 | 3/23/2010 | Outside Process Server | USD | $ 206.85 | $ 206.85 | VENDOR: U.S. LEGAL MANAGEMENT SERVICES, INC. INVOICE#: FLC-20100331 DATE: 3/31/2010  Job Date 03/23/2010 Control No 4594171 From: IMPERIAL CO SUP COURT-EL CENTR, EL CENTRO, CA   To: GIBSON DUNN & CRUTCHER (L),LOS ANGELES, CA   Atty: VIGIL - EC405521 CENTRAL UNION V EL CEN DOCKET EC405521 |
| 52279 | 00338 | 3/29/2010 | Messenger and Courier Expense | USD | $ 16.99 | $ 16.99 | VENDOR: UNITED PARCEL SERVICE, INC. INVOICE#: UPS-20100403 DATE: 4/3/2010  Ship Date 03/29/2010 Tracking No: 1Z9937458494184464  Service Chg: Return Svc Fee From: Clara Obeso, Staff A, City of El Centro - Clerk's, EL CENTRO, CA  To: Rachel Johannes, Gibson, Dunn & Crutcher LLP, Los Angeles, CA |
| 52279 | 00338 | 3/31/2010 | In House Duplication | USD | $ 104.10 | $ 104.10 | TICKET# 002461 ( C Vigil )  819 b/w and 111 color |
| 52279 | 00338 | 4/15/2010 | In House Duplication | USD | $ 3.40 | $ 3.40 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 04/15/10 |
| | **00338 Total** | | | | $ 338.53 | $ 338.53 | |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.63 | $ 0.91 | 44-7785251136    05/18/2010 MOBILE SERVI |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.47 | $ 2.13 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.75 | $ 2.54 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.35 | $ 0.51 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.26 | $ 1.83 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.56 | $ 0.81 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.70 | $ 1.02 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |

**Expense Details**

| Client # | Matter # | Date | Cost Description | Currency | Amount (Currency) | Amount (USD) | Narrative |
|---|---|---|---|---|---|---|---|
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.28 | $ 0.41 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.07 | $ 0.10 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.21 | $ 0.30 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.42 | $ 0.61 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.49 | $ 0.71 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 0.14 | $ 0.20 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/18/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 1.12 | $ 1.62 | In House Duplication Charge via Equitrac (.10 USD or .07 GBP per page) - 05/18/2010 |
| 52279 | 00339 | 5/28/2010 | In House Duplication - .10 USD or .07 GBP per copy | GBP | £ 13.00 | $ 18.85 | VENDOR: Edward Tran; INVOICE#: 140510; DATE: 5/14/2010 Taxi fare. |
| | **00339 Total** | | | | **£ 27.98** | **$ 40.57** | |
| | | | | | | | |
| | **Grand Total** | | | | | **$ 12,644.51** | |