# EXHIBIT E-3

**Invoices, Expense Detail and Supplemental Information Sheets
(with additional detail and supporting documentation for expenses)
for April 1, 2010 through April 30, 2010**

# McKenna Long
## &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn: Sam Papastathis
Suite 2200
3424 Peachtree Road, N.E.
Atlanta, GA. 30326

Client No.: 30837                   Invoice No. 716298
Matter No.: 30837.0001              Invoice Date: July 29, 2010
=================================================================

       FOR PROFESSIONAL SERVICES RENDERED through April 30, 2010
       RE: KONTRABECKI NY BANKRUPTCY ACTION

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| M. Kaufman | 90.70 | 650.00 | 58,955.00 |
| S. Chandler | 10.30 | 400.00 | 4,120.00 |
| D. Gordon | 3.60 | 320.00 | 1,152.00 |
| F.L. Russell | 0.10 | 240.00 | 24.00 |
| Total | 104.70 | | 64,251.00 |

TOTAL FEES:                                          $ 64,251.00

CHARGES:

       COPY CHARGES                    2.40
       LOCAL TRAVEL                  155.00
       LONG DISTANCE TELEPHONE        92.60
       MEALS                        128.50
       OTHER                          7.00
       OUT OF TOWN TRAVEL         2,791.38

TOTAL CHARGES:                                       $  3,176.88

T O T A L   T H I S   S T A T E M E N T:             $ 67,427.88

LEHMAN BROTHERS HOLDINGS INC.            July 29, 2010            PAGE    2
MATTER NUMBER: 30837.0001
INVOICE NO.: 716298


DESCRIPTION OF SERVICES

| | | | |
|---|---|---|---|
| 04/01/10 | M. Kaufman<br>Task:  4000 | 4.70 | REVIEW JUDGE MONTALI'S DECISION DENYING LEHMAN'S MOTION FOR RECONSIDERATION AND ASSESSMENT OF SAME (1.2); CONSIDERATION OF POSSIBLE OPTIONS AVAILABLE TO LEHMAN BROTHERS IN LIGHT THEREOF (1.4); SUBSEQUENT DISCUSSION WITH P. BENVENUTTI REGARDING SAME (0.6); FURTHER REVIEW OF ORDER TO ASSESS POSSIBLE STRATEGIES TO ADDRESS SAME (0.4); EMAIL TO B. OLSHAN AND R. LEVINE TO COMMENT ON JUDGE MONTALI'S DECISION DENYING MOTION FOR RECONSIDERATION (1.1). |
| 04/01/10 | S. Chandler<br>Task:  4000 | .20 | CONFER WITH D.GORDON REGARDING ORDER ON MOTION FOR RECONSIDERATION AND NEXT STEPS. |
| 04/01/10 | D. Gordon<br>Task:  4000 | 2.00 | REVIEW DECISION DENYING MOTION FOR RECONSIDERATION (0.4); REVIEW M. KAUFMAN ANALYSIS OF SAME (0.1); CONFERENCE WITH P. CROSBY REGARDING SAME (0.6); CONFERENCE WITH M. KAUFMAN REGARDING SAME (0.9). |
| 04/02/10 | D. Gordon<br>Task:  4000 | .10 | CONFERENCE WITH P. CROSBY REGARDING INTERLOCUTORY APPEAL ISSUES. |
| 04/02/10 | F.L. Russell<br>Task:  4000 | .10 | CONFER WITH S. CHANDLER REGARDING OUTCOME OF MOTION FOR RECONSIDERATION OF PARTIAL SUMMARY JUDGMENT AND DISCONTINUING PREPARATION OF BATES NUMBER INDEX OF DOCUMENTS RELIED ON BY EXPERT WITNESS. |
| 04/02/10 | M. Kaufman<br>Task:  4000 | 4.50 | REVIEW OF P. CROSBY'S EMAIL RELATING TO MOTION FOR RECONSIDERATION AND VARIOUS ISSUES AS TO WHICH JUDGE DOES NOT APPEAR TO FOLLOW DECISIONAL AUTHORITY (0.3); VARIOUS EMAILS BETWEEN P. BENVENUTTI AND CLIENT REPRESENTATIVES REGARDING DECISION ON MOTION |

LEHMAN BROTHERS HOLDINGS INC.                July 29, 2010              PAGE    3
MATTER NUMBER: 30837.0001
INVOICE NO.: 716298

|            |              |       | |
|------------|--------------|-------|---|
|            |              |       | FOR RECONSIDERATION (1.4); CONTINUE WORK ON STRATEGIES FOR POTENTIAL REVIEW OF DECISION AND CONFER WITH P. BENVENUTTI REGARDING SAME (1.5); WORK ON MATTERS RELATING TO CONTINUED DAMAGE CLAIMS TO BE PURSUED IN PREPARATION FOR MEET AND CONFER SESSION NEXT WEEK WITH OPPOSING COUNSEL AND ASSESS POTENTIAL VIABLE CLAIMS THAT LEHMAN MAY PURSUE (1.3). |
| 04/05/10   | M. Kaufman   | 2.60  | CONTINUED WORK ON IDENTIFYING POTENTIAL LEHMAN CLAIMS AND CONSIDERATION OF HOW BEST TO POSITION LEHMAN FOR PURSUIT OF SAID CLAIMS BEFORE JUDGE (1.0); REVIEW VARIOUS EMAILS FROM CLIENT REPRESENTATIVES PERTAINING TO JUDGE MONTALI'S DECISION ON MOTION FOR RECONSIDERATION (0.3); PREPARATION FOR CALL WITH B. OLSHAN, R. LEVINE AND P. BENVENUTTI TO DISCUSS NEXT STEPS IN LIGHT OF MOTION FOR RECONSIDERATION DECISION (0.4); DRAFT MEMORANDUM TO B. OLSHAN, R. LEVINE AND C. DI GUGLIELMO OUTLINING POTENTIAL LEHMAN NEXT STEPS IN LIGHT OF REFUSAL TO RECONSIDER SUMMARY JUDGMENT (0.9). |
|            | Task:  4000  |       | |
| 04/05/10   | D. Gordon    | .20   | REVIEW MESSAGE FROM M. KAUFMAN REGARDING POTENTIAL STRATEGIES WITH RESPECT TO STATUS CONFERENCE ON LEHMAN'S REMAINING DAMAGES CLAIMS. |
|            | Task:  4000  |       | |
| 04/05/10   | S. Chandler  | .10   | REVIEW CORRESPONDENCE REGARDING CASE DEVELOPMENTS AND POTENTIAL NEXT STEPS WITH RESPECT TO SAME. |
|            | Task:  4000  |       | |
| 04/06/10   | S. Chandler  | .30   | REVIEW CORRESPONDENCE REGARDING POTENTIAL NEXT STEPS IN CASE. |
|            | Task:  4000  |       | |
| 04/06/10   | D. Gordon    | .20   | REVIEW MESSAGE FROM M. KAUFMAN REGARDING STRATEGY WITH RESPECT TO UPCOMING STATUS CONFERENCE. |
|            | Task:  4000  |       | |
| 04/06/10   | M. Kaufman   | 3.70  | PREPARATION FOR CALL WITH B. OLSHAN AND R. LEVINE (0.3); CONFER WITH P. BENVENUTTI PREPARATORY TO CALL (0.4); ATTENDANCE AND PARTICIPATION IN CALL WITH R. LEVINE AND B. OLSHAN TO DISCUSS NEXT STEPS WITH REGARD TO LEHMAN LITIGATION (0.6); CONSIDERATION OF |
|            | Task:  4000  |       | |

LEHMAN BROTHERS HOLDINGS INC.     July 29, 2010     PAGE    4
MATTER NUMBER: 30837.0001
INVOICE NO.: 716298

|  |  |  |  |
|---|---|---|---|
|  |  |  | POSSIBLE SETTLEMENT APPROACHES AND ASSESSMENT OF SAME AND CONSIDERATIONS TO BE ADDRESSED IN MAKING DECISION HOW TO PROCEED (1.3); FURTHER COMMUNICATIONS WITH P. BENVENUTTI REGARDING STRATEGIES FOR HOW TO POSSIBLY PROCEED WITH SETTLEMENT INITIATIVES (0.8); ADDITIONAL EMAILS BETWEEN P. BENVENUTTI AND OTHERS ADDRESSING STRATEGIES FOR POSSIBLE CONSIDERATION OF SETTLEMENT AND BEST METHODS (0.3). |
| 04/07/10 | M. Kaufman | 7.40 | WORK ON COMPREHENSIVE MEMORANDUM TO CLIENT AND R. LEVINE WITH REGARD TO POSSIBLE FURTHER CLAIMS AND APPROACHES TO BROACHING SETTLEMENT AND VARIOUS CONSIDERATIONS RELATING TO SAME (4.6); COMMUNICATIONS WITH OPPOSING COUNSEL REGARDING MEET AND CONFER SESSION AND CONFER WITH P. BENVENUTTI REGARDING SAME (0.4); DISCUSSION WITH P. BENVENUTTI OF HOW TO POTENTIALLY APPROACH SETTLEMENT WITH B. MOORE (0.6); FURTHER DISCUSSIONS WITH P. BENVENUTTI DURING COURSE OF DAY REGARDING APPROACH TOWARDS SETTLEMENT (1.1); FURTHER WORK ON MATTERS WITH RESPECT TO LEHMAN ISSUES TO LITIGATE IN PREPARATION FOR PRESENTATION OF SAME TO OPPOSING COUNSEL IN MEET AND CONFER (0.7). |
|  | Task:  4000 |  |  |
| 04/07/10 | D. Gordon | .20 | REVIEW OF MESSAGE FROM M. KAUFMAN REGARDING SETTLEMENT STRATEGY. |
|  | Task:  4000 |  |  |
| 04/08/10 | D. Gordon | .20 | REVIEW OF STATUS UPDATE FROM M. KAUFMAN ON SETTLEMENT PROCESS. |
|  | Task:  4000 |  |  |
| 04/08/10 | S. Chandler | .60 | REVIEW CONTINUED CORRESPONDENCE REGARDING POTENTIAL NEXT STEPS IN CASE (0.2);   SKIM ORDER DENYING RECONSIDERATION (0.4). |
|  | Task:  4000 |  |  |
| 04/08/10 | M. Kaufman | 6.70 | FURTHER WORK ON SETTLEMENT STRATEGIES AND LEHMAN CONTINUED LITIGATION CLAIM (3.4); PREPARE FOR CALL WITH B. MOORE (0.3); ATTEND AND PARTICIPATE IN MEET AND CONFER CONFERENCE WITH P. BENVENUTTI AND B. MOORE TO DISCUSS REMAINING ISSUES NEEDING TO BE LITIGATED AND |
|  | Task:  4000 |  |  |

LEHMAN BROTHERS HOLDINGS INC.                July 29, 2010           PAGE    5
MATTER NUMBER: 30837.0001
INVOICE NO.: 716298

|  |  |  |  |
|---|---|---|---|
|  |  |  | ALSO POTENTIAL APPROACH TOWARDS SETTLEMENT (0.7); COMPREHENSIVE SUBSEQUENT REPORT TO B. OLSHAN, R. LEVINE AND DI GUGLIELMO REGARDING MEET AND CONFER SESSION AND EXPLORATION OF JUDICIAL SETTLEMENT CONFERENCE PROPOSAL AND REMAINING LEHMAN CLAIMS (2.3). |
| 04/09/10 | M. Kaufman Task: 4000 | 5.30 | WORK ON STRUCTURE FOR SETTLEMENT AND ADDITIONAL CONFERENCES WITH P. BENVENUTTI REGARDING SAME AND MEDIATION APPROACH AND CONSIDERATION OF POTENTIAL MEDIATORS AND DISCUSSIONS REGARDING SAME WITH P. BENVENUTTI (2.4); FURTHER DISCUSSIONS WITH B. MOORE REGARDING POSSIBLE SETTLEMENT (0.4); REVIEW AND CONSIDERATION OF EMAIL TO CLIENT REGARDING SAME (0.3); DISCUSSIONS WITH P. BENVENUTTI REGARDING POSSIBLE STRATEGIES RELATING TO SAME THROUGHOUT COURSE OF DAY (2.2). |
| 04/11/10 | M. Kaufman Task: 4000 | 5.10 | TRAVEL TO SAN FRANCISCO AND PREPARATION FOR HEARING BEFORE JUDGE ON TUESDAY. |
| 04/12/10 | M. Kaufman Task: 4000 | 7.20 | PREPARATION FOR HEARING BEFORE JUDGE MONTALI ON STATUS CONFERENCE (3.1); MEETING WITH P. BENVENUTTI TO DISCUSS STRATEGIES RELATING TO SAME (1.7); DISCUSSIONS WITH P. BENVENUTTI AND WITH CLIENT REGARDING POSSIBLE MEDIATOR (1.2); REVIEW AND ASSESS EMAIL FROM P. BENVENUTTI REGARDING MEDIATOR CHOICES (0.3); FURTHER DISCUSSIONS WITH P. BENVENUTTI AND OTHER COUNSEL WITH REGARD TO POSSIBLE MEDIATOR SELECTIONS AND STRATEGIES (0.5); DISCUSSIONS WITH OPPOSING COUNSEL WITH REGARD TO SELECTION OF MEDIATOR (0.4). |
| 04/13/10 | M. Kaufman Task: 4000 | 8.10 | CONTINUED DISCUSSIONS REGARDING SETTLEMENT APPROACH AND SELECTION OF MEDIATOR (1.2); CONFER WITH P. BENVENUTTI PRIOR TO APPEARING BEFORE JUDGE (1.1); ATTEND STATUS CONFERENCE HEARING (1.2); CONFER WITH P. BENVENUTTI AFTER HEARING AND COMMENCE WORK ON CONCEPTS TO BE INCLUDED IN SUBMISSION OF MEDIATION STATEMENT AND OUTLINE OF ARGUMENTS TO BE ADVANCED IN CONNECTION THEREWITH (4.6). |

LEHMAN BROTHERS HOLDINGS INC.                July 29, 2010              PAGE    6
MATTER NUMBER: 30837.0001
INVOICE NO.: 716298


| 04/14/10 | M. Kaufman<br>Task:  4000 | 6.50 | RETURN TRAVEL TO ATLANTA AND EXTENSIVE WORK ON DRAFTING OUTLINE TO BE SUBMITTED TO JUDGE LARSON IN CONJUNCTION WITH MEDIATION TO ADDRESS ALL THE RELATED SANCTIONS ALLEGATIONS (4.2); PULL TOGETHER RELEVANT DOCUMENTS AND TRANSCRIPTS OF HEARINGS PERTINENT TO WRITING LEHMAN'S SUBMISSION IN CONJUNCTION WITH THE SANCTION'S ASPECTS (1.4); CONFER WITH P. BENVENUTTI FURTHER WITH REGARD TO STRATEGIES FOR HANDLING SETTLEMENT SUBMISSION BY LEHMAN IN LIGHT OF JUDGE LARSON'S DISCUSSIONS YESTERDAY (0.9). |
| 04/14/10 | S. Chandler<br>Task:  4000 | .50 | REVIEW ORDER REGARDING SETTLEMENT CONFERENCE AND CORRESPONDENCE REGARDING SAME AND MESSAGE TO M.KAUFMAN REGARDING SAME. |
| 04/15/10 | M. Kaufman<br>Task:  4000 | 4.10 | WORK ON NUMEROUS ISSUES RELATING TO SCOPE AND STRUCTURE OF PROPOSED MEDIATION AND DISCUSSION WITH P. BENVENUTTI PRELIMINARILY REGARDING VARIOUS ISSUES REGARDING PROCEDURES FOR MEDIATION AND TACTICAL ISSUES PERTAINING TO SAME (2.1); WORK ON OUTLINE OF ISSUES TO BE ADDRESSED WITH MEDIATOR LIKELY TO BE REFLECTED IN LEHMAN'S SUBMISSION OF ITS STATEMENT (2.0). |
| 04/16/10 | M. Kaufman<br>Task:  4000 | 5.80 | NUMEROUS COMMUNICATIONS WITH CO-COUNSEL, CLIENT AND OPPOSING COUNSEL WITH REGARD TO SCHEDULING OF PRELIMINARY MEETING WITH MEDIATOR (1.1); CONTINUED WORK ON ISSUES TO BE ADDRESSED AT PRELIMINARY CONFERENCE AND OTHER TACTICAL MATTER (3.8); FURTHER DISCUSSIONS WITH P. BENVENUTTI REGARDING STRATEGIC ISSUES PERTAINING TO SETTLEMENT AND EVALUATION OF OPTIONS (0.9). |
| 04/18/10 | M. Kaufman<br>Task:  4000 | 2.00 | WORK ON COMPREHENSIVE MEMORANDUM TO CLIENT MAKING RECOMMENDATIONS PERTAINING TO STRUCTURE OF SETTLEMENT CONFERENCE AND VARIOUS DECISIONS NEEDING TO BE MADE REGARDING PROCEDURES AND WRITTEN PRESENTATION. |

LEHMAN BROTHERS HOLDINGS INC.             July 29, 2010             PAGE   7
MATTER NUMBER: 30837.0001
INVOICE NO.: 716298

| 04/19/10 | M. Kaufman | 2.70 | CONTINUED WORK ON MEMORANDUM TO CLIENT AND CONFER WITH P. BENVENUTTI AND MAKE REVISIONS TO PROPOSED MEMORANDUM (2.1); ANTICIPATE ARGUMENTS LIKELY TO BE ASSERTED BY KONTRABECKI WITH REGARD TO PROTOCOL AND LEIGH LETTER (0.4); CONFER WITH S. CHANDLER WITH REGARD TO CASE DEVELOPMENTS AND ANALYSIS OF MATTERS TO BE CONTAINED IN LEHMAN'S PRELIMINARY STATEMENT (0.2). |
| | Task:   4000 | | |

| 04/19/10 | D. Gordon | .20 | REVIEW MESSAGE FROM M. KAUFMAN REGARDING LEHMAN'S APPROACH TO SETTLEMENT CONFERENCE. |
| | Task:   4000 | | |

| 04/19/10 | S. Chandler | .90 | CONFER WITH M.KAUFMAN REGARDING CASE DEVELOPMENTS AND NEXT STEPS AND REVIEW CORRESPONDENCE REGARDING PRELIMINARY SETTLEMENT CONFERENCE AND PREPARATION FOR SAME. |
| | Task:   4000 | | |

| 04/20/10 | S. Chandler | .40 | MESSAGE TO CO-COUNSEL REGARDING STATUS OF LITIGATION (0.2); REVIEW CORRESPONDENCE REGARDING PREPARATION FOR SETTLEMENT CONFERENCE (0.2). |
| | Task:   4000 | | |

| 04/20/10 | D. Gordon | .50 | REVIEW DRAFT MEMORANDUM FROM M. KAUFMAN REGARDING COMPREHENSIVE LIST OF ISSUES RELEVANT TO SETTLEMENT CONFERENCE. |
| | Task:   4000 | | |

| 04/20/10 | M. Kaufman | 4.50 | WORK ON COMPREHENSIVE DRAFT OF MEMORANDUM TO CLIENT REGARDING OUTLINE OF POSSIBLE SUBSTANTIVE MATTERS TO BE RAISED BY LEHMAN IN CONNECTION WITH SETTLEMENT CONFERENCE BEFORE JUDGE LARSON (3.4); CONFERENCE WITH B. OLSHAN, R. LEVINE AND P. BENVENUTTI WITH REGARD TO STRATEGIES FOR PRELIMINARY SESSION AND LIKELY TOPICS OF A SUBSTANTIVE NATURE TO BE RAISED IN MEDIATION SESSION AND REVIEW SCOPE OF MATTERS TO BE COVERED IN OUTLINE TO BE PROVIDED TO CLIENT REGARDING SAME (1.1). |
| | Task:   4000 | | |

| 04/21/10 | M. Kaufman | 3.80 | CONTINUED EXTENSIVE WORK ON DRAFTING OF COMPREHENSIVE OUTLINE OF SUBSTANTIVE TOPICS TO BE PRESENTED IN MEDIATION AND CONFER WITH P. BENVENUTTI REGARDING SAME (3.4); REVIEW AND ASSESS EMAIL FROM P. BENVENUTTI REGARDING |
| | Task:   4000 | | |

LEHMAN BROTHERS HOLDINGS INC.              July 29, 2010              PAGE    8
MATTER NUMBER: 30837.0001
INVOICE NO.: 716298

|          |              |        | COMMUNICATIONS WITH JUDGE LARSON PERTAINING TO JUDGE LARSON'S METHODS AND PROCEDURES FOR SETTLEMENT CONFERENCE AND MATTERS TO BE DISCUSSED AT MAY 4 PRELIMINARY CONFERENCE (0.4). |
|----------|--------------|--------|---|
| 04/21/10 | S. Chandler<br>Task:  4000 | 2.80 | WORK ON REVIEW OF SETTLEMENT CONFERENCE MEMORANDUM. |
| 04/22/10 | S. Chandler<br>Task:  4000 | 4.00 | CONTINUE REVIEW OF SETTLEMENT CONFERENCE MEMORANDUM (1.0); REVIEW PORTION OF DOCKET AND MEMORANDUM DECISIONS IN CONNECTION WITH SAME (1.8); WORK ON REVISIONS TO MEMORANDUM (1.2). |
| 04/22/10 | M. Kaufman<br>Task:  4000 | 1.60 | COMMUNICATION WITH CLIENT AND OTHERS WITH REGARD TO SCHEDULING OF ACTUAL MEDIATION SESSION (0.4); CONTINUED WORK ON COMPREHENSIVE MEMORANDUM TO CLIENT REGARDING SUBSTANTIVE ISSUES TO BE COVERED IN MEDIATION (0.9); CONFER WITH P. BENVENUTTI REGARDING SAME (0.3). |
| 04/23/10 | S. Chandler<br>Task:  4000 | .20 | FORWARD COMMENTS TO SETTLEMENT CONFERENCE MEMORANDUM TO M.KAUFMAN. |
| 04/26/10 | M. Kaufman<br>Task:  4000 | 2.20 | WORK ON REVISIONS TO OUTLINE AND REVIEW P. BENVENUTTI'S REVISIONS THERETO AND FURTHER COMMENTS AND EDITS WITH RESPECT THERETO. |
| 04/27/10 | M. Kaufman<br>Task:  4000 | 1.80 | WORK ON COMPLETION OF COMPREHENSIVE MEMORANDUM AND COMMENTS ON LATEST DRAFTS EXCHANGED WITH P. BENVENUTTI (1.4); CONFERENCE CALL WITH CLIENT AND P. BENVENUTTI TO DISCUSS STRATEGIC ISSUES RELATING TO SETTLEMENT (0.4). |
| 04/27/10 | S. Chandler<br>Task:  4000 | .30 | REVIEW APRIL 13 TRANSCRIPT REGARDING REQUEST TO STAY PENDING SETTLEMENT. |
| 04/29/10 | M. Kaufman<br>Task:  4000 | .40 | ATTEND CONFERENCE WITH B. OLSHAN, R. LEVINE AND P. BENVENUTTI TO DISCUSS SETTLEMENT CONFERENCE STRATEGY ISSUES. |

```
LEHMAN BROTHERS HOLDINGS INC.         July 29, 2010            PAGE    9
MATTER NUMBER: 30837.0001
INVOICE NO.: 716298


   4000   Non-Bankruptcy Litigation
           D. Gordon                   3.60   320.00  $1,152.00
           F.L. Russell                 .10   240.00     $24.00
           M. Kaufman                 90.70   650.00 $58,955.00
           S. Chandler                10.30   400.00  $4,120.00

              TOTAL 4000             104.70          $64,251.00
```

Billed Recap Of Cost Detail - [Invoice: 716298 Date: 07/ 29/ 2010] - [30837.0001 - KONTRABECKI NY BANKRUPTCY ACTION]      Page 1
Client:30837 - LEHMAN BROTHERS HOLDINGS INC.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/01/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:42 1-415-875-5826 | 26382129 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 04/01/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 17:18 1-415-875-5826 | 26382143 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 04/01/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 17:19 1-415-722-4299 | 26382144 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 04/01/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 14:34 1-503-334-9107 | 26392195 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 1.45 | 1.45 | 74120 | |
| 04/02/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 13:26 1-415-875-5753 | 26380086 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 0.72 | 0.72 | 74117 | |
| 04/06/2010 | 0034 | MARK S. KAUFMAN | 101S | 24.00 | 0.15 | 3.60 | COPY CHARGES | 26378146 |
| 07/29/2010 | | Invoice=716298 | | 24.00 | 0.10 | 2.40 | | |
| 04/06/2010 | 0999 | MLA MLA | 105S | 1.00 | 25.44 | 25.44 | LONG DISTANCE TELEPHONE 09:24 1-415-875-5826 | 26392277 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 25.44 | 25.44 | 74120 | |
| 04/06/2010 | 0999 | MLA MLA | 105S | 1.00 | 10.17 | 10.17 | LONG DISTANCE TELEPHONE 15:20 1-415-875-5826 | 26392297 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 10.17 | 10.17 | 74120 | |
| 04/07/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:20 1-415-875-5826 | 26392322 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 04/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 4.36 | 4.36 | LONG DISTANCE TELEPHONE 10:43 1-415-875-5826 | 26392364 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 4.36 | 4.36 | 74120 | |
| 04/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 8.72 | 8.72 | LONG DISTANCE TELEPHONE 10:59 1-415-875-5826 | 26392369 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 8.72 | 8.72 | 74120 | |
| 04/08/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 15:06 1-415-722-4299 | 26392382 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 04/09/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:11 1-415-875-5826 | 26392431 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 04/14/2010 | 0034 | MARK S. KAUFMAN | 111Z | 1.00 | 128.50 | 128.50 | MEALS | 26439066 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 128.50 | 128.50 | MISCELLANEOUS FOOD/MEALS (RECEIPTS MISSING) | |
| | | Voucher=1774685 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 866.08 | |
| 04/14/2010 | 0034 | MARK S. KAUFMAN | 124Z | 1.00 | 7.00 | 7.00 | OTHER | 26439067 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 7.00 | 7.00 | TIPS AT HOTEL. | |
| | | Voucher=1774685 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 866.08 | |
| 04/14/2010 | 0034 | MARK S. KAUFMAN | 110Z | 1.00 | 575.58 | 575.58 | OUT OF TOWN TRAVEL | 26439068 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 575.58 | 575.58 | OMNI HOTEL | |
| | | Voucher=1774685 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 866.08 | |
| 04/14/2010 | 0034 | MARK S. KAUFMAN | 109Z | 1.00 | 27.00 | 27.00 | LOCAL TRAVEL | 26439069 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 27.00 | 27.00 | PARKING AT ATLANTA AIRPORT | |
| | | Voucher=1774685 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 866.08 | |
| 04/14/2010 | 0034 | MARK S. KAUFMAN | 109Z | 1.00 | 128.00 | 128.00 | LOCAL TRAVEL | 26439070 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 128.00 | 128.00 | TAXI FROM/TO SAN FRANCISCO AIRPORT AND AROUND TO | |
| | | Voucher=1774685 Paid | | | | | Vendor=KAUFMAN, MARK S.  Balance= .00  Amount= 866.08 | |
| 04/16/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 17:46 1-415-438-5380 | 26426120 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 0.72 | 0.72 | 74120 | |
| 04/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 14:40 1-415-438-5380 | 26446759 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 1.45 | 1.45 | 74120 | |
| 04/20/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 18:09 1-415-875-5826 | 26426158 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 04/20/2010 | 0999 | MLA MLA | 105S | 1.00 | 8.36 | 8.36 | LONG DISTANCE TELEPHONE 17:43 1-503-223-6002 | 26455515 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 8.36 | 8.36 | 74120 | |
| 04/21/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 11:23 1-415-875-5826 | 26428837 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 1.09 | 1.09 | 74120 | |
| 04/21/2010 | 0999 | MLA MLA | 105S | 1.00 | 5.81 | 5.81 | LONG DISTANCE TELEPHONE 14:01 1-415-875-5826 | 26428843 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 5.81 | 5.81 | 74120 | |

Billed Recap Of Cost Detail - [Invoice: 716298 Date: 07/ 29/ 2010] - [30837.0001 - KONTRABECKI NY BANKRUPTCY ACTION]    Page 2
Client:30837 - LEHMAN BROTHERS HOLDINGS INC.

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/21/2010 | 0999 | MLA MLA | 105S | 1.00 | 5.08 | 5.08 | LONG DISTANCE TELEPHONE 16:30 1-415-875-5826 | 26428849 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 5.08 | 5.08 | 74120 | |
| 04/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:46 1-917-974-1708 | 26455517 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 0.36 | 0.36 | 74120 | |
| 04/26/2010 | 0999 | MLA MLA | 105S | 1.00 | 15.99 | 15.99 | LONG DISTANCE TELEPHONE 13:03 1-415-722-4299 | 26433042 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 15.99 | 15.99 | 74120 | |
| 04/29/2010 | 0034 | MARK S. KAUFMAN | 110Z | 1.00 | 1,369.40 | 1,369.40 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26441962 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 1,369.40 | 1,369.40 | COMPANY**** AMERICAN EXPRESS INV #042910PTREE | |
| | | Voucher=1775190 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| 04/29/2010 | 0034 | MARK S. KAUFMAN | 110Z | 1.00 | 40.00 | 40.00 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26441963 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 40.00 | 40.00 | COMPANY**** AMERICAN EXPRESS INV #042910PTREE | |
| | | Voucher=1775190 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| 04/29/2010 | 0034 | MARK S. KAUFMAN | 110Z | 1.00 | 779.40 | 779.40 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26441966 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 779.40 | 779.40 | COMPANY**** AMERICAN EXPRESS INV #042910PTREE | |
| | | Voucher=1775190 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| 04/29/2010 | 0034 | MARK S. KAUFMAN | 110Z | 1.00 | 27.00 | 27.00 | OUT OF TOWN TRAVEL - - PAYEE: AMERICAN EXPRESS | 26441967 |
| 07/29/2010 | | Invoice=716298 | | 1.00 | 27.00 | 27.00 | COMPANY**** AMERICAN EXPRESS INV #042910PTREE | |
| | | Voucher=1775190 Paid | | | | | Vendor=AMERICAN EXPRESS COMPANY**** Balance= .00 Amount= | |
| | | BILLED TOTALS:    WORK: | | | | 3,178.08 | 31 records | |
| | | BILLED TOTALS:    BILL: | | | | 3,176.88 | | |
| | | GRAND TOTAL:    WORK: | | | | 3,178.08 | 31 records | |
| | | GRAND TOTAL:    BILL: | | | | 3,176.88 | | |

## Supplemental Information Sheet
### April 2010

**Expenses for Kontrabecki (30837.0001)**
**Timekeeper: M. Kaufman**

| Date | Amount | Expense | Description | Supporting Documentation |
|------|--------|---------|-------------|--------------------------|
| 4/14/10 | $128.50 | MEALS - Miscellaneous Food/Meals | Travel for status hearing in San Francisco. Several meals for one person, some receipts missing, information also included on hotel bill. | Attached |
| 4/14/10 | $7.00 | OTHER - Tips at Hotel | Travel for status hearing in San Francisco. Tips at the Omni Hotel. | Attached |
| 4/14/10 | $575.58 | OUT OF TOWN TRAVEL - Omni Hotel | Travel for status hearing in San Francisco. Two night stay at hotel $249/night (excluding taxes and other charges). Meals on hotel bill included with reimbursement for meals in the amount of $128.50. | Attached |
| 4/14/10 | $27.00 | LOCAL TRAVEL - Parking at Atlanta Airport | Travel for status hearing in San Francisco. Parking at Hartsfield-Jackson Atlanta International Airport. | Attached |
| 4/14/10 | $128.00 | LOCAL TRAVEL- Taxi | Travel for status hearing in San Francisco. Taxis from/to airport and around San Francisco | Attached |

| 4/29/10 | $1,369.40 | OUT OF TOWN TRAVEL - Payee: American Express Company | Travel to San Francisco for preliminary meetings with Judge Larson regarding mediation. Delta flight. | Attached |
|---|---|---|---|---|
| 4/29/10 | $40.00 | OUT OF TOWN TRAVEL - Payee: American Express Company | Travel to San Francisco for preliminary meetings with Judge Larson regarding mediation. Travel agent service fee. | Attached |
| 4/29/10 | $779.40 | OUT OF TOWN TRAVEL - Payee: American Express Company | Travel to San Francisco for preliminary meetings with Judge Larson regarding mediation. Delta Flight. | Attached |
| 4/29/10 | $27.00 | OUT OF TOWN TRAVEL - Payee: American Express Company | Travel to San Francisco for preliminary meetings with Judge Larson regarding mediation. Travel agent service fee. | Attached |

ATLANTA:5243314.1

ExpenseEntireFormPrinting

This expense form has not yet been submitted to the accounting department.

Form Tracking ID     81682

Created For          0034 KAUFMAN, MARK S.

Created By           Murphy, Judy K.

Title                Travel to San Francisco for Status Hearing

Expense Type         CLIENT CHARGEABLE

Client Name          30837 LEHMAN BROTHERS HOLDINGS INC.

Matter Name          0001

Description          Travel to San Francisco for status hearing

| Type Of Expense | Date Of Expense | Amount | Description |
|---|---|---|---|
| Food / Meal | 4/14/2010 | 128.50 | Miscellaneous food/meals (receipts missing) |
| Other Expense | 4/14/2010 | 7.00 | Tips at hotel. |
| Hotel | 4/14/2010 | 575.58 | Omni Hotel |
| Parking | 4/14/2010 | 27.00 | Parking at Atlanta Airport |
| Taxi (Local Travel) | 4/14/2010 | 128.00 | Taxi from/to San Francisco airport and around town |

Total $          866.08

PRINT THIS FORM

CLOSE

*Mark S. Kaufman*

## Taxi Cab Receipt

DATE: 4/12

TIME:

ORIGIN: to City from apport

CAB # 49.00

DESTINATION:

FARE: $_____  SIGNATURE_____

---

Date _____

Received of _____

Of $ | | THE SUM | |    Veterans ☐
National ☐

YOUR RECEIPT-PAID

From _____ 13 00

To _____ 4/13

Cab No._____ Driver _____

---

Driver _____

Cab No. _____

To _____

From _____ 85.00

YOUR RECEIPT-PAID

Of $ | | THE SUM | |   Veterans ☐
National ☐

Received of _____

Date _____

---

**REGENTS CAB CO.**
(415) 487-1004
98 Pennsylvania, San Francisco, CA 94107
$5.00 OFF RETURN TO S.F.O. AIRPORT

4/14

To: Airport   From: _____

Amount: $ 51 -

Taxi No.:_____  Driver: _____

---

Total Taxi: $ 128.00

Page 1 of 1

# OMNI ✦ HOTELS

KAUFMAN, MARK
JONES DAY
303 PEACHTREE ST
ATLANTA, GA 30308

**Room Number:** 1424
**Daily Rate:** 249.00
**Room Type:** KN
**No. of Guests:** 1 / 0

| ARRIVAL | DEPARTURE | CREDIT CARD | RATE PLAN | CATEGORY | ACCOUNT |
|---------|-----------|-------------|-----------|----------|---------|
| 04/12/10 | 04/14/10 | XXXXXXXXXXX1050 | JONDRP | ESP | 17100557119 |

| DATE | ROOM NO. | DESCRIPTION | REFERENCE | AMOUNT |
|------|----------|-------------|-----------|--------|
| 04/12/10 | 1424 | CLASSIC VISA CARD | CLASSIC VISA CARD | ($675.51) |
| 04/12/10 | 1424 | ROOM CHARGE | #1424 KAUFMAN, MARK | $249.00 |
| 04/12/10 | 1424 | ROOM TAX | ROOM TAX | $34.86 |
| 04/12/10 | 1424 | TOURISM TAX | TOURISM TAX | $0.16 |
| 04/12/10 | 1424 | TOURISM DISTRICT ASSESSMENT | TOURISM DISTRICT ASSESSMENT | $3.74 |
| 04/13/10 | 1424 | REFRESHMENT CENTER | 1424/158699/12:39/REFRESHMENT CENTER | $5.99 |
| 04/13/10 | 1424 | ROOM CHARGE | #1424 KAUFMAN, MARK | $249.00 |
| 04/13/10 | 1424 | ROOM TAX | ROOM TAX | $34.86 |
| 04/13/10 | 1424 | TOURISM TAX | TOURISM TAX | $0.16 |
| 04/13/10 | 1424 | TOURISM DISTRICT ASSESSMENT | TOURISM DISTRICT ASSESSMENT | $3.74 |
| 04/14/10 | 1424 | CLASSIC VISA CARD | CLASSIC VISA CARD | $94.00 |

Food/Drink
5.99  Hotel
15.05
107.50  Missing receipts

$128.54

Hotel
$575.58

**TOTAL DUE:** $0.00

TERMS: DUE AND PAYABLE UPON PRESENTATION. I AGREE THAT MY LIABILITY FOR THIS
BILL IS NOT WAIVED AND AGREE TO BE HELD PERSONALLY LIABLE IN THE EVENT THAT THE
INDICATED PERSON, COMPANY OR ASSOCIATION FAILS TO PAY FOR ANY PART OR THE FULL
AMOUNT OF THESE CHARGES.

```
THANK YOU FOR DINING AT MAX'S
  A GREAT PLACE FOR A DIET!
       555 California
          94104
       415-788-6297

Server: Cashier1          04/13/2010
Fast Close/1                 8:12 AM
Guests: 1                      10126

BUILD A OMELETTE 2              7.00
B                              0.75
COFFEE                         1.00
ORANGE JUICE                   3.25

Subtotal                      12.00
Tax                            1.05

Total                         13.05

1025 CASH                     20.00
Change                         6.95

     Top Copy = Maxs
   Bottom Copy = Customer

    --- Check Closed ---
```

```
    H-J ATLANTA INT'L
         AIRPORT

       PO Box 20786
      Atlanta, GA 30320
      Customer Service
        801 530 6725

Card Account : XXXXXXXXX1050
Card Type : Visa
Authorization Code : 204835

Cashier : 172   Seq # 19542
License Plate :
Ent : 09:19 04/13/10 Lane 2
Exit: 15:21 04/14/10 Lane 21
Duration: 2D(s) 6H(s) 2M(s)
Rate Code: 9

          FEE   $      27.00
 AMOUNT TEND   $      27.00
        CASH   $       0.00
 CREDIT CARD   $      27.00
       CHECK   $       0.00
 CHANGE CALC   $       0.00

  PAID AT CT   $      27.00
      Taxes Included
     *** Thank You ***
```

**From:** Harris, Rochelle
**Sent:** Thursday, May 06, 2010 2:18 PM
**To:** Conway, Phyllis; Valentine, Paula; Murphy, Judy; Rohling, Kristin; Long, Merrinda
**Subject:** Peachtree Travel 042910

Attached is a copy of the firms AMEX invoice for travel arrangements made through Peachtree Travel. Please approve and provide a client matter number for your attorney(s) itinerary as soon as possible. Thanks in advance for your help and cooperation. Please do not hesitate to call with any questions.

| | Date of Charge | Supplier Name | Traveler Name | Issue Date | Departure Date | Routing Info | Billed Total Amount ($) |
|---|---|---|---|---|---|---|---|
| MURPHY | 4/16/2010 | DELTA AIR LINES LAGRANGE GA | KAUFMAN/MARK S | 04.16.10 | 04/23/10 | ATL/DCA/ATL | $ 601.40 |
| MURPHY | 4/28/2010 | DELTA AIR LINES LAGRANGE GA | KAUFMAN/MARK S | 04/28/10 | 05/03/10 | ATL/SFO/ATL | $ 779.40 |
| | 4/27/2010 | TVL LEADERS TVL LEAD LaGrange | | | | REF# 770644 REF2 1 (888) 955-5455 | $ 27.00 |
| | 4/19/2010 | TVL LEADERS TVL LEAD LaGrange | | | | REF# 769860 REF2 1 (888) 955-5455 | $ 40.00 |

5/6/2010

# McKenna Long
# & Aldridge LLP
### Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

---

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
Monarch Tower
3424 Peachtree Road, NE
Suite 2200

Client No.: 30837                    Invoice No. 708335
Matter No.: 30837.0002               Invoice Date: June 7, 2010
================================================================

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2010
RE: BANKRUPTCY EMPLOYMENT MATTERS

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C.F. Graham | 0.60 | 760.00 | 456.00 |
| C. Weiss | 0.50 | 525.00 | 262.50 |
| D.A. Geiger | 0.50 | 425.00 | 212.50 |
| A.F. Kaufman | 0.40 | 425.00 | 170.00 |
| S. Chandler | 3.50 | 400.00 | 1,400.00 |
| A. Elko | 34.60 | 335.00 | 11,591.00 |
| Total | 40.10 | | 14,092.00 |

TOTAL FEES:                                    $ 14,092.00

CHARGES:

    COPY CHARGES                          95.00
    DELIVERY SERVICE/MESSENGER           276.65

TOTAL CHARGES:                         $    371.65

T O T A L  T H I S  S T A T E M E N T:   $ 14,463.65

LEHMAN BROTHERS HOLDINGS INC.              June 7, 2010              PAGE    2
MATTER NUMBER: 30837.0002
INVOICE NO.: 708335


                    DESCRIPTION OF SERVICES


04/01/10   C.F. Graham        .30   CORRESPONDENCE WITH H. MILLER REGARDING TRAVEL
           Task:  0100              POLICY (0.2); REVIEW E-MAIL EXCHANGE BETWEEN H.
                                    MILLER AND D. ADAMS (0.1).

04/01/10   A. Elko            .90   REVIEW PROPOSED ORDERS REGARDING THIRD
           Task:  4600              INTERIM FEE APPLICATION AND CALCULATE AMOUNTS
                                    OUTSTANDING LISTED ON SCHEDULES ATTACHED
                                    THERETO (0.3); CORRESPOND WITH J. SAPP,
                                    COUNSEL FOR DEBTORS, WITH RESPECT THERETO
                                    (0.1); CORRESPOND WITH C. GRAHAM REGARDING
                                    TRAVEL EXPENSES (0.2); REVIEW CORRESPONDENCE
                                    FROM S. WAISMAN, C. BIROS, H. MILLER AND D.
                                    ADAMS REGARDING FOLLOW-UP TO MEET AND CONFER
                                    (0.2); CORRESPOND WITH G. MARSH AND C. GRAHAM
                                    WITH RESPECT THERETO (0.1).

04/02/10   A. Elko            .30   REVIEW CORRESPONDENCE FROM FEE COMMITTEE
           Task:  4600              REGARDING FOLLOW-UP FROM MARCH 31, 2010 MEET
                                    AND CONFER (0.2); CORRESPOND WITH C. GRAHAM
                                    AND G. MARSH REGARDING FEE COMMITTEE
                                    CORRESPONDENCE (0.1).

04/02/10   C.F. Graham        .30   REVIEW E-MAILS FROM D. ADAMS, H. MILLER & S.
           Task:  0100              WEISMAN REGARDING FOLLOW-UP FROM MEET AND
                                    CONFER.

04/05/10   A. Elko           4.90   REVIEW AND REVISE JANUARY MONTHLY STATEMENT
           Task:  4600              (0.5); SUMMARIZE FEES AND EXPENSES FOR
                                    STATEMENT (0.4); REVIEW AND EDIT FEBRUARY PRO
                                    FORMAS (1.0); DRAFT JOINDER REGARDING
                                    OBJECTIONS TO FEE COMMITTEE REPORT AND
                                    PROTOCOL (1.2); REVIEW AND ANALYZE DRAFT OF
                                    FEE COMMITTEE REPORT (0.3); CORRESPOND WITH
                                    G. MARSH AND C. GRAHAM WITH RESPECT THERETO
                                    (0.4); CORRESPOND WITH L. HATFIELD REGARDING
                                    EDITS TO MONTHLY STATEMENT AND INFORMATION
                                    NEEDED WITH RESPECT THERETO (0.3); CORRESPOND

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE   3
MATTER NUMBER: 30837.0002
INVOICE NO.: 708335


                                    WITH J. MURPHY REGARDING M. KAUFMAN TRAVEL
                                    EXPENSES (0.1); CORRESPOND WITH S. CHANDLER
                                    REGARDING KONTRABECKI PRO FORMA (0.1);
                                    CORRESPOND WITH J. SAPP REGARDING HEARING AND
                                    PROPOSED ORDER (0.1); CORRESPOND WITH ALL
                                    TIMEKEEPERS REGARDING FEE COMMITTEE
                                    GUIDELINES AND PROTOCOL (0.5).

04/06/10  A. Elko              6.20  REVIEW AND REVISE FEBRUARY PRO FORMAS (1.5);
          Task:  4600                WORK ON JANUARY MONTHLY STATEMENT (0.4); BEGIN
                                    DRAFTING FOURTH INTERIM FEE APPLICATION (2.8);
                                    CORRESPOND WITH M. KAUFMAN, P. MCGEEHAN, C.
                                    WEISS, C. GRAHAM, D. GEIGER, A. KAUFMAN AND S.
                                    CHANDLER REGARDING DESCRIPTIONS OF MATTERS FOR
                                    APPLICATION (0.3); REVIEW AND REVISE DRAFT OF
                                    FEE COMMITTEE REPORT (0.3); CONFER AND
                                    CORRESPOND WITH C. GRAHAM WITH RESPECT THERETO
                                    (0.3); CONFER AND CORRESPOND WITH G. MARSH WITH
                                    RESPECT THERETO (0.1); CORRESPOND WITH C. BIROS
                                    REGARDING FEE COMMITTEE REPORT (0.1); DRAFT
                                    STATEMENT AND RESPONSE TO FEE COMMITTEE REPORT
                                    (0.2); CORRESPOND WITH J. SAPP REGARDING
                                    HEARING AND REPORT (0.2).

04/07/10  A. Elko              4.60  REVIEW KONTRABECKI TRAVEL EXPENSES AND DRAFT
          Task:  4600                SUPPLEMENTAL INFORMATION SHEET (0.4); DRAFT
                                    AFFIDAVIT FOR M. KAUFMAN REGARDING AIRFARE
                                    EXPENSE (0.3); CORRESPOND WITH M. KAUFMAN
                                    REGARDING AFFIDAVIT (0.1); WORK ON WRITE-DOWN
                                    OF EXPENSES (0.2); CORRESPOND WITH J. ZINNS
                                    REGARDING FEE COMMITTEE REPORT (0.2);
                                    CORRESPOND WITH G. MARSH AND C. GRAHAM
                                    REGARDING REPORT (0.2); CORRESPOND WITH J.
                                    SAPP REGARDING ADJOURNMENT OF HEARING (0.1);
                                    REVIEW NOTICE OF ADJOURNMENT (0.1);
                                    CORRESPOND WITH G. MARSH AND C. GRAHAM WITH
                                    RESPECT THERETO (0.1); CORRESPOND WITH J.
                                    SUKOW REGARDING MONTHLY BUDGETS (0.1); REVIEW
                                    AND EDIT FEBRUARY PRO FORMAS (1.2);
                                    CORRESPOND WITH L. HATFIELD REGARDING
                                    REVISIONS TO PRO FORMAS (0.3); WORK ON
                                    JANUARY MONTHLY STATEMENT (0.3); DRAFT COVER
                                    LETTER FOR JANUARY MONTHLY STATEMENT (0.2);
                                    WORK ON FOURTH INTERIM FEE APPLICATION (0.8).

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010               PAGE    4
MATTER NUMBER: 30837.0002
INVOICE NO.: 708335


| | | | |
|---|---|---|---|
| 04/08/10 | A. Elko | .80 | CORRESPOND WITH G. MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS, C. GRAHAM, D. GEIGER, A. KAUFMAN AND S. CHANDLER REGARDING MAY BUDGETS (0.1); CONFER WITH M. KAUFMAN REGARDING AFFIDAVIT (0.1); WORK ON JANUARY MONTHLY STATEMENT (0.5); MONITOR BANKRUPTCY CASE FOR FILING OF EXAMINER'S REPORT AND ORDERS REGARDING THIRD INTERIM FEE APPLICATION (0.1). |
| | Task: 4600 | | |
| 04/09/10 | A. Elko | 1.20 | WORK ON LEHMAN JANUARY MONTHLY STATEMENT (0.8); CORRESPOND AND CONFER WITH L. HATFIELD REGARDING REVISED INVOICES AND EXPENSE DETAILS (0.2); CORRESPOND WITH M. KAUFMAN REGARDING AFFIDAVIT WITH RESPECT TO EXPENSES (0.1); MONITOR BANKRUPTCY CASE FOR FILING OF EXAMINER'S REPORT AND ORDERS REGARDING THIRD INTERIM FEE APPLICATION (0.1). |
| | Task: 4600 | | |
| 04/11/10 | A. Elko | 3.00 | WORK ON FOURTH INTERIM FEE APPLICATION (1.7); CORRESPOND WITH L. STIPANCIC, L. HATFIELD AND L. GREENE REGARDING INFORMATION NEEDED FOR APPLICATION (0.2); CORRESPOND WITH L. HATFIELD AND L. GREEN REGARDING CONVERSION OF JANUARY INVOICES TO EXCEL SPREADSHEET IN RESPONSE TO FEE COMMITTEE REQUEST (0.2); CORRESPOND WITH LEHMAN BILLING PARTNERS REGARDING SUMMARIES OF MATTERS FOR APPLICATION (0.1); MONITOR BANKRUPTCY CASE FOR FILING OF EXAMINER'S REPORT AND ORDERS REGARDING THIRD INTERIM FEE APPLICATION (0.1); REVIEW FILED COPY OF FEE COMMITTEE REPORT (0.2); REVIEW ORDER REGARDING THIRD INTERIM FEE APPLICATION (0.2); CORRESPOND WITH C. GRAHAM AND G. MARSH WITH RESPECT THERETO (0.2); CORRESPOND WITH J. SAPP REGARDING ADJOURNMENT OF APRIL 9 HEARING ON ISSUES RELATED TO THIRD INTERIM FEE APPLICATION (0.1). |
| | Task: 4600 | | |
| 04/12/10 | S. Chandler | .60 | REVIEW & REVISE SUMMARY OF KONTRABECKI MATTER FOR FEE APPLICATION AND TIME ENTRIES WITH RESPECT TO THE FOURTH INTERIM. |
| | Task: 4600 | | |

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010            PAGE    5
MATTER NUMBER: 30837.0002
INVOICE NO.: 708335


04/12/10   A. Elko              .80   CORRESPOND WITH L. GREENE REGARDING INFORMATION
           Task:  4600                NEEDED FOR FOURTH INTERIM FEE APPLICATION
                                      (0.1); CORRESPOND WITH S. CHANDLER REGARDING
                                      UPDATED SUMMARY OF KONTRABECKI  MATTER FOR FEE
                                      APPLICATION (0.1); CORRESPOND WITH D. GEIGER
                                      REGARDING UPDATED SUMMARY OF MATTER FOR FEE
                                      APPLICATION (0.1); CORRESPOND WITH M. KAUFMAN
                                      REGARDING AFFIDAVIT IN SUPPORT OF TRAVEL
                                      EXPENSES (0.1); CORRESPOND WITH C. CHIN
                                      REGARDING FEBRUARY MONTHLY STATEMENT (0.2);
                                      CORRESPOND WITH TEAM REGARDING HEARING ON THIRD
                                      INTERIM FEE APPLICATION ISSUES (0.2).

04/13/10   A. Elko              .20   CORRESPOND WITH M. KAUFMAN, J. MURPHY AND P.
           Task:  4600                MATTHEWS REGARDING AFFIDAVIT IN SUPPORT OF
                                      TRAVEL EXPENSE (0.1); REVIEW AND REVISE
                                      JANUARY MONTHLY STATEMENT (0.1).

04/13/10   D.A. Geiger         .50   PREPARE MIDDLE MOUNTAIN SUMMARY FOR FOURTH
           Task:  4000                INTERIM FEE APPLICATION.

04/14/10   A. Elko            1.80   CORRESPOND WITH M. KAUFMAN REGARDING
           Task:  4600                AFFIDAVIT IN SUPPORT OF TRAVEL EXPENSES
                                      (0.1); CONFER WITH L. HATFIELD REGARDING
                                      INFORMATION NEED FOR FOURTH INTERIM FEE
                                      APPLICATION (0.2); WORK ON FEE APPLICATION
                                      (1.5).

04/14/10   S. Chandler         .70   REVIEW CORRESPONDENCE REGARDING PROJECTED
           Task:  4600                BUDGET FOR KONTRABECKI MATTER AND CONFER WITH
                                      A.ELKO REGARDING SAME (0.3); MESSAGE TO
                                      M.KAUFMAN REGARDING SAME AND WORK ON SAME
                                      (0.4).

04/15/10   A. Elko            3.30   WORK ON JANUARY MONTHLY STATEMENT AND
           Task:  4600                AFFIDAVIT OF M. KAUFMAN WITH RESPECT TO
                                      TRAVEL EXPENSES (0.4); WORK ON FOURTH INTERIM
                                      FEE APPLICATION (2.4); CORRESPOND WITH G.
                                      MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS, C.
                                      GRAHAM, D. GEIGER, A. KAUFMAN AND S. CHANDLER
                                      REGARDING FILING OF FEE APPLICATION (0.2);
                                      CORRESPOND WITH C. WEISS AND G. WALLING
                                      REGARDING MATTER DESCRIPTIONS FOR FEE
                                      APPLICATION (0.2); CORRESPOND WITH J. SAPP
                                      REGARDING SERVICE OF FEE APPLICATION (0.1).

LEHMAN BROTHERS HOLDINGS INC.  June 7, 2010  PAGE   6
MATTER NUMBER: 30837.0002
INVOICE NO.: 708335

| 04/15/10 | C. Weiss<br>Task: 0100 | .50 | WORK ON MATTER DESCRIPTIONS FOR FOURTH FEE APPLICATION (0.3); REVIEW WEISS AFFIDAVIT REGARDING SAME (0.2). |
|---|---|---|---|
| 04/16/10 | A. Elko<br>Task: 0100 | 5.00 | REVIEW EXCEL SPREADSHEETS FOR JANUARY 2010 MONTHLY STATEMENT AND COMPARE WITH INVOICES (0.2); CORRESPOND WITH J. ZINS, C. BIROS, R. SICCO, B. DEAL AND J. SUCKOW WITH RESPECT THERETO (0.1); CORRESPOND WITH L. HATFIELD REGARDING ADDITIONAL INFORMATION REGARDING FOURTH FEE APPLICATION (0.2); REVIEW, REVISE AND EFFECTUATE FILING OF FOURTH INTERIM FEE APPLICATION (4.2); CORRESPOND WITH J. SAPP, C. ARTHUR AND G. MATITEYAHU REGARDING SERVICE OF APPLICATION (0.1); CORRESPOND WITH G. MARSH, M. KAUFMAN, P. MCGEEHAN, C. WEISS, C. GRAHAM, D. GEIGER, S. CHANDLER, B. FROLICH AND L. STIPANCIC REGARDING FOURTH INTERIM FEE APPLICATION (0.1); CORRESPOND WITH J. ZINS, C. BIROS, R. SICCO, B. DEAL AND J. SUCKOW WITH RESPECT THERETO (0.1). |
| 04/16/10 | S. Chandler<br>Task: 4600 | .30 | REVIEW CORRESPONDENCE REGARDING FEE APPLICATION AND REVIEW APPLICATION. |
| 04/19/10 | S. Chandler<br>Task: 4600 | 1.30 | REVIEW ORDER ON SETTLEMENT CONFERENCE AND E-MAIL CORRESPONDENCE RELATED TO SAME IN CONNECTION WITH PREPARATION OF PROJECTED BUDGET AND CONFER WITH M.KAUFMAN REGARDING PREPARATION OF PROJECTED BUDGET FOR KONTRABECKI MATER FOR MAY (0.8); PREPARE PROJECTED BUDGET FOR MAY FOR KONTRABECKI MATTER AND FORWARD TO A.ELKO (0.5). |
| 04/19/10 | A.F. Kaufman<br>Task: 0100 | .40 | CORRESPOND WITH A. ELKO REGARDING BUDGET. |
| 04/19/10 | A. Elko<br>Task: 4600 | .50 | CONFER AND CORRESPOND WITH A. KAUFMAN REGARDING AZ 72 BUDGET (0.3); CONFER WITH D. GEIGER REGARDING MIDDLE MOUNTAIN BUDGET (0.1); REVIEW KONTRABECKI BUDGET (0.1). |
| 04/20/10 | S. Chandler<br>Task: 4600 | .30 | CONFER WITH F. RUSSELL REGARDING DETAIL NEEDED FOR TIME ENTRIES AND REVISE SAME. |

LEHMAN BROTHERS HOLDINGS INC.              June 7, 2010              PAGE    7
MATTER NUMBER: 30837.0002
INVOICE NO.: 708335


| Date | Name | Hours | Description |
|------|------|-------|-------------|
| 04/20/10 | A. Elko<br>Task:  4600 | 1.10 | BRIEF REVIEW OF AZ 72 LLC AND KONTRABECKI PRO FORMAS (0.3); CORRESPOND WITH C. GRAHAM REGARDING EDITS TO NARRATIVES (0.1); CORRESPOND WITH M. KAUFMAN REGARDING EDITS TO NARRATIVES (0.2); REVIEW CORRESPONDENCE FROM B. DEAL REGARDING DISCREPANCIES IN APPLICATION AND MONTHLY STATEMENT (0.1); DRAFT BUDGET (0.4). |
| 04/21/10 | S. Chandler<br>Task:  4600 | .30 | CONFER WITH F. RUSSELL FOR ADDITIONAL DETAIL FOR TIME ENTRIES AND REVISIONS TO SAME. |

| | Name | Hours | Rate | Amount |
|---|------|-------|------|--------|
| 0100 | General Case Administration | | | |
| | A. Elko | 5.00 | 335.00 | $1,675.00 |
| | A.F. Kaufman | .40 | 425.00 | $170.00 |
| | C. Weiss | .50 | 525.00 | $262.50 |
| | C.F. Graham | .60 | 760.00 | $456.00 |
| | TOTAL 0100 | 6.50 | | $2,563.50 |
| 4000 | Non-Bankruptcy Litigation | | | |
| | D.A. Geiger | .50 | 425.00 | $212.50 |
| | TOTAL 4000 | .50 | | $212.50 |
| 4600 | Firm's Own Billing/Fee Applications | | | |
| | A. Elko | 29.60 | 335.00 | $9,916.00 |
| | S. Chandler | 3.50 | 400.00 | $1,400.00 |
| | TOTAL 4600 | 33.10 | | $11,316.00 |

Billed Recap Of Cost Detail - [Invoice: 708335 Date: 06/ 07/2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/05/2010 | 4981 | ALISON ELKO | 101S | 38.00 | 0.15 | 5.70 | COPY CHARGES | 26377316 |
| 06/07/2010 | | Invoice=708335 | | 38.00 | 0.10 | 3.80 | | |
| 04/06/2010 | 4981 | ALISON ELKO | 101S | 73.00 | 0.15 | 10.95 | COPY CHARGES | 26378147 |
| 06/07/2010 | | Invoice=708335 | | 73.00 | 0.10 | 7.30 | | |
| 04/07/2010 | 4981 | ALISON ELKO | 101S | 4.00 | 0.15 | 0.60 | COPY CHARGES | 26378847 |
| 06/07/2010 | | Invoice=708335 | | 4.00 | 0.10 | 0.40 | | |
| 04/09/2010 | 4981 | ALISON ELKO | 101S | 543.00 | 0.15 | 81.45 | COPY CHARGES | 26382319 |
| 06/07/2010 | | Invoice=708335 | | 543.00 | 0.10 | 54.30 | | |
| 04/12/2010 | 4981 | ALISON ELKO | 101S | 64.00 | 0.15 | 9.60 | COPY CHARGES | 26383962 |
| 06/07/2010 | | Invoice=708335 | | 64.00 | 0.10 | 6.40 | | |
| 04/13/2010 | 4981 | ALISON ELKO | 101S | 12.00 | 0.15 | 1.80 | COPY CHARGES | 26386067 |
| 06/07/2010 | | Invoice=708335 | | 12.00 | 0.10 | 1.20 | | |
| 04/14/2010 | 0945 | KRISTIN C. ROHLING | 101S | 12.00 | 0.15 | 1.80 | COPY CHARGES | 26387609 |
| 06/07/2010 | | Invoice=708335 | | 12.00 | 0.10 | 1.20 | | |
| 04/14/2010 | 4981 | ALISON ELKO | 101S | 70.00 | 0.15 | 10.50 | COPY CHARGES | 26387610 |
| 06/07/2010 | | Invoice=708335 | | 70.00 | 0.10 | 7.00 | | |
| 04/15/2010 | 0945 | KRISTIN C. ROHLING | 101S | 12.00 | 0.15 | 1.80 | COPY CHARGES | 26390807 |
| 06/07/2010 | | Invoice=708335 | | 12.00 | 0.10 | 1.20 | | |
| 04/15/2010 | 4981 | ALISON ELKO | 101S | 65.00 | 0.15 | 9.75 | COPY CHARGES | 26390808 |
| 06/07/2010 | | Invoice=708335 | | 65.00 | 0.10 | 6.50 | | |
| 04/15/2010 | 0999 | MLA MLA | 107S | 1.00 | 30.17 | 30.17 | DELIVERY SERVICE/MESSENGER | 26427627 |
| 06/07/2010 | | Invoice=708335 | | 1.00 | 30.17 | 30.17 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, | |
| 04/15/2010 | 0999 | MLA MLA | 107S | 1.00 | 24.60 | 24.60 | DELIVERY SERVICE/MESSENGER | 26427628 |
| 06/07/2010 | | Invoice=708335 | | 1.00 | 24.60 | 24.60 | RCVD:FEINBERG ROZEN, LLP/KENNETH FEINBERG | |
| 04/15/2010 | 0999 | MLA MLA | 107S | 1.00 | 30.17 | 30.17 | DELIVERY SERVICE/MESSENGER | 26427629 |
| 06/07/2010 | | Invoice=708335 | | 1.00 | 30.17 | 30.17 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| 04/15/2010 | 0999 | MLA MLA | 107S | 1.00 | 27.29 | 27.29 | DELIVERY SERVICE/MESSENGER | 26427630 |
| 06/07/2010 | | Invoice=708335 | | 1.00 | 27.29 | 27.29 | RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. | |
| 04/16/2010 | 0999 | MLA MLA | 107S | 1.00 | 33.43 | 33.43 | DELIVERY SERVICE/MESSENGER | 26427631 |
| 06/07/2010 | | Invoice=708335 | | 1.00 | 33.43 | 33.43 | RCVD:WEIL GOTSHAL & MANGES, LLP/SHAI Y. WAISMAN, | |
| 04/16/2010 | 0999 | MLA MLA | 107S | 1.00 | 33.43 | 33.43 | DELIVERY SERVICE/MESSENGER | 26427632 |
| 06/07/2010 | | Invoice=708335 | | 1.00 | 33.43 | 33.43 | RCVD:MILBANK, TWEED, HADLEY & MCCLO/DENNIS F. | |
| 04/16/2010 | 0999 | MLA MLA | 107S | 1.00 | 33.43 | 33.43 | DELIVERY SERVICE/MESSENGER | 26427633 |
| 06/07/2010 | | Invoice=708335 | | 1.00 | 33.43 | 33.43 | RCVD:OFFICE OF THE U.S. TRUSTEE/ANDY | |
| 04/16/2010 | 0999 | MLA MLA | 107S | 1.00 | 30.70 | 30.70 | DELIVERY SERVICE/MESSENGER | 26427634 |
| 06/07/2010 | | Invoice=708335 | | 1.00 | 30.70 | 30.70 | RCVD:FEINBERG ROZEN, LLP/KENNETH FEINBERG | |
| 04/16/2010 | 0999 | MLA MLA | 107S | 1.00 | 33.43 | 33.43 | DELIVERY SERVICE/MESSENGER | 26427635 |
| 06/07/2010 | | Invoice=708335 | | 1.00 | 33.43 | 33.43 | RCVD:LEHMAN BROTHERS HOLDINGS, INC./JOHN SUCKOW | |
| 04/20/2010 | 0351 | GERALD WALLING | 101S | 27.00 | 0.15 | 4.05 | COPY CHARGES | 26399108 |
| 06/07/2010 | | Invoice=708335 | | 27.00 | 0.10 | 2.70 | | |
| 04/23/2010 | 4981 | ALISON ELKO | 101S | 30.00 | 0.15 | 4.50 | COPY CHARGES | 26418197 |
| 06/07/2010 | | Invoice=708335 | | 30.00 | 0.10 | 3.00 | | |
| | | BILLED TOTALS:    WORK: | | | | 419.15 | 21 records | |
| | | BILLED TOTALS:    BILL: | | | | 371.65 | | |
| | | GRAND TOTAL:    WORK: | | | | 419.15 | 21 records | |
| | | GRAND TOTAL:    BILL: | | | | 371.65 | | |

# McKenna Long
## & Aldridge LLP
Attorneys at Law

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
TriMont Real Estate Advisors, Inc.
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA. 30326

Client No.: 30837
Matter No.: 30837.0003

Invoice No. 708336
Invoice Date: June 7, 2010

===============================================================

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2010
RE: AZ 72, LLC

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------------|-----------------|-------------|
| C.F. Graham | 11.00 | 760.00 | 8,360.00 |
| C. Weiss | 2.10 | 525.00 | 1,102.50 |
| A.F. Kaufman | 49.00 | 425.00 | 20,825.00 |
| T. Hall | 0.40 | 425.00 | 170.00 |
| A. Pearson | 48.00 | 240.00 | 11,520.00 |
| B.S. Markowitz | 1.20 | 235.00 | 282.00 |
| R.M. Gee | 58.80 | 225.00 | 13,230.00 |
| H.T. Moore | 6.20 | 225.00 | 1,395.00 |
| S.K. Burdette | 47.60 | 175.00 | 8,330.00 |
| E.W. Bolte | 1.70 | 165.00 | 280.50 |
| Total | 226.00 | | 65,495.00 |

TOTAL FEES:                                    $ 65,495.00

LEHMAN BROTHERS HOLDINGS INC.           June 7, 2010                    PAGE    2
MATTER NUMBER: 30837.0003
INVOICE NO.: 708336


CHARGES:

            COPY CHARGES                      28.20
            LITIGATION SUPPORT VENDORS     8,505.75
            LOCAL TRAVEL                      29.00
            LONG DISTANCE TELEPHONE           11.19
            MEALS                           120.00
            OTHER                             3.50

    TOTAL CHARGES:                                    $  8,697.64

    T O T A L  T H I S  S T A T E M E N T:            $ 74,192.64

LEHMAN BROTHERS HOLDINGS INC.            June 7, 2010            PAGE    3
MATTER NUMBER: 30837.0003
INVOICE NO.: 708336


                    DESCRIPTION OF SERVICES


04/01/10   C.F. Graham        1.70   CALLS AND E-MAILS WITH SARAH BELL REGARDING
           Task:  4000               DISCOVERY AND AMENDED COMPLAINT.

04/01/10   A.F. Kaufman         .60   TELEPHONE CALLS WITH S. BELL.
           Task:  0100

04/02/10   A.F. Kaufman         .10   EXCHANGE E-MAILS WITH S. BELL.
           Task:  0100

04/02/10   C.F. Graham        2.20   WORK ON DISCOVERY; OFFICE CONFERENCE WITH A.
           Task:  4000               KAUFMAN; READ S. BELL'S E-MAILS;  LETTER TO
                                     JUDGE CHIN ON SUBJECT MATTER JURISDICTION;
                                     READ STIPULATION ENTRY;  WORK ON AMENDED
                                     COMPLAINT.

04/05/10   R.M. Gee             .30   UPDATE AMENDED COMPLAINT AND ORGANIZED
           Task:  0100               EXHIBITS; CONFER WITH A. KAUFMAN REGARDING
                                     EXHIBITS.

04/05/10   C.F. Graham         .40   REVIEW DISCOVERY REQUESTS AND ISSUES WITH A.
           Task:  4000               KAUFMAN(0.2):  E-MAILS TRIMONT AND LEHMAN
                                     REGARDING DOCUMENT SEARCHES(0.2).

04/05/10   A.F. Kaufman         .50   TELEPHONE CALL WITH E. SHERMAN AND S. BELL.
           Task:  0100

04/06/10   C. Weiss             .40   REVIEW E-MAILS REGARDING CONTINUING DISCOVERY
           Task:  4000               PROBLEMS ON FILE SEARCH TERMS AND WITNESS
                                     LISTS (0.3); TELEPHONE CONFERENCE WITH A.
                                     KAUFMAN REGARDING SAME (0.1).

04/06/10   C.F. Graham         .80   FINALIZE AMENDED COMPLAINT AS PER JUDGE CHIN
           Task:  4000               STIPULATED ORDER(0.4);  OFFICE CONFERENCE WITH
                                     ROBERT GEE REGARDING SERVICE OF AMENDED
                                     COMPLAINT(0.2)  READ E-MAILS FROM JOANNE
                                     CHORMANSKI REGARDING DOCUMENT SEARCHES(0.2).

LEHMAN BROTHERS HOLDINGS INC.              June 7, 2010              PAGE    4
MATTER NUMBER: 30837.0003
INVOICE NO.: 708336

| | | | |
|---|---|---|---|
| 04/06/10 | A. Pearson<br>Task: 2200 | .80 | TELEPHONE CONFERENCE WITH CLIENT AND ATTORNEY REGARDING ELECTRONIC DOCUMENT COLLECTION; PREPARE PLAN FOR COLLECTION AND REVIEW. |
| 04/06/10 | A.F. Kaufman<br>Task: 0100 | 3.40 | DRAFTED, REVISED AND SENT LETTER TO E. SHERMAN AND S. BELL REGARDING DISCOVERY (1.8); PREPARED FOR AND PARTICIPATED IN TELEPHONE CALL WITH CLIENTS REGARDING DOCUMENT PRODUCTION (0.9); DRAFT AND SEND E-MAIL TO CLIENTS REGARDING SAME (0.7). |
| 04/06/10 | R.M. Gee<br>Task: 0100 | 2.10 | REVIEW AMENDED COMPLAINT AND CONFERRED WITH C. GRAHAM REGARDING SAME (0.3); FILE AMENDED COMPLAINT WITH CLERK OF COURT, SDNY (0.9); PREPARE AFFIDAVIT OF SERVICE REGARDING SAME (0.3); SERVE SAME (0.3); PREPARE ELECTRONIC COPY OF SAME FOR COURT AND SEND E-MAIL TO CASE OPENINGS REGARDING SAME (0.3) |
| 04/07/10 | A.F. Kaufman<br>Task: 0100 | .20 | EXCHANGE E-MAILS WITH CLIENTS REGARDING DOCUMENT PRODUCTION. |
| 04/07/10 | C.F. Graham<br>Task: 4000 | 1.30 | OFFICE CONFERENCE WITH A. KAUFMAN REGARDING DISCOVERY BEING DONE THIS WEEK AND DOCUMENT PRODUCTION (0.3);   REVIEW CLIENT E-MAILS REGARDING SEARCH TERMS AND COMMENT UPON (0.4); READ UPDATED DOCKET TO REFLECT AMENDED COMPLAINT FILED YESTERDAY (0.2); REVISE LETTER TO JUDGE CHIN REGARDING SUMMARY JUDGMENT MOTION (0.4). |
| 04/08/10 | S.K. Burdette<br>Task: 0100 | 1.00 | MEETING WITH A. PEARSON; CONFERENCE CALL; READING PLEADINGS |
| 04/08/10 | C.F. Graham<br>Task: 4000 | .70 | E-MAILS SARAH BELL REGARDING DOCUMENTS IN WRONG FORMAT(0.2);   OFFICE CONFERENCE WITH A. KAUFMAN REGARDING DOCUMENT PRODUCTION ISSUES(0.3;   E-MAILS WITH CHARLIE WEISS REGARDING SEARCH TERMS(0.1);READ WALLY ANTONOWIECZ E-MAIL REGARDING PAPER FILE(0.1) |

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE   5
MATTER NUMBER: 30837.0003
INVOICE NO.: 708336


| 04/08/10 | A.F. Kaufman<br>Task:  0100 | 1.80 | EXCHANGE E-MAILS WITH CLIENTS REGARDING DOCUMENT PRODUCTION (0.4); COORDINATE DOCUMENT REVIEW (1.2); EXCHANGE E-MAILS WITH OPPOSING COUNSEL REGARDING DEFENDANTS' DOCUMENT PRODUCTION (0.2). |
|---|---|---|---|
| 04/08/10 | R.M. Gee<br>Task:  0100 | .80 | ATTEND TO REVIEWING FORMATTING OF DEFENDANTS' DOCUMENT PRODUCTION (0.5); CONFER WITH A. KAUFMAN REGARDING SAME (0.1); LITIGATION SUPPORT REGARDING SAME (0.2). |
| 04/08/10 | B.S. Markowitz<br>Task:  0100 | .80 | ANALYZE AND ORGANIZE DATA IN DATABASE FOR MLA REVIEW. |
| 04/08/10 | C. Weiss<br>Task:  4000 | .40 | REVIEW AND REPLY TO E-MAILS REGARDING PRIVILEGE LIST FOR DISCOVERY. |
| 04/09/10 | S.K. Burdette<br>Task:  0100 | 1.80 | DOCUMENT REVIEW/CODING IN SUMMATION/PRIVILEGE LOG |
| 04/09/10 | R.M. Gee<br>Task:  0100 | 2.20 | REVIEW BACKGROUND MATERIALS FOR AZ 72 REVIEW, INCLUDING DOCUMENT REQUESTS AND COUNSEL LIST FOR PRIVILEGED DOCUMENTS (0.5); CONFERENCE CALL REGARDING REVIEW (0.5); REVIEW DOCUMENTS FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY (1.2). |
| 04/09/10 | A.F. Kaufman<br>Task:  0100 | .90 | COORDINATE DOCUMENT REVIEW (0.7); REVIEW LETTER FROM OPPOSING COUNSEL REGARDING DEFENDANTS' DOCUMENT PRODUCTION (0.2). |
| 04/09/10 | C.F. Graham<br>Task:  4000 | .30 | E-MAIL EXCHANGE WITH TOM HALL REGARDING DOCUMENT PRODUCTION. |
| 04/09/10 | T. Hall<br>Task:  4000 | .40 | RESPOND TO A. KAUFMAN E-MAILS REGARDING DISCOVERY. |
| 04/10/10 | S.K. Burdette<br>Task:  0100 | 1.30 | DOCUMENT REVIEW/CODING IN SUMMATION/ PRIVILEGE LOG |
| 04/11/10 | S.K. Burdette<br>Task:  0100 | 5.00 | DOCUMENT REVIEW/CODING IN SUMMATION/PRIVILEGE LOG |
| 04/11/10 | R.M. Gee<br>Task:  0100 | 3.60 | REVIEW TRIMONT DOCUMENTS IN SUMMATION FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY. |

LEHMAN BROTHERS HOLDINGS INC.               June 7, 2010                PAGE    6
MATTER NUMBER: 30837.0003
INVOICE NO.: 708336


| 04/12/10 | R.M. Gee<br>Task:  0100 | .80 | REVIEW TRIMONT DOCUMENTS IN SUMMATION FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY (0.6); CONFER WITH A. KAUFMAN REGARDING SAME (0.1); REVIEW E-MAILS REGARDING SAME (0.1). |
|---|---|---|---|
| 04/12/10 | H.T. Moore<br>Task:  0100 | .70 | EXTRACT, MANIPULATE AND PROCESS CLIENT DATA FILES FOR ATTORNEY REVIEW AND ANALYSIS. |
| 04/12/10 | S.K. Burdette<br>Task:  0100 | 2.00 | REVIEW OF CODING IN SUMMATION |
| 04/12/10 | A. Pearson<br>Task:  2200 | .60 | RUN REPORTS ON SEARCH RESULTS FOR QC OF DOCUMENTS REVIEW; EMAIL COMMUNICATIONS REGARDING TRIMONT AND LEHMAN. |
| 04/13/10 | A.F. Kaufman<br>Task:  0100 | .70 | DRAFT LETTER TO OPPOSING COUNSEL. |
| 04/13/10 | A. Pearson<br>Task:  1500 | 1.30 | REVIEW AND ANALYSIS OF DOCUMENTS RECEIVED FROM LEHMAN; TELEPHONE CONFERENCE WITH VENDOR FOR INSTRUCTIONS ON CD RECEIVED FROM TRIMONT. |
| 04/13/10 | C.F. Graham<br>Task:  4000 | .80 | REVIEW 154 TRIMONT DOCUMENTS RECEIVED FOR PRODUCTION PURSUANT TO DOCUMENT REQUESTS. |
| 04/13/10 | S.K. Burdette<br>Task:  0100 | 5.40 | DOCUMENT REVIEW/CODING IN SUMMATION; PRIVILEGE LOG |
| 04/13/10 | R.M. Gee<br>Task:  0100 | 1.60 | REVIEW SECOND WAVE OF AZ 72 HOLDINGS CLIENT FILES ON SUMMATION DATABASE PURSUANT TO DEFENDANTS DOCUMENT REQUEST |
| 04/13/10 | E.W. Bolte<br>Task:  0100 | .50 | LOAD IMAGES AND TEXT INTO SUMMATION DATABASE. |
| 04/14/10 | R.M. Gee<br>Task:  0100 | 3.80 | REVIEW AZ 72 DOCUMENTS IN SUMMATION FOR RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY |
| 04/14/10 | H.T. Moore<br>Task:  0100 | 1.00 | EXTRACT, MANIPULATE AND PROCESS CLIENT DATA FILES FOR ATTORNEY REVIEW AND ANALYSIS. |
| 04/14/10 | S.K. Burdette<br>Task:  0100 | 1.50 | DOCUMENT REVIEW/CODING IN SUMMATION; PRIVILEGE LOG |

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010          PAGE    7
MATTER NUMBER: 30837.0003
INVOICE NO.: 708336


04/14/10   C. Weiss           .50   CONFERENCE WITH A. KAUFMAN REGARDING
           Task:  4000              DISCOVERY STATUS AND TIMING FOR SUMMARY
                                    JUDGMENT MOTION (0.3); REVIEW E-MAILS
                                    REGARDING DISCOVERY DISPUTE ON SEARCH TERMS
                                    AND WITNESSES (0.2).

04/14/10   A.F. Kaufman       .50   CONTINUED DRAFTING LETTER TO OPPOSING
           Task:  0100              COUNSEL.

04/15/10   A.F. Kaufman      1.60   COORDINATE DOCUMENT REVIEW.
           Task:  0100

04/15/10   C.F. Graham        .40   WORK ON DOCUMENT PRODUCTION WITH ALAN KAUFMAN
           Task:  4000              AND ROBERT GEE.

04/15/10   S.K. Burdette     2.00   PHONE CALLS WITH NY OFFICE; E-MAILS; SUMMATION
           Task:  0100              REVIEW.

04/15/10   B.S. Markowitz     .40   TELEPHONE CONVERSATION WITH CLIENT, MLA
           Task:  0100              ATTORNEY AND VENDOR TO DISCUSS PROCESSING AND
                                    REVIEW NEW DATA.

04/15/10   R.M. Gee          3.30   ATTEND TO DOCUMENT REVIEW, INCLUDING
           Task:  0100              COMMUNICATIONS WITH B. MARKOWITZ REGARDING
                                    SETTING A. KAUFMAN UP WITH ENTERPRISE TO REVIEW
                                    DOCUMENTS MARKED FURTHER REVIEW AND MEETING
                                    WITH A. KAUFMAN REGARDING USING SUMMATION
                                    (0.5); REVIEW DOCUMENTS IN SUMMATION FOR
                                    RESPONSIVENESS, PRIVILEGE, AND CONFIDENTIALITY
                                    (2.9); E-MAIL WITH B. MARKOWITZ REGARDING SAME
                                    (0.1)

04/16/10   R.M. Gee          4.80   ATTEND TO LOADING LEHMAN BROTHER DOCUMENTS FOR
           Task:  0100              SUPPLEMENTAL DOCUMENT REVIEW (0.5); CONFERRED
                                    WITH B. MARKOWITZ, A. PEARSON AND S. BURDETTE
                                    REGARDING SAME (0.3); UPDATE TAGGING FIELDS AND
                                    WITH A. KAUFMAN REGARDING RESPONSIVENESS OF AZ
                                    141, OTHER GREAT AMERICAN CAPITAL DEALS AND
                                    OTHER LEHMAN DEALS (0.4); BEGIN REVIEW OF
                                    LEHMAN DOCUMENTS (3.6).

04/16/10   E.W. Bolte        1.00   LOAD IMAGES AND TEXT INTO SUMMATION DATABASE;
           Task:  0100              CREATE REVIEW SETS FOR PARALEGAL REVIEW.

LEHMAN BROTHERS HOLDINGS INC.              June 7, 2010              PAGE    8
MATTER NUMBER: 30837.0003
INVOICE NO.: 708336

| 04/16/10 | C.F. Graham Task: 4000 | .60 | OFFICE CONFERENCE WITH A. KAUFMAN REGARDING DOCUMENT PRODUCTIONS (0.2): EDIT LETTER TO DEFENSE COUNSEL REGARDING METADATA DEMAND (0.3);  REVIEW E-MAILS CONTAINING CLIENT SEARCH TERMS (0.1). |
|---|---|---|---|
| 04/16/10 | A.F. Kaufman Task: 0100 | 5.10 | COORDINATE AND CONDUCT DOCUMENT REVIEW. |
| 04/16/10 | S.K. Burdette Task: 0100 | 2.50 | DOCUMENT REVIEW/CODING IN SUMMATION |
| 04/16/10 | A. Pearson Task: 2200 | 6.10 | TELEPHONE CONFERENCE WITH A. KAUFMAN REGARDING DOCUMENT REVIEW PROJECT; EMAIL COMMUNICATIONS REGARDING SCANNING OF NATIVE FILES; CONTINUED REVIEW OF DOCUMENTS FOR REMOVAL OF PRIVILEGED MATERIALS AND TO DETERMINE RESPONSIVENESS; RUN REPORT ON KEYWORDS. |
| 04/17/10 | R.M. Gee Task: 0100 | 5.60 | REVIEW LEHMAN BROTHERS DOCUMENTS IN SUMMATION FOR PRIVILEGE AND FOR RESPONSIVENESS TO DEFENDANTS' DOCUMENT REQUESTS. |
| 04/17/10 | S.K. Burdette Task: 0100 | 3.80 | DOCUMENT REVIEW/CODING IN SUMMATION |
| 04/17/10 | A.F. Kaufman Task: 0100 | 5.50 | COORDINATE AND CONDUCT DOCUMENT REVIEW. |
| 04/18/10 | S.K. Burdette Task: 0100 | 4.30 | DOCUMENT REVIEW/CODING IN SUMMATION |
| 04/18/10 | R.M. Gee Task: 0100 | 5.80 | REVIEW LEHMAN BROTHERS DOCUMENTS IN SUMMATION FOR PRIVILEGE AND FOR RESPONSIVENESS TO DEFENDANTS' DOCUMENT REQUESTS. |
| 04/18/10 | A. Pearson Task: 2200 | 4.30 | CONTINUED REVIEW AND ANALYSIS OF TRIMONT DOCUMENTS FOR POTENTIAL PRODUCTION AND IDENTIFICATION OF PRIVILEGED MATERIALS. |
| 04/19/10 | S.K. Burdette Task: 0100 | 5.50 | DOCUMENT REVIEW/CODING IN SUMMATION; PHONE CALLS; EMAILS |

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010          PAGE    9
MATTER NUMBER: 30837.0003
INVOICE NO.: 708336


04/19/10   R.M. Gee          7.20   REVIEW LEHMAN BROTHERS DOCUMENTS FOR
           Task:   0100             RESPONSIVENESS TO DEFENDANTS' DOCUMENT REQUEST
                                    AND FOR PRIVILEGE (5.2); REVIEW AZ 141
                                    DOCUMENTS FOR RESPONSIVENESS TO DEFENDANTS'
                                    DOCUMENT REQUEST AND FOR PRIVILEGE (1.7);
                                    TELEPHONE CONFERENCE WITH A. KAUFMAN AND A.
                                    PEARSON REGARDING REDACTIONS (0.3)

04/19/10   A. Pearson        8.70   CONTINUED REVIEW AND ANALYSIS OF TRIMONT
           Task:   2200             DOCUMENTS TO DETERMINE RESPONSIVENESS FOR
                                    PRODUCTION TO DEFENDANTS; RUN QC SEARCHES ON
                                    PRODUCTION SET; EMAIL COMMUNICATIONS WITH
                                    VENDOR REGARDING TIFF IMAGES FOR PRIVILEGE
                                    MATERIALS TO BE REDACTED; BEGIN REDACTING
                                    PRIVILEGED DOCUMENTS.

04/19/10   H.T. Moore        1.00   EXTRACT, MANIPULATE AND PROCESS CLIENT DATA
           Task:   0100             FILES FOR ATTORNEY REVIEW AND ANALYSIS.

04/19/10   C.F. Graham       1.50   REVIEW DOCUMENTS FOR PRODUCTION THIS WEEK.
           Task:   4000

04/19/10   E.W. Bolte         .20   UPLOAD NATIVE FILES TO THIRD PARTY VENDOR FTP
           Task:   0100             SITE.

04/19/10   A.F. Kaufman      4.80   COORDINATE AND CONDUCT DOCUMENT REVIEW.
           Task:   0100

04/20/10   A.F. Kaufman      8.20   COORDINATE AND CONDUCT DOCUMENT REVIEW.
           Task:   0100

04/20/10   S.K. Burdette     7.50   DOCUMENT REVIEW/CODING IN SUMMATION
           Task:   0100

04/20/10   C. Weiss           .30   REVIEW AND REPLY TO EMAILS REGARDING
           Task:   4000             DISCOVERY ISSUES PERTAINING TO ADJACENT AZ
                                    141 PROPERTY.

04/20/10   R.M. Gee          7.20   CONFERENCE CALL WITH A. PEARSON REGARDING
           Task:   0100             PRIVILEGE REVIEW AND REDACTIONS OF SAME (.2);
                                    REVIEWED DOCUMENTS MARKED PRODUCE REDACTED
                                    AND REDACTED PRIVILEGE AND NON-RESPONSIVE
                                    INFORMATION (7.0)

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010              PAGE   10
MATTER NUMBER: 30837.0003
INVOICE NO.: 708336


| 04/20/10 | A. Pearson<br>Task:  2200 | 8.30 | REVIEW AND ANALYSIS OF PRIVILEGED DOCUMENTS FOR REDACTING AND PRODUCTION OF NON-PRIVILEGED MATERIAL; GENERAL REVIEW OF PRODUCTION DOCUMENTS; EMAIL VENDOR WITH TIFF REPORT FOR ADDITIONAL IMAGES NEEDED FROM NATIVES. |
|---|---|---|---|
| 04/20/10 | H.T. Moore<br>Task:  0100 | 1.00 | EXTRACT, MANIPULATE AND PROCESS CLIENT DATA FILES FOR ATTORNEY REVIEW AND ANALYSIS. |
| 04/21/10 | S.K. Burdette<br>Task:  0100 | 4.00 | DOCUMENT REVIEW/CODING IN SUMMATION |
| 04/21/10 | H.T. Moore<br>Task:  0100 | 1.00 | EXTRACT, MANIPULATE AND PROCESS CLIENT DATA FILES FOR ATTORNEY REVIEW AND ANALYSIS. |
| 04/21/10 | H.T. Moore<br>Task:  0100 | .50 | EXTRACT, MANIPULATE AND PROCESS CLIENT DATA FILES FOR ATTORNEY REVIEW AND ANALYSIS. |
| 04/21/10 | R.M. Gee<br>Task:  0100 | 5.30 | REVIEW AND REDACT DOCUMENTS MARKED PRIVILEGE (4.7); CONFERENCES WITH A. PEARSON AND A. KAUFMAN REGARDING REDACTIONS AND PRODUCTION (0.4). |
| 04/21/10 | C. Weiss<br>Task:  4000 | .20 | REVIEW ADDITIONAL EMAILS REGARDING DISCOVERY RELATING TO AZ 141 PROPERTY. |
| 04/21/10 | A.F. Kaufman<br>Task:  0100 | 9.20 | COORDINATE AND CONDUCT DOCUMENT REVIEW. |
| 04/21/10 | A. Pearson<br>Task:  2200 | 6.50 | CONTINUED REVIEW AND REDACTING OF PRIVILEGED AND NON-RESPONSIVE DATA FROM POTENTIAL PRODUCTION FILES; RUN CITE CHECKS ON PRODUCTION SET; TELEPHONE CONFERENCES WITH VENDOR AND ATTORNEY REGARDING PRODUCTION SPECIFICATIONS; EXTRACT DOC ID'S FOR PRODUCTION SET AND EXPORT TO EXCEL FOR LIST OF ALL PARENT/CHILD ATTACHMENTS SPLIT DURING REVIEW. |
| 04/22/10 | A. Pearson<br>Task:  2200 | 5.50 | PERFORM QC SEARCHES ON PROPOSED PRODUCTION SET TO INSURE CONSISTENCY IN MARKING DOCUMENTS; TELEPHONE CONFERENCE WITH A. KAUFMAN AND R. GEE REGARDING PRODUCTION SET; EMAIL COMMUNICATIONS WITH VENDOR REGARDING |

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010          PAGE   11
MATTER NUMBER: 30837.0003
INVOICE NO.: 708336

                      ISSUES WITH PRODUCTION; RECEIPT AND REVIEW OF
                      PRODUCTION SET.

04/22/10   A.F. Kaufman        4.20   COORDINATE AND CONDUCT DOCUMENT REVIEW.
          Task:  0100

04/22/10   R.M. Gee            4.40   FINALIZE REVIEW OF PRODUCE REDACTED DOCUMENTS
          Task:  0100          (0.4); CONDUCT SEARCH FOR THE TERM FUNDING AND
                        REVIEWED DOCUMENTS (1.9); CONFERRED WITH A.
                        KAUFMAN AND A. PEARSON REGARDING SAME (0.2);
                        SEARCH FOR DRAFT LANGUAGE FOR CONFIDENTIALITY
                        AGREEMENT FOR A. KAUFMAN (0.3);   COORDINATE
                        PRODUCTION OF SUMMATION FILE (0.6); SERVE
                        DOCUMENT PRODUCTION ON OPPOSITION COUNSEL
                        (1.0).

04/22/10   C. Weiss             .30   REVIEW E-MAILS REGARDING AZ 141 PROJECT AND
          Task:  4000          LOAN AND RELATED DISCOVERY ISSUES.

04/23/10   H.T. Moore           .50   EXTRACT, MANIPULATE AND PROCESS CLIENT DATA
          Task:  0100          FILES FOR ATTORNEY REVIEW AND ANALYSIS.

04/26/10   C.F. Graham          .30   OFFICE CONFERENCE WITH A. KAUFMAN REGARDING
          Task:  4000          PRIVILEGE LOG STATUS.

04/26/10   A. Pearson           .80   RECEIPT OF ADDITIONAL CLIENT DOCUMENTS AND
          Task:  2200          CONFERENCE WITH VENDOR REGARDING SAME;PREPARE
                        CASE FOLDERS FOR REDACTION OF ADDITIONAL
                        PRIVILEGED MATERIALS.

04/26/10   A.F. Kaufman         .20   REVIEWED LETTER FROM OPPOSING COUNSEL.
          Task:  0100

04/27/10   H.T. Moore           .50   EXTRACT, MANIPULATE AND PROCESS CLIENT DATA
          Task:  0100          FILES FOR ATTORNEY REVIEW AND ANALYSIS.

04/28/10   A. Pearson          2.30   UPDATE DATABASE WITH CUSTODIAN INFORMATION
          Task:  2200          REQUESTED BY DEFENDANTS; RUN SEARCHES ON NEW
                        DATA RECEIVED FROM TRIMONT; LOAD REVIEW SETS
                        FOR REDACTING AND SUPPLEMENTAL PRODUCTION.

04/28/10   A.F. Kaufman         .20   TELEPHONE CALL WITH A. PEARSON REGARDING
          Task:  0100          DOCUMENT REVIEW AND PRODUCTION.

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010          PAGE   12
MATTER NUMBER: 30837.0003
INVOICE NO.: 708336


| 04/29/10 | A. Pearson<br>Task:  2200 | .70 | TELEPHONE CONFERENCE WITH R. GEE AND A. KAUFMAN REGARDING NEW DATA FROM CLIENT; PREPARE SEPARATE DATA SETS IN SUMMATION FOR REVIEW; EMAIL COMMUNICATIONS FROM OPPOSING COUNSEL AND VENDOR REGARDING TECHNICAL ASPECTS OF DEFENDANT'S PRODUCTION SET. |
| 04/29/10 | A.F. Kaufman<br>Task:  0100 | .70 | COORDINATE DOCUMENT PRODUCTION/REVIEW ISSUES. |
| 04/30/10 | A. Pearson<br>Task:  0100 | 2.10 | BEGIN REVIEW AND ANALYSIS OF PRIVILEGED DOCUMENT SET FOR POTENTIAL REDACTIONS, PRODUCTION AND DRAFTING OF PRIVILEGE LOG. |
| 04/30/10 | A.F. Kaufman<br>Task:  0100 | .60 | DRAFT LETTER TO E. SHERMAN REGARDING DOCUMENT PRODUCTION ISSUES. |

```
0100  General Case Administration
      A. Pearson               2.10   240.00    $504.00
      A.F. Kaufman            49.00   425.00 $20,825.00
      B.S. Markowitz           1.20   235.00    $282.00
      E.W. Bolte               1.70   165.00    $280.50
      H.T. Moore               6.20   225.00  $1,395.00
      R.M. Gee                58.80   225.00 $13,230.00
      S.K. Burdette           47.60   175.00  $8,330.00

         TOTAL 0100          166.60          $44,846.50

1500  Customer/Vendor Issues
      A. Pearson               1.30   240.00    $312.00

         TOTAL 1500            1.30             $312.00

2200  Data Preservation/Migration
      A. Pearson              44.60   240.00 $10,704.00

         TOTAL 2200           44.60          $10,704.00

4000  Non-Bankruptcy Litigation
      C. Weiss                 2.10   525.00  $1,102.50
      C.F. Graham             11.00   760.00  $8,360.00
      T. Hall                   .40   425.00    $170.00

         TOTAL 4000           13.50           $9,632.50
```

Billed Recap Of Cost Detail - [Invoice: 708336 Date: 06/ 07/ 2010]                                                                Page 1
Client: -

| Date | Initials | Name/Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/06/2010 | 4769 | ROBERT M. GEE | 101S | 62.00 | 0.15 | 9.30 | COPY CHARGES | 26378148 |
| 06/07/2010 | | Invoice=708336 | | 62.00 | 0.10 | 6.20 | | |
| | | | | | | | | |
| 04/06/2010 | 3160 | ANN PEARSON | 124S | 14.00 | 0.25 | 3.50 | OTHER   INVOICE DATE 04/06/2010 MONTHLY TAB | 26446400 |
| 06/07/2010 | | Invoice=708336 | | 14.00 | 0.25 | 3.50 | LOG | |
| | | | | | | | | |
| 04/06/2010 | 5084 | ALAN F. KAUFMAN | 105Z | 1.00 | 11.19 | 11.19 | LONG DISTANCE TELEPHONE - - PAYEE: PREMIERE | 26469735 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 11.19 | 11.19 | GLOBAL SERVICES CONFERENCE CALLS | |
| | | Voucher=1777195 Paid | | | | | Vendor=PREMIERE GLOBAL SERVICES  Balance= .00  Amount= .00 | |
| | | | | | | | | |
| 04/07/2010 | 3160 | ANN PEARSON | 101S | 220.00 | 0.15 | 33.00 | COPY CHARGES | 26378848 |
| 06/07/2010 | | Invoice=708336 | | 220.00 | 0.10 | 22.00 | | |
| | | | | | | | | |
| 04/16/2010 | 5084 | ALAN F. KAUFMAN | 111Z | 1.00 | 20.62 | 20.62 | MEALS - - PAYEE: SEAMLESSWEB PROFESSIONAL | 26421478 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 20.00 | 20.00 | SOLUTIONS, INC. BLAKE & TODD | |
| | | Voucher=1773345 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | | |
| 04/16/2010 | 4769 | ROBERT M. GEE | 111Z | 1.00 | 29.67 | 29.67 | MEALS - - PAYEE: SEAMLESSWEB PROFESSIONAL | 26421479 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 20.00 | 20.00 | SOLUTIONS, INC. ARDENIZ | |
| | | Voucher=1773345 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | | |
| 04/17/2010 | 5084 | ALAN F. KAUFMAN | 109Z | 1.00 | 10.00 | 10.00 | LOCAL TRAVEL | 26427328 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 10.00 | 10.00 | | |
| | | Voucher=1773982 Paid | | | | | Vendor=ALAN F. KAUFMAN  Balance= .00  Amount= 29.00 | |
| | | | | | | | | |
| 04/19/2010 | 5084 | ALAN F. KAUFMAN | 111Z | 1.00 | 20.96 | 20.96 | MEALS - - PAYEE: SEAMLESSWEB PROFESSIONAL | 26421496 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 20.00 | 20.00 | SOLUTIONS, INC. KOSHER DELIGHT | |
| | | Voucher=1773347 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | | |
| 04/19/2010 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 382.44 | 382.44 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26439378 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 382.44 | 382.44 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1774857 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. *****  Balance= .00 | |
| | | | | | | | | |
| 04/20/2010 | 4769 | ROBERT M. GEE | 111Z | 1.00 | 22.00 | 22.00 | MEALS - - PAYEE: SEAMLESSWEB PROFESSIONAL | 26421493 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 20.00 | 20.00 | SOLUTIONS, INC. MANGIA | |
| | | Voucher=1773347 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | | |
| 04/20/2010 | 5084 | ALAN F. KAUFMAN | 111Z | 1.00 | 20.96 | 20.96 | MEALS - - PAYEE: SEAMLESSWEB PROFESSIONAL | 26421494 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 20.00 | 20.00 | SOLUTIONS, INC. KOSHER DELIGHT | |
| | | Voucher=1773347 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | | |
| 04/20/2010 | 5084 | ALAN F. KAUFMAN | 109Z | 1.00 | 8.30 | 8.30 | LOCAL TRAVEL | 26427329 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 8.30 | 8.30 | | |
| | | Voucher=1773982 Paid | | | | | Vendor=ALAN F. KAUFMAN  Balance= .00  Amount= 29.00 | |
| | | | | | | | | |
| 04/21/2010 | 5084 | ALAN F. KAUFMAN | 111Z | 1.00 | 20.62 | 20.62 | MEALS - - PAYEE: SEAMLESSWEB PROFESSIONAL | 26421490 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 20.00 | 20.00 | SOLUTIONS, INC. KOSHER DELUXE | |
| | | Voucher=1773347 Paid | | | | | Vendor=SEAMLESSWEB PROFESSIONAL SOLUTIONS, INC.  Balance= | |
| | | | | | | | | |
| 04/21/2010 | 5084 | ALAN F. KAUFMAN | 109Z | 1.00 | 10.70 | 10.70 | LOCAL TRAVEL | 26427327 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 10.70 | 10.70 | | |
| | | Voucher=1773982 Paid | | | | | Vendor=ALAN F. KAUFMAN  Balance= .00  Amount= 29.00 | |
| | | | | | | | | |
| 04/26/2010 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 1,770.99 | 1,770.99 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26439379 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 1,770.99 | 1,770.99 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1774858 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. *****  Balance= .00 | |
| | | | | | | | | |
| 04/26/2010 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 2,273.71 | 2,273.71 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26439380 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 2,273.71 | 2,273.71 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1774859 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. *****  Balance= .00 | |
| | | | | | | | | |
| 04/28/2010 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 1,668.95 | 1,668.95 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26439381 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 1,668.95 | 1,668.95 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1774860 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. *****  Balance= .00 | |
| | | | | | | | | |
| 04/30/2010 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 686.16 | 686.16 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26439377 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 686.16 | 686.16 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1774856 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. *****  Balance= .00 | |
| | | | | | | | | |
| 04/30/2010 | 4961 | CHRISTOPHER F GRAHAM | 118Z | 1.00 | 1,723.50 | 1,723.50 | LITIGATION SUPPORT VENDORS - - PAYEE: DOCU | 26439382 |
| 06/07/2010 | | Invoice=708336 | | 1.00 | 1,723.50 | 1,723.50 | TECHNOLOGIES INC. ***** | |
| | | Voucher=1774861 Paid | | | | | Vendor=DOCUMENT TECHNOLOGIES INC. *****  Balance= .00 | |
| | | | | | | | | |
| | | BILLED TOTALS:   WORK: | | | | 8,726.57 | 19 records | |
| | | BILLED TOTALS:   BILL: | | | | 8,697.64 | | |

Billed Recap Of Cost Detail - [Invoice: 708336 Date: 06/ 07/ 2010]

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
|      |          | GRAND TOTAL:    WORK: |      |          |      | 8,726.57 | 19 records |            |
|      |          | GRAND TOTAL:    BILL: |      |          |      | 8,697.64 |            |            |

## Supplemental Information Sheet
### April 2010

**Expenses for AZ 72 LLC (30837.0003)**

**Timekeeper: A. Kaufman**

| Date | Amount | Expense | Description | Supporting Documentation |
|---|---|---|---|---|
| 4/16/10 | $20.62 Reduced to $20.00 | MEALS - SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC. BLAKE & TODD | Overtime Meal | Attached |
| 4/17/10 | $10.00 | LOCAL TRAVEL | Taxi | Attached |
| 4/19/10 | $20.96 Reduced to $20.00 | MEALS - SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC. KOSHER DELIGHT | Overtime Meal | Attached |
| 4/20/10 | $20.96 Reduced to $20.00 | MEALS - SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC. KOSHER DELIGHT | Overtime Meal | Attached |
| 4/20/10 | $8.30 | LOCAL TRAVEL | Taxi | Attached |
| 4/21/10 | $20.62 Reduced to $20.00 | MEALS - SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC. KOSHER DELIGHT | Overtime Meal | Attached |
| 4/21/10 | $10.70 | LOCAL TRAVEL | Taxi | Attached |

**Timekeeper: R. Gee**

| Date | Amount | Expense | Description | Supporting Documentation |
|---|---|---|---|---|
| 4/16/10 | $29.67 Reduced to $20.00 | MEALS - SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC. ARDENIZ | Overtime Meal | Attached |

| 4/20/10 | $22.00 Reduced to $20.00 | MEALS - SEAMLESS WEB PROFESSIONAL SOLUTIONS, INC. MANGIA | Overtime Meal | Attached |

**Timekeeper: C. Graham**

| Date | Amount | Expense | Description | Supporting Documentation |
|------|--------|---------|-------------|--------------------------|
| 4/19/10 | $382.44 | Litigation Support Vendors - DOCU TECHNOLOGIES INC. | | Attached |
| 4/26/10 | $1,770.99 | Litigation Support Vendors - DOCU TECHNOLOGIES INC. | | Attached |
| 4/26/10 | $2,273.71 | Litigation Support Vendors - DOCU TECHNOLOGIES INC. | | Attached |
| 4/28/10 | $1,668.95 | Litigation Support Vendors - DOCU TECHNOLOGIES INC. | | Attached |
| 4/30/10 | $686.16 | Litigation Support Vendors - DOCU TECHNOLOGIES INC. | | Attached |
| 4/30/10 | $1,723.50 | Litigation Support Vendors - DOCU TECHNOLOGIES INC. | | Attached |

SeamlessWeb Invoice                                                              Page 1 of 2

## Invoice Summary

SEAMLESSWEB INVOICE

| | | |
|---|---|---|
| Invoice Number: | 668305 | Account Number:    54-003-07386 |
| Invoice Date: | April 18, 2010 | |
| Invoice Date Range: | April 12, 2010 - April 18, 2010 | |

CUSTOMER NAME & ADDRESS
McKenna Long & Aldridge LLP (NY)
230 Park Avenue
New York, NY 10017
230 Park Ave
(212) 905-8300

BILLING INQUIRIES: (212) 944-7755,
option 6, 3

| | | |
|---|---|---|
| YTD Information | Total YTD Invoice Amount | $3,194.21 |
| | Payments Received | $2,956.69 |
| PRIOR PERIOD | Invoice Amount | $220.61 |
| CURRENT PERIOD | Meal Purchases | $237.52 |
| | Current Invoice Amount | $237.52 |
| | Payment(s) Received | $0.00 |
| | TOTAL CURRENT CHARGES: | $237.52 |
| REMITTANCE AMOUNT | Total Amount Due | $237.52 |

PLEASE RETURN PAYMENT BY MAY 18, 2010

OVERDUE BALANCES MAY BE SUBJECT TO A LATE FEE

Note: Finance fee is assessed at an APR of 12%

-------------------------------------------- Detach Here --------------------------------------------

Please return this portion with payment

McKenna Long & Aldridge LLP (NY)
230 Park Avenue
New York, NY 10017
230 Park Ave
(212) 905-8300

SeamlessWeb Professional Solutions, LLC

| | |
|---|---|
| Invoice Number: | 668305 |
| Date Range: | 4/12/2010 12:00:00 AM - 4/18/2010 12:00:00 AM |
| Invoice Date: | 4/18/2010 12:00:00 AM |

Account Number:    54-003-07386

Remittance Information:

Mail:

SeamlessWeb Professional Solutions, LLC
P.O. Box 5439
New York, NY 10087-5439

Electronic:

SeamlessWeb Professional Solutions, LLC
JPMorgan Chase Bank NA, Chicago, IL
Acct. # 701335168
ABA # 071000013

## Dept Invoice Report

McKenna Long & Aldridge LLP (NY)

Department Summary

Billing Period: April 12, 2010 - April 18, 2010

| Dept Code | Department | TaxAmt | TipAmt | ProductAmt | Meals | Catering | Other | Total |
|---|---|---|---|---|---|---|---|---|
| | No Department on | $2.63 | $3.00 | $29.60 | $36.99 | $0.00 | $0.00 | $36.99 |

1773345

SeamlessWeb Invoice

## Invoice Summary

SEAMLESSWEB INVOICE

| | | |
|---|---|---|
| Invoice Number: | 669584 | Account Number:   54-003-07386 |
| Invoice Date: | April 25, 2010 | |
| Invoice Date Range: | April 19, 2010 - April 25, 2010 | |

CUSTOMER NAME & ADDRESS
  McKenna Long & Aldridge LLP (NY)
  230 Park Avenue
  New York, NY 10017
  230 Park Ave
  (212) 905-8300

BILLING INQUIRIES: (212) 944-7755,
option 6, 3

| | | |
|---|---|---|
| YTD Information | Total YTD Invoice Amount | $3,691.02 |
| | Payments Received | $2,956.69 |
| PRIOR PERIOD | Invoice Amount | $237.52 |
| | Prior Period Balance Brought Forward | $237.52 |
| CURRENT PERIOD | Meal Purchases | $402.39 |
| | Catering Purchases | $94.42 |
| | Current Invoice Amount | $496.81 |
| | Payment(s) Received | $0.00 |
| | TOTAL CURRENT CHARGES: | $496.81 |
| REMITTANCE AMOUNT | Total Amount Due | $734.33 |

PLEASE RETURN PAYMENT BY MAY 25, 2010

OVERDUE BALANCES MAY BE SUBJECT TO A LATE FEE

Note: Finance fee is assessed at an APR of 12%

-------------------------------- Detach Here --------------------------------

Please return this portion with payment

McKenna Long & Aldridge LLP (NY)
  230 Park Avenue
  New York, NY 10017
  230 Park Ave
  (212) 905-8300

SeamlessWeb Professional Solutions, LLC
Invoice        669584
Number:    4/19/2010 12:00:00 AM - 4/25/2010 12:00:00 AM
Date        4/25/2010 12:00:00 AM
Range:
Invoice
Date:

Account Number:   54-003-07386

Remittance Information:

Mail:

SeamlessWeb Professional Solutions, LLC
P.O. Box 5439
New York, NY 10087-5439

Electronic:

SeamlessWeb Professional Solutions, LLC
JPMorgan Chase Bank NA, Chicago, IL
  Acct. # 701335168
  ABA # 071000013

## Dept Invoice Report

McKenna Long & Aldridge LLP (NY)

Department Summary

Billing Period: April 19, 2010 - April 25, 2010

| Dept Code | Department | TaxAmt | TipAmt | ProductAmt | Meals | Catering | Other | Total |
|---|---|---|---|---|---|---|---|---|

1773347

ExpenseEntireFormPrinting                                    Page 1 of 1

This expense form was submitted to the accounting department on 4/30/2010 at 9:31 AM.

Form Tracking ID    81350

Created For         5084 KAUFMAN, ALAN F.

Created By          Vargas, Jenny I.

Title               AFK - April 2010 - Transportation Expense

Expense Type        CLIENT CHARGEABLE

Client Name         30837 LEHMAN BROTHERS HOLDINGS INC.

Matter Name         0003

Description         AFK - April 2010 - Transportation Expenses (30837.0003)

| Type Of Expense | Date Of Expense | Amount | Description |
|---|---|---|---|
| Taxi (Local Travel) | 4/21/2010 | 10.70 | 4/21/10 - Transportation Expense. |
| Taxi (Local Travel) | 4/17/2010 | 10.00 | 4/17/10 - Transportation Expense. |
| Taxi (Local Travel) | 4/20/2010 | 8.30 | 4/20/10 - Transportation Expense. |

Total $          29.00







**Document Technologies, Inc.**

1206 Spring Street
Atlanta, GA 30309
Phone : 404-873-2202
Fax : 404-873-2282
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 522784

Invoice Date: 04/19/10

**Bill To:**
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308
Ann Pearson

**Ship To:**
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308

*30837.0003*

| | |
|---|---|
| Customer ID | 17608 |
| Terms | Net 15 Days |
| SalesPerson | ATL SMF |
| SalesPerson 2 | |
| Cust. P.O. | |

| | |
|---|---|
| Client / Matter No. | 30883.0003 |
| Job No. | 1004158 |
| Nat'l Acct Name | |
| Nat'l Acct Ref. No. | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 1,266 | Scanning D work - Heavy Lit | 0.14 | 177.24 |
| 1,266 | IMG - OCR | 0.03 | 37.98 |
| 1 | IMG - Technical Time | 150.00 | 150.00 |

*c/p 30837.0003    RE: AZ 72 Holdings*

*(Box of documents from Trimont)*

RECEIVED
MAY 10 2010

*Christopher Graham*

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 365.22 |
| Total Sales Tax: | 17.22 |
| Total: | 382.44 |

Accepted By: _____

**Remit To:** Document Technologies, Inc.
P.O. Box 933426
Atlanta, GA 31193-3426



**Document Technologies, Inc.**

1206 Spring Street
Atlanta, GA 30309
Phone : 404-873-2202
Fax : 404-873-2282
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 523809

Invoice Date: 04/26/10

Bill To:
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308
Ann Pearson

Ship To:
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308

*30837.0003*

| Customer ID | 17608 | | Client / Matter No. | 30837.0003 |
| Terms | Net 15 Days | | Job No. | 1004221 |
| SalesPerson | ATL SMF | | Nat'l Acct Name | |
| SalesPerson 2 | | | Nat'l Acct Ref. No. | |
| Cust. P.O. | | | | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| | Processing - Local | 0.04 | 1,500.92 |
| 37,523 | TIFF Conversion - (Page) | 150.00 | 150.00 |
| 1 | Post Processing Services -(Hr) Custom Services | | |

*c/n 30837.0003*

RE: AZ 72 Holdings

*( CD from Trimont — for us to redact )*

*RECEIVED MAY 10 2010 PU*

*Christopher Graham*

*1774458*

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 1,650.92 |
| Total Sales Tax: | 120.07 |
| Total: | 1,770.99 |

Accepted By: _____

Remit To: Document Technologies, Inc.
P.O. Box 933426
Atlanta, GA 31193-3426



**Document Technologies, Inc.**
1206 Spring Street
Atlanta, GA 30309
Phone : 404-873-2202
Fax : 404-873-2282
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 523832

Invoice Date: 04/26/10

**Bill To:**
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308
Ann Pearson

**Ship To:**
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308

30837.0003

| | |
|---|---|
| Customer ID | 17608 |
| Terms | Net 15 Days |
| SalesPerson | ATL SMF |
| SalesPerson 2 | |
| Cust. P.O. | |

Client / Matter No.    30083.0003
Job No.    1004223
Nat'l Acct Name
Nat'l Acct Ref. No.

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| 1 | IMG - DVD Duplication | 40.00 | 40.00 |
| 12,974 | IMG - Endorsing | 0.01 | 129.74 |
| 3.5 | IMG - Technical Time | 150.00 | 525.00 |
| 36,236 | Processing - Local TIFF Conversion - (Page) | 0.04 | 1,449.44 |

c/m 30837.0003    RE: AZ 72 Holdings

(Tiffs from native files)

X _____ Christopher Graham

MM4859

RECEIVED MAY 10 2010

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 2,144.18 |
| Total Sales Tax: | 129.53 |
| Total: | 2,273.71 |

Accepted By: _____

**Remit To:** Document Technologies, Inc.
P.O. Box 933426
Atlanta, GA 31193-3426



**Document Technologies, Inc.**
1206 Spring Street
Atlanta, GA 30309
Phone : 404-873-2202
Fax : 404-873-2282
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 524300

Invoice Date: 04/28/10

Bill To:
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308
Ann Pearson

Ship To:
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308

30837.0003

| Customer ID | 17608 | Client / Matter No. | 30083.0003 |
| Terms | Net 15 Days | Job No. | 1004250 |
| SalesPerson | ATL SMF | Nat'l Acct Name | |
| SalesPerson 2 | | Nat'l Acct Ref. No. | |
| Cust. P.O. | | | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| | Processing - Local | | |
| 36,897 | TIFF Conversion - (Page) | 0.04 | 1,476.88 |
| 0.5 | Processing Services - (Hr) Manual Processing | 150.00 | 75.00 |

c/m# 30837.0003

Christopher Graham

RECEIVED
MAY ?? 2010

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 1,550.88 |
| Total Sales Tax: | 118.07 |
| Total: | 1,668.95 |

Accepted By: _____

**Remit To:** Document Technologies, Inc.
P.O. Box 933426
Atlanta, GA 31193-3426



**Document Technologies, Inc.**
1206 Spring Street
Atlanta, GA 30309
Phone : 404-873-2202
Fax : 404-873-2282
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 525692

Invoice Date: 04/30/10

Bill To:
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308
Ann Pearson

Ship To:
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308

*30837.0003*

| | |
|---|---|
| Customer ID | 17608 |
| Terms | Net 15 Days |
| SalesPerson | ATL SMF |
| SalesPerson 2 | |
| Cust. P.O. | |

| | |
|---|---|
| Client / Matter No. | 30883.0003 |
| Job No. | 1004303 |
| Nat'l Acct Name | |
| Nat'l Acct Ref. No. | |

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| | Processing - Local | | |
| 12,411 | TIFF Conversion - (Page) | 0.04 | 496.44 |
| 1 | Processing Services - (Hr) Manual Processing | 150.00 | 150.00 |

*c/M# 30837.0003    Tiffs*

*Christopher Graham*

*RECEIVED*
*MAY 2 0 2010*

*177456*

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 646.44 |
| Total Sales Tax: | 39.72 |
| Total: | 686.16 |

Accepted By: _____

**Remit To:** Document Technologies, Inc.
P.O. Box 933426
Atlanta, GA 31193-3426



**Document Technologies, Inc.**
1206 Spring Street
Atlanta, GA 30309
Phone : 404-873-2202
Fax : 404-873-2282
Fed. ID No. : 58-2413793

# INVOICE

Invoice Number: 524993

Invoice Date: 04/30/10

Bill To:
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308
Ann Pearson

Ship To:
McKenna, Long & Aldridge, LLP
303 Peachtree Street, NE
Atlanta, GA 30308

| | |
|---|---|
| Customer ID | 17608 |
| Terms | Net 15 Days |
| SalesPerson | ATL SMF |
| SalesPerson 2 | |
| Cust. P.O. | |

Client / Matter No.  ~~30083-0002~~  30083-0003  *30837.0003*
Job No.  1004298
Nat'l Acct Name
Nat'l Acct Ref. No.

| Quantity | Description | Unit Price | Total Price |
|---|---|---|---|
| | Processing - Local | | |
| 3.7 | TIFF & Data Conversion - (GB) | 375.00 | 1,387.50 |
| 1.5 | Post Processing Services -(Hr) Custom Services | 150.00 | 225.00 |

*c/m 30837.0003* RE: AZ 72 Holdings

*Trimont EED*

RECEIVED MAY 10 2010

*Christopher Graham*

Thank you for choosing Document Technologies, Inc.
Past due invoices are subject to 1.5% interest per month

| | |
|---|---|
| Subtotal: | 1,612.50 |
| Total Sales Tax: | 111.00 |
| Total: | 1,723.50 |

Accepted By: _____

**Remit To:** Document Technologies, Inc.
P.O. Box 933426
Atlanta, GA 31193-3426

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
3424 Peachtree Street, NE
Suite 2200
Atlanta, GA 30326

Client No.: 30837                     Invoice No. 708337
Matter No.: 30837.0005                Invoice Date: June 7, 2010
=================================================================

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2010
RE: WALKER SQUARE/RIVERBEND LOAN RESTRUCTURING

* * * * * * * * * * *  SUMMARY OF ACTIVITY  * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|------|------|------|
| C. Weiss | 0.90 | 525.00 | 472.50 |
| G. Walling | 43.90 | 430.00 | 18,877.00 |
| Total | 44.80 | | 19,349.50 |

TOTAL FEES:                                        $ 19,349.50

CHARGES:

| | | |
|------|------|------|
| COPY CHARGES | 27.10 | |
| DELIVERY SERVICE/MESSENGER | 118.36 | |
| LONG DISTANCE TELEPHONE | 26.96 | |

TOTAL CHARGES:                             $      172.42

T O T A L   T H I S   S T A T E M E N T:       $ 19,521.92

LEHMAN BROTHERS HOLDINGS INC.                  June 7, 2010                    PAGE    2
MATTER NUMBER: 30837.0005
INVOICE NO.: 708337


DESCRIPTION OF SERVICES


| 04/01/10 | G. Walling<br>Task:  2300 | 1.30 | COMMUNICATION FROM M. MARTINEZ REGARDING NEW WALKER SQUARE SALES CONTRACT (0.1); REVIEW AND REVISE WALKER SQUARE SALES CONTRACT (0.5); COMMUNICATION WITH M. MARTINEZ REGARDING SAME (0.1); CALL FROM M. MARTINEZ REGARDING RIVERBEND FLOOD INSURANCE/HOA ASSESSMENT ISSUES (0.5); CALL FROM M. MARTINEZ REGARDING TERMINATION OF P. CYBURT AS AUTHORIZED SIGNATORY FOR OCTOPUS ENTITIES AND IMPACT ON AMENDED CONDOMINIUM REGISTRATION APPLICATIONS (0.1). |
| 04/06/10 | G. Walling<br>Task:  2300 | .60 | REVIEW OF FILE TO IDENTIFY MTS AND ASSET NUMBERS FOR MEZZ LOAN  (0.3); COMMUNICATION REGARDING SAME TO M. MARTINEZ (0.1); CORRESPONDENCE TO C. WINGFIELD REGARDING DELIVERY OF MEZZ LOAN REMEDY EXERCISE CLOSING DOCUMENTS TO LASALLE (0.2). |
| 04/09/10 | G. Walling<br>Task:  2300 | .20 | COMMUNICATION FROM K. DONAHOE (AT DUPONT FABROS) REGARDING PROJECT OPERATING ACCOUNTS (0.1); COMMUNICATIONS WITH M. MARTINEZ REGARDING SAME (0.1). |
| 04/12/10 | G. Walling<br>Task:  2300 | .30 | CALL WITH M. MARTINEZ REGARDING LOAN TO COVER FLOOD INSURANCE PREMIUMS. |
| 04/13/10 | G. Walling<br>Task:  2300 | .50 | COMMUNICATIONS WITH MCGUIRE WOODS, M. MARTINEZ AND C. FERGUSON REGARDING PAYMENT STATUS OF OPEN MCGUIRE WOODS INVOICES (0.3); COMMUNICATIONS WITH M. MARTINEZ REGARDING AMENDED CONDOMINIUM REGISTRATION APPLICATIONS (0.2). |
| 04/14/10 | G. Walling<br>Task:  2300 | .20 | COMMUNICATIONS WITH M. MARTINEZ REGARDING CONDOMINIUM REGISTRATION APPLICATIONS. |

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010          PAGE    3
MATTER NUMBER: 30837.0005
INVOICE NO.: 708337

| 04/15/10 | G. Walling<br>Task:  2300 | .20 | WORK WITH M. MARTINEZ REGARDING DECLARANT ANNUAL REPORT TO VIRGINIA COMMON INTEREST COMMUNITY BOARD. |
|---|---|---|---|
| 04/16/10 | G. Walling<br>Task:  2300 | .60 | WORK WITH E. STEPHENSON REGARDING OBTAINING MISSING DOCUMENTS FOR MEZZ LOAN REMEDY EXERCISE CLOSING BOOKS (0.2); COMMUNICATIONS FROM M. DEV-SIDHU REGARDING MISSING CLOSING BOOK DOCUMENTS (0.2); WORK WITH A. ELKO REGARDING FILING RELATED TO RIVERBEND/WALKER SQUARE BANKRUPTCY COURT (0.2). |
| 04/19/10 | G. Walling<br>Task:  2300 | .20 | WORK WITH E. STEPHENSON REGARDING PROCUREMENT OF MISSING DOCUMENTS FOR MEZZ LOAN REMEDY EXERCISE CLOSING BOOKS (0.1); COMMUNICATIONS WITH M. DEV-SIDHU REGARDING SAME (0.1). |
| 04/20/10 | G. Walling<br>Task:  2300 | 3.20 | WORK ON RIVERBEND AND WALKER SQUARE AMENDED CONDOMINIUM REGISTRATION APPLICATIONS (2.9); WORK WITH M. MARTINEZ REGARDING STATUS OF SAME (0.1); CORRESPONDENCE TO M. CZERVIONKE REGARDING COORDINATION OF EXECUTION BY J. FITTS OF CONDOMINIUM REGISTRATION APPLICATIONS (0.2). |
| 04/21/10 | G. Walling<br>Task:  2300 | 5.50 | COMMUNICATIONS WITH M. MARTINEZ REGARDING MCGUIRE WOODS INVOICES (0.3); COMMUNICATIONS WITH M. MARTINEZ REGARDING CURRENT NUMBERS OF LEASED UNITS, UNITS UNDER CONTRACT, INVENTORY UNITS, ETC. (0.3); REVIEW AND REVISE PUBLIC OFFERING STATEMENT FOR RIVERBEND AND WALKER SQUARE CONDOMINIUMS (4.9). |
| 04/22/10 | G. Walling<br>Task:  2300 | 5.70 | REVIEW AND REVISE PUBLIC OFFERING STATEMENTS FOR RIVERBEND AND WALKER SQUARE CONDOMINIUMS (5.0); MADE RELATED REVIEW OF FILE AND CORRESPONDENCE (0.7). |
| 04/23/10 | G. Walling<br>Task:  2300 | 7.30 | COMMUNICATIONS WITH M. MARTINEZ REGARDING PROCESS FOR PAYMENT OF MCGUIREWOODS LEGAL FEES (0.2) ; CALLS WITH M. MARTINEZ REGARDING SAME (0.3); WORK WITH C. WEISS REGARDING SAME (0.1); LOCATE CONTACT INFORMATION FOR J. SAPP (WEIL GOTSHAL) (0.3); CORRESPONDENCE WITH B. |

LEHMAN BROTHERS HOLDINGS INC.              June 7, 2010              PAGE    4
MATTER NUMBER: 30837.0005
INVOICE NO.: 708337

|  |  |  |  |
|---|---|---|---|
|  |  |  | LUBKEMAN/M. MARTINEZ REGARDING NEED TO SUBMIT LEGAL FEES AS ORDINARY COURSE COUNSEL FOR APPROVAL IN BANKRUPTCY (0.2); WORK WITH E. STEPHENSON REGARDING MEZZ LOAN REMEDY EXERCISE CLOSING BOOKS TO BE SHIPPED TO LASALLE (0.2); CORRESPONDENCE TO C. WINGFIELD REGARDING DELIVERY OF MEZZ LOAN REMEDY EXERCISE CLOSING BOOKS (0.3); WORK WITH E. STEPHENSON REGARDING LOADING RIVERBEND/WALKER SQUARE STANDARD SALES CONTRACTS AND CONTRACT ADDENDA FORMS INTO SYSTEM (0.2); WORK ON REVISIONS TO AMENDED REGISTRATION APPLICATIONS, RETRIEVAL AND ASSEMBLY OF EXHIBITS FOR SAME (5.4); COMMUNICATION WITH M. MARTINEZ REGARDING HOA 2010 BUDGETS (0.1). |
| 04/26/10 | G. Walling Task: 2300 | 2.30 | COMMUNICATIONS WITH M. MARTINEZ REGARDING CHANGES TO RIVERBEND HOA BUDGET (0.2); WORK ON ASSEMBLY OF REGISTRATION APPLICATIONS WITH EXHIBITS FOR RIVERBEND AND WALKER SQUARE (1.9); COMMUNICATIONS WITH M. CZERVIONKE REGARDING REGISTRATION APPLICATIONS AND COORDINATION OF EXECUTION OF SAME BY J. FITTS (0.2). |
| 04/27/10 | G. Walling Task: 2300 | 2.40 | COMMUNICATIONS WITH M. MARTINEZ AND C. FERGUSON REGARDING TERMINATION OF RIVERBEND LETTER OF CREDIT (0.3); COMMUNICATIONS WITH M. MARTINEZ AND C. FERGUSON REGARDING RIVERBEND REPLACEMENT LETTER OF CREDIT (0.2); REVIEW LETTERS OF CREDIT AND RECENT RELATED CORRESPONDENCE (0.4); COMMUNICATIONS WITH L. PHILLIPS REGARDING TERMINATION OF RIVERBEND LETTER OF CREDIT AND PRIOR DISCUSSIONS WITH B. GAUTHIER (WELLS FARGO) REGARDING TRIMONT EFFORTS TO OBTAIN RIVERBEND $100,000 CD FROM WELLS FARGO (0.2); CALL WITH L. PHILLIPS REGARDING SAME (0.2); CALLS TO T. PERRY AT CIC BOARD (0.2); CALL WITH R. WEST AT CIC BOARD REGARDING REQUIRED AMOUNT OF REPLACEMENT LETTER OF CREDIT FOR RIVERBEND (0.3); COMMUNICATIONS WITH E. RAMANA, R. JACOBS AND M. MARTINEZ REGARDING LOCATION OF $100,000 RIVERBEND CD (0.3); COMMUNICATIONS WITH M. MARTINEZ AND L. PHILLIPS REGARDING REPLACEMENT LETTER OF CREDIT OR ALTERNATIVE SURETY BOND TO BE DELIVERED TO CIC BOARD (0.3). |

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010              PAGE   5
MATTER NUMBER: 30837.0005
INVOICE NO.: 708337


04/28/10  G. Walling        3.80   CALL WITH M. MARTINEZ REGARDING RIVERBEND
          Task:  2300               REPLACEMENT LETTER OF CREDIT FOR CIC BOARD
                                    (0.1); CALLS TO T. PERRY AT CIC BOARD REGARDING
                                    AMENDED CONDOMINIUM REGISTRATION APPLICATIONS
                                    AND RELATED MATTERS (0.8); COMMUNICATIONS WITH
                                    T. PERRY REGARDING REGISTRATION APPLICATIONS
                                    (0.2); COMMUNICATIONS WITH  T. PERRY REGARDING
                                    CONTACT INFORMATION (0.1); COMMUNICATIONS WITH
                                    L. PHILLIPS REGARDING TRIMONT EFFORTS TO OBTAIN
                                    RELEASE AND DELIVERY OF RIVERBEND $100,000 CD
                                    (0.2); LENGTHY CALL WITH B. GAUTHIER (WELLS
                                    FARGO) CONCERNING OCTOPUS PROPERTY RIGHTS TO
                                    $100,000 CD RELATED TO RIVERBEND CONDOMINIUMS
                                    (0.9); FOLLOW UP COMMUNICATIONS WITH M.
                                    MARTINEZ, E. RAMANA AND R. JACOBS REGARDING
                                    WELLS FARGO REQUIREMENTS RELATED TO RELEASE OF
                                    RIVERBEND $100,000 CD (0.3); LENGTHY CALL WITH
                                    M. MARTINEZ REGARDING PENDING RIVERBEND UNIT
                                    PURCHASE OFFER AND FACTORS IMPACTING TIMING OF
                                    ACCEPTANCE OF SAME, BUYER'S REMEDIES IF SELLER
                                    UNABLE TO CLOSE UNIT SALE DUE TO REGULATORY
                                    NONCOMPLIANCE (1.0); COMMUNICATIONS WITH M.
                                    MARTINEZ, C. FERGUSON AND L. PHILLIPS REGARDING
                                    RIVERBEND REPLACEMENT LETTER OF CREDIT FOR CIC
                                    BOARD (0.2).


04/28/10  C. Weiss           .40   WORK WITH G. WALLING AND REVIEW EMAILS
          Task:  2300               REGARDING LOC REPLACEMENT MATTERS AND EFFECT
                                    ON CONDO REGISTRATIONS.


04/29/10  G. Walling        7.90   COMMUNICATIONS WITH C. BENSON REGARDING LEHMAN
          Task:  2300               RESIGNATION AS OPERATING ADVISOR (0.1); WORK
                                    WITH C. WEISS REGARDING SAME AND ACTIONS
                                    RELATED TO RETRIEVAL OF $100,000 CD FROM WELLS
                                    FARGO AND COMMON INTEREST COMMUNITIES BOARD
                                    REGULATORY ISSUES (0.2); COMMUNICATIONS WITH M.
                                    MARTINEZ, ET AL., REGARDING CIC BOARD LETTER OF
                                    CREDIT/SURETY BOND REQUIREMENTS RELATED TO
                                    RIVERBEND CONDOMINIUMS (0.5); MADE RELATED
                                    REVIEW OF VIRGINIA CONDOMINIUM ACT AND RELATED
                                    REGULATIONS (0.6); COMMUNICATIONS WITH T. PERRY

LEHMAN BROTHERS HOLDINGS INC.  June 7, 2010   PAGE 6
MATTER NUMBER: 30837.0005
INVOICE NO.: 708337

|  |  |  |  |
|---|---|---|---|
|  |  |  | OF CIC BOARD REGARDING ASSESSMENT BOND QUESTIONS (0.2); COMMUNICATIONS WITH E. RAMANA AND R. JACOBS REGARDING NEED TO HAVE H. FATEH EXECUTE CERTIFICATION FOR WELLS FARGO RELATED TO RIVERBEND $100,000 CD (0.3); PREPARE CERTIFICATION FOR H. FATEH TO WELLS FARGO (2.5); MADE RELATED FILE REVIEW (0.4); COMMUNICATIONS WITH E. RAMANA AND R. JACOBS REGARDING SAME (0.1); PREPARE CERTIFICATION AND CONSENT RESOLUTION BOTH RELATED TO RETRIEVAL OF RIVERBEND $100,000 CD FROM WELLS FARGO (2.3); COMMUNICATIONS WITH M. MARTINEZ AND C. FERGUSON REGARDING SAME (0.1); COMMUNICATIONS WITH M. MARTINEZ REGARDING REPLACEMENT LETTER OF CREDIT OR ASSESSMENT BOND TO BE DELIVERED TO CIC BOARD FOR RIVERBEND CONDOMINIUMS (0.4); CALL WITH M. MARTINEZ REGARDING SAME (0.2). |
| 04/29/10 | C. Weiss<br>Task: 2300 | .50 | REVIEW E-MAILS AND WORK WITH G. WALLING REGARDING LOC REPLACEMENT ISSUES AND AMENDED BUDGET APPROVAL ISSUES. |
| 04/30/10 | G. Walling<br>Task: 2300 | 1.70 | WORK ON REVISION OF CERTIFICATIONS REGARDING RETRIEVAL OF RIVERBEND $100,000 CD (0.7); WORK WITH M. MARTINEZ REGARDING RETRIEVAL OF RIVERBEND $100,000 CD (1.0). |

| | | | |
|---|---|---|---|
| 2300  Real Estate Matters | | | |
| C. Weiss | .90 | 525.00 | $472.50 |
| G. Walling | 43.90 | 430.00 | $18,877.00 |
| TOTAL 2300 | 44.80 | | $19,349.50 |

Billed Recap Of Cost Detail - [Invoice: 708337 Date: 06/ 07/2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/01/2010 | 0351 | GERALD WALLING | 101S | 9.00 | 0.15 | 1.35 | COPY CHARGES | 26483063 |
| 06/07/2010 | | Invoice=708337 | | 9.00 | 0.10 | 0.90 | | |
| | | | | | | | | |
| 04/20/2010 | 0351 | GERALD WALLING | 101S | 54.00 | 0.15 | 8.10 | COPY CHARGES | 26399109 |
| 06/07/2010 | | Invoice=708337 | | 54.00 | 0.10 | 5.40 | | |
| | | | | | | | | |
| 04/21/2010 | 0351 | GERALD WALLING | 101S | 24.00 | 0.15 | 3.60 | COPY CHARGES | 26400696 |
| 06/07/2010 | | Invoice=708337 | | 24.00 | 0.10 | 2.40 | | |
| | | | | | | | | |
| 04/22/2010 | 0351 | GERALD WALLING | 101S | 87.00 | 0.15 | 13.05 | COPY CHARGES | 26415988 |
| 06/07/2010 | | Invoice=708337 | | 87.00 | 0.10 | 8.70 | | |
| | | | | | | | | |
| 04/23/2010 | 0351 | GERALD WALLING | 101S | 71.00 | 0.15 | 10.65 | COPY CHARGES | 26418198 |
| 06/07/2010 | | Invoice=708337 | | 71.00 | 0.10 | 7.10 | | |
| | | | | | | | | |
| 04/23/2010 | 0351 | GERALD WALLING | 107S | 1.00 | 59.18 | 59.18 | RCVD:LASALLE GLOBAL TRUST SERVIC/MR. CLIFTON WIN | 26426873 |
| 06/07/2010 | | Invoice=708337 | | 1.00 | 59.18 | 59.18 | TRACKING#:1Z3925671395798919 | |
| | | | | | | | | |
| 04/23/2010 | 0351 | GERALD WALLING | 107S | 1.00 | 59.18 | 59.18 | RCVD:LASALLE GLOBAL TRUST SERVIC/MR. CLIFTON WIN | 26426874 |
| 06/07/2010 | | Invoice=708337 | | 1.00 | 59.18 | 59.18 | TRACKING#:1Z3925671398863922 | |
| | | | | | | | | |
| 04/26/2010 | 0351 | GERALD WALLING | 101S | 9.00 | 0.15 | 1.35 | COPY CHARGES | 26419436 |
| 06/07/2010 | | Invoice=708337 | | 9.00 | 0.10 | 0.90 | | |
| | | | | | | | | |
| 04/26/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 16:38 1-804-367-8510 | 26426311 |
| 06/07/2010 | | Invoice=708337 | | 1.00 | 1.45 | 1.45 | 78564 | |
| | | | | | | | | |
| 04/27/2010 | 0999 | MLA MLA | 105S | 1.00 | 3.63 | 3.63 | LONG DISTANCE TELEPHONE 15:19 1-804-367-8510 | 26426399 |
| 06/07/2010 | | Invoice=708337 | | 1.00 | 3.63 | 3.63 | 78564 | |
| | | | | | | | | |
| 04/28/2010 | 0999 | MLA MLA | 105S | 1.00 | 11.26 | 11.26 | LONG DISTANCE TELEPHONE 14:50 1-804-367-8510 | 26426491 |
| 06/07/2010 | | Invoice=708337 | | 1.00 | 11.26 | 11.26 | 78564 | |
| | | | | | | | | |
| 04/28/2010 | 0999 | MLA MLA | 105S | 1.00 | 10.62 | 10.62 | LONG DISTANCE TELEPHONE 15:43 1-703-760-6240 | 26426511 |
| 06/07/2010 | | Invoice=708337 | | 1.00 | 10.62 | 10.62 | 78564 | |
| | | | | | | | | |
| 04/29/2010 | 0351 | GERALD WALLING | 101S | 5.00 | 0.15 | 0.75 | COPY CHARGES | 26425298 |
| 06/07/2010 | | Invoice=708337 | | 5.00 | 0.10 | 0.50 | | |
| | | | | | | | | |
| 04/30/2010 | 0351 | GERALD WALLING | 101S | 12.00 | 0.15 | 1.80 | COPY CHARGES | 26426758 |
| 06/07/2010 | | Invoice=708337 | | 12.00 | 0.10 | 1.20 | | |
| | | | | | | | | |
| | | BILLED TOTALS: WORK: | | | | 185.97 | 14 records | |
| | | BILLED TOTALS: BILL: | | | | 172.42 | | |
| | | | | | | | | |
| | | GRAND TOTAL: WORK: | | | | 185.97 | 14 records | |
| | | GRAND TOTAL: BILL: | | | | 172.42 | | |

# McKenna Long
# &Aldridge LLP

### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

| | | |
|---|---|---|
| Albany | | New York |
| Atlanta | | Philadelphia |
| Brussels | | San Diego |
| Denver | | San Francisco |
| Los Angeles | | Washington, DC |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
c/o TriMont Real Estate Advisors, Inc
Attn:  Evanthe Papastathis
Suite 2200
3424 Peachtree Road, N. E.
Atlanta, GA 30326

Client No.: 04406                Invoice No. 708225
Matter No.: 04406.0113           Invoice Date: June 7, 2010
================================================================

      FOR PROFESSIONAL SERVICES RENDERED through April 30, 2010
      RE: PLAZA AT TURTLE CREEK LOANS


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|---|---|---|---|
| G. Walling | 13.30 | 410.00 | 5,453.00 |
| Total | 13.30 | | 5,453.00 |

TOTAL FEES:                                    $  5,453.00

CHARGES:

      LONG DISTANCE TELEPHONE              4.71

TOTAL CHARGES:                                $      4.71

T O T A L   T H I S   S T A T E M E N T:     $  5,457.71

LEHMAN BROTHERS HOLDINGS INC.              June 7, 2010              PAGE    2
MATTER NUMBER: 04406.0113
INVOICE NO.: 708225


DESCRIPTION OF SERVICES


| | | | |
|---|---|---|---|
| 04/05/10 | G. Walling<br>Task: 2300 | .40 | COMMUNICATIONS WITH J. ARRIETA REGARDING PHASE II/1701 CLOSING STATEMENT RELATED MATTERS (0.2); COMMUNICATIONS REGARDING SAME WITH D. BRUCE AND S. MARSHALL (0.2). |
| 04/06/10 | G. Walling<br>Task: 2300 | 1.80 | COMMUNICATIONS WITH J. ARRIETA, S. MARSHALL AND D. BRUCE REGARDING CLOSING STATEMENT FOR II/1701 (0.2); COMMUNICATIONS WITH D. BRUCE AND S. MARSHALL REGARDING STONE & BRUCE LEGAL FEES (0.2); COMMUNICATION FROM J. ARRIETA REGARDING REVISED II/1701 CLOSING STATEMENT (0.1); COMMUNICATIONS WITH J. ARRIETA REGARDING MCKENNA LEGAL FEES RELATED TO II/1701 (0.2); REVIEW II/1701 CLOSING STATEMENT (0.3); MADE RELATED REVIEW OF SALES CONTRACT (0.2); COMMUNICATIONS WITH D. BRUCE REGARDING II/1701 CLOSING DOCUMENTS (0.2); RELATED REVIEW OF TITLE COMMITMENT (0.2); COMMUNICATIONS WITH J. ARRIETA AND S. MARSHALL REGARDING CLOSING STATEMENT COMMENTS (0.2). |
| 04/07/10 | G. Walling<br>Task: 2300 | .60 | COMMUNICATIONS WITH S. MARSHALL REGARDING REIMBURSEMENT OF LEHMAN PROJECT EXPENSES PRIOR TO CALCULATION OF CONSULTING FEE AND II/1701 CLOSING STATEMENT (0.2); MADE RELATED REVIEW OF II/1701 SALES CONTRACT, CLOSING STATEMENT, AND AGREEMENT REGARDING LOAN (0.2); COMMUNICATIONS WITH J. ARRIETA REGARDING CLOSING STATEMENT AND CLOSING COORDINATION (0.2). |
| 04/12/10 | G. Walling<br>Task: 2300 | .60 | COMMUNICATIONS WITH D. BRUCE AND J. ARRIETA REGARDING PHASE II/1701 UNIT SALE CLOSING RELATED ISSUES (0.3); COMMUNICATIONS WITH S. MARSHALL REGARDING SAME (0.3). |

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010          PAGE    3
MATTER NUMBER: 04406.0113
INVOICE NO.: 708225


04/13/10   G. Walling          1.40   COMMUNICATION WITH D. BRUCE REGARDING MARKETING
           Task: 2300                 FEES PAID TO ROSEWOOD (0.1); CORRESPONDENCE
                                      WITH S. MARSHALL REGARDING NEW PHASE II/1102
                                      SALES CONTRACT (0.1); PREPARE PARTIAL RELEASE
                                      FOR PHASE II/1701 (0.2); COMMUNICATIONS WITH S.
                                      MARSHALL, J. ARRIETA AND S. JACKSON REGARDING
                                      COORDINATION OF PARTIAL RELEASE EXECUTION
                                      (0.2); REVIEW NEW II/1102 CONTRACT (0.2); MADE
                                      RELATED REVIEW OF TITLE FILE (0.1);
                                      COMMUNICATIONS WITH S. MARSHALL REGARDING
                                      COMMENTS ON NEW CONTRACT (0.2); PREPARE MEMBER
                                      CONSENT FOR II/1102 CONTRACT (0.2);
                                      CORRESPONDENCE TO S. MARSHALL REGARDING
                                      COORDINATION OF EXECUTION OF SAME (0.1).

04/15/10   G. Walling           .30   COMMUNICATIONS WITH J. ARRIETA REGARDING PHASE
           Task: 2300                 II/1102 CONTRACT APPROVAL STATUS (0.2);
                                      COMMUNICATIONS WITH S. MARSHALL REGARDING SAME
                                      (0.1).

04/22/10   G. Walling          1.60   CALL WITH D. BRUCE REGARDING LEHMAN CHANGES TO
           Task: 2300                 WARRANTY DEED FOR II/1102 SALE (0.2); REVIEW
                                      II/1102 CONTRACT AND DEED EXHIBIT AND RELATED
                                      CORRESPONDENCE (0.4); CALL TO J. NASTASI
                                      REGARDING SAME (0.1); COMMUNICATIONS WITH J.
                                      NASTASI REGARDING CHANGES TO II/1102 DEED
                                      (0.2); COMMUNICATIONS TO S. MARSHALL REGARDING
                                      II/1102 SALES CONTRACT AND RELATED DEED CHANGES
                                      (0.2); COMMUNICATIONS WITH J. ARRIETA, D.
                                      BRUCE, ET AL., REGARDING CHANGES TO PRO FORMA
                                      WARRANTY DEED (0.2); CORRESPONDENCE WITH D.
                                      BRUCE REGARDING REVISED II/1102 DEED (0.1);
                                      COMMUNICATION FROM S. MARSHALL REGARDING LENDER
                                      ADVANCES TO BE REIMBURSED FROM II/1102 SALE
                                      PROCEEDS (0.1); COMMUNICATION FROM J. ARRIETA
                                      REGARDING II/1102 CLOSING STATEMENT (0.1).

04/23/10   G. Walling           .70   COMMUNICATIONS WITH J. NASTASI REGARDING
           Task: 2300                 II/1102 SALES CONTRACT (0.1); COMMUNICATION
                                      WITH S. MARSHALL REGARDING SAME (0.1);
                                      COMMUNICATIONS WITH J. ARRIETA REGARDING
                                      II/1102 CLOSING COORDINATION MATTERS (0.2);
                                      REVIEW TITLE COMMITMENT AND TAX REPORT
                                      REGARDING II/1102 SALE (0.3).

LEHMAN BROTHERS HOLDINGS INC.                    June 7, 2010                    PAGE    4
MATTER NUMBER: 04406.0113
INVOICE NO.: 708225


04/26/10   G. Walling            2.60   COMMUNICATIONS WITH J. ARRIETA REGARDING
           Task:  2300                  II/1102 CLOSING STATEMENT (0.2); MADE RELATED
                                        REVIEW OF SALES CONTRACT (0.2);  REVIEW CLOSING
                                        STATEMENT AND REVISIONS OF SAME (0.4);
                                        COMMUNICATIONS WITH J. ARRIETA REGARDING
                                        CORRECTIONS TO CLOSING STATEMENT (0.3); REVIEW
                                        OF CLOSED UNIT SALES FILES TO VERIFY RECEIPT OF
                                        PARTIAL RELEASES FROM LEHMAN AND DELIVERY OF
                                        SAME TO FIDELITY (1.3); COMMUNICATIONS WITH S.
                                        MARSHALL REGARDING OUTSTANDING PARTIAL RELEASE
                                        FOR II/1701 (0.2).


04/27/10   G. Walling             .60   COMMUNICATIONS WITH J. ARRIETA AND J. GOURLEY
           Task:  2300                  CONCERNING BUYER OBLIGATION TO PAY 50% OF
                                        ESCROW FEES (0.2); MADE RELATED REVIEW OF
                                        PURCHASE AGREEMENT (0.2); COMMUNICATIONS WITH
                                        J. ARRIETA AND S. MARSHALL REGARDING CLOSING
                                        DATE AND LEHMAN EXECUTION STATUS OF CLOSING
                                        STATEMENT (0.2).


04/28/10   G. Walling             .40   COMMUNICATIONS FROM J. ARRIETA REGARDING
           Task:  2300                  REVISED II/1102 CLOSING STATEMENT (0.1); REVIEW
                                        CLOSING STATEMENT (0.2); COMMUNICATIONS FROM S.
                                        MARSHALL REGARDING CLOSING STATEMENT AND NEED
                                        TO DELAY II/1102 CLOSING DATE (0.1).


04/29/10   G. Walling             .20   COMMUNICATIONS WITH J. ARRIETA REGARDING BUYER
           Task:  2300                  EXECUTION II/1102 SALE DOCUMENTS AND PURCHASE
                                        PRICE, AND NEED FOR SELLER EXECUTED SELLER
                                        CLOSING STATEMENT.


04/30/10   G. Walling            2.10   COMMUNICATION WITH J. ARRIETA REGARDING
           Task:  2300                  COORDINATION OF EXECUTION AND DELIVERY OF
                                        II/1102 CLOSING STATEMENT (0.4); COMMUNICATION
                                        WITH S. MARSHALL REGARDING SAME (0.2)
                                        COMMUNICATION WITH D. KAPLAN REGARDING II/1102
                                        CLOSING STATEMENT (0.1); COMMUNICATION WITH J.
                                        NASTASI REGARDING II/1102 CLOSING STATEMENT
                                        EXECUTION (0.2); COMMUNICATIONS WITH M.
                                        CZERONKE REGARDING SAME (0.2); CALL WITH D.
                                        KAPLAN REGARDING II/1102 EXECUTION STATUS
                                        (0.7); CALL TO J. F.ILLS AND HIS SECRETARY
                                        REGARDING II/1102 CLOSING STATEMENT EXECUTION
                                        STATUS (0.3).

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010          PAGE    5
MATTER NUMBER: 04406.0113
INVOICE NO.: 708225


2300   Real Estate Matters
       G. Walling                    13.30     410.00   $5,453.00

          TOTAL 2300                 13.30              $5,453.00

Billed Recap Of Cost Detail - [Invoice: 708225 Date: 06/ 07/ 2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|---|---|---|---|---|---|---|---|---|
| 04/22/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 11:30 1-646-285-9027 | 26417747 |
| 06/07/2010 | | Invoice=708225 | | 1.00 | 0.36 | 0.36 | 78564 | |
| | | | | | | | | |
| 04/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:52 1-646-285-9027 | 26436530 |
| 06/07/2010 | | Invoice=708225 | | 1.00 | 0.36 | 0.36 | 78564 | |
| | | | | | | | | |
| 04/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 14:54 1-646-285-9020 | 26436532 |
| 06/07/2010 | | Invoice=708225 | | 1.00 | 0.72 | 0.72 | 78564 | |
| | | | | | | | | |
| 04/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.09 | 1.09 | LONG DISTANCE TELEPHONE 15:05 1-646-285-9020 | 26436534 |
| 06/07/2010 | | Invoice=708225 | | 1.00 | 1.09 | 1.09 | 78564 | |
| | | | | | | | | |
| 04/30/2010 | 0999 | MLA MLA | 105S | 1.00 | 2.18 | 2.18 | LONG DISTANCE TELEPHONE 15:08 1-646-285-9036 | 26436535 |
| 06/07/2010 | | Invoice=708225 | | 1.00 | 2.18 | 2.18 | 78564 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 4.71 | 5 records | |
| | | BILLED TOTALS:    BILL: | | | | 4.71 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 4.71 | 5 records | |
| | | GRAND TOTAL:    BILL: | | | | 4.71 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

| | |
|---|---|
| Albany | New York |
| Atlanta | Philadelphia |
| Brussels | San Diego |
| Denver | San Francisco |
| Los Angeles | Washington, DC |

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: MS. EVANTHE  PAPASTATHIS
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 708227
Matter No.: 04406.0205               Invoice Date: June 7, 2010
================================================================

FOR PROFESSIONAL SERVICES RENDERED through April 30, 2010
RE: EB DEVELOPERS INC.

* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|-------------|-----------------|-------------|
| P. McGeehan | 0.70 | 550.00 | 385.00 |
| D.M. Etheridge | 3.00 | 520.00 | 1,560.00 |
| D. Flaum | 13.00 | 335.00 | 4,355.00 |
| Total | 16.70 | | 6,300.00 |

TOTAL FEES:                              $  6,300.00

CHARGES:

    COPY CHARGES                     3.60
    LONG DISTANCE TELEPHONE          6.85

TOTAL CHARGES:                           $     10.45

T O T A L   T H I S   S T A T E M E N T:   $  6,310.45

LEHMAN BROTHERS HOLDINGS INC.                June 7, 2010            PAGE    2
MATTER NUMBER: 04406.0205
INVOICE NO.: 708227


DESCRIPTION OF SERVICES

| Date | Timekeeper | Hours | Description |
|---|---|---|---|
| 04/13/10 | P. McGeehan<br>Task:  2300 | .40 | CONFER WITH MR. FLAUM REGARDING DISPUTE WITH RIVIERA PALMS HOA OVER AUDIT. |
| 04/13/10 | D. Flaum<br>Task:  2300 | 1.30 | REVIEW FILE WITH RESPECT TO RIVIERA AUDTI ISSUES (0.4); CONFER AND CORRESPOND WITH P. MCGEEHAN, TRIMONT AND LEHMAN REGARDING RIVIERA AUDIT ISSUES (0.9). |
| 04/14/10 | D. Flaum<br>Task:  2300 | 4.00 | CORRESPOND WITH TRIMONT, LOCAL COUNSEL AND P. MCGEEHAN REGARDING LETTER TO RIVIERA CONDO ASSOCIATION (0.5); DRAFT, REVIEW AND REVISE LETTER TO RIVIERA CONDO ASSOCIATION ATTORNEY (3.0); REVIEW CORRESPONDENCE FROM AND CORRESPOND WITH K. OLSON WITH RESPECT THERETO (0.2); REVIEW FILE REGARDING SANCTUARY BAY ORGANIZATIONAL STRUCTURE (0.3). |
| 04/14/10 | P. McGeehan<br>Task:  2300 | .10 | TELEPHONE CALL WITH MR. FLAUM REGARDING LETTER TO HOA'S COUNSEL IN RIVIERA PALMS. |
| 04/15/10 | P. McGeehan<br>Task:  2300 | .20 | EMAIL COMMUNICATIONS WITH MR. FLAUM REGARDING LETTER TO RIVIERA PALMS HOA COUNSEL. |
| 04/15/10 | D. Flaum<br>Task:  2300 | 3.50 | CONFER AND CORRESPOND WITH P. MCGEEHAN, LEHMAN, TRIMONT AND AUDITOR REGARDING LETTER TO RIVIERA ASSOCIATION COUNSEL REGARDING AUDIT ISSUES. |
| 04/16/10 | D. Flaum<br>Task:  2300 | .50 | CONFER AND CORRESPOND WITH LEHMAN REGARDING RIVIERA AUDIT ISSUES. |
| 04/19/10 | D. Flaum<br>Task:  2300 | .70 | CONFER WITH P. MCGEEHAN AND CORRESPOND WITH AUDITOR REGARDING RIVIERA AUDIT LETTERS (0.5); CONFER WITH RIVIERA AUDITOR REGARDING LETTERS (0.2). |
| 04/20/10 | D. Flaum<br>Task:  2300 | .20 | CONFER WITH LEHMAN AND THE RIVIERA AUDITOR REGARDING STATUS. |

LEHMAN BROTHERS HOLDINGS INC.        June 7, 2010       PAGE   3
MATTER NUMBER: 04406.0205
INVOICE NO.: 708227

| | | | |
|---|---|---|---|
| 04/21/10 | D. Flaum<br>Task: 2300 | .10 | CONFER WITH RIVIERA AUDITOR REGARDING AUDIT ISSUES. |
| 04/22/10 | D. Flaum<br>Task: 2300 | 1.40 | CONFER AND CORRESPOND WITH RIVIERA AUDITOR REGARDING AUDIT LETTERS (0.3); REVIEW AND REVISE SAME (0.2); REVIEW RIVIERA FILE REGARDING OPERATING AGREEMENT FOR AUDITOR (0.4); CONFER AND CORRESPOND WITH TRIMONT AND RIVIERA AUDITOR REGARDING RELEASE OF RIVIERA AUDITOR'S WORK PAPERS (0.5). |
| 04/23/10 | D. Flaum<br>Task: 2300 | .40 | CONFER AND CORRESPOND WITH TRIMONT AND LEHMAN REGARDING RIVIERA AUDIT ISSUES. |
| 04/26/10 | D. Flaum<br>Task: 2300 | .30 | CONFER AND CORRESPOND WITH D. ETHERIDGE OF MCKENNA LONG AND J. NASTASI AND N. HORSFIELD OF LEHMAN REGARDING RIVIERA AUDIT ISSUES. |
| 04/26/10 | D.M. Etheridge<br>Task: 0100 | .20 | CONFERENCE WITH D. FLAUM CONCERNING REVIEW OF ACCOUNTING WORK PAPERS. |
| 04/27/10 | D.M. Etheridge<br>Task: 0100 | .60 | REVIEW AUDIT WORK PAPERS RECEIVED. |
| 04/30/10 | D.M. Etheridge<br>Task: 0100 | 2.20 | REVIEW AUDIT WORK PAPERS (1.6); TELEPHONE CONFERENCE WITH D. FLAUM REGARDING STATUS (0.6). |
| 04/30/10 | D. Flaum<br>Task: 2300 | .60 | CONFER AND CORRESPOND WITH LEHMAN, D. ETHERIDGE AND RIVIERA AUDITOR REGARDING RIVIERA AUDIT WORK PAPER ISSUES. |

| | | | | |
|---|---|---|---|---|
| 0100 | General Case Administration | | | |
| | D.M. Etheridge | 3.00 | 520.00 | $1,560.00 |
| | TOTAL 0100 | 3.00 | | $1,560.00 |
| 2300 | Real Estate Matters | | | |
| | D. Flaum | 13.00 | 335.00 | $4,355.00 |
| | P. McGeehan | .70 | 550.00 | $385.00 |
| | TOTAL 2300 | 13.70 | | $4,740.00 |

Billed Recap Of Cost Detail - [Invoice: 708227 Date: 06/ 07/ 2010]
Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|------------|
| 04/05/2010 | 4981 | ALISON ELKO | 101S | 32.00 | 0.15 | 4.80 | COPY CHARGES | 26377182 |
| 06/07/2010 | | Invoice=708227 | | 32.00 | 0.10 | 3.20 | | |
| | | | | | | | | |
| 04/15/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 15:21 1-305-825-1123 | 26414035 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 04/19/2010 | 4392 | DOUGLAS FLAUM | 101S | 4.00 | 0.15 | 0.60 | COPY CHARGES | 26395226 |
| 06/07/2010 | | Invoice=708227 | | 4.00 | 0.10 | 0.40 | | |
| | | | | | | | | |
| 04/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 14:41 1-305-825-1123 | 26414778 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 0.72 | 0.72 | 78569 | |
| | | | | | | | | |
| 04/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:43 1-305-926-5301 | 26414779 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 04/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:49 1-305-825-1123 | 26414784 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 04/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 14:50 1-305-825-1123 | 26414786 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 0.72 | 0.72 | 78569 | |
| | | | | | | | | |
| 04/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 14:53 1-646-285-9021 | 26414789 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 0.72 | 0.72 | 78569 | |
| | | | | | | | | |
| 04/19/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.45 | 1.45 | LONG DISTANCE TELEPHONE 14:56 1-813-227-7421 | 26414793 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 1.45 | 1.45 | 78569 | |
| | | | | | | | | |
| 04/20/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.72 | 0.72 | LONG DISTANCE TELEPHONE 17:03 1-305-825-1123 | 26415220 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 0.72 | 0.72 | 78569 | |
| | | | | | | | | |
| 04/21/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 12:00 1-305-825-1123 | 26415479 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 04/21/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 14:53 1-305-825-1123 | 26415584 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 04/26/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:27 1-646-285-9027 | 26424144 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| 04/26/2010 | 0999 | MLA MLA | 105S | 1.00 | 0.36 | 0.36 | LONG DISTANCE TELEPHONE 13:28 1-646-285-9021 | 26424146 |
| 06/07/2010 | | Invoice=708227 | | 1.00 | 0.36 | 0.36 | 78569 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 12.25 | 14 records | |
| | | BILLED TOTALS:    BILL: | | | | 10.45 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 12.25 | 14 records | |
| | | GRAND TOTAL:    BILL: | | | | 10.45 | | |

# McKenna Long
## &Aldridge LLP
Attorneys at Law

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

Albany
Atlanta
Brussels
Denver
Los Angeles

New York
Philadelphia
San Diego
San Francisco
Washington, DC

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: Ms. Evanthe  Papastathis
Monarch Tower
3424 Peachtree Road, NE
Suite 2200
Atlanta, GA 30326

Client No.: 04406                    Invoice No. 708333
Matter No.: 04406.0222               Invoice Date: June 7, 2010
================================================================

       FOR PROFESSIONAL SERVICES RENDERED through April 30, 2010
       RE: MIDDLE MOUNTAIN 156 LLC


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|--------|------------|
| C. Weiss | 2.80 | 525.00 | 1,470.00 |
| G. Walling | 12.20 | 430.00 | 5,246.00 |
| D.A. Geiger | 0.20 | 425.00 | 85.00 |
| Total | 15.20 | | 6,801.00 |

TOTAL FEES:                                  $  6,801.00

CHARGES:

       COPY CHARGES                   2.40
       LONG DISTANCE TELEPHONE        1.81

TOTAL CHARGES:                               $      4.21

T O T A L   T H I S   S T A T E M E N T :    $  6,805.21

LEHMAN BROTHERS HOLDINGS INC.            June 7, 2010            PAGE    2
MATTER NUMBER: 04406.0222
INVOICE NO.: 708333


DESCRIPTION OF SERVICES

| Date | Attorney / Task | Hours | Description |
|---|---|---|---|
| 04/05/10 | C. Weiss<br>Task: 4000 | .90 | REVIEW E-MAILS AND PROPOSED APS STIPULATED JUDGMENT AND CONSIDER COMMENTS TO SAME (0.6); E-MAILS TO D. GEIGER AND G. WALLING REGARDING SAME AND NEXT STEPS (0.3). |
| 04/05/10 | D.A. Geiger<br>Task: 4000 | .20 | REVIEW DRAFT STIPULATED JUDGMENT PROPOSED BY APS TO RESOLVE CONDEMNATION ACTION. |
| 04/06/10 | G. Walling<br>Task: 2300 | .30 | WORK WITH D. GEIGER CONCERNING REVIEW OF APS JUDGMENT RELATED DOCUMENTS (0.2); WORK WITH C. WEISS CONCERNING SAME (0.1). |
| 04/13/10 | C. Weiss<br>Task: 4000 | .20 | REVIEW E-MAILS REGARDING STATUS AND TIMING OF ADOT PAYMENT. |
| 04/15/10 | G. Walling<br>Task: 2300 | 3.10 | REVIEW CORRESPONDENCE FROM D. GEIGER AND C. WEISS REGARDING DRAFT APS JUDGMENT AND DRAFT APS EASEMENT (0.3); MADE RELATED FILE REVIEW (0.7); REVIEW AND REVISE DRAFT APS JUDGMENT (2.0); WORK WITH D. GEIGER AND C. WEISS WITH RESPECT TO SAME (0.1). |
| 04/16/10 | G. Walling<br>Task: 2300 | 3.60 | REVIEW DRAFT APS JUDGMENT AND EASEMENT AND RELATED CORRESPONDENCE (0.5); REVISE DRAFT APS JUDGMENT (3.1). |
| 04/20/10 | C. Weiss<br>Task: 2300 | .70 | REVIEW OF PROPOSED REVISIONS TO APS EASEMENT AND MEMO FROM G. WALLING REGARDING SAME. |
| 04/20/10 | G. Walling<br>Task: 2300 | 5.20 | WORK ON ARIZONA PUBLIC SERVICE COMPANY UTILITY EASEMENT (4.9); WORK WITH D. GEIGER AND C. WEISS REGARDING SAME (0.3). |
| 04/22/10 | C. Weiss<br>Task: 4000 | 1.00 | WORK ON REVIEW AND COMMENT TO PROPOSED JUDGMENT AND EASEMENT APS CONDEMNATION ACTION. |

LEHMAN BROTHERS HOLDINGS INC.          June 7, 2010              PAGE    3
MATTER NUMBER: 04406.0222
INVOICE NO.: 708333


```
2300  Real Estate Matters
       C. Weiss                        .70    525.00     $367.50
       G. Walling                    12.20    430.00   $5,246.00

          TOTAL 2300                  12.90              $5,613.50

4000  Non-Bankruptcy Litigation
       C. Weiss                       2.10    525.00   $1,102.50
       D.A. Geiger                     .20    425.00      $85.00

          TOTAL 4000                   2.30             $1,187.50
```

Billed Recap Of Cost Detail - [Invoice: 708333 Date: 06/ 07/ 2010] Pg 73 of 75

Client: -

| Date | Initials | Name / Invoice Number | Code | Quantity | Rate | Amount | Description | Cost Index |
|------|----------|----------------------|------|----------|------|--------|-------------|-----------|
| 04/16/2010 | 0351 | GERALD WALLING | 101S | 10.00 | 0.15 | 1.50 | COPY CHARGES | 26392761 |
| 06/07/2010 | | Invoice=708333 | | 10.00 | 0.10 | 1.00 | | |
| | | | | | | | | |
| 04/20/2010 | 0351 | GERALD WALLING | 101S | 14.00 | 0.15 | 2.10 | COPY CHARGES | 26398943 |
| 06/07/2010 | | Invoice=708333 | | 14.00 | 0.10 | 1.40 | | |
| | | | | | | | | |
| 04/27/2010 | 0999 | MLA MLA | 105S | 1.00 | 1.81 | 1.81 | LONG DISTANCE TELEPHONE 11:51 1-646-285-9795 | 26424508 |
| 06/07/2010 | | Invoice=708333 | | 1.00 | 1.81 | 1.81 | 74118 | |
| | | | | | | | | |
| | | BILLED TOTALS:    WORK: | | | | 5.41 | 3 records | |
| | | BILLED TOTALS:    BILL: | | | | 4.21 | | |
| | | | | | | | | |
| | | GRAND TOTAL:    WORK: | | | | 5.41 | 3 records | |
| | | GRAND TOTAL:    BILL: | | | | 4.21 | | |

# McKenna Long
# &Aldridge LLP
### Attorneys at Law

Albany

Atlanta

Brussels

Denver

Los Angeles

New York

Philadelphia

San Diego

San Francisco

Washington, DC

Tel: 404.527.4000
www.mckennalong.com

*Remittance Address:*
P.O. Box 116573, Atlanta, GA 30368

ATTORNEY-CLIENT PRIVILEGED
TAX ID NO. 52-1237458

LEHMAN BROTHERS HOLDINGS INC.
Attn: EVANTHE  PAPASTATHIS
TRIMONT REAL ESTATE ADVISORS, INC.
3424 PEACHTREE ROAD NE
SUITE 2200
ATLANTA, GA 30326

Client No.: 04406                    Invoice No. 708334
Matter No.: 04406.0238               Invoice Date: June 7, 2010
==================================================================

    FOR PROFESSIONAL SERVICES RENDERED through April 30, 2010
    RE: TELLURIDE FORECLOSURE


* * * * * * * * * * * SUMMARY OF ACTIVITY * * * * * * * * * * * *

| Name | Hours Worked | Billed Per Hour | Bill Amount |
|------|--------|--------|--------|
| K. Lewis | 1.30 | 430.00 | 559.00 |
| D. Flaum | 0.60 | 335.00 | 201.00 |
| Total | 1.90 | | 760.00 |

TOTAL FEES:                                    $     760.00


T O T A L   T H I S   S T A T E M E N T :      $     760.00

LEHMAN BROTHERS HOLDINGS INC.              June 7, 2010              PAGE    2
MATTER NUMBER: 04406.0238
INVOICE NO.: 708334


DESCRIPTION OF SERVICES


04/02/10   K. Lewis          .10   COMMUNICATIONS WITH D. FLAUM REGARDING RIDGE
           Task:  2300             LOT HOMEOWNERS ASSOCIATION LIEN RELEASES.

04/03/10   D. Flaum          .10   REVIEW CORRESPONDENCE FROM K. LEWIS AND
           Task:  2300             CORRESPOND WITH TRIMONT REGARDING RECORDATION
                                   OF TERMINATION OF LIENS.

04/06/10   D. Flaum          .30   CONFER WITH K. LEWIS REGARDING STATUS OF
           Task:  2300             MATTER.

04/06/10   K. Lewis         1.20   CONFERENCE CALL WITH R. BRUSCO, J. RHODES ET
           Task:  2300             AL. REGARDING OPEN HOMEOWNERS' ASSOCIATION
                                   CLAIMS, REQUEST FOR ORGANIZATIONAL AND
                                   ASSIGNMENT DOCUMENTS, AND ENTITLEMENTS ISSUES
                                   (0.7); BRIEF REVIEW OF ORGANIZATIONAL DOCUMENTS
                                   FOR SPECIAL-PURPOSE ENTITIES (0.2); FURTHER
                                   COMMUNICATIONS WITH J. RHODES AND S. ABELMAN
                                   REGARDING SAME (0.3).

04/12/10   D. Flaum          .20   CONFER AND CORRESPOND WITH J. RHODES
           Task:  2300             REGARDING TITLE TRANSFER.

2300   Real Estate Matters
       D. Flaum                         .60     335.00      $201.00
       K. Lewis                        1.30     430.00      $559.00

       TOTAL 2300                      1.90                 $760.00