# EXHIBIT C

August 11, 2010

Bill Number  91015
File Number 0303694-0001145

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

February 1 through 28, 2010

Re: Golden Sands

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| *Asset Analysis* | | | | |
| 02/12/10 | DLG | Per request of Mr. Kaplan, review loan documents to ascertain degree of personal recourse liability of Messrs. Sheppard and Wolman, especially Guaranty of Payment and Performance and its references to certain other loan document provisions. [001 ] | 0.40 Hrs | $198.00 |
| 02/12/10 | DLG | Draft email summary of $8,000,000 liability and send to Mr. Kaplan with attachments. [001 ] | 0.20 Hrs | $99.00 |
| 02/12/10 | DLG | Telephone conference with Mr. Kaplan regarding his follow-up questions, including the guarantys relationships with other loans, and review of loan documents in connection with same.  [001 ] | 0.30 Hrs | $148.50 |
| 02/16/10 | DLG | Forward to Mr. Kaplan copy of Golden Sands Forbearance Agreement in which the Guarantors confirmed their obligations. [001 ] | 0.20 Hrs | $99.00 |
| | | Asset Analysis Totals | 1.10 Hrs | $544.50 |
| | | TOTAL SERVICES | | $544.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Golden Sands

**HOURLY RATE**

| | | |
|---|---|---|
| Glanz, David L. | 1.10 Hrs | $544.50 |
| | 1.10 Hrs | $544.50 |
| | INVOICE TOTAL | $544.50 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Golden Sands
    File Number 0303694-0001145

|  |  | Previous<br><u>Billed</u> | Current<br><u>Bill</u> | <u>Total</u> |
|---|---|---|---|---|
| Asset Analysis |  |  | 544.50 | 544.50 |
|  | Subtotals |  | 544.50 | 544.50 |
|  | Totals |  | 544.50 | 544.50 |

August 11, 2010

Bill Number  91016
File Number 0303694-0001164

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2010

Re: Antares

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 02/28/10 | DLG | Debt Modification-Search 2006-2008 emails for counsels who handled the two condominium declarations and four offering plans (CT and NY) and advise Mr. Rossi, including check for change in CT local counsel in late 2007. [001 ] | 0.40 Hrs | $198.00 |
| | | Asset Analysis Totals | 0.40 Hrs | $198.00 |
| | | TOTAL SERVICES | | $198.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Glanz, David L. | 0.40 Hrs | $198.00 | |
| | 0.40 Hrs | $198.00 | |
| | | INVOICE TOTAL | $198.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Antares
     File Number 0303694-0001164

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | | 198.00 | 198.00 |
| Subtotals | | 198.00 | 198.00 |
| Totals | | 198.00 | 198.00 |

August 11, 2010

Bill Number  91017

File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

## FOR PROFESSIONAL SERVICES RENDERED
## FOR THE PERIOD

February 1 through 28, 2010

Re: WSG Hollywood

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 02/01/10 | DLG | Emails with Mr. Kaplan on upcoming meeting between Trimont and City regarding zoning issues and possibility that City has exceeded the language of the 2008 Resolution as to a future declaration of unified control. [009 ] | 0.40 Hrs | $198.00 |
| 02/01/10 | DLG | Send email to Mr. Kaplan with copy of 2008 resolution and discussion of relevant language and sequence of events, including City signature on subsequent amendment to Development Agreement permitting the conveyance of part of the project site to the Charter School. [009 ] | 0.40 Hrs | $198.00 |
| 02/03/10 | DLG | Emails with Mr. Ferguson on status of meetings with City on Declaration of Unified Control issues. [009 ] | 0.10 Hrs | $49.50 |
| 02/08/10 | DLG | Telephone conferences with Mr. Ferguson and then with Charter School's counsel on meetings with City and issues over Declaration of Unified Control. [009 ] | 0.60 Hrs | $297.00 |
| 02/08/10 | DLG | E-mail to Lehman team requesting conference call regarding status. [009 ] | 0.10 Hrs | $49.50 |
| 02/11/10 | DLG | Telephone conference with Messrs. Pomeranz, Kaplan and Ferguson on status and issues. [009 ] | 0.80 Hrs | $396.00 |
| 02/11/10 | DLG | Send contact information for Lehman's past local zoning counsel. [009 ] | 0.20 Hrs | $99.00 |
| 02/11/10 | DLG | Review emails on procedure for having local zoning counsel approved as OCP. [009 ] | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/11/10 | DLG | Arrange for copies of Charter School conveyance closing CD to be sent to Lehman team. [009 ] | 0.10 Hrs | $49.50 |
| 02/11/10 | DLG | Per request of Mr. Pomeranz, check the loan documents, past agreements with the Charter School and the entitlement documents as to WSG's and Lehman's respective obligations, if any, to each other and the Charter School to sign the proposed Declaration of Unified Control and summarize in an email memo to him. [009 ] | 1.00 Hrs | $495.00 |
| 02/12/10 | DLG | Review e-mail from Mr. Pomeranz approving the Bilzin Sumberg firm (past local zoning counsel) as potential OCP. [009 ] | 0.10 Hrs | $49.50 |
| 02/12/10 | DLG | E-mail from Mr. McDowell of the Bilzin Sumberg that they might be conflicted out followed by telephone conference with Mr. McDowell to discuss and receive his recommendations as to alternates. [009 ] | 0.20 Hrs | $99.00 |
| 02/12/10 | DLG | Receive and review model document for restrictions in lieu of declaration of unified control. [009 ] | 0.20 Hrs | $99.00 |
| 02/12/10 | DLG | Advise Mr. Pomeranz regarding the OCP approval procedures.  [009 ] | 0.20 Hrs | $99.00 |
| 02/12/10 | DLG | Draft and send detailed email to the Bilzin Sumberg firm outlining the OCP approval procedures and asking that they check potential conflicts. [009 ] | 0.20 Hrs | $99.00 |
| 02/16/10 | TAB | Conferences with Messrs. Glanz and Thomas regarding recommendation for zoning attorney in connection with WSG Hollywood zoning entitlement issues and review files in connection with recommendation of Mr. Kollins of Greenberg Traurig in connection with same. [009 ] | 0.10 Hrs | $49.50 |
| 02/16/10 | DLG | Emails with Mr. Pomeranz and Mr. Thomas on possible alternate local zoning counsel. [009 ] | 0.20 Hrs | $99.00 |
| 02/16/10 | DLG | Telephone conference with Mr. W. White to ascertain his availability and then his suggestions in light of his probable conflicts. [009 ] | 0.20 Hrs | $99.00 |
| 02/16/10 | DLG | Telephone conference with Mr. P. Bretton as possible candidate and confer with Mr. Pomeranz on same. [009 ] | 0.30 Hrs | $148.50 |
| 02/18/10 | DLG | Emails with Mr. Pomeranz on choice of Akerman Senterfitt firm as local zoning counsel. [009 ] | 0.10 Hrs | $49.50 |
| 02/19/10 | DLG | Emails arranging conference call on zoning issues. [009 ] | 0.20 Hrs | $99.00 |
| 02/19/10 | DLG | Select and send materials to Akerman Senterfitt firm for their review before call. [009 ] | 0.30 Hrs | $148.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/22/10 | DLG | Conference call with Messrs. Kasdin, Spencer and Crowley of Akerman firm and Messrs. Pomeranz, Kaplan and Ferguson on background, facts and zoning issues. [009 ] | 0.80 Hrs | $396.00 |
| 02/22/10 | DLG | Locate and send additional materials on the parking lease between WSG and Charter School. [009 ] | 0.20 Hrs | $99.00 |
| 02/22/10 | DLG | Send copies of the Pre-Negotiation Letter and maturity default notice to all. [009 ] | 0.30 Hrs | $148.50 |
| | | Financing Totals | 7.50 Hrs | $3,712.50 |
| | | TOTAL SERVICES | | $3,712.50 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Banahan, Thomas A. | | 0.10 Hrs | $49.50 |
| Glanz, David L. | | 7.40 Hrs | $3,663.00 |
| | | 7.50 Hrs | $3,712.50 |

**DISBURSEMENTS**

Disbursements
  Copying

| | |
|---|---|
| Reproduction | $1.10 |
| Copying Totals | $1.10 |

  Telephone

| | |
|---|---|
| Telephone | $1.25 |
| Telephone Totals | $1.25 |
| Disbursements Totals | $1.25 |
| TOTAL DISBURSEMENTS | $2.35 |

Lehman Brothers Chapter 11 Bankruptcy

INVOICE TOTAL    $3,714.85

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: WSG Hollywood
File Number 0303694-0002016

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 13,080.00 |  | 13,080.00 |
| Financing | 2,821.50 | 3,712.50 | 6,534.00 |
| Subtotals | 15,901.50 | 3,712.50 | 19,614.00 |
| Disbursements |  |  |  |
| Copying | 94.92 | 1.10 | 96.02 |
| Telephone | 23.49 | 1.25 | 24.74 |
| Delivery Service/Messenger | 188.39 |  | 188.39 |
| Postage | 0.44 |  | 0.44 |
| Meals | 28.29 |  | 28.29 |
| Subtotals | 335.53 | 2.35 | 337.88 |
| Totals | 16,237.03 | 3,714.85 | 19,951.88 |

August 11, 2010

Bill Number  91018
File Number 0303694-0002073

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

February 1 through 28, 2010

Re: Amendment to Midtown Memphis Loan Agreement

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Financing | | | | |
| 02/16/10 | DLG | Check file and email copies of broker agreement and initial zoning information per request of Mr. Dickhaus at Trimont. [009 ] | 0.50 Hrs | $247.50 |
| 02/16/10 | DLG | Review files and emails as the original surveys were individual surveys for each of numerous parcels, with each survey in two formats, locate and check binders with hard copies of the surveys and of revisions to same. [009 ] | 0.40 Hrs | $198.00 |
| 02/16/10 | DLG | Correspondence with Mr. Dickhaus regarding pdf copies of explanation and regarding zoning change notice. [009 ] | 0.40 Hrs | $198.00 |
| 02/17/10 | DLG | Per request of Mr. Dickhaus, re-send copy of Loan Agreement and find and send second email with loan budget corrected post-closing. [009 ] | 0.40 Hrs | $198.00 |
| 02/23/10 | DLG | Per request of Mr. Ferguson at Trimont, draft a protective advance notice for Lehman's payment of overdue taxes, with review of spreadsheet showing three types of tax charges for numerous parcels. [009 ] | 0.90 Hrs | $445.50 |
| 02/24/10 | DLG | Review corrected tax data from Mr. Ferguson and revise protective advance notice. [009 ] | 0.40 Hrs | $198.00 |
| 02/24/10 | DLG | Send related Loan Agreement protective advance provision to Mr. Pomeranz per his request. [009 ] | 0.20 Hrs | $99.00 |
| 02/24/10 | DLG | Make final changes to letter and send to Borrower and Guarantors. [009 ] | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Amendment to Midtown Memphis Loan Agreement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/26/10 | DLG | Email regarding delivery of protective advance notice to Mr. Marsh. [009 ] | 0.10 Hrs | $49.50 |
| | | Financing Totals | 3.50 Hrs | $1,732.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Glanz, David L. | 3.50 Hrs | $1,732.50 |
| | 3.50 Hrs | $1,732.50 |

**DISBURSEMENTS**

<u>Disbursements</u>
    <u>Telephone</u>

| | |
|---|---|
| Telephone | $1.00 |
| Telephone Totals | $1.00 |
| Disbursements Totals | $1.00 |
| TOTAL DISBURSEMENTS | $1.00 |
| INVOICE TOTAL | $1,733.50 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Amendment to Midtown Memphis Loan Agreement
File Number 0303694-0002073

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 1,512.00 | | 1,512.00 |
| Financing | 21,225.60 | 1,732.50 | 22,958.10 |
| Subtotals | 22,737.60 | 1,732.50 | 24,470.10 |
| Disbursements | | | |
| Copying | 11.45 | | 11.45 |
| Telephone | 12.64 | 1.00 | 13.64 |
| Delivery Service/Messenger | 104.54 | | 104.54 |
| Meals | 9.41 | | 9.41 |
| Local counsel | 2,591.10 | | 2,591.10 |
| Subtotals | 2,729.14 | 1.00 | 2,730.14 |
| Totals | 25,466.74 | 1,733.50 | 27,200.24 |

August 12, 2010

Bill Number  91019

File Number 0303694-0002119

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2010

Re: Super 8 Amendment II

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | **Asset Analysis** | | |
| 02/01/10 | AC | Attention to title matters. [001 ] | 0.30 Hrs | $73.50 |
| 02/02/10 | AC | Correspondence with Ms. Frierson regarding title matters. [001 ] | 0.20 Hrs | $49.00 |
| 02/04/10 | WSC | Reviewed cox easement request and discussed same with John Bealle and Trimont. [001 ] | 1.00 Hrs | $430.00 |
| 02/12/10 | AC | Conference with Mr. Cook regarding waiver of right of first refusal. [001 ] | 0.10 Hrs | $24.50 |
| 02/17/10 | AC | Review of original documents signed by Borrower regarding authority to execute.  [001 ] | 0.30 Hrs | $73.50 |
| 02/17/10 | PG | Prepared final version of documents  for Lehman to execute. [001 ] | 1.00 Hrs | $210.00 |
| 02/17/10 | PG | Preparation of final signatures pages. [001 ] | 1.00 Hrs | $210.00 |
| | | Asset Analysis Totals | 3.90 Hrs | $1,070.50 |
| | | TOTAL SERVICES | | $1,070.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Super 8 Amendment II

**HOURLY RATE**

| | | |
|---|---|---|
| Cote, Anna | 0.90 Hrs | $220.50 |
| Cook Jr., Wayne S. | 1.00 Hrs | $430.00 |
| Goldsmith, Paul | 2.00 Hrs | $420.00 |
| | 3.90 Hrs | $1,070.50 |

INVOICE TOTAL    $1,070.50

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Super 8 Amendment II
     File Number 0303694-0002119

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 34,693.40 | 1,070.50 | 35,763.90 |
| Asset Disposition |  | 24.60 |  | 24.60 |
|  | Subtotals | 34,718.00 | 1,070.50 | 35,788.50 |
| Disbursements |  |  |  |  |
| Copying |  | 158.70 |  | 158.70 |
|  | Subtotals | 158.70 |  | 158.70 |
|  | Totals | 34,876.70 | 1,070.50 | 35,947.20 |

August 12, 2010

Bill Number  91020

File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2010

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Fee Applications | | |
| 02/05/10 | DE | Review Individual Summary Sheet and line item objections to WML&M fee request. [007 ] | 1.50 Hrs | $502.50 |
| 02/05/10 | DE | Email from R. Rossi forwarding Individual Summary Sheet with line item objections to fees and expenses. [007 ] | 0.10 Hrs | $33.50 |
| 02/09/10 | RAR | Review Fee Committee comments and prepare response to same. [007 ] | 1.50 Hrs | $810.00 |
| 02/09/10 | DE | Discuss Individual Summary Sheet with C. Dinapoli. [007 ] | 0.60 Hrs | $201.00 |
| 02/09/10 | DE | Receive and review email from R. Rossi forwarding Individual Summary Sheet setting forth line item fee and expense objections and review spread sheet regarding same. [007 ] | 2.00 Hrs | $670.00 |
| 02/10/10 | DE | Continue review of Individual Summary Sheet with line item fee and expense objections. [007 ] | 1.00 Hrs | $335.00 |
| 02/16/10 | DE | Call from C. Dinapoli to discuss objection to fee application and charges for certain expenses. [007 ] | 0.20 Hrs | $67.00 |
| 02/16/10 | DE | Review all fee committee memorandum and interim compensation order to determine whether standard costs exist for certain expenses. [007 ] | 2.80 Hrs | $938.00 |
| 02/17/10 | DE | Email to C. Dinapoli regarding review of response to fee committee objections. [007 ] | 0.50 Hrs | $167.50 |
| 02/17/10 | DE | Review fee committee memorandum regarding standard charge of copy/print job allowed in Lehman chapter 11 | 1.00 Hrs | $335.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | case. [007 ] | | |
| 02/17/10 | DE | Review response to fee committees objection to certain fees and expenses requested by WML&M and provide comments thereto. [007 ] | 3.50 Hrs | $1,172.50 |
| 02/17/10 | DE | Conference with C. Dinapoli regarding WML&M's response to fee committees line item objection to interim fee application. [007 ] | 0.60 Hrs | $201.00 |
| 02/17/10 | DE | Review line item objection to fees in conjunction with response thereto. [007 ] | 1.40 Hrs | $469.00 |
| 02/18/10 | DE | Receive and review email from Jennifer Sapp forwarding set of uniform billing task codes. [007 ] | 0.40 Hrs | $134.00 |
| 02/19/10 | DE | Continue reviewing Individual Summary Sheet and examining calculation of certain expenses. [007 ] | 0.70 Hrs | $234.50 |
| 02/24/10 | RAR | Analysis of new billing requirements. [007 ] | 0.30 Hrs | $162.00 |
| 02/24/10 | RAR | Prepare and file January fee statement. [007 ] | 0.70 Hrs | $378.00 |
| | | Fee Applications Totals | 18.80 Hrs | $6,810.50 |
| | | TOTAL SERVICES | | $6,810.50 |

**HOURLY RATE**

| | | |
|------|------|------|
| Rossi, Robert A. | 2.50 Hrs | $1,350.00 |
| Etheridge, Derek | 16.30 Hrs | $5,460.50 |
| | 18.80 Hrs | $6,810.50 |

**DISBURSEMENTS**

Disbursements
   Copying

| | |
|------|------|
| Reproduction | $63.00 |
| Copying Totals | $63.00 |
| Disbursements Totals | $63.00 |
| TOTAL DISBURSEMENTS | $63.00 |

Lehman Brothers Chapter 11 Bankruptcy

|                | INVOICE TOTAL | $6,873.50 |
|----------------|---------------|-----------|

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
    File Number 0303694-0002179

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | 6,810.50 | 101,748.28 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Subtotals | 95,725.28 | 6,810.50 | 102,535.78 |
| Disbursements | | | |
| Copying | 741.12 | 63.00 | 804.12 |
| Facsimile | 3.05 | | 3.05 |
| Telephone | 2.00 | | 2.00 |
| Online research | 85.67 | | 85.67 |
| Delivery Service/Messenger | 447.45 | | 447.45 |
| Postage | 41.52 | | 41.52 |
| Local travel | 493.38 | | 493.38 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 1,840.19 | 63.00 | 1,903.19 |
| Totals | 97,565.47 | 6,873.50 | 104,438.97 |

August 12, 2010

Bill Number  91021
File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2010

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 02/01/10 | DHB | Review amendments to agreement with District regarding possible default.  [001 ] | 1.00 Hrs | $440.00 |
| 02/01/10 | DHB | Draft letter between lender and borrower with respect to payment to Monument Realty LLC. [001 ] | 1.00 Hrs | $440.00 |
| 02/01/10 | KML | Review existing emails and documents on system in response to request from Mr. Brusco for all documents, memos and other items detailing the line of credit and status thereof. [001 ] | 0.80 Hrs | $320.00 |
| 02/02/10 | DHB | Review joint venture agreement and exhibits, agreement with the District of Columbia and amendment, email correspondence with J. Rhodes. [001 ] | 2.00 Hrs | $880.00 |
| 02/02/10 | KML | Further review of emails and files for memos and other information to deliver to Mr. Brusco per his request. [001 ] | 0.50 Hrs | $200.00 |
| 02/04/10 | DHB | Finish drafting amendment to operating agreement for joint venture. [001 ] | 1.00 Hrs | $440.00 |
| 02/04/10 | KML | Further compilation of line of credit documents and memos for Mr. Brusco and contemporaneous email sending same. [001 ] | 0.40 Hrs | $160.00 |
| 02/09/10 | DHB | Revise and sent letter agreement and amendment to operating agreement. [001 ] | 1.50 Hrs | $660.00 |
| 02/09/10 | DHB | Draft and send member consent to Mr. Rhodes regarding District.  [001 ] | 0.50 Hrs | $220.00 |
| 02/09/10 | DHB | Telephone conference with J. Rhodes to discuss his | 0.50 Hrs | $220.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | comments to joint venture agreement.  [001 ] | | |
| 02/26/10 | RZ | Review documents to determine LBREP is obligated as a guarantor or indemnitor with respect to the senior loan. [001 ] | 1.00 Hrs | $370.00 |
| | | Asset Analysis Totals | 10.20 Hrs | $4,350.00 |
| | | TOTAL SERVICES | | $4,350.00 |

**HOURLY RATE**

| | | | |
|------|------|------|
| Bindler, Deborah H. | 7.50 Hrs | $3,300.00 |
| Zoffinger, Richard | 1.00 Hrs | $370.00 |
| Longo, Kim M. | 1.70 Hrs | $680.00 |
| | 10.20 Hrs | $4,350.00 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                    $82.00

            Copying Totals                                      $82.00
  Telephone

Telephone                                                       $3.00

            Telephone Totals                                    $3.00
  Deposition transcripts

Corporate Services                                             $72.60

            Deposition transcripts Totals                     $72.60
Disbursements Totals                                           $72.60

                        TOTAL DISBURSEMENTS                   $157.60

Lehman Brothers Chapter 11 Bankruptcy

|  | INVOICE TOTAL | $4,507.60 |
| --- | --- | --- |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Monument Issues
File Number 0303694-0002181

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 171,973.90 | 4,350.00 | 176,323.90 |
| Subtotals | 171,973.90 | 4,350.00 | 176,323.90 |
| Disbursements | | | |
| Copying | 2,182.85 | 82.00 | 2,264.85 |
| Facsimile | 5.41 | | 5.41 |
| Telephone | 49.72 | 3.00 | 52.72 |
| Online research | 4.78 | | 4.78 |
| Delivery Service/Messenger | 108.49 | | 108.49 |
| Postage | 0.42 | | 0.42 |
| Local travel | 641.60 | | 641.60 |
| Deposition transcripts | | 72.60 | 72.60 |
| Subtotals | 2,993.27 | 157.60 | 3,150.87 |
| Totals | 174,967.17 | 4,507.60 | 179,474.77 |

August 11, 2010

Bill Number  91022
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

February 1 through 28, 2010

Re: Moonlight Basin Enforcement

**SERVICES**

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| | | Asset Analysis | | |
| 02/02/10 | PG | Correspondence with Borrowers Counsel regarding fully executed documents. [001 ] | 0.20 Hrs | $42.00 |
| 02/02/10 | PG | Review of Environmental Indemnity for Ms. Bindler. [001 ] | 0.50 Hrs | $105.00 |
| 02/03/10 | DHB | Correspondence with M. Grant and Lehman regarding borrower request for approval of Subdivision Improvement Agreement. [001 ] | 0.10 Hrs | $44.00 |
| 02/04/10 | WSC | Telephone conference with representative of Weil regarding  Lehman's affidavit. [001 ] | 0.60 Hrs | $258.00 |
| 02/05/10 | JH | Attention to reviewing and revising Mr. Cook's affidavit. for Lehman.  [001 ] | 0.20 Hrs | $82.00 |
| 02/05/10 | WSC | Reviewed affidavit prepared by Weill to be executed by me in support of DJ. [001 ] | 0.90 Hrs | $387.00 |
| 02/08/10 | DHB | Review memoranda and correspondence regarding water rights issues from 2007 to the present. [001 ] | 2.50 Hrs | $1,100.00 |
| 02/08/10 | WSC | Review memo regarding water right issue and conference with Ms. Bindler regarding same. [001 ] | 1.00 Hrs | $430.00 |
| 02/09/10 | DHB | Continue analysis of updated water rights memo. [001 ] | 1.10 Hrs | $484.00 |
| 02/16/10 | DHB | Email correspondence with local counsel and client regarding water rights. [001 ] | 0.50 Hrs | $220.00 |
| 02/16/10 | DHB | Review schedules to DIP loan and requisition sent by Weil. [001 ] | 0.50 Hrs | $220.00 |
| 02/17/10 | DHB | Telephone conference with Weil to discuss draft DIP loan schedules. [001 ] | 0.50 Hrs | $220.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/18/10 | DHB | Email correspondence with Weil regarding Milestone Schedules and borrower entitlement. [001 ] | 0.10 Hrs | $44.00 |
| 02/18/10 | DHB | Review tenant estoppel form. [001 ] | 0.10 Hrs | $44.00 |
| 02/18/10 | DHB | Review water rights memo. [001 ] | 0.10 Hrs | $44.00 |
| 02/18/10 | DHB | Telephone conference with B. Barry regarding water rights memo.  [001 ] | 0.10 Hrs | $44.00 |
| 02/19/10 | DHB | Telephone conference call with Weil and Lehman to discuss borrower entitlement and Milestone schedules. [001 ] | 0.50 Hrs | $220.00 |
| 02/19/10 | PG | Updated Affidavit for Mr. Cook. [001 ] | 1.00 Hrs | $210.00 |
| 02/23/10 | DHB | Forward appraisal to B. Barry and telephone conference with S. Arawa of Weil regarding stoppels under DIP Loan Agreement. [001 ] | 0.40 Hrs | $176.00 |
| 02/23/10 | PG | Pulled filed Bankruptcy Filing and scanned to Ms. Bindler. [001 ] | 0.60 Hrs | $126.00 |
| 02/25/10 | DHB | Review and send comments on various draft estoppels. [001 ] | 1.80 Hrs | $792.00 |
| 02/25/10 | DHB | E-mail correspondence with A. Wilson regarding water rights. [001 ] | 0.10 Hrs | $44.00 |
| 02/25/10 | DHB | Telephone conferences with D. James and title company regarding reconveyance of collateral assignment in favor of Lehman Brothers Commercial Bank in connection with unit sold by Moonlight. [001 ] | 0.50 Hrs | $220.00 |
| | | Asset Analysis Totals | 13.90 Hrs | $5,556.00 |
| | | TOTAL SERVICES | | $5,556.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 8.90 Hrs | $3,916.00 |
| Holden, John | 0.20 Hrs | $82.00 |
| Cook Jr., Wayne S. | 2.50 Hrs | $1,075.00 |
| Goldsmith, Paul | 2.30 Hrs | $483.00 |
| | 13.90 Hrs | $5,556.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

## DISBURSEMENTS

<u>Disbursements</u>
   <u>Copying</u>

Reproduction                                                                $57.90

          Copying Totals                                          $57.90
   <u>Telephone</u>

Telephone                                                                   $5.00

          Telephone Totals                                        $5.00
   <u>Online research</u>

Lexis/Westlaw Research                                                      $15.09

          Online research Totals                                  $15.09
   <u>Local travel</u>

Local Travel                                                               $196.80

          Local travel Totals                                     $196.80
Disbursements Totals                                                       $196.80

          TOTAL DISBURSEMENTS                  $274.79

          INVOICE TOTAL                        $5,830.79

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Moonlight Basin Enforcement
    File Number 0303694-0002184

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 500,099.47 | 5,556.00 | 505,655.47 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| Interested Party Communications/Website/ | 297.60 | | 297.60 |
| Subtotals | 503,016.07 | 5,556.00 | 508,572.07 |
| Phase 1 | | | |
| Real Estate Matters | 3,657.83 | | 3,657.83 |
| Non-Bankruptcy Litigation | 212.57 | | 212.57 |
| Subtotals | 3,870.40 | | 3,870.40 |
| Disbursements | | | |
| Copying | 4,032.90 | 57.90 | 4,090.80 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 162.44 | 5.00 | 167.44 |
| Online research | 817.22 | 15.09 | 832.31 |
| Delivery Service/Messenger | 688.53 | | 688.53 |
| Postage | 18.33 | | 18.33 |
| Local travel | 5,571.36 | 196.80 | 5,768.16 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,564.54 | | 4,564.54 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,195.22 | | 1,195.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 21,351.12 | 274.79 | 21,625.91 |
| Totals | 528,237.59 | 5,830.79 | 534,068.38 |

August 11, 2010

Bill Number  91023
File Number 0303694-0002187

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2010

Re: Scout Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 02/24/10 | KML | Attention to correspondence regarding request from Lehman for documents and information on past activities between Scout and Lehman, and circulation of same. [001 ] | 1.40 Hrs | $560.00 |
| 02/25/10 | KML | Circulate various deal documents requested by Lehman. [001 ] | 0.20 Hrs | $80.00 |
| | | Asset Analysis Totals | 1.60 Hrs | $640.00 |
| | | TOTAL SERVICES | | $640.00 |

**HOURLY RATE**

| | | Time | Value |
|---|---|------|-------|
| Longo, Kim M. | | 1.60 Hrs | $640.00 |
| | | 1.60 Hrs | $640.00 |
| | | INVOICE TOTAL | $640.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Scout Issues
     File Number 0303694-0002187

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 12,631.50 | 640.00 | 13,271.50 |
|  | Subtotals | 12,631.50 | 640.00 | 13,271.50 |
| Disbursements |  |  |  |  |
| Copying |  | 177.60 |  | 177.60 |
| Local travel |  | 14.75 |  | 14.75 |
|  | Subtotals | 192.35 |  | 192.35 |
|  | Totals | 12,823.85 | 640.00 | 13,463.85 |

August 12, 2010

Bill Number  91024
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

February 1 through 28, 2010

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Analysis | | | | |
| 02/01/10 | MAS | Conference with counsel for First Republic regarding Receiver issues. [001 ] | 0.50 Hrs | $230.00 |
| 02/01/10 | MAS | Analysis of documents to be produced in compliance with Court Order and to protect privilege, as well as confidentiality concerns. [001 ] | 1.30 Hrs | $598.00 |
| 02/01/10 | MAS | Review of UCC liens. [001 ] | 0.50 Hrs | $230.00 |
| 02/01/10 | MAS | Multiple communications with Receiver and client regarding tax appeal and documents needed to perfect tax appeal. [001 ] | 0.20 Hrs | $92.00 |
| 02/01/10 | JJT | Attend meeting at Morrison and Cohen with Mr. Brusco and representatives of Swig creditors regarding Receiver issues.   [001 ] | 2.50 Hrs | $1,875.00 |
| 02/01/10 | LD | Review and analysis of Pleading Board for 25 Broad LLC incorporating critical pleading dates. [001 ] | 1.30 Hrs | $234.00 |
| 02/01/10 | KP | Telephone conference with Ms. Czervionke and Mr. Brusco regarding development services agreement. [001 ] | 0.30 Hrs | $132.00 |
| 02/01/10 | KP | Revise development services agreement and transmit to client for review. [001 ] | 1.00 Hrs | $440.00 |
| 02/01/10 | KP | Telephone conference with Mr. Allan regarding insurance requirements in ABM contract. [001 ] | 0.40 Hrs | $176.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 02/01/10 | SM | Continued reviewing documents for privilege and indexing documents for discovery and inspection for 25 Broad Street litigation. [001] | 9.20 Hrs | $3,496.00 |
| 02/02/10 | MAS | Review of Order with Notice of Entry and address replacement of counsel by 25 and 45 Broad. [001] | 0.30 Hrs | $138.00 |
| 02/02/10 | MAS | Revise and analysis of documents to be produced in litigation and address privilege and attorney work product doctrine objections. [001] | 0.80 Hrs | $368.00 |
| 02/02/10 | MAS | Review and analysis of motion by Receiver's counsel on 45 Broad property. [001] | 0.60 Hrs | $276.00 |
| 02/02/10 | KP | Review construction contracts and general conditions. [001] | 2.00 Hrs | $880.00 |
| 02/02/10 | KP | Finalize development services agreement and transmit to all parties. [001] | 1.40 Hrs | $616.00 |
| 02/02/10 | KP | Extended telephone conference with Mr. Brusco and Ms. Czervionke regarding general conditions, contract and scope of work. [001] | 1.00 Hrs | $440.00 |
| 02/02/10 | SM | Continued reviewing documents for privilege and indexing documents for discovery and inspection for 25 Broad Street litigation. [001] | 7.40 Hrs | $2,812.00 |
| 02/02/10 | SM | Drafted e-mails to and reviewed e-mails from counsel for Pinnacle Contractors regarding discovery and inspection. [001] | 0.10 Hrs | $38.00 |
| 02/02/10 | SM | Reviewed e-mail from Ms. Rosen regarding consent to change attorneys. [001] | 0.10 Hrs | $38.00 |
| 02/02/10 | SM | Telephone conference with counsel for Pinnacle Contractors regarding discovery and inspection. [001] | 0.10 Hrs | $38.00 |
| 02/02/10 | CJS | Prepare documents and index for document production in response to discovery demands. [001] | 1.50 Hrs | $390.00 |
| 02/03/10 | MAS | Respond to issues raised by client concerning discovery, receiver funds and pending motions and finalize document production decision. [001] | 0.80 Hrs | $368.00 |
| 02/03/10 | JJT | Review documents prepared by Morrison and Cohen regarding forbearance and collateral exchange. [001] | 2.50 Hrs | $1,875.00 |
| 02/03/10 | KP | Prepare for extended conference call regarding project issues. [001] | 1.00 Hrs | $440.00 |
| 02/03/10 | KP | Extended telephone conference with Mr. Brusco and Ms. Czervionke regarding comments to construction contract, general conditions and related matters. [001] | 3.00 Hrs | $1,320.00 |
| 02/03/10 | KP | Attention to follow-up review and revision of construction contract and general conditions to address LBHI comments and concerns. [001] | 0.40 Hrs | $176.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 02/03/10 | SM | Review of and revisions to agreement regarding documents being produced for discovery and inspection. [001 ] | 0.40 Hrs | $152.00 |
| 02/03/10 | SM | Continued reviewing documents for privilege and indexing documents for discovery and inspection for 25 Broad Street litigation and redacting documents as needed. [001 ] | 3.40 Hrs | $1,292.00 |
| 02/03/10 | CJS | Draft agreements concerning copying charged for document production. [001 ] | 1.10 Hrs | $286.00 |
| 02/04/10 | LD | Review and analysis of documents for document production for discovery inspection. [001 ] | 0.30 Hrs | $54.00 |
| 02/04/10 | KP | Attention to drafting and revision of construction documents. [001 ] | 2.00 Hrs | $880.00 |
| 02/04/10 | SM | Revise agreement relating to copying of documents for 25 Broad Street litigation. [001 ] | 0.20 Hrs | $76.00 |
| 02/04/10 | SM | Telephone conference with Ms. Czervionke regarding tax appeal issues and discovery for 25 Broad Street litigation. [001 ] | 0.80 Hrs | $304.00 |
| 02/04/10 | SM | Conferences with Ms. Sorbera regarding discovery and inspection issues for 25 Broad Street litigation. [001 ] | 0.60 Hrs | $228.00 |
| 02/04/10 | SM | Telephone call to and telephone call from Mr. Satnick regarding discovery and legal bills for 25 Broad Street litigation. [001 ] | 0.10 Hrs | $38.00 |
| 02/04/10 | CJS | Facilitate document production and review. [001 ] | 5.30 Hrs | $1,378.00 |
| 02/04/10 | AC | Prepare for and attend discovery meeting. [001 ] | 1.20 Hrs | $294.00 |
| 02/05/10 | MAS | Respond to inquiries of counsel concerning document reproduction, costs and mutual discovery as well as motion practice concerning same. [001 ] | 0.50 Hrs | $230.00 |
| 02/05/10 | LD | Review and analysis of Pleading Board for 25 Broad LLC incorporating critical pleading dates. [001 ] | 0.30 Hrs | $54.00 |
| 02/05/10 | CJS | Document production and review. [001 ] | 3.50 Hrs | $910.00 |
| 02/05/10 | AC | Prepare for and attend discovery meeting with IKON representative regarding duplication of Corus documents. [001 ] | 1.20 Hrs | $294.00 |
| 02/08/10 | MAS | Address recovery of letter of credit and related matters concerning Receivers collection of assets, as well as collection of rents. [001 ] | 0.40 Hrs | $184.00 |
| 02/08/10 | MAS | Follow-up with client regarding construction advances for remedial work and agreement for same. [001 ] | 0.20 Hrs | $92.00 |
| 02/08/10 | KP | Extended telephone conference with Mr. Brusco regarding construction contract and related issues. [001 ] | 1.00 Hrs | $440.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/08/10 | SM | Telephone conference with counsel for Perimeter Bridge regarding discovery. [001 ] | 0.20 Hrs | $76.00 |
| 02/08/10 | SM | Telephone call to and telephone call from Mr. Satnick regarding attorney work product documents. [001 ] | 0.10 Hrs | $38.00 |
| 02/09/10 | MAS | Review Fine Construction witness list and discovery response. [001 ] | 0.30 Hrs | $138.00 |
| 02/09/10 | MAS | Update discovery compliance chart. [001 ] | 0.20 Hrs | $92.00 |
| 02/09/10 | SM | Telephone conference with counsel for Lippolis Electric regarding case history and late answer. [001 ] | 0.70 Hrs | $266.00 |
| 02/09/10 | SM | Reviewed file and drafted correspondence to counsel for Lippolis attaching various document requested by such counsel. [001 ] | 0.20 Hrs | $76.00 |
| 02/09/10 | CJS | Draft emails to and review emails from attorney's for defendants who requested copies of documents from document production. [001 ] | 0.20 Hrs | $52.00 |
| 02/10/10 | KP | Preparation for extended telephone conference with client regarding review of construction contract and general conditions. [001 ] | 0.30 Hrs | $132.00 |
| 02/10/10 | KP | Extended telephone conference with Mr. Brusco and Ms. Czervionke regarding comments to construction contract. [001 ] | 3.00 Hrs | $1,320.00 |
| 02/10/10 | KP | Attention to revision of construction contract and general conditions. [001 ] | 2.00 Hrs | $880.00 |
| 02/10/10 | SM | Reviewed file and revised bills with further details requested by client billing committee. [001 ] | 3.20 Hrs | $1,216.00 |
| 02/10/10 | SM | Reviewed correspondence from counsel for Fine Construction with enclosed witness list. [001 ] | 0.10 Hrs | $38.00 |
| 02/11/10 | MAS | Analysis of construction funding agreement and related mechanisms for implementing arrangement and securing repayment of debt in conjunction with damage claims. [001 ] | 0.70 Hrs | $322.00 |
| 02/11/10 | KP | Revise construction contract following comments from client. [001 ] | 1.50 Hrs | $660.00 |
| 02/11/10 | KP | E-mail exchange regarding funding agreement and related matters. [001 ] | 0.50 Hrs | $220.00 |
| 02/11/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Piirimae regarding potential loss of priority of building loan mortgage if construction advances are made post lien filing. [001 ] | 0.10 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 02/12/10 | MAS | Analysis of funding for protective advance under loan structure and recovery as part of final judgment. [001 ] | 0.80 Hrs | $368.00 |
| 02/12/10 | KP | Attention to extensive drafting and revision of construction contract, general conditions and protective advance agreement. [001 ] | 7.60 Hrs | $3,344.00 |
| 02/16/10 | KP | Extensive drafting and revision of Protective Advance Agreement. [001 ] | 3.00 Hrs | $1,320.00 |
| 02/16/10 | KP | Telephone conference with Ms. Czervionke regarding status of review of Protective Advance Agreement. [001 ] | 0.40 Hrs | $176.00 |
| 02/16/10 | SM | Telephone conference with Ms. Czervionke regarding issues with 45 Broad receiver insurance and bills. [001 ] | 0.10 Hrs | $38.00 |
| 02/16/10 | SM | Reviewed correspondence from Ms. Sorbera to all counsel regarding document production for 25 Broad. [001 ] | 0.10 Hrs | $38.00 |
| 02/17/10 | MAS | Respond to client emails and respond to inquiries from counsel for Receiver regarding protective advance, as well as review of loan document provisions relating to same.. [001 ] | 0.80 Hrs | $368.00 |
| 02/17/10 | KP | Continued attention to extensive drafting and revision of Protective Advance Agreement and related documents. [001 ] | 3.50 Hrs | $1,540.00 |
| 02/17/10 | KP | Close review and revision of Construction Contract. [001 ] | 0.50 Hrs | $220.00 |
| 02/17/10 | SM | Telephone call from Ms. Czervionke regarding issues with 45 Broad receiver. [001 ] | 0.10 Hrs | $38.00 |
| 02/17/10 | SM | Reviewed e-mail from Mr. Rhodes at Trimont regarding protective advances for 45 Broad. [001 ] | 0.10 Hrs | $38.00 |
| 02/18/10 | MAS | Review motion for leave to sue Receiver and respond to issues on order to show cause. [001 ] | 0.50 Hrs | $230.00 |
| 02/18/10 | MAS | Address Receiver protective advance arrangement. [001 ] | 0.30 Hrs | $138.00 |
| 02/18/10 | KP | Extensive drafting and revision of protective advance agreement. [001 ] | 4.00 Hrs | $1,760.00 |
| 02/18/10 | KP | Draft revisions to construction contract and general conditions. [001 ] | 1.40 Hrs | $616.00 |
| 02/18/10 | KP | Preliminary review of revised DSA. [001 ] | 2.00 Hrs | $880.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/18/10 | SM | Telephone conference with Mr. Gagliano regarding the order to show cause by Seasons to sue him and get a restraining order. [001 ] | 0.10 Hrs | $38.00 |
| 02/18/10 | SM | Telephone conference with Ms. Czervionke regarding order to show cause by Seasons to sue the receiver. [001 ] | 0.10 Hrs | $38.00 |
| 02/18/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Skaller regarding strategy in response to order to show cause to sue the receiver. [001 ] | 0.10 Hrs | $38.00 |
| 02/18/10 | SM | Reviewed letter from counsel for Seasons regarding intention to file order to show cause tomorrow. [001 ] | 0.10 Hrs | $38.00 |
| 02/19/10 | MAS | Review Seasons' application and Receiver's counsel's response for injunctive relief, as well as raise objections to Season's application for relief. [001 ] | 0.50 Hrs | $230.00 |
| 02/19/10 | KP | Continued drafting and revision of construction contract and general conditions. [001 ] | 2.50 Hrs | $1,100.00 |
| 02/19/10 | KP | Review Receiver's comments to construction contract. [001 ] | 0.50 Hrs | $220.00 |
| 02/19/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Skaller regarding Seasons' order to show cause for leave to sue the receiver. [001 ] | 0.10 Hrs | $38.00 |
| 02/19/10 | SM | Reviewed court notification regarding order to show cause for leave to sue the receiver. [001 ] | 0.10 Hrs | $38.00 |
| 02/19/10 | SM | Reviewed e-mail from counsel for Seasons regarding document production and copying. [001 ] | 0.10 Hrs | $38.00 |
| 02/20/10 | SM | Reviewed e-mail from Mr. Brusco regarding Seasons' removal of equipment from the property. [001 ] | 0.10 Hrs | $38.00 |
| 02/22/10 | MAS | Respond to Receiver's inquiries regarding tax appeal and Season's claim. [001 ] | 0.40 Hrs | $184.00 |
| 02/22/10 | KP | Extensive drafting and revision of construction contract and general conditions. [001 ] | 6.00 Hrs | $2,640.00 |
| 02/22/10 | KP | Multiple e-mail exchanges regarding project issues. [001 ] | 1.20 Hrs | $528.00 |
| 02/22/10 | SM | Drafted e-mails to and reviewed e-mails from Ms. Mattoon regarding appearances of all parties in the 45 Broad action. [001 ] | 0.20 Hrs | $76.00 |
| 02/23/10 | MAS | Provide counsel for Receiver with corrections to proposed motion and related issues for tax appeal. [001 ] | 0.50 Hrs | $230.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/23/10 | LD | Revised Service List for 45 Broad, LLC. [001 ] | 0.20 Hrs | $36.00 |
| 02/23/10 | KP | Attention to follow-up review of draft construction contract. [001 ] | 1.00 Hrs | $440.00 |
| 02/23/10 | SM | Reviewed e-mail from counsel for the 45 Broad receiver regarding the service list for all parties. [001 ] | 0.10 Hrs | $38.00 |
| 02/24/10 | TAB | Telephone conference with Creditors Group and attorneys for Kent Swig regarding formation of REIT and liquidating trust in connection with same and prepare notes in connection with same. [001 ] | 1.60 Hrs | $792.00 |
| 02/24/10 | TAB | Prepare memorandum to Mr. Thomas of issues discussed during conference call. [001 ] | 1.30 Hrs | $643.50 |
| 02/24/10 | MAS | Review and draft objections to Mattoan motion for 45 Broad. [001 ] | 0.30 Hrs | $138.00 |
| 02/24/10 | MAS | Review and comment upon multiple obligations by Swig and settlement structure. [001 ] | 0.40 Hrs | $184.00 |
| 02/24/10 | MAS | Analysis of protective advances and related disbursement mechanisms for use in agreement and scope of receiver's work at project. [001 ] | 1.10 Hrs | $506.00 |
| 02/24/10 | SM | Drafted e-mail to Mr. Brusco regarding issues with motion for counsel for the 45 Broad receiver. [001 ] | 0.10 Hrs | $38.00 |
| 02/24/10 | SM | Reviewed 45 Broad receivers motion for the appointment of counsel. [001 ] | 0.80 Hrs | $304.00 |
| 02/24/10 | SM | Reviewed emails from Ms. Sorbera to counsel for defendants regarding copying of documents from document production. [001 ] | 0.10 Hrs | $38.00 |
| 02/25/10 | TAB | Conference with Mr. Thomas regarding Lehman's position with respect to proposal for Creditor Group to provide for REIT with 3 properties of Swig. [001 ] | 0.30 Hrs | $148.50 |
| 02/25/10 | TAB | Review proposal received from Mr. Speyer with regard to settlement agreement relating to 5 Hanover Square and discounted payoff of note owned by Capital One Bank. [001 ] | 0.20 Hrs | $99.00 |
| 02/25/10 | TAB | Prepare memorandum to Mr. Thomas summarizing consensus of Creditor Group with respect to forbearance agreement, payment of professional fees and establishment of REIT. [001 ] | 1.30 Hrs | $643.50 |
| 02/25/10 | TAB | Telephone conference with representatives of Creditor Group to discuss proposal to allow for transfer of certain real property assets of Swig into REIT. [001 ] | 1.50 Hrs | $742.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|---|---|---|---|---|
| 02/25/10 | MAS | Follow up on discovery production by parties. [001 ] | 0.30 Hrs | $138.00 |
| 02/25/10 | MAS | Outline arguments for summary judgment. [001 ] | 0.60 Hrs | $276.00 |
| 02/25/10 | KP | E-mail exchange with Mr. Landau regarding status. [001 ] | 0.10 Hrs | $44.00 |
| 02/25/10 | KP | Transmit revised construction contracts to LCOR counsel. [001 ] | 0.10 Hrs | $44.00 |
| 02/26/10 | TAB | Memorandum to Mr. Thomas regarding status of issues with respect to REIT, forbearance agreement, interest exchange agreement and settlement agreement for 5 Hanover Square. [001 ] | 1.40 Hrs | $693.00 |
| 02/26/10 | TAB | Telephone conference with Morrison Cohen and Creditor Group with regard to REIT, forbearance agreement, interest exchange agreement and settlement agreement with Capital One Bank for 5 Hanover Square. [001 ] | 1.00 Hrs | $495.00 |
| 02/26/10 | TAB | Prepare memorandum to Messrs. Brusco and Thomas regarding conference call with Creditors Group and representation of Kent Swig. [001 ] | 0.50 Hrs | $247.50 |
| 02/26/10 | TAB | Attention to reviewing settlement agreement with Capital One Bank for 5 Hanover Square property, interest exchange agreement, forbearance agreement and letter regarding professional fees. [001 ] | 2.20 Hrs | $1,089.00 |
| 02/26/10 | TAB | Telephone conference with Creditors Group and representatives of Kent Swig regarding REIT. [001 ] | 0.70 Hrs | $346.50 |
| 02/26/10 | TAB | Review correspondence from Mr. Speyer regarding responses of Kent Swig to of Creditor Group in connection with REIT, forbearance agreement and interest exchange agreement and review of summary of assets of KMS Holdings, LLC in trust account. [001 ] | 0.50 Hrs | $247.50 |
| 02/26/10 | MAS | Analysis of settlement proposal and multiple communications from counsel concerning same. [001 ] | 0.70 Hrs | $322.00 |
| 02/26/10 | SM | Reviewed court notification regarding filing of 2 motions by defendant Seasons and by the receiver for 25 Broad. [001 ] | 0.10 Hrs | $38.00 |
| 02/27/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Skaller regarding pending motions to appoint an accountant for the receiver and for leave to sue the receiver. [001 ] | 0.10 Hrs | $38.00 |
| | | Asset Analysis Totals | 132.40 Hrs | $55,899.50 |
| | | TOTAL SERVICES | | $55,899.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## HOURLY RATE

| | | |
|---|---|---|
| Banahan, Thomas A. | 12.50 Hrs | $6,187.50 |
| Slama, Mark A. | 14.50 Hrs | $6,670.00 |
| Thomas, James J. | 5.00 Hrs | $3,750.00 |
| Dubiago, Lana | 2.10 Hrs | $378.00 |
| Piirimae, Karl | 54.60 Hrs | $24,024.00 |
| Mizrahi, Samuel | 29.70 Hrs | $11,286.00 |
| Sorbera, Christina J. | 11.60 Hrs | $3,016.00 |
| Cote, Anna | 2.40 Hrs | $588.00 |
| | 132.40 Hrs | $55,899.50 |

## DISBURSEMENTS

Disbursements
　Copying

| | |
|---|---|
| Reproduction | $19.00 |
| Copying Totals | $19.00 |

　Telephone

| | |
|---|---|
| Telephone | $32.75 |
| Telephone - Reimbursements | $21.50 |
| Telephone Totals | $54.25 |
| Disbursements Totals | $54.25 |
| TOTAL DISBURSEMENTS | $73.25 |
| INVOICE TOTAL | $55,972.75 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: 25/45 Broad Street
File Number 0303694-0002192

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 622,449.88 | 55,899.50 | 678,349.38 |
| Case Administration | 6.41 |  | 6.41 |
| Financing | 83.31 |  | 83.31 |
| Subtotals | 622,539.60 | 55,899.50 | 678,439.10 |
| Disbursements |  |  |  |
| Copying | 33,391.91 | 19.00 | 33,410.91 |
| Outside printing | 47.93 |  | 47.93 |
| Facsimile | 211.40 |  | 211.40 |
| Telephone | 297.08 | 54.25 | 351.33 |
| Online research | 997.30 |  | 997.30 |
| Delivery Service/Messenger | 350.07 |  | 350.07 |
| Postage | 759.73 |  | 759.73 |
| Local travel | 545.73 |  | 545.73 |
| Meals | 312.54 |  | 312.54 |
| Court fees | 577.30 |  | 577.30 |
| Deposition transcripts | 81.25 |  | 81.25 |
| Litigation support vendors | 85.19 |  | 85.19 |
| Other professionals | 73.35 |  | 73.35 |
| Other | 755.29 |  | 755.29 |
| Document/File Management | 36.50 |  | 36.50 |
| Other Case Assessment, Development & Adm | 352.00 |  | 352.00 |
| Subtotals | 38,874.57 | 73.25 | 38,947.82 |
| Totals | 661,414.17 | 55,972.75 | 717,386.92 |

August 11, 2010

Bill Number  91025
File Number 0303694-0002203

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

February 1 through 28, 2010

Re: Northgate Foreclosure

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| _Asset Analysis_ | | | | |
| 02/01/10 | WSC | Telephone conference with local counsel regarding tax issues. [001 ] | 0.60 Hrs | $258.00 |
| 02/02/10 | WSC | Revise Affidavit of Debt. [001 ] | 2.00 Hrs | $860.00 |
| 02/02/10 | PG | Updated foreclosure documents for Mr. Cook. [001 ] | 0.70 Hrs | $147.00 |
| 02/05/10 | WSC | Telephone conference with Lehman regarding status of foreclosure sale. [001 ] | 0.60 Hrs | $258.00 |
| 02/09/10 | RZ | Telephone conference with Mr. Summers on real estate taxed following foreclosure. [001 ] | 0.70 Hrs | $259.00 |
| 02/11/10 | WSC | Telephone conference with client regarding foreclosure sale.  [001 ] | 0.80 Hrs | $344.00 |
| | | Asset Analysis Totals | 5.40 Hrs | $2,126.00 |
| | | TOTAL SERVICES | | $2,126.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Zoffinger, Richard | 0.70 Hrs | $259.00 |
| Cook Jr., Wayne S. | 4.00 Hrs | $1,720.00 |
| Goldsmith, Paul | 0.70 Hrs | $147.00 |
| | 5.40 Hrs | $2,126.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Northgate Foreclosure


**DISBURSEMENTS**

Disbursements
    Telephone

| | |
|---|---:|
| Telephone | $0.25 |
| Telephone Totals | $0.25 |
| Disbursements Totals | $0.25 |
| TOTAL DISBURSEMENTS | $0.25 |
| INVOICE TOTAL | $2,126.25 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Northgate Foreclosure
File Number 0303694-0002203

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 17,919.90 | 2,126.00 | 20,045.90 |
| Asset Disposition | 1,732.80 |  | 1,732.80 |
| Interested Party Communications/Website/ | 516.00 |  | 516.00 |
| Subtotals | 20,168.70 | 2,126.00 | 22,294.70 |
| Phase 1 |  |  |  |
| Real Estate Matters | 1,548.00 |  | 1,548.00 |
| Subtotals | 1,548.00 |  | 1,548.00 |
| Disbursements |  |  |  |
| Copying | 370.80 |  | 370.80 |
| Telephone | 1.85 | 0.25 | 2.10 |
| Delivery Service/Messenger | 13.74 |  | 13.74 |
| Subtotals | 386.39 | 0.25 | 386.64 |
| Totals | 22,103.09 | 2,126.25 | 24,229.34 |

August 12, 2010

Bill Number  91026
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2010

Re: Lyon Issues

## SERVICES

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Asset Analysis | | |
| 02/01/10 | RAR | Telephone conference with Mr. Barmettler regarding line of credit consent. [001 ] | 0.20 Hrs | $108.00 |
| 02/02/10 | RAR | Conference with Ms. Foote regarding status of term sheet and open issues. [001 ] | 0.30 Hrs | $162.00 |
| 02/03/10 | RAR | Review terms of revised structure of transaction and open issues. [001 ] | 0.60 Hrs | $324.00 |
| 02/03/10 | RAR | Conference with Ms. Foote regarding term sheet and open issues. [001 ] | 0.30 Hrs | $162.00 |
| 02/04/10 | RAR | Attention to Galleria and RBC consent issues. [001 ] | 0.80 Hrs | $432.00 |
| 02/04/10 | CEF | Draft forbearance agreement pertaining to Marietta mezzanine loan. [001 ] | 0.80 Hrs | $288.00 |
| 02/04/10 | CEF | Draft forbearance agreement pertaining to Sandy Springs mezzanine loan. [001 ] | 0.80 Hrs | $288.00 |
| 02/04/10 | CEF | Draft forbearance agreement pertaining to Holcomb mezzanine loan. [001 ] | 0.80 Hrs | $288.00 |
| 02/04/10 | CEF | Coordination of all final Galleria documents for review and execution by client, including, consent, modification, and forbearance agreements and summary of transaction history. [001 ] | 4.50 Hrs | $1,620.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/04/10 | PG | Prepared form PNA for Ms. Foote. [001 ] | 0.70 Hrs | $147.00 |
| 02/05/10 | RAR | Prepare Forbearance Agreement between lender and borrower. [001 ] | 0.40 Hrs | $216.00 |
| 02/05/10 | CEF | Continued drafting forbearance agreement regarding Marietta mezzanine loan. [001 ] | 0.70 Hrs | $252.00 |
| 02/05/10 | CEF | Continued drafting forbearance agreement regarding Sandy Springs mezzanine loan. [001 ] | 0.70 Hrs | $252.00 |
| 02/05/10 | CEF | Continued drafting forbearance agreement regarding Holcomb Bridge mezzanine loan. [001 ] | 0.70 Hrs | $252.00 |
| 02/05/10 | CEF | Finalization of Galleria loan modification agreement and consent documentation pertaining to RBC Loan. [001 ] | 0.80 Hrs | $288.00 |
| 02/05/10 | PG | Drafted Marietta, Sandy Spring and Holcomb Pre-Negotiation Agreements for Ms. Foote. [001 ] | 1.90 Hrs | $399.00 |
| 02/08/10 | RAR | Telephone conference with Mr. Brusco regarding Galleria consent issues. [001 ] | 0.40 Hrs | $216.00 |
| 02/08/10 | RAR | Review Galleria documents including consent agreement. [001 ] | 0.40 Hrs | $216.00 |
| 02/09/10 | RAR | Review comments to line of credit indemnity agreement. [001 ] | 0.40 Hrs | $216.00 |
| 02/09/10 | CEF | Review global pre-negotiation agreement for application to Lyon portfolio. [001 ] | 0.60 Hrs | $216.00 |
| 02/09/10 | CEF | Review of summary of open deal points with respect to modification agreement for Galleria loan. [001 ] | 0.30 Hrs | $108.00 |
| 02/09/10 | CEF | Conference call with client regarding open deal points with respect to modification agreement for Galleria loan. [001 ] | 0.20 Hrs | $72.00 |
| 02/11/10 | RAR | Review revised term sheet among Lender, Lehman and Lyon,  [001 ] | 0.40 Hrs | $216.00 |
| 02/11/10 | RAR | Telephone conference with Mr. Barmettler regarding revised term sheet among Lender, Lehman and Lyon. [001 ] | 0.20 Hrs | $108.00 |
| 02/12/10 | RAR | Conference with Ms. Foote regarding modification to structure and analysis of same. [001 ] | 0.60 Hrs | $324.00 |
| 02/12/10 | CEF | Conference with Mr. Cook regarding term sheet for Marietta and status of transaction. [001 ] | 0.20 Hrs | $72.00 |
| 02/12/10 | CEF | Conference call with client regarding term sheet for Sandy Springs. [001 ] | 0.20 Hrs | $72.00 |
| 02/12/10 | CEF | Conference with Mr. Cook regarding term sheet for Sandy Springs and status of transaction. [001 ] | 0.20 Hrs | $72.00 |
| 02/12/10 | CEF | Conference with Mr. Cook regarding term sheet for Holcomb and status of transaction. [001 ] | 0.20 Hrs | $72.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/12/10 | CEF | Conference call with client regarding term sheet for Holcomb. [001 ] | 0.20 Hrs | $72.00 |
| 02/12/10 | CEF | Conference call with client regarding term sheet for Marietta. [001 ] | 0.20 Hrs | $72.00 |
| 02/12/10 | CEF | Review of revised term sheet for Marietta as provided by Borrower. [001 ] | 0.40 Hrs | $144.00 |
| 02/12/10 | CEF | Review of revised term sheet for Sandy Springs as provided by Borrower. [001 ] | 0.40 Hrs | $144.00 |
| 02/12/10 | CEF | Review of revised term sheet for Holcomb as provided by Borrower. [001 ] | 0.40 Hrs | $144.00 |
| 02/12/10 | CEF | Review of redraft of Galleria modification agreement by Borrower. [001 ] | 1.00 Hrs | $360.00 |
| 02/12/10 | WSC | Internal conference with Ms. Foote regarding status of Lyon term sheets. [001 ] | 0.60 Hrs | $258.00 |
| 02/12/10 | WSC | Internal conference with Messrs Rossi and Zoffinger regarding status of Lyon deals. [001 ] | 0.30 Hrs | $129.00 |
| 02/15/10 | RAR | Telephone conference with Lehman team regarding new terms of Galleria restructure. [001 ] | 0.40 Hrs | $216.00 |
| 02/16/10 | WSC | Telephone conference with Mr. Rios regarding term sheet and issues surrounding return on payables. [001 ] | 0.70 Hrs | $301.00 |
| 02/17/10 | WSC | Reviewed Intercreditor Agreement [001 ] | 1.20 Hrs | $516.00 |
| 02/17/10 | WSC | Telephone conference with Mr. Rios regarding Lyon letter to Servicer. [001 ] | 0.30 Hrs | $129.00 |
| 02/17/10 | WSC | Telephone conference with Mssrs Rios, Westfahl and Barmetler regarding letter to Servicer and issues surrounding revised term sheet [001 ] | 1.00 Hrs | $430.00 |
| 02/17/10 | WSC | Reviewed and marked up letter prepared by Lyon for Servicer [001 ] | 0.70 Hrs | $301.00 |
| 02/18/10 | WSC | Telephone conference with Mr. Rios and Mr. Barmetler regarding term sheet changes and intercreditor agreement. [001 ] | 1.30 Hrs | $559.00 |
| 02/18/10 | WSC | Email correspondence with Mr. Rios regarding Management Agreement and return on payables. [001 ] | 0.70 Hrs | $301.00 |
| 02/22/10 | RAR | Telephone conference with Mr. Rios and Ms. Foote regarding new deal terms. [001 ] | 0.30 Hrs | $162.00 |
| 02/22/10 | CEF | Review of comments to global term sheet [001 ] | 1.80 Hrs | $648.00 |
| 02/22/10 | CEF | Galleria: Review of revised loan modification documents for Galleria loan modification and communications with all parties regarding same. [001 ] | 4.20 Hrs | $1,512.00 |
| 02/22/10 | CEF | Revisions to global term sheet. [001 ] | 2.10 Hrs | $756.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 02/23/10 | RAR | Analysis of revised term sheet. [001 ] | 0.40 Hrs | $216.00 |
| 02/23/10 | CEF | Drafted revisions to co-lender amendment for Galleria based on comments from co-lender. [001 ] | 0.70 Hrs | $252.00 |
| 02/23/10 | CEF | Galleria: review of, comment to and follow up call with co-lender counsel with respect to revised draft of modification agreement. [001 ] | 2.40 Hrs | $864.00 |
| 02/23/10 | CEF | Galleria: conference with client regarding final approval and strategy moving forward. [001 ] | 0.40 Hrs | $144.00 |
| 02/23/10 | CEF | Galleria: Conference call with co-lender and borrower regarding final loan modification open issues. [001 ] | 1.60 Hrs | $576.00 |
| 02/24/10 | RAR | Analysis of Galleria issues relating to restructure. [001 ] | 0.30 Hrs | $162.00 |
| 02/24/10 | CEF | Revisions to term sheets for global restructure and related conferences with Mr. Rossi regarding same. [001 ] | 2.30 Hrs | $828.00 |
| 02/25/10 | CEF | Conference with Mr. Rossi regarding global restructure in light of proposed equity option in three mezzanine loans. [001 ] | 1.20 Hrs | $432.00 |
| | | Asset Analysis Totals | 46.80 Hrs | $18,086.00 |
| | | TOTAL SERVICES | | $18,086.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 6.40 Hrs | $3,456.00 |
| Foote, Carrie E. | 31.00 Hrs | $11,160.00 |
| Cook Jr., Wayne S. | 6.80 Hrs | $2,924.00 |
| Goldsmith, Paul | 2.60 Hrs | $546.00 |
| | 46.80 Hrs | $18,086.00 |

**DISBURSEMENTS**

Disbursements
    Copying

Reproduction                                                                                    $133.80

           Copying Totals                                       $133.80
    Telephone

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues


**DISBURSEMENTS**

| | |
|---|---:|
| Telephone | $5.00 |
| Telephone Totals | $5.00 |
| Disbursements Totals | $5.00 |
| TOTAL DISBURSEMENTS | $138.80 |
| INVOICE TOTAL | $18,224.80 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Lyon Issues
File Number 0303694-0002205

| | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 98,420.50 | 18,086.00 | 116,506.50 |
| | Subtotals | 98,420.50 | 18,086.00 | 116,506.50 |
| Phase 1 | | | | |
| Real Estate Matters | | -0.22 | | -0.22 |
| Private Equity | | 0.01 | | 0.01 |
| | Subtotals | -0.21 | | -0.21 |
| Disbursements | | | | |
| Copying | | 1,260.23 | 133.80 | 1,394.03 |
| Telephone | | 24.55 | 5.00 | 29.55 |
| Delivery Service/Messenger | | 15.84 | | 15.84 |
| Postage | | 0.44 | | 0.44 |
| Meals | | 250.73 | | 250.73 |
| | Subtotals | 1,551.79 | 138.80 | 1,690.59 |
| | Totals | 99,972.08 | 18,224.80 | 118,196.88 |

August 11, 2010

Bill Number  91027
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through 28, 2010

Re: Sweetwater Disposition

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Asset Disposition | | | | |
| 02/24/10 | DHB | Forward correspondence to A. Wilson regarding litigation. [002 ] | 0.40 Hrs | $176.00 |
| 02/24/10 | DHB | Telephone conference with A. Wilson to discuss status of litigation. [002 ] | 0.40 Hrs | $176.00 |
| 02/24/10 | DHB | Telephone conference with R. Beck regarding status of litigation and expert witness. [002 ] | 0.40 Hrs | $176.00 |
| | | Asset Disposition Totals | 1.20 Hrs | $528.00 |
| | | TOTAL SERVICES | | $528.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 1.20 Hrs | $528.00 |
| | 1.20 Hrs | $528.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

## DISBURSEMENTS

Disbursements
   Copying

| | |
|---|---|
| Reproduction | $30.80 |
| Copying Totals | $30.80 |

Telephone

| | |
|---|---|
| Telephone | $0.75 |
| Telephone Totals | $0.75 |

Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $73.62 |
| Delivery Service/Messenger Totals | $73.62 |

Meals

| | |
|---|---|
| Conference/Meeting Expenses | $25.09 |
| Meals Totals | $25.09 |
| Disbursements Totals | $25.09 |
| TOTAL DISBURSEMENTS | $130.26 |
| INVOICE TOTAL | $658.26 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Sweetwater Disposition
File Number 0303694-0002211

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,059.00 | 528.00 | 34,587.00 |
| Subtotals | 34,602.40 | 528.00 | 35,130.40 |
| Phase 1 | | | |
| Real Estate Matters | 1,047.00 | | 1,047.00 |
| Subtotals | 1,047.00 | | 1,047.00 |
| Disbursements | | | |
| Copying | 628.53 | 30.80 | 659.33 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 21.08 | 0.75 | 21.83 |
| Delivery Service/Messenger | 31.91 | 73.62 | 105.53 |
| Postage | 14.13 | | 14.13 |
| Local travel | 127.61 | | 127.61 |
| Meals | | 25.09 | 25.09 |
| Subtotals | 828.27 | 130.26 | 958.53 |
| Totals | 36,477.67 | 658.26 | 37,135.93 |

August 12, 2010

Bill Number  91446
File Number 0101962-0000101

Lehman Brothers Holdings, Inc.
101 Summer Street
Boston, MA 02110
Attn: Linda Karofsky, Senior Associate

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

August 1, 2009 through January 31, 2010

Re: Kevric Development

**SERVICES**

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| Asset Analysis | | | | |
| 08/04/09 | DMA | Review and revise affidavit of merit and transmit to client for review and consideration. [001 ] | 1.50 Hrs | 275/hr |
| 08/05/09 | DMA | Conference with MAS regarding status of matter. [001 ] | 0.30 Hrs | 275/hr |
| 08/13/09 | DMA | Review and revise application for appointment of a referee. [001 ] | 0.50 Hrs | 275/hr |
| 08/21/09 | MAS | Follow up with counsel regarding payment and settlement of claims; communications with Mr. Fenwick regarding closing of title. [001 ] | 0.40 Hrs | 325/hr |
| 09/21/09 | DMA | Attention to status of execution of affidavit of merit in conjunction with order of reference. [001 ] | 0.50 Hrs | 275/hr |
| 09/23/09 | DMA | Email communication with Lehman's counsel regarding comments to affidavit of merit. [001 ] | 0.40 Hrs | 275/hr |
| 09/25/09 | DMA | Email communication with client regarding status update of matter and email communication with Lehman's counsel regarding affidavit of merit and transmission of complaint as support thereof. [001 ] | 0.60 Hrs | 275/hr |
| 10/01/09 | DMA | Prepare status update to client. [001 ] | 0.40 Hrs | 275/hr |
| 11/16/09 | DMA | Email communications with counsel for Lehman regarding affidavit of merit. [001 ] | 0.30 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: Kevric Development

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 12/17/09 | MAS | Conference with borrower regarding environmental remediation and the property and draft e-mails to client and borrower regarding same. [001 ] | 0.40 Hrs | 325/hr |
| | | Asset Analysis Totals | 5.30 Hrs | $1,497.50 |
| | | TOTAL SERVICES | | $1,497.50 |

## HOURLY RATE

| | | | |
|---|---|---|---|
| Alkin, Donna M. | 4.50 Hrs | 275/hr | $1,237.50 |
| Slama, Mark A. | 0.80 Hrs | 325/hr | $260.00 |
| | 5.30 Hrs | | $1,497.50 |

## DISBURSEMENTS

Disbursements

   Other

Search Fees

| | | |
|---|---|---|
| 08/31/09 | CourtAlert.com, Inc. re Calendar Searches [E124] | 11.43 |
| 09/30/09 | CourtAlert.com re Calendar Searches [E124] | 11.43 |
| 10/31/09 | Courtalert.com re Calendar Searches [E124] | 11.43 |
| 11/30/09 | CourtAlert.com re Search [E124] | 10.34 |
| 12/28/09 | CourtAlert.com re Calendar Searches [E124] | 11.92 |
| 12/31/09 | CourtAlert.com, Inc. re Calendar Searches [E124] | 11.98 |
| | | $68.53 |
| | Other Totals | $68.53 |
| Disbursements Totals | | $68.53 |
| | TOTAL DISBURSEMENTS | $68.53 |

| | | |
|---|---|---|
| | INVOICE TOTAL | $1,566.03 |

Lehman Brothers Holdings, Inc.

**Task Billing Summary Page**

Re: Kevric Development
   File Number 0101962-0000101

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  |  | 1,497.50 | 1,497.50 |
|  | Subtotals |  | 1,497.50 | 1,497.50 |
| Disbursements |  |  |  |  |
| Copying |  | 251.08 |  | 251.08 |
| Telephone |  | 1.50 |  | 1.50 |
| Postage |  | 4.79 |  | 4.79 |
| Other |  | -68.53 | 68.53 |  |
|  | Subtotals | 188.84 | 68.53 | 257.37 |
|  | Totals | 188.84 | 1,566.03 | 1,754.87 |

August 12, 2010

Bill Number  91443
File Number 0101962-0000108

Lehman Brothers Holdings, Inc.
101 Summer Street
Boston, MA 02110
Attn: Denis Stratford, V.P.

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

August 1, 2009 through January 31, 2010

Re: 66-72-83 Inc.

**SERVICES**

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| **Asset Analysis** | | | | |
| 08/04/09 | MAS | Review receiver's accounting and respond to email regarding contempt and continued diversion of rents. [001 ] | 0.30 Hrs | 325/hr |
| 08/04/09 | MAS | Address motion to compel/strike answer. [001 ] | 0.20 Hrs | 325/hr |
| 08/05/09 | MAS | Draft, revise and finalize motion to suppress defenses and for discovery. [001 ] | 0.50 Hrs | 325/hr |
| 08/05/09 | CJS | Draft motion to compel discovery. [001 ] | 2.20 Hrs | 210/hr |
| 08/10/09 | MAS | Communications with receiver regarding payment of rent from restaurant and residential tenant and communicate same to client. [001 ] | 0.40 Hrs | 325/hr |
| 08/11/09 | CJS | Review and revise motion to compel discovery and compile exhibits. [001 ] | 0.80 Hrs | 210/hr |
| 08/12/09 | CJS | Finalize motion to compel and exhibits. [001 ] | 1.10 Hrs | 210/hr |
| 08/18/09 | M H | Filed plaintiff's motion to compel deposition and to respond to discovery demands in Supreme Court Kings County. [001 ] | 1.00 Hrs | 95/hr |
| 09/10/09 | MAS | Review Receiver's report. [001 ] | 0.20 Hrs | 325/hr |
| 09/10/09 | MAS | Draft letter to Receiver. [001 ] | 0.10 Hrs | 325/hr |
| 10/02/09 | MAS | Review email from client and address motion and eviction and  follow up with receiver regarding same. [001 ] | 0.30 Hrs | 325/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 10/02/09 | CJS | Contact court regarding dated and court appearance on discovery motion. [001 ] | 0.20 Hrs | 210/hr |
| 10/08/09 | MAS | Address motion, opposition to motion and relief needed for defending counterclaims. [001 ] | 0.30 Hrs | 325/hr |
| 10/08/09 | JT | Address motion to compel discovery, reviewed motion papers and prepared for court appearance. [001 ] | 1.00 Hrs | 275/hr |
| 10/09/09 | MAS | Respond to bankruptcy of debtor and address need for cash collateral order. [001 ] | 0.30 Hrs | 325/hr |
| 10/09/09 | RN | Utilize Pacer to conduct bankruptcy search regarding status of action. [001 ] | 0.20 Hrs | 95/hr |
| 10/09/09 | JT | Traveled to Kings County Supreme Court for motion to compel discovery, motion adjourned due to bankruptcy stay and drafted email to Mr. Slama summarizing court appearance. [001 ] | 2.80 Hrs | 275/hr |
| 10/13/09 | MAS | Address cash collateral order and rent payments due. [001 ] | 0.30 Hrs | 325/hr |
| 10/16/09 | MAS | Address cash collateral order. [001 ] | 0.10 Hrs | 325/hr |
| 10/16/09 | MAS | Review email and balance collected by receiver. [001 ] | 0.20 Hrs | 325/hr |
| 10/19/09 | RGW | Address receivership and bankruptcy and run PACER search of Docket and Schedules. [001 ] | 0.40 Hrs | 275/hr |
| 10/20/09 | RGW | Review today's PACER Bankruptcy Docket and draft e-mail to client and draft e-mail to receiver with documents scanned from PACER site. [001 ] | 0.30 Hrs | 275/hr |
| 10/21/09 | RGW | Telephone call to client (Mr. Stratford) regarding bankruptcy petition and schedules. [001 ] | 0.10 Hrs | 275/hr |
| 10/30/09 | RGW | Draft e-mail to receiver. [001 ] | 0.20 Hrs | 275/hr |
| 10/30/09 | RGW | Review file documents in connection with bankruptcy. [001 ] | 0.20 Hrs | 275/hr |
| 11/02/09 | RGW | Telephone call to and draft e-mail to client requesting insurance information and borrower's recently-filed Schedules in the Bankruptcy Court. [001 ] | 0.20 Hrs | 275/hr |
| 11/02/09 | RGW | Telephone discussion with receiver regarding insurance, eviction, access to premises and collection of rent. [001 ] | 0.90 Hrs | 275/hr |
| 11/02/09 | RGW | Telephone call to Mr. Slama; draft e-mail to Mr. Slama. [001 ] | 0.10 Hrs | 275/hr |
| 11/02/09 | RGW | Read updated schedules filed by borrower in Bankruptcy proceeding and review bankruptcy court docket. [001 ] | 0.20 Hrs | 275/hr |
| 11/02/09 | RGW | Telephone conference with personnel in U.S. Trustee's Office to obtain copy of insurance that may have been provided. [001 ] | 0.20 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 11/02/09 | RGW | Telephone conference with borrower's attorney regarding insurance. [001 ] | 0.20 Hrs | 275/hr |
| 11/02/09 | RGW | Telephone conference with attorney in U.S. Trustee's Office regarding insurance. [001 ] | 0.10 Hrs | 275/hr |
| 11/02/09 | RGW | Draft follow-up e-mail to receiver regarding insurance issues. [001 ] | 0.10 Hrs | 275/hr |
| 11/03/09 | RGW | Review and organize documents regarding borrower's bankruptcy filing. [001 ] | 0.20 Hrs | 275/hr |
| 11/05/09 | RGW | Review file documents in preparation for Section 341 Hearing. [001 ] | 0.30 Hrs | 275/hr |
| 11/06/09 | MAS | Prepare questions for 341 hearing, as well as general areas of inquiry. [001 ] | 0.40 Hrs | 325/hr |
| 11/06/09 | RGW | Draft Notice of Appearance, draft Cash Collateral letter. [001 ] | 0.30 Hrs | 275/hr |
| 11/06/09 | RGW | E-mail dialogue with Mr. Slama regarding Section 341 hearing. [001 ] | 0.30 Hrs | 275/hr |
| 11/06/09 | RGW | Review file documents regarding 341 hearing issues. [001 ] | 0.30 Hrs | 275/hr |
| 11/09/09 | RGW | Conference with Mr. Slama regarding Bankruptcy Court Docket entry.  [001 ] | 0.10 Hrs | 275/hr |
| 11/09/09 | RGW | Draft Summary of Bankruptcy Court Section 341 Meeting. [001 ] | 0.30 Hrs | 275/hr |
| 11/09/09 | RGW | Prepare for, travel to U.S. Trustee's Office (Brooklyn) and appear at Section 341 Meeting of Creditors to participate in examination of Debtor (also present were U.S. Trustee attorney and case administrator, Debtor's Secretary Dock Cope III, Debtor's attorney and NYS Supreme Court Receiver Ms. Gill). [001 ] | 2.80 Hrs | 275/hr |
| 11/09/09 | RGW | Correspondence to Mr. Slama regarding Bankruptcy Docket entry. [001 ] | 0.20 Hrs | 275/hr |
| 11/10/09 | MAS | Develop litigation strategies in response to testimony of debtor and collection of estate assets. [001 ] | 0.30 Hrs | 325/hr |
| 11/10/09 | RGW | E-mails regarding Hearing and Proof of Claim. [001 ] | 0.10 Hrs | 275/hr |
| 11/10/09 | RGW | Receive and read fax from Receiver's office attaching Commercial Lines Policy Declarations Page. [001 ] | 0.10 Hrs | 275/hr |
| 11/16/09 | RGW | Draft e-mail to client regarding Section 341 Meeting and request for Proof of Claim figures. [001 ] | 0.20 Hrs | 275/hr |
| 11/16/09 | RGW | E-mail dialogue with Mr. Slama regarding upcoming Status Conference. [001 ] | 0.10 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 11/16/09 | RGW | Draft follow up e-mail to client regarding figures. [001 ] | 0.10 Hrs | 275/hr |
| 11/17/09 | RGW | E-mail regarding coverage for the Status Conference and follow-up for Proof-of-Claim figures. [001 ] | 0.10 Hrs | 275/hr |
| 11/17/09 | RGW | Read e-mail from client (Mr. Stratford) attaching Proof of Claim figures. [001 ] | 0.10 Hrs | 275/hr |
| 11/17/09 | RGW | Telephone conference with debtor's attorney (Mr. Freeman) regarding the copies of the Leases and Statements that we were to have received on 11/13, but which we have not received yet. [001 ] | 0.10 Hrs | 275/hr |
| 11/18/09 | RGW | Prepare draft. [001 ] | 1.00 Hrs | 275/hr |
| 11/18/09 | RGW | Appear in Bankruptcy Court for Debtor's First Status Conference. [001 ] | 1.50 Hrs | 275/hr |
| 11/18/09 | RGW | Confer with Debtor's attorney and U.S. Trustee. [001 ] | 0.20 Hrs | 275/hr |
| 11/18/09 | RGW | Prepare for Status Conference in Bankruptcy Court. [001 ] | 0.50 Hrs | 275/hr |
| 11/18/09 | RGW | Review client's e-mail regarding Proof of Claim. [001 ] | 0.70 Hrs | 275/hr |
| 11/19/09 | RGW | Draft e-mail to client (Mr. Stratford) reporting on proceedings in Bankruptcy Court and requesting information. [001 ] | 0.20 Hrs | 275/hr |
| 11/19/09 | RGW | Draft follow-up e-mail to client (Mr. Stratford) regarding proceedings. [001 ] | 0.10 Hrs | 275/hr |
| 11/30/09 | MAS | Review of Receiver's financials and statements of account. [001 ] | 0.20 Hrs | 325/hr |
| 12/11/09 | RGW | Telephone conference with borrower's attorney, check PACER Docket for updates and draft e-mail to client (Mr. Stratford) regarding appraisal and borrower's reinstatement goal. [001 ] | 1.50 Hrs | 275/hr |
| 12/14/09 | RGW | Draft e-mail to receiver regarding Status Conference and Operating Report. [001 ] | 0.20 Hrs | 275/hr |
| 12/14/09 | RGW | Appear in Court for Chapter 11 Status Conference / return of motion to appoint appraiser and confer with borrower's attorney and U.S. Trustee's attorney. [001 ] | 1.70 Hrs | 275/hr |
| 12/14/09 | RGW | Draft e-mail to client (Mr. Stratford) summarizing Operating Reports by Receiver and Debtor, describing Status Conference proceedings, following-up on request for pre-petition attorneys fees and pre-petition "arrears" for Proof of Claim and asking client to consider forms of adequate protection during pendency of bankruptcy and borrower's goal in bankruptcy. [001 ] | 0.50 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|---|---|---|---|---|
| 12/14/09 | RGW | Telephone conference with receiver regarding receiver's actions since the Bankruptcy Section 341 Meeting. [001 ] | 1.00 Hrs | 275/hr |
| 12/14/09 | RGW | Draft e-mail to client (Mr. Stratford) to inform client of this discussion and to request pre-petition legal fees paid. [001 ] | 0.20 Hrs | 275/hr |
| 12/14/09 | RGW | Check PACER, review debtor's motion to retain counsel and to appoint appraiser. [001 ] | 0.30 Hrs | 275/hr |
| 12/14/09 | RGW | Review fax from receiver attaching checks and Lease, prepare Proof of Claim form. [001 ] | 0.50 Hrs | 275/hr |
| 12/14/09 | RGW | Review fax from receiver attaching draft Operating Report. [001 ] | 0.20 Hrs | 275/hr |
| 12/14/09 | RGW | Telephone discussion with receiver regarding updates needed in report. [001 ] | 0.30 Hrs | 275/hr |
| 12/14/09 | RGW | Review Receiver's updated report. [001 ] | 0.20 Hrs | 275/hr |
| 12/15/09 | RGW | Read e-mail from receiver to Bankruptcy Court Clerk and draft e-mail to client regarding receiver's e-mail and to follow-up on previous requests. [001 ] | 0.30 Hrs | 275/hr |
| 12/16/09 | RGW | Telephone discussion with Receiver Gill regarding: access to premises, Laundromat's Lease payments and payment of "common area" charges and draft e-mail to client (Mr. Stratford) to report on these developments and to follow-up on previous requests for information, decisions. [001 ] | 0.90 Hrs | 275/hr |
| 12/17/09 | MAS | Prepare agenda for court appearance and demand for counsel's failure to produce discovery. [001 ] | 0.20 Hrs | 325/hr |
| 12/17/09 | JT | Prepared for court appearance concerning motion to compel discovery. [001 ] | 0.40 Hrs | 275/hr |
| 12/18/09 | MAS | Address strategy for prosecution of claim against co-defendants. [001 ] | 0.30 Hrs | 325/hr |
| 12/18/09 | RGW | Receive and read e-mail notifications from Bankruptcy Court regarding Debtor's Operating Report and Receiver's Proof of Claim being filed. [001 ] | 0.10 Hrs | 275/hr |
| 12/18/09 | JT | Court appearance before Hon. Gloria Dabiri in connection with motion to compel discovery, court adjourned motion and telephone conference with Mr. Slama regarding court appearance. [001 ] | 2.90 Hrs | 275/hr |
| 12/18/09 | JT | Drafted letter to opposing counsel regarding adjournment and our position regarding bankruptcy stay. [001 ] | 1.00 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 12/21/09 | RGW | Telephone discussion with client (Mr. Stratford) to discuss the requests made via e-mail to client's office (pre-petition arrears, pre-petition attorney fees and "adequate protection payments") and to discuss client's request that the receiver continue proceedings against the Copes Laundry for pre-petition sums due. [001 ] | 0.30 Hrs | 275/hr |
| 12/22/09 | RGW | Read client (Mr. Stratford's) e-mail setting forth Proof of Claim figures and draft responsive e-mail to client regarding proof of claim pre-petition attorney fees/costs calculation. [001 ] | 0.50 Hrs | 275/hr |
| 12/23/09 | RGW | Receive and read letter from receiver addressed to laundry regarding conditions at premises. [001 ] | 0.10 Hrs | 275/hr |
| 12/30/09 | RGW | Telephone conference with borrower's attorney regarding Receiver's letter, continuing dispute in laundry rental, status of appraisal, and payment of arrears. [001 ] | 0.20 Hrs | 275/hr |
| 01/19/10 | RGW | Follow-up on attorneys fees needed for the proof of claim and reinstatement figures and review figures. [001 ] | 0.90 Hrs | 275/hr |
| 01/19/10 | RGW | Read Receiver's Schedule of Receipts and Disbursements for December 2009. [001 ] | 0.20 Hrs | 275/hr |
| 01/19/10 | RGW | Read correspondence regarding foreclosure motion. [001 ] | 0.20 Hrs | 275/hr |
| 01/19/10 | RGW | Draft attachment to Proof of Claim. [001 ] | 0.40 Hrs | 275/hr |
| 01/19/10 | RGW | Review client's fact affidavit in connection with receivership. [001 ] | 0.20 Hrs | 275/hr |
| 01/20/10 | RGW | Continue drafting Proof of Claim attachment. [001 ] | 1.80 Hrs | 275/hr |
| 01/20/10 | RGW | Telephone conference with Receiver regarding lack of cooperation by Debtor for access to the Premises to enable plumber to repair heating system. [001 ] | 0.50 Hrs | 275/hr |
| 01/20/10 | RGW | Draft letter to Debtor's attorney in response to call with Receiver and attach copies of correspondence sent by the Receiver. [001 ] | 0.50 Hrs | 275/hr |
| 01/20/10 | RGW | Draft e-mail to client attaching receiver's monthly reports and correspondence regarding access issues. [001 ] | 0.50 Hrs | 275/hr |
| 01/20/10 | RGW | Telephone conference with prospective mortgage purchaser's attorney, draft e-mail to Mr. Slama regarding recent discussion with borrower's attorney wherein he was inquiring about the purpose of pending motion in the Supreme Court given the borrower's bankruptcy filing. [001 ] | 0.50 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 01/21/10 | RGW | Organize and file documents. [001 ] | 0.20 Hrs | 275/hr |
| 01/21/10 | RGW | Analyze pay-off and reinstatement figures and incorporate same into Proof of Claim attachment,  draft e-mail to client attaching Proof of Claim Attachment for review and signature. [001 ] | 1.20 Hrs | 275/hr |
| 01/21/10 | RGW | Review default date allegations in Complaint and in Default Notice. [001 ] | 0.80 Hrs | 275/hr |
| 01/22/10 | RGW | Telephone conference with Receiver's assistant regarding telephone call from NYC's HPD regarding tenant complaint about heat and  follow-up regarding proof of claim figures. [001 ] | 0.40 Hrs | 275/hr |
| 01/25/10 | MAS | Address eviction collection of accounts receivable and related litigation strategies concerning settlement, reorganization and insurance coverage at property. [001 ] | 0.30 Hrs | 325/hr |
| 01/25/10 | MAS | Address State Court litigation and foreclosure of mortgage and action against the guarantors. [001 ] | 0.20 Hrs | 325/hr |
| 01/25/10 | RGW | Check PACER Records regarding current case activity, send follow-up e-mail to client (Mr. Stratford) regarding Proof of Claim attachment. [001 ] | 0.10 Hrs | 275/hr |
| 01/25/10 | RGW | Send follow-up e-mail to client (Mr. Stratford) regarding Proof of Claim attachment. [001 ] | 0.20 Hrs | 275/hr |
| 01/25/10 | RGW | Read e-mail from client (Mr. Stratford) regarding payments received. [001 ] | 0.10 Hrs | 275/hr |
| 01/25/10 | RGW | Confer with Mr. Slama regarding insurance, receiver, access and payments/reservation of rights. [001 ] | 0.40 Hrs | 275/hr |
| 01/25/10 | RGW | Draft e-mail to client (Mr. Stratford) regarding same. [001 ] | 0.20 Hrs | 275/hr |
| 01/25/10 | RGW | Review documents sent from file room. [001 ] | 0.50 Hrs | 275/hr |
| 01/25/10 | RGW | Telephone conference with receiver regarding insurance, access, eviction proceedings against laundromat, awaiting completion of HPD inquiry before proceeding against upstairs resident and upcoming Conference. [001 ] | 0.50 Hrs | 275/hr |
| 01/25/10 | RGW | Draft e-mail to client (Mr. Stratford) to obtain copy of Insurance Lapse notice. [001 ] | 0.10 Hrs | 275/hr |
| 01/25/10 | RGW | Revise Attachment to Proof of Claim. [001 ] | 0.20 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 01/27/10 | RGW | Review Insurance Declarations Page (covering period 3/2009 - 3/2010). [001 ] | 0.20 Hrs | 275/hr |
| 01/27/10 | RGW | Draft e-mail to Receiver and to Debtor's attorney to follow-up on "access to premises" issue raised by receiver (regarding boiler repair) and draft e-mail to client (Mr. Stratford) to apprise him of this development. [001 ] | 0.30 Hrs | 275/hr |
| 01/27/10 | RGW | Draft e-mail to client (Mr. Stratford) to follow-up on request that Proof-of-Claim Attachment be signed and sent to us. [001 ] | 0.30 Hrs | 275/hr |
| 01/27/10 | RGW | Review Receiver's December 2009 Monthly Report and draft e-mail to Receiver to follow-up on discussion that she would be seeking sums due from the Copes Laundromat or pursuing eviction proceedings. [001 ] | 0.20 Hrs | 275/hr |
| 01/27/10 | RGW | Draft e-mail to borrower's attorney to obtain correspondence and details regarding policy renewal/cancellation, limits, insureds. [001 ] | 0.10 Hrs | 275/hr |
| 01/27/10 | RGW | Draft e-mail to client (Mr. Stratford) to follow-up on previous request for the copy of "Notice of Non-Renewal". [001 ] | 0.10 Hrs | 275/hr |
| 01/28/10 | RGW | Read e-mails from client regarding Insurance "Non-Renewal" Notice, Proof of Claim Attachment and Receiver's Access Issue. [001 ] | 0.20 Hrs | 275/hr |
| 01/28/10 | RGW | Revise Proof of Claim Attachment and draft e-mail to client (Mr. Stratford) attaching same. [001 ] | 0.50 Hrs | 275/hr |
| 01/28/10 | RGW | Draft e-mail to Receiver to suggest bringing an Order to Show Cause in NYS Supreme Court to address "denial of access" issue.  [001 ] | 0.40 Hrs | 275/hr |

|  | Asset Analysis Totals |  | 53.70 Hrs | $14,527.00 |
|--|--|--|--|--|
|  |  | TOTAL SERVICES | | $14,527.00 |

**HOURLY RATE**

| | | | |
|--|--|--|--|
| Hudson, Michael | 1.00 Hrs | 95/hr | $95.00 |
| Slama, Mark A. | 5.10 Hrs | 325/hr | $1,657.50 |
| Nobles, Ronetta | 0.20 Hrs | 95/hr | $19.00 |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

## HOURLY RATE

| | | | |
|---|---|---|---|
| Sorbera, Christina J. | 4.30 Hrs | 210/hr | $903.00 |
| Wilk, Robert G. | 35.00 Hrs | 275/hr | $9,625.00 |
| Tracy, James | 8.10 Hrs | 275/hr | $2,227.50 |
| | 53.70 Hrs | | $14,527.00 |

## DISBURSEMENTS

Disbursements
   Copying

| | | |
|---|---|---|
| Reproduction | | $178.60 |
| | Copying Totals | $178.60 |

   Facsimile

| | | |
|---|---|---|
| Fax - Transmittal | | $13.50 |
| | Facsimile Totals | $13.50 |

   Telephone

| | | |
|---|---|---|
| Telephone | | $0.70 |
| | Telephone Totals | $0.70 |

   Postage

| | | |
|---|---|---|
| US Postage | | $3.52 |
| | Postage Totals | $3.52 |

   Other

Telephone - Reimbursements

| | | | |
|---|---|---|---|
| 10/28/09 | Mark A. Slama re Telephone Exp. [E124] | 3.75 | |
| 12/07/09 | 10/30/09 - telephone call to clients and counsel [E124] | 2.10 | |
| | | | $5.85 |

Local Travel

| | | |
|---|---|---|
| 12/29/09 | 12/18-29 Petty Cash [E124] | 4.50 |
| 12/29/09 | 12/18-29 Petty Cash [E124] | 5.00 |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

## DISBURSEMENTS

Local Travel

| | | | |
|---|---|---|---|
| 12/29/09 | 12/18-29 Petty Cash [E124] | 4.50 | |
| | | | $14.00 |

Filing Fees

| | | | |
|---|---|---|---|
| 08/17/09 | Kings County Clerk re Motion Fee [E124] | 45.00 | |
| | | | $45.00 |

Search Fees

| | | | |
|---|---|---|---|
| 08/31/09 | CourtAlert.com, Inc. re Calendar Searches [E124] | 11.43 | |
| 09/30/09 | CourtAlert.com re Calendar Searches [E124] | 11.43 | |
| 10/31/09 | Courtalert.com re Calendar Searches [E124] | 11.43 | |
| 11/30/09 | CourtAlert.com re Search [E124] | 10.34 | |
| 12/28/09 | CourtAlert.com re Calendar Searches [E124] | 11.92 | |
| 12/31/09 | CourtAlert.com, Inc. re Calendar Searches [E124] | 11.98 | |
| | | | $68.53 |

| | |
|---|---|
| Other Totals | $133.38 |
| Disbursements Totals | $133.38 |
| TOTAL DISBURSEMENTS | $329.70 |

| | |
|---|---|
| INVOICE TOTAL | $14,856.70 |

## PREVIOUSLY BILLED AND UNPAID

| | | |
|---|---|---|
| 86818 | 07/07/10 | 3,149.06 |

Lehman Brothers Holdings, Inc.

TOTAL DUE THIS STATEMENT          $18,005.76

Lehman Brothers Holdings, Inc.

**Task Billing Summary Page**

Re: 66-72-83 Inc.
   File Number 0101962-0000108

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis |  | 14,527.00 | 14,527.00 |
| General Case Administration | 260.00 |  | 260.00 |
| Subtotals | 260.00 | 14,527.00 | 14,787.00 |
| Phase 1 |  |  |  |
| Non-Bankruptcy Litigation | 2,832.50 |  | 2,832.50 |
| Subtotals | 2,832.50 |  | 2,832.50 |
| Disbursements |  |  |  |
| Copying | 828.00 | 178.60 | 1,006.60 |
| Facsimile | 97.50 | 13.50 | 111.00 |
| Telephone | 0.30 | 0.70 | 1.00 |
| Online research | 44.64 |  | 44.64 |
| Postage | 33.72 | 3.52 | 37.24 |
| Other | -161.45 | 133.38 | -28.07 |
| Subtotals | 842.71 | 329.70 | 1,172.41 |
| Totals | 3,935.21 | 14,856.70 | 18,791.91 |

August 11, 2010

Bill Number  91505
File Number 0303694-0002016

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2010

Re: WSG Hollywood

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | Loans/Investments | | | |
| 03/02/10 | DLG | Review Pre-Negotiation Agreement and forward to Mr. Pomeranz per his request. [2600] | 0.10 Hrs | $49.50 |
| 03/02/10 | DLG | Emails from Ms. Beck and to local zoning counsels at Akerman firm regarding email from City attorney that he believes there may be a new draft of the Declaration of Unified Control proposed by Lehman. [2600] | 0.10 Hrs | $49.50 |
| 03/03/10 | DLG | Analysis of Akerman memo on zoning and unified control issues and review of same for discussion of issues this week. [2600] | 0.40 Hrs | $198.00 |
| 03/03/10 | DLG | Work with Mr. Goldsmith to identify and send final Hollywood survey to Akerman firm, with review of file and follow-up emails to Akerman (a) noting property changes that may have occurred since 2007 date of survey and (b) delivering copies of title and tax lot documents relevant to same. [2600] | 0.70 Hrs | $346.50 |
| 03/04/10 | DLG | Send copy of maturity demand letter to Mr. Pomeranz per his request, after check and attachment of confirmation of delivery receipt. [2600] | 0.20 Hrs | $99.00 |
| 03/04/10 | DLG | Analysis of e-mails to and from Lehman and Akerman firm with follow-up questions to yesterday's zoning memo and receive and review Akerman's response. [2600] | 0.60 Hrs | $297.00 |
| 03/05/10 | DLG | Follow-up emails on loan document information (0.4). | 0.40 Hrs | $198.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | [2600] | | |
| 03/05/10 | DLG | Conference call with Lehman, Trimont team and Akerman firm on zoning and entitlement issues and related questions in foreclosure (1.4). [2600] | 1.40 Hrs | $693.00 |
| 03/09/10 | DLG | Analysis of email from Borrower and telephone call from Charter School counsel asking for status on Lehman's position on Declaration of Unified Control, and my email to Lehman team and telephone message to Mr. Pomeranz asking same. [2600] | 0.40 Hrs | $198.00 |
| 03/10/10 | DLG | Analysis of e-mails Mr. Pomeranz on status of communications with WSG and Charter School. [2600] | 0.20 Hrs | $99.00 |
| 03/16/10 | DLG | Emails with Mr. Pomeranz and Mr. Ferguson of Trimont on status of communications with WSG and Charter School. [2600] | 0.20 Hrs | $99.00 |
| 03/18/10 | DLG | Draft and send suggested changes based on review of prior PNA and numerous entitlement zoning documents and agreements with the Charter School. [2600] | 0.50 Hrs | $247.50 |
| 03/18/10 | DLG | Review Weil Gotshal draft of proposed supplement to existing pre-negotiation agreement intended to include Lehman's discussions with City and Charter School as protected and privileged communications and negotiations. [2600] | 1.00 Hrs | $495.00 |
| 03/19/10 | DLG | Telephone conferences with Ms. Lizarazu of Weil Gotshal and Mr. Pomeranz regarding yesterday's draft of and comments to supplement to PNA. [2600] | 0.40 Hrs | $198.00 |
| 03/22/10 | DLG | Prepare e-mail to Mr. Ferguson of Trimont summarizing status and issues on proposed supplement to PNA over entitlement issues. [2600] | 0.20 Hrs | $99.00 |
| 03/23/10 | DLG | Telephone call with Ms. Beck urging speedy review prior to sending same to Charter School (0.1). [2600] | 0.10 Hrs | $49.50 |
| 03/23/10 | DLG | Review revised supplement to PNA and respond with final information from 2009 Borrower's Certificate (0.3). [2600] | 0.30 Hrs | $148.50 |
| 03/24/10 | DLG | Telephone call from Ms. Beck and Mr. Werner to review status and issues on proposed supplement to PNA (0.3), advise Mr. Pomeranz of same and review email from Ms. Lizarazu with similar request from Ms. Beck (0.2). [2600] | 0.50 Hrs | $247.50 |
| 03/25/10 | DLG | Receive and review further modified draft of same (0.2). [2600] | 0.20 Hrs | $99.00 |
| 03/25/10 | DLG | Telephone  calls Ms. Lazarazu and Mr. Pomeranz on issues in the proposed supplemental PNA and WSG's reaction and concerns (0.3). [2600] | 0.30 Hrs | $148.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: WSG Hollywood

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/26/10 | DLG | Receive and review successive drafts of the supplement to PNA (0.4). [2600] | 0.40 Hrs | $198.00 |
| 03/26/10 | DLG | Conference call with Ms. Beck, Mr. Werner and Ms. Lizarazu on all issues and nature of Lehman approach to City (0.8). [2600] | 0.80 Hrs | $396.00 |
| 03/30/10 | DLG | Telephone conference with Mr. Pomeranz regarding final supplement to PNA. [2600] | 0.10 Hrs | $49.50 |
| 03/30/10 | DLG | Send email to Lehman local zoning counsel the Akerman firm with explanatory note (0.1). [2600] | 0.10 Hrs | $49.50 |
| 03/30/10 | DLG | Emails from Ms. Beck regarding same issues (0.1). [2600] | 0.10 Hrs | $49.50 |
| 03/30/10 | DLG | Receive and review final supplement to PNA and Ms. Beck's acceptance of same (0.1). [2600] | 0.10 Hrs | $49.50 |
| 03/30/10 | DLG | Receive email and telephone call from Charter School counsel regarding status questions and advise Ms. Lazarazu and Mr. Pomeranz (0.4). [2600] | 0.40 Hrs | $198.00 |
| | | Loans/Investments Totals | 10.20 Hrs | $5,049.00 |
| Phase 1 Totals | | | 10.20 Hrs | $5,049.00 |
| | | TOTAL SERVICES | | $5,049.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Glanz, David L. | 10.20 Hrs | $5,049.00 | |
| | 10.20 Hrs | $5,049.00 | |

**DISBURSEMENTS**

Disbursements
  Copying

| | |
|---|---|
| Reproduction | $2.60 |
| Reproduction - Outside Services | $60.97 |
| Copying Totals | $63.57 |
| Disbursements Totals | $63.57 |
| TOTAL DISBURSEMENTS | $63.57 |

Lehman Brothers Chapter 11 Bankruptcy

|                | INVOICE TOTAL | $5,112.57 |
|----------------|---------------|-----------|

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: WSG Hollywood
    File Number 0303694-0002016

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 13,080.00 |  | 13,080.00 |
| Financing |  | 2,821.50 |  | 2,821.50 |
|  | Subtotals | 15,901.50 |  | 15,901.50 |
| Phase 1 |  |  |  |  |
| Loans/Investments |  | 693.00 | 5,049.00 | 5,742.00 |
|  | Subtotals | 693.00 | 5,049.00 | 5,742.00 |
| Disbursements |  |  |  |  |
| Copying |  | 94.92 | 63.57 | 158.49 |
| Telephone |  | 23.49 |  | 23.49 |
| Delivery Service/Messenger |  | 188.39 |  | 188.39 |
| Postage |  | 0.44 |  | 0.44 |
| Meals |  | 28.29 |  | 28.29 |
|  | Subtotals | 335.53 | 63.57 | 399.10 |
|  | Totals | 16,930.03 | 5,112.57 | 22,042.60 |

August 12, 2010

Bill Number  91419

File Number 0303694-0002119

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2010

Re: Super 8 Amendment II

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 03/05/10 | WSC | Email correspondence with Mr. Nastasi regarding loan survival pursuant to DIL agreement. [0600] | 0.20 Hrs | $86.00 |
| 03/17/10 | WSC | Telephone conference with Mr. Nastasi (0.3); Mr. Pons and Ms. Coghan regarding status; revised management termination letter (0.6). [0600] | 0.90 Hrs | $387.00 |
| 03/30/10 | WSC | Telephone conferences with John Bealle at Trimont regarding balances and closing items. [0600] | 1.20 Hrs | $516.00 |
| | | Interested Party Communications/Website/ Totals | 2.30 Hrs | $989.00 |

Phase 1

Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/02/10 | WSC | Reviewed Cell tower re-newal. [2300] | 0.40 Hrs | $172.00 |
| 03/04/10 | PG | Prepare signature lines to be executed by Lehman. [2300] | 0.50 Hrs | $105.00 |
| 03/04/10 | PG | Scanned final signatures from Lehman. [2300] | 0.30 Hrs | $63.00 |
| 03/04/10 | PG | Updated loan documents on system for Mr. Cook. [2300] | 0.60 Hrs | $126.00 |
| 03/15/10 | WSC | Reviewed and revised termination letter to Montana Investments. [2300] | 1.30 Hrs | $559.00 |
| 03/19/10 | AC | Conference with Mr. Cook regarding open title matters. [2300] | 0.30 Hrs | $73.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Super 8 Amendment II

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/25/10 | WSC | Reviewed revised escrow letter in anticipation of closing. [2300] | 0.70 Hrs | $301.00 |
| 03/26/10 | WSC | Attention to deed in lieu foreclosure closing. [2300] | 1.10 Hrs | $473.00 |
| 03/26/10 | PG | Revised Deed and sent to Teresa Hill for review. [2300] | 0.60 Hrs | $126.00 |
| 03/29/10 | WSC | Attention to finalizing Owner's policy and evidence that the right of first refusal has been extinguished. [2300] | 1.50 Hrs | $645.00 |
| 03/30/10 | PG | Telephone conference with Ms. Hill regarding recordable documents. [2300] | 0.10 Hrs | $21.00 |
| 03/30/10 | PG | Research regarding assessor's value and fair market value for property. [2300] | 0.50 Hrs | $105.00 |
| 03/31/10 | WSC | Attention to foreclosure details (0.5); reviewed and prepared transfer tax form (0.7). [2300] | 1.20 Hrs | $516.00 |
| 03/31/10 | PG | Telephone conference with Ms. Hill and Mr. Platt regarding Declaration of Value form. [2300] | 0.30 Hrs | $63.00 |
| 03/31/10 | PG | Revised documents for Mr. Cook and Ms. Hill. [2300] | 0.90 Hrs | $189.00 |
| | | Real Estate Matters Totals | 10.30 Hrs | $3,537.50 |
| Phase 1 Totals | | | 10.30 Hrs | $3,537.50 |
| | | TOTAL SERVICES | | $4,526.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Cote, Anna | 0.30 Hrs | $73.50 |
| Cook Jr., Wayne S. | 8.50 Hrs | $3,655.00 |
| Goldsmith, Paul | 3.80 Hrs | $798.00 |
| | 12.60 Hrs | $4,526.50 |

| | |
|---|---|
| INVOICE TOTAL | $4,526.50 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Super 8 Amendment II
   File Number 0303694-0002119

|  | | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis | | 34,693.40 | | 34,693.40 |
| Asset Disposition | | 24.60 | | 24.60 |
| Interested Party Communications/Website/ | | | 989.00 | 989.00 |
| | Subtotals | 34,718.00 | 989.00 | 35,707.00 |
| Phase 1 | | | | |
| Real Estate Matters | | | 3,537.50 | 3,537.50 |
| | Subtotals | | 3,537.50 | 3,537.50 |
| Disbursements | | | | |
| Copying | | 158.70 | | 158.70 |
| | Subtotals | 158.70 | | 158.70 |
| | Totals | 34,876.70 | 4,526.50 | 39,403.20 |

August 12, 2010

Bill Number  91507
File Number 0303694-0002179

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2010

Re: Bankruptcy

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | Other Bankruptcy Motions and Matters | | | |
| 03/03/10 | DE | Analysis of email from C. Dinapoli regarding uniform billing task codes. [3800] | 0.10 Hrs | $33.50 |
| 03/30/10 | DE | Email from R. Rossi regarding purpose of 3/31/2010 conference call. [3800] | 0.10 Hrs | $33.50 |
| 03/30/10 | DE | Email R. Rossi confirming participation in the conference call and inquiring about purpose of the call. [3800] | 0.10 Hrs | $33.50 |
| 03/30/10 | DE | Email from R. Rossi requesting that I call into fee committee conference call on 3/31/2010. [3800] | 0.10 Hrs | $33.50 |
| 03/31/10 | DE | Conference call with Fee Committee members and various retained professionals to discuss Fee Committee process, issues covering professionals and committee members. [3800] | 1.50 Hrs | $502.50 |
| 03/31/10 | DE | Conference with R. Rossi regarding Fee Committee conference call. [3800] | 0.60 Hrs | $201.00 |
| 03/31/10 | DE | Email to R. Rossi and J. Thomas summarizing Fee Committee conference call. [3800] | 0.80 Hrs | $268.00 |
| | | Other Bankruptcy Motions and Matters Totals | 3.30 Hrs | $1,105.50 |
| Firm's Own Billing/Fee Applicaitons | | | | |

Lehman Brothers Chapter 11 Bankruptcy

Re: Bankruptcy

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/16/10 | RAR | Attention to fee committee order and motion by Weil regarding holdback. [4600] | 1.00 Hrs | $540.00 |
| 03/17/10 | RAR | Review new protocols and prepare February fee statement. [4600] | 0.50 Hrs | $270.00 |
| 03/18/10 | RAR | Prepare February fee statement. [4600] | 1.00 Hrs | $540.00 |
| | | Firm's Own Billing/Fee Applicaitons Totals | 2.50 Hrs | $1,350.00 |
| Third Party Retention/Fee Application/Ot | | | | |
| 03/24/10 | RAR | Telephone conference with Ms. Sapp regarding status of holdback. [4800] | 0.30 Hrs | $162.00 |
| | | Third Party Retention/Fee Application/Ot Totals | 0.30 Hrs | $162.00 |
| Phase 1 Totals | | | 0.30 Hrs | $162.00 |
| | | TOTAL SERVICES | | $2,617.50 |

## HOURLY RATE

| | | |
|---|---|---|
| Rossi, Robert A. | 2.80 Hrs | $1,512.00 |
| Etheridge, Derek | 3.30 Hrs | $1,105.50 |
| | 6.10 Hrs | $2,617.50 |

## DISBURSEMENTS

Disbursements
    Telephone

| | |
|---|---|
| Telephone | $0.25 |
| Telephone Totals | $0.25 |

    Online research

| | |
|---|---|
| Lexis/Westlaw Research | $7.61 |
| Online research Totals | $7.61 |

    Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $114.13 |
| Delivery Service/Messenger Totals | $114.13 |
| Disbursements Totals | $114.13 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |
|---|---|
| TOTAL DISBURSEMENTS | $121.99 |
| LESS COURTESY DISCOUNT | $1,669.93 |
| INVOICE TOTAL | $1,069.56 |

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Bankruptcy
    File Number 0303694-0002179

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Fee Applications | 94,937.78 | | 94,937.78 |
| Preparation and/or review of Pleadings & | 787.50 | | 787.50 |
| Subtotals | 95,725.28 | | 95,725.28 |
| Phase 1 | | | |
| Other Bankruptcy Motions and Matters | | 1,105.50 | 1,105.50 |
| Firm's Own Billing/Fee Applicaitons | | 1,350.00 | 1,350.00 |
| Third Party Retention/Fee Application/Ot | | 162.00 | 162.00 |
| Subtotals | | 2,617.50 | 2,617.50 |
| Disbursements | | | |
| Copying | 741.12 | | 741.12 |
| Facsimile | 3.05 | | 3.05 |
| Telephone | 2.00 | 0.25 | 2.25 |
| Online research | 85.67 | 7.61 | 93.28 |
| Delivery Service/Messenger | 447.45 | 114.13 | 561.58 |
| Postage | 41.52 | | 41.52 |
| Local travel | 493.38 | | 493.38 |
| Meals | 26.00 | | 26.00 |
| Subtotals | 1,840.19 | 121.99 | 1,962.18 |
| Totals | 97,565.47 | 2,739.49 | 100,304.96 |

August 11, 2010

Bill Number  91508
File Number 0303694-0002181

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

March 1 through 31, 2010

Re: Monument Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 03/02/10 | RAR | Telephone conference with Lehman team  regarding open issues in line of credit settlement.  [0600] | 0.30 Hrs | $162.00 |
| 03/16/10 | DHB | Telephone conferences with title company regarding production of copies of title policies. [0600] | 0.10 Hrs | $44.00 |
| | | Interested Party Communications/Website/ Totals | 0.40 Hrs | $206.00 |

Phase 1
Real Estate Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/17/10 | DHB | Review and analyze direct search requests of requested documents to J. Rhodes. [2300] | 0.60 Hrs | $264.00 |
| 03/17/10 | PG | Continued review of files for loan modification documents and JV Agreements for Ms. Bindler. [2300] | 0.90 Hrs | $189.00 |
| 03/18/10 | DHB | Respond to TriMont search requests. [2300] | 0.40 Hrs | $176.00 |
| 03/19/10 | DHB | Follow up on client requests for additional title search. [2300] | 0.40 Hrs | $176.00 |
| 03/22/10 | DHB | Telephone conference with J. Herman regarding search requests. [2300] | 0.20 Hrs | $88.00 |
| 03/22/10 | DHB | Conference with P. Goldsmith to discuss status of document retrieval. [2300] | 0.20 Hrs | $88.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Monument Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/22/10 | KML | Respond to Mr. Goldsnith regarding questions on status of Monument projects and agreements and review emails regarding same. [2300] | 0.20 Hrs | $80.00 |
| 03/22/10 | PG | Continued review of loan modification documents and JV Agreements and amendments thereto. [2300] | 2.10 Hrs | $441.00 |
| 03/23/10 | PG | Review of Ballpark documents for Ms. Bindler. [2300] | 1.20 Hrs | $252.00 |
| | | Real Estate Matters Totals | 6.20 Hrs | $1,754.00 |
| Phase 1 Totals | | | 6.20 Hrs | $1,754.00 |
| | | TOTAL SERVICES | | $1,960.00 |

**HOURLY RATE**

| | Time | Value |
|---|------|-------|
| Rossi, Robert A. | 0.30 Hrs | $162.00 |
| Bindler, Deborah H. | 1.90 Hrs | $836.00 |
| Longo, Kim M. | 0.20 Hrs | $80.00 |
| Goldsmith, Paul | 4.20 Hrs | $882.00 |
| | 6.60 Hrs | $1,960.00 |

**DISBURSEMENTS**

Disbursements
   Copying

Reproduction                                     $12.10

Copying Totals                                     $12.10
Disbursements Totals                               $12.10

TOTAL DISBURSEMENTS                               $12.10

INVOICE TOTAL                                     $1,972.10

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Monument Issues
    File Number 0303694-0002181

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 171,973.90 | | 171,973.90 |
| General Case Administration | 1,438.52 | | 1,438.52 |
| Interested Party Communications/Website/ | | 206.00 | 206.00 |
| Subtotals | 173,412.42 | 206.00 | 173,618.42 |
| Phase 1 | | | |
| Real Estate Matters | 186.48 | 1,754.00 | 1,940.48 |
| Subtotals | 186.48 | 1,754.00 | 1,940.48 |
| Disbursements | | | |
| Copying | 2,182.85 | 12.10 | 2,194.95 |
| Facsimile | 5.41 | | 5.41 |
| Telephone | 50.72 | | 50.72 |
| Online research | 4.78 | | 4.78 |
| Delivery Service/Messenger | 204.86 | | 204.86 |
| Postage | 0.42 | | 0.42 |
| Local travel | 641.60 | | 641.60 |
| Subtotals | 3,090.64 | 12.10 | 3,102.74 |
| Totals | 176,689.54 | 1,972.10 | 178,661.64 |

August 11, 2010

Bill Number  91509
File Number 0303694-0002184

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2010

Re: Moonlight Basin Enforcement

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|---|---|---|---|---|
| <u>Phase 1</u> | | | | |
| | | <u>Real Estate Matters</u> | | |
| 03/03/10 | DHB | E-mail correspondence with Lender and its counsel regarding request that borrower deliver estoppels from Borrower subsidiaries. [2300] | 1.00 Hrs | $440.00 |
| 03/03/10 | DHB | Review DIP loan agreement provisions regarding delivery of estoppels. [2300] | 0.50 Hrs | $220.00 |
| 03/03/10 | WSC | Reviewed Recourse Guarantys [2300] | 0.40 Hrs | $172.00 |
| 03/03/10 | WSC | Follow up telephone conference with Weil regarding recourse carve-outs. [2300] | 0.50 Hrs | $215.00 |
| 03/03/10 | WSC | Telephone conference with Ms. Heady at Weil regarding recourse guaranty. [2300] | 0.40 Hrs | $172.00 |
| 03/04/10 | DHB | E-mail correspondence and telephone conference with Jim Hill regarding functions of different Moonlight entitles and source of inventory reflected on latest borrower schedule. [2300] | 0.50 Hrs | $220.00 |
| 03/04/10 | DHB | E-mail correspondence with local counsel with questions regarding SIA. [2300] | 0.50 Hrs | $220.00 |
| 03/04/10 | DHB | Review file on borrower's request for recording of replacement Subdivision Improvement Agreement ("SIA") and status of borrower's response to questions and comments. [2300] | 2.00 Hrs | $880.00 |
| 03/04/10 | DHB | Send comments to estoppel from Moonlight Lodge. [2300] | 0.50 Hrs | $220.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/04/10 | PG | Review of files and printed estoppel certificates for Ms. Bindler. [2300] | 0.60 Hrs | $126.00 |
| 03/05/10 | DHB | Telephone conference with D. James to discuss reconveyance and questions about permitting recording of SIA. [2300] | 0.50 Hrs | $220.00 |
| 03/05/10 | DHB | E-mail correspondence with title company, Borrower's counsel, J. Hill regarding payments of consideration for reconveyance of Luxury Suite 3C and questions regarding estoppels certificates and Subdivision Improvement Agreement. [2300] | 1.50 Hrs | $660.00 |
| 03/05/10 | PG | Review of closing statement for Ms. Bindler. [2300] | 0.40 Hrs | $84.00 |
| 03/08/10 | DHB | E-mail correspondence with Lehman confirming payment regarding execution and filing of reconveyance. [2300] | 0.50 Hrs | $220.00 |
| 03/08/10 | DHB | Prepare and send comments to Alpine Meadows estoppel. [2300] | 0.50 Hrs | $220.00 |
| 03/08/10 | DHB | E-mail correspondence with S. Arawa and Borrower's counsel regarding estoppels. [2300] | 0.50 Hrs | $220.00 |
| 03/08/10 | DHB | E-mail correspondence with all parties to correct reference to certain inventory units on DIP schedules. [2300] | 0.50 Hrs | $220.00 |
| 03/08/10 | DHB | E-mail correspondence with Weil concerning recording of SIA's. [2300] | 0.50 Hrs | $220.00 |
| 03/09/10 | DHB | E-mail correspondence and telephone conferences with Borrower, Lehman, TriMont, Weil, D. James regarding estoppels, SIA's and delivery of reassignment of collateral assignment of mortgage for Luxury Suites unit. [2300] | 2.00 Hrs | $880.00 |
| 03/09/10 | DHB | Telephone conference call with Lehman, Weil, and D. James to discuss open Borrower deliveries. [2300] | 0.60 Hrs | $264.00 |
| 03/09/10 | DHB | Revise estoppel for Alpine Meadows. [2300] | 1.00 Hrs | $440.00 |
| 03/09/10 | DHB | Review provisions of DIP Loan Agreement in connection with SIA's. [2300] | 0.10 Hrs | $44.00 |
| 03/10/10 | DHB | Revise Lodge and Luxury Suites estoppels. [2300] | 1.50 Hrs | $660.00 |
| 03/10/10 | DHB | Review and send comments to rent roll, revise per borrower's response. [2300] | 1.00 Hrs | $440.00 |
| 03/11/10 | DHB | Send revised estoppels to lender group and e-mail correspondence regarding SIA's. [2300] | 1.00 Hrs | $440.00 |
| 03/15/10 | DHB | Correspondence with Weil, D. James and Lehman regarding estoppel letters, rent roll due diligence and SIA. [2300] | 0.50 Hrs | $220.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Moonlight Basin Enforcement

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/15/10 | DHB | Telephone conference with M. Grant and D. James regarding SIA's renewal post DIP loan. [2300] | 0.50 Hrs | $220.00 |
| 03/16/10 | PG | Retrieved Ballpark documents for Ms. Bindler. [2300] | 2.10 Hrs | $441.00 |
| 03/17/10 | DHB | E-mail correspondence and telephone conferences with A. Henden and D. James regarding estoppels and SIA's. [2300] | 0.50 Hrs | $220.00 |
| 03/18/10 | DHB | Revise SIA for Cowboy Heaven 4a and email correspondence with lender parties regarding estoppels. [2300] | 1.50 Hrs | $660.00 |
| 03/18/10 | PG | Continued review of JV Agreements and loan modification documents for Ms. Bindler. [2300] | 0.90 Hrs | $189.00 |
| 03/19/10 | DHB | Send revised SNDA for Cowboy Heaven phase 4a to borrower and lender parties. [2300] | 0.50 Hrs | $220.00 |
| 03/19/10 | DHB | Send three revised estoppel certificates with requests for additional estoppel certificates to borrower and lender parties. [2300] | 0.10 Hrs | $44.00 |
| 03/22/10 | DHB | E-mail correspondence and telephone conference with S. Arawa regarding tenant estoppels. [2300] | 0.40 Hrs | $176.00 |
| 03/23/10 | DHB | Review Condominium Declaration and 3 amendments for Luxury Suites against legal description in Litigation Guarantee. [2300] | 1.00 Hrs | $440.00 |
| 03/23/10 | DHB | Draft and send e-mail to borrower and lender parties outlining manner in which common interests and voting rights are set up for each building governed by the Luxury Suites Declaration. [2300] | 1.20 Hrs | $528.00 |
| 03/23/10 | DHB | Review borrower comments to Luxury Suites estoppel. [2300] | 0.40 Hrs | $176.00 |
| 03/23/10 | DHB | Telephone conference with borrower to discuss Luxury Suites estoppel and legal description. [2300] | 0.40 Hrs | $176.00 |
| 03/23/10 | DHB | Telephone conference with S. Srwara to review comments to rent roll. [2300] | 0.10 Hrs | $44.00 |
| 03/24/10 | DHB | Telephone conference with A. Nelson to discuss revisions to estoppel certificates. [2300] | 0.10 Hrs | $44.00 |
| 03/28/10 | DHB | Review revisions and e-mail correspondence from borrower to Lodge and Luxury Suites estoppel letters. [2300] | 0.20 Hrs | $88.00 |
| 03/28/10 | DHB | E-mail correspondence with borrower and lender group with comments to Lodge estoppel and questions regarding Luxury Suites estoppel. [2300] | 0.20 Hrs | $88.00 |
| 03/28/10 | DHB | Send comments to title company regarding litigation guarantee and request final copy. [2300] | 0.20 Hrs | $88.00 |

Lehman Brothers Chapter 11 Bankruptcy

| | | | | |
|---|---|---|---|---|
| 03/29/10 | WSC | Telephone conferenceswith Weil regarding forbearance agreements. [2300] | 1.30 Hrs | $559.00 |
| | | Real Estate Matters Totals | 31.10 Hrs | $12,738.00 |
| Phase 1 Totals | | | 31.10 Hrs | $12,738.00 |
| | | TOTAL SERVICES | | $12,738.00 |

**HOURLY RATE**

| | | |
|---|---|---|
| Bindler, Deborah H. | 24.50 Hrs | $10,780.00 |
| Cook Jr., Wayne S. | 2.60 Hrs | $1,118.00 |
| Goldsmith, Paul | 4.00 Hrs | $840.00 |
| | 31.10 Hrs | $12,738.00 |

**DISBURSEMENTS**

<u>Disbursements</u>
   <u>Copying</u>

| | |
|---|---|
| Reproduction | $68.70 |
| Copying Totals | $68.70 |

<u>Telephone</u>

| | |
|---|---|
| Telephone | $12.75 |
| Telephone Totals | $12.75 |

<u>Delivery Service/Messenger</u>

| | |
|---|---|
| Air Courier / Messenger | $34.10 |
| Delivery Service/Messenger Totals | $34.10 |
| Disbursements Totals | $34.10 |
| TOTAL DISBURSEMENTS | $115.55 |
| INVOICE TOTAL | $12,853.55 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Moonlight Basin Enforcement
File Number 0303694-0002184

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 500,099.47 | | 500,099.47 |
| Asset Disposition | 511.00 | | 511.00 |
| Litigation | 2,108.00 | | 2,108.00 |
| Interested Party Communications/Website/ | 297.60 | | 297.60 |
| Subtotals | 503,016.07 | | 503,016.07 |
| Phase 1 | | | |
| Real Estate Matters | 3,657.83 | 12,738.00 | 16,395.83 |
| Non-Bankruptcy Litigation | 212.57 | | 212.57 |
| Subtotals | 3,870.40 | 12,738.00 | 16,608.40 |
| Disbursements | | | |
| Copying | 4,032.90 | 68.70 | 4,101.60 |
| Facsimile | 58.06 | | 58.06 |
| Telephone | 162.44 | 12.75 | 175.19 |
| Online research | 817.22 | | 817.22 |
| Delivery Service/Messenger | 688.53 | 34.10 | 722.63 |
| Postage | 18.33 | | 18.33 |
| Local travel | 5,571.36 | | 5,571.36 |
| Out-of-town travel | 2,730.01 | | 2,730.01 |
| Meals | 4,564.54 | | 4,564.54 |
| Court fees | 665.57 | | 665.57 |
| Litigation support vendors | 65.61 | | 65.61 |
| Other | 1,195.22 | | 1,195.22 |
| Analysis/Strategy | 781.33 | | 781.33 |
| Subtotals | 21,351.12 | 115.55 | 21,466.67 |
| Totals | 528,237.59 | 12,853.55 | 541,091.14 |

August 11, 2010

Bill Number  91510
File Number 0303694-0002187

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2010

Re: Scout Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| Phase 1 | | | | |
| | | Real Estate Matters | | |
| 03/01/10 | KML | Respond to requests from Lehman as to previous analyses performed with respect to the Scout loans and detailed review of past emails and notes are same. [2300] | 0.80 Hrs | $320.00 |
| 03/03/10 | KML | Review previous Scout analyses in response to call from in house counsel at Lehman. [2300] | 0.20 Hrs | $80.00 |
| 03/04/10 | KML | Further review Scout analyses in anticipation of call with Lehman in house counsel. [2300] | 0.20 Hrs | $80.00 |
| 03/16/10 | KML | Review emails and notes in response to questions form Lehman on Kelley house deal and related matters. [2300] | 0.30 Hrs | $120.00 |
| | | Real Estate Matters Totals | 1.50 Hrs | $600.00 |
| Phase 1 Totals | | | 1.50 Hrs | $600.00 |
| | | TOTAL SERVICES | | $600.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Scout Issues

**HOURLY RATE**

| | | |
|---|---|---|
| Longo, Kim M. | 1.50 Hrs | $600.00 |
| | 1.50 Hrs | $600.00 |
| | INVOICE TOTAL | $600.00 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Scout Issues
    File Number 0303694-0002187

|  |  | Previous Billed | Current Bill | Total |
|---|---|---|---|---|
| Asset Analysis |  | 12,631.50 |  | 12,631.50 |
|  | Subtotals | 12,631.50 |  | 12,631.50 |
| Phase 1 |  |  |  |  |
| Real Estate Matters |  |  | 600.00 | 600.00 |
|  | Subtotals |  | 600.00 | 600.00 |
| Disbursements |  |  |  |  |
| Copying |  | 177.60 |  | 177.60 |
| Local travel |  | 14.75 |  | 14.75 |
|  | Subtotals | 192.35 |  | 192.35 |
|  | Totals | 12,823.85 | 600.00 | 13,423.85 |

August 12, 2010

Bill Number  91511
File Number 0303694-0002192

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2010

Re: 25/45 Broad Street

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | General Case Administration | | |
| 03/01/10 | MAS | Review, analysis and draft suggested revisions to forbearance agreement for REIT and related settlement as well as schedules and address reservation of rights. [0100] | 1.30 Hrs | $598.00 |
| 03/01/10 | JJT | Review collateral documents prepared by Morrison and Cohen. [0100] | 0.80 Hrs | $600.00 |
| 03/01/10 | JJT | Internal conferences with Messrs. Banahan and Slama regarding collateral documents prepared by Morrison and Cohen. [0100] | 0.50 Hrs | $375.00 |
| 03/01/10 | KP | Review e-mail from Mr. Brusco regarding Construction Contract and General Conditions. [0100] | 0.20 Hrs | $88.00 |
| 03/01/10 | KP | E-mail exchanges with Mr. Thomas. [0100] | 0.20 Hrs | $88.00 |
| 03/01/10 | KP | Preliminary review of DSA and cover e-mail. [0100] | 0.60 Hrs | $264.00 |
| 03/02/10 | TAB | Review joint venture agreement between Swig and Square Mile to determine consent rights of Square Mile to deed in lieu foreclosure and review memorandum regarding same and conference with Mr. Thomas regarding same. [0100] | 0.60 Hrs | $297.00 |
| 03/02/10 | TAB | Review correspondence from Mr. Mizrahi regarding comments of Mr. Slama to draft forbearance agreement relating to need for Mr. Swig to consent to transfer of letters of credit for two retail stores at 25 Broad Street. [0100] | 0.10 Hrs | $49.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/02/10 | LD | Review and analysis of Pleading Board for 45 Broad LLC incorporating critical dates. [0100] | 0.10 Hrs | $18.00 |
| 03/02/10 | KP | Extended telephone conference with Mr. Brusco and Ms. Czervionke regarding comments to Protective Advance Agreement. [0100] | 0.40 Hrs | $176.00 |
| 03/02/10 | KP | Extended telephone conference with Mr. Brusco and Ms. Czervionke regarding comments to Construction Contract and General Conditions. [0100] | 0.60 Hrs | $264.00 |
| 03/02/10 | KP | Extended telephone conference with Mr. Brusco regarding comments to revised Development Services Agreement. [0100] | 0.40 Hrs | $176.00 |
| 03/02/10 | KP | Draft revisions to Protective Advance Agreement. [0100] | 3.30 Hrs | $1,452.00 |
| 03/02/10 | KP | Office conference with Mr. Slama regarding interplay between Protective Advance Agreement and litigation issues. [0100] | 0.30 Hrs | $132.00 |
| 03/03/10 | KP | Continued drafting and revision of Protective Advance Agreement. [0100] | 5.20 Hrs | $2,288.00 |
| 03/03/10 | KP | E-mail exchange with Ms. Czervionke regarding status of comments to Construction Contract. [0100] | 0.10 Hrs | $44.00 |
| 03/04/10 | MAS | Extensive settlement negotiations and analysis of revised settlement, and need for intercreditor agreements and related documents concerning settlement of guaranty claims as well as develop strategies for settlement with Swig with client. [0100] | 2.80 Hrs | $1,288.00 |
| 03/04/10 | MAS | Review Season's letter and respond to receiver's request for Lehman's position on key issues in matter. [0100] | 0.40 Hrs | $184.00 |
| 03/04/10 | KP | Telephone conference with Mr. Albers regarding comments to construction contract and exclusion of insurance and personnel cost from LCOR's fee base. [0100] | 0.30 Hrs | $132.00 |
| 03/04/10 | KP | Continued drafting and revision of construction contract. [0100] | 2.50 Hrs | $1,100.00 |
| 03/04/10 | KP | Review e-mail from Ms. Czervionke regarding inclusion of ordinary expenses in scope of Protective Advance Agreement. [0100] | 0.20 Hrs | $88.00 |
| 03/04/10 | KP | Telephone conference with Mr. Thomas regarding comments to Protective Advance Agreement and LCOR comments to construction contract. [0100] | 0.10 Hrs | $44.00 |
| 03/04/10 | KP | Draft e-mail to Mr. Brusco and Ms. Czervionke et al. regarding reasons for exclusion of ordinary expenses from scope of Protective Advance Agreement. [0100] | 0.30 Hrs | $132.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 03/04/10 | KP | Office conference with Mr. Slama regarding response to Ms. Czervionke e-mail. [0100] | 0.20 Hrs | $88.00 |
| 03/05/10 | MAS | Review multiple emails from debtor's counsel and revised settlement proposals. [0100] | 1.00 Hrs | $460.00 |
| 03/05/10 | KP | Extensive drafting and revision of Protective Advance Agreement. [0100] | 4.30 Hrs | $1,892.00 |
| 03/05/10 | KP | Drafting and revision of Construction Contract and General Conditions. [0100] | 2.10 Hrs | $924.00 |
| 03/08/10 | KP | Draft e-mail response to Mr. Thomas regarding response to Mr. Albers comments to construction contract and general conditions. [0100] | 0.40 Hrs | $176.00 |
| 03/08/10 | KP | Review e-mail from Mr. Thomas. [0100] | 0.10 Hrs | $44.00 |
| 03/08/10 | KP | Preliminary review of e-mail from Mr. Albers regarding comments to construction contract and general conditions. [0100] | 0.30 Hrs | $132.00 |
| 03/10/10 | MAS | Review protective advance agreement and follow-up with Receiver concerning Local Law 11 Construction work at property. [0100] | 0.80 Hrs | $368.00 |
| 03/10/10 | KP | Telephone conference with Mr. Jacobs regarding Receiver comments to Construction Contact and General Conditions. [0100] | 0.60 Hrs | $264.00 |
| 03/10/10 | KP | Telephone conference with Ms. Czervionke regarding termination fee cap. [0100] | 0.20 Hrs | $88.00 |
| 03/10/10 | KP | Telephone conference with Mr. Albers regarding LCOR comments to Construction Contract and General Conditions. [0100] | 0.30 Hrs | $132.00 |
| 03/10/10 | KP | Finalize revisions to Construction Contract and General Conditions and transmit to all parties. [0100] | 1.00 Hrs | $440.00 |
| 03/10/10 | KP | Continued drafting and revision of Construction Contract and General Conditions. [0100] | 2.20 Hrs | $968.00 |
| 03/10/10 | KP | Continued drafting and revision of Construction Contract and General Conditions to incorporate LCOR, Receiver and LBHI comments. [0100] | 3.00 Hrs | $1,320.00 |
| 03/10/10 | KP | Attention to review of Receiver's comments to Construction Contract and General Conditions. [0100] | 0.70 Hrs | $308.00 |
| 03/10/10 | KP | Review voicemail from Mr. Brusco regarding comments to Protective Advance Agreement. [0100] | 0.10 Hrs | $44.00 |
| 03/10/10 | KP | Extended telephone conference with Mr. Brusco and Ms. Czervionke regarding comments to Protective Advance Agreement and response to Receiver and LCOR comments to Construction Contract and General Conditions. [0100] | 0.90 Hrs | $396.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/10/10 | KP | E-mail to Messrs. Jacobs and Gagliano transmitting draft Protective Advance Agreement. [0100] | 0.20 Hrs | $88.00 |
| 03/10/10 | KP | Voicemail to Mr. Albers regarding response to comments to Construction Contract and General Conditions. [0100] | 0.10 Hrs | $44.00 |
| 03/10/10 | KP | Voicemail to Mr. Jacobs regarding response to comments to Construction Contract and General Conditions. [0100] | 0.10 Hrs | $44.00 |
| 03/11/10 | MAS | Respond to and communicate with Receiver's counsel concerning letters of credit and motion against Swig. [0100] | 0.50 Hrs | $230.00 |
| 03/12/10 | MAS | Communications with Receiver's counsel regarding scope of letters of credit, as well as motion in Court to compel transfer. [0100] | 0.30 Hrs | $138.00 |
| 03/15/10 | KP | Review revised exhibits to construction contract. [0100] | 0.60 Hrs | $264.00 |
| 03/16/10 | KP | Review revised Protective Advance Agreement. [0100] | 0.40 Hrs | $176.00 |
| 03/16/10 | KP | Review Receiver's comments to General Conditions. [0100] | 0.20 Hrs | $88.00 |
| 03/16/10 | KP | Telephone conference with Mr. Slama regarding Receiver request for indemnity under Protective Advance Agreement. [0100] | 0.20 Hrs | $88.00 |
| 03/16/10 | KP | Review Receiver's comments to Construction Contract. [0100] | 0.70 Hrs | $308.00 |
| 03/17/10 | MAS | Respond to Motion brought by Receiver and address Court's inquiries. [0100] | 0.40 Hrs | $184.00 |
| 03/18/10 | LD | Review and analysis of Pleading Board for 25 Broad LLC incorporating Receiver Motion for Attorney and Accountant. [0100] | 0.20 Hrs | $36.00 |
| 03/18/10 | KP | Extended telephone conference with Mr. Brusco and Ms. Czervionke regarding comments to Protective Advance Agreement, Construction Contract and General Conditions and related matters. [0100] | 1.00 Hrs | $440.00 |
| 03/18/10 | KP | Attention to follow-up matters including drafting revisions to Construction Contract. [0100] | 0.60 Hrs | $264.00 |
| 03/19/10 | KP | Attention to e-mail exchanges regarding architect's agreement. [0100] | 0.10 Hrs | $44.00 |
| 03/19/10 | KP | Review e-mail and attachments from Albers with additional comments to Development Services Agreement. [0100] | 0.30 Hrs | $132.00 |
| 03/19/10 | KP | E-mail Mr. Albers comments to client requesting approval of proposed changes. [0100] | 0.10 Hrs | $44.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/19/10 | KP | Review draft architect's agreement regarding components. [0100] | 0.20 Hrs | $88.00 |
| 03/23/10 | KP | Telephone conference with Mr. Slama regarding comments to Protective Advance Agreement and Indemnity. [0100] | 0.20 Hrs | $88.00 |
| 03/23/10 | KP | Extended telephone conference with Messrs. Brusco, Gagliano and architect's representatives regarding terms of architect's agreement and related matters. [0100] | 1.00 Hrs | $440.00 |
| 03/23/10 | KP | Extensive drafting and revision of architect's agreement provisions regarding scope of services and compensation. [0100] | 2.80 Hrs | $1,232.00 |
| 03/24/10 | KP | Voicemail to Receiver's counsel. [0100] | 0.10 Hrs | $44.00 |
| 03/24/10 | KP | Review proposed forms of subcontract. [0100] | 1.00 Hrs | $440.00 |
| 03/24/10 | KP | Telephone conference with Mr. Slama regarding Receiver comments to Protective Advance Agreement. [0100] | 0.20 Hrs | $88.00 |
| 03/25/10 | KP | Review proposed form of subcontract. [0100] | 1.30 Hrs | $572.00 |
| 03/30/10 | KP | Review language for architect's agreement. [0100] | 0.20 Hrs | $88.00 |
| 03/30/10 | KP | Extended telephone conference with Ms. Czervionke regarding documentation and status of comments regarding architect's agreement. [0100] | 0.20 Hrs | $88.00 |
| 03/30/10 | KP | Telephone conference with Mr. Jacobs regarding status and process. [0100] | 0.20 Hrs | $88.00 |
| 03/30/10 | KP | Office conference with Mr. Slama regarding status and process. [0100] | 0.20 Hrs | $88.00 |
| 03/30/10 | KP | Attention to e-mail exchanges regarding finalizing construction contract and related matters. [0100] | 0.30 Hrs | $132.00 |
| 03/30/10 | KP | Review Protective Advance Agreement, construction contract and general conditions to summarize issues for all-hands conference call with Receiver and representatives regarding finalizing documents. [0100] | 0.40 Hrs | $176.00 |
| 03/30/10 | KP | Review voicemail from Ms. Czervionke regarding Union Contract. [0100] | 0.10 Hrs | $44.00 |
| 03/31/10 | MAS | Review and respond to inquiries, emails and other matters relating to collateral letter of credit and draft outline of issues to be resolved in conjunction with continuation of LC pursuant to court order. [0100] | 0.40 Hrs | $184.00 |
| 03/31/10 | MAS | Extensive discussions with Receiver in conjunction with finalizing disbursement agreement and addressing matters relating to construction at property. [0100] | 0.50 Hrs | $230.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/31/10 | KP | Prepare for all-hands conference call with preparation of issues summary. [0100] | 0.30 Hrs | $132.00 |
| | | General Case Administration Totals | 55.10 Hrs | $24,775.50 |

**General Case Strategy Meetings**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/01/10 | TAB | Conference with Mr. Slama regarding Square Mile rights in foreclosure actions against 25 Broad Street. [0200] | 0.30 Hrs | $148.50 |
| 03/01/10 | TAB | Conference with Mr. Slama regarding review of forbearance agreement. [0200] | 0.50 Hrs | $247.50 |
| 03/02/10 | TAB | Conference with Mr. Slama regarding rights of Square Mile under joint venture agreement to block deed in lieu transaction. [0200] | 0.10 Hrs | $49.50 |
| 03/04/10 | TAB | Conference with Mr. Slama regarding forbearance agreement and Lehman's proposed conditions for granting consent to REIT structure. [0200] | 0.40 Hrs | $198.00 |
| 03/08/10 | TAB | Conference with Mr. Slama regarding questions relating to lien priority and levy and attachment of judgments in connection with same. [0200] | 0.10 Hrs | $49.50 |
| | | General Case Strategy Meetings Totals | 1.40 Hrs | $693.00 |

**Interested Party Communications/Website/**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/01/10 | TAB | Telephone conference with Messrs. Brusco and Thomas regarding consent to REIT proposal. [0600] | 0.80 Hrs | $396.00 |
| 03/01/10 | TAB | Review correspondence from Mr. Brusco regarding questions relating to forbearance agreement and correspondence to Mr. Brusco to respond to questions regarding same. [0600] | 1.00 Hrs | $495.00 |
| 03/01/10 | JJT | Several conferences with Mr. Brusco regarding collateral documents. [0600] | 0.70 Hrs | $525.00 |
| 03/03/10 | TAB | Review comments of Deutsche Bank's counsel to forbearance agreement, interest exchange agreement and conference with Mr. Thomas regarding same. [0600] | 0.50 Hrs | $247.50 |
| 03/04/10 | TAB | Correspondence to Mr. Brusco regarding response to questions to proposed forbearance and interest exchange in connection with REIT. [0600] | 0.40 Hrs | $198.00 |
| 03/04/10 | TAB | Correspondence to Mr. Speyer outlining comments to revised interest exchange agreement and forbearance agreement. [0600] | 0.70 Hrs | $346.50 |
| 03/04/10 | TAB | Telephone conference with Mr. Brusco regarding questions related to latest redrafted exchange agreement and forbearance agreement and settlement | 0.20 Hrs | $99.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | agreement. [0600] | | |
| 03/05/10 | TAB | Review correspondence form Mr. Speyer regarding status of settlement agreement for 140 William Street and delay of conference call until Monday, March 8th. [0600] | 0.10 Hrs | $49.50 |
| 03/08/10 | TAB | Review correspondence regarding full review of proposal for Lehman to accept $10 million confession of judgment and deed in lieu of foreclosure of 25/45 Broad Street in exchange for release of Mr. Swig from remaining liability under personal guaranties in connection with proposed REIT and related correspondence from Messrs. Thomas, Slama and Brusco regarding same. [0600] | 0.50 Hrs | $247.50 |
| 03/08/10 | TAB | Review correspondence from Mr. Brusco regarding questions relating to judgment amounts and lien priority in interest exchange and forbearance agreement, review agreements in connection with same and correspondence to Mr. Brusco regarding same. [0600] | 0.50 Hrs | $247.50 |
| 03/11/10 | TAB | Review correspondence from Mr. Speyer regarding status update on negotiations for REIT and settlement with creditors. [0600] | 0.10 Hrs | $49.50 |
| | | Interested Party Communications/Website/ Totals | 5.50 Hrs | $2,901.00 |

Comminications with Debtors

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/12/10 | MAS | Review and respond to client emails concerning CPLR 3213 motion and address entry of judgment and review docket. [0700] | 0.40 Hrs | $184.00 |
| | | Comminications with Debtors Totals | 0.40 Hrs | $184.00 |

Phase 1

Other General Business Operation Issues

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/01/10 | TAB | Review summary of schedule outlining Kent Swig liabilities and schedule of interest of KMS Holdings LLC in REIT properties. [2000] | 0.50 Hrs | $247.50 |
| | | Other General Business Operation Issues Totals | 0.50 Hrs | $247.50 |

Real Estate Matters

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/04/10 | TAB | Attention to reviewing revised settlement agreement. [2300] | 0.90 Hrs | $445.50 |
| 03/04/10 | TAB | Attention to reviewing to interest exchange agreement and revised forbearance agreement and prepare comments to same. [2300] | 2.30 Hrs | $1,138.50 |
| 03/24/10 | MAS | Draft and revise agenda for issue to be addressed with Receiver. [2300] | 0.50 Hrs | $230.00 |
| | | Real Estate Matters Totals | 3.70 Hrs | $1,814.00 |

Other Bankruptcy Motions and Matters

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/01/10 | TAB | Conference with Mr. Barr regarding bankruptcy and consensual confession of judgment. [3800] | 0.10 Hrs | $49.50 |
| 03/01/10 | LSB | Office conference Mr. Banahan regarding avoidance of confession of judgment in subsequent bankruptcy. [3800] | 0.10 Hrs | $48.00 |
| | | Other Bankruptcy Motions and Matters Totals | 0.20 Hrs | $97.50 |

Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/01/10 | MAS | Respond to settlement proposed and guaranty obligations concerning deficiencies and limited guaranty. [4000] | 0.70 Hrs | $322.00 |
| 03/01/10 | MAS | Formulate litigation strategy in matter including settlement of 45 broad and guaranty claims. [4000] | 0.60 Hrs | $276.00 |
| 03/01/10 | MAS | Conference call with Receiver and Counsel concerning motion by Seasons and removal of permits consistent with work to be performed to remove equipment. [4000] | 0.40 Hrs | $184.00 |
| 03/01/10 | MAS | Respond to issues concerning Square Mile's rights and remedies. [4000] | 0.60 Hrs | $276.00 |
| 03/01/10 | MAS | Review of motion filed by P. Mattoon; receiver of 45 Broad for relief as to compensation and powers and formulate response letter. [4000] | 0.50 Hrs | $230.00 |
| 03/01/10 | SM | Telephone conference with Mr. Skaller and Mr. Gagliano regarding motion brought by Seasons. [4000] | 0.30 Hrs | $114.00 |
| 03/01/10 | SM | Reviewed notification from Court regarding order to show cause to appoint an accountant for the 25 Broad receiver. [4000] | 0.10 Hrs | $38.00 |
| 03/01/10 | SM | Correspondence with Mr. Brusco regarding 45 Broad receiver motion to appoint counsel. [4000] | 0.10 Hrs | $38.00 |
| 03/01/10 | SM | Reviewed file and sent correspondence to Mr. Skaller regarding prior attempts to transfer letters of credit. [4000] | 0.20 Hrs | $76.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/01/10 | SM | Analyzed file documents to determine whether Square Mile's consent is required for a deed in lieu of foreclosure. [4000] | 1.80 Hrs | $684.00 |
| 03/01/10 | SM | Correspondence with Mr. Thomas regarding need for Square Mile's consent for deed in lieu. [4000] | 0.10 Hrs | $38.00 |
| 03/01/10 | CJS | Review Verified Complaint, Swig's Answer, 25 Broad Answer in preparation for drafting summary judgment motion. Draft Affidavit of Regularity in connection with Summary Judgment motion. [4000] | 4.20 Hrs | $1,092.00 |
| 03/02/10 | MAS | Address settlement proposal and related issues on motion. [4000] | 0.40 Hrs | $184.00 |
| 03/02/10 | MAS | Review e-mail from counsel for receiver and respond to Season's motion filed by Order to Show Cause. [4000] | 0.40 Hrs | $184.00 |
| 03/02/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Skaller regarding motion for leave to sue receiver. [4000] | 0.10 Hrs | $38.00 |
| 03/02/10 | CJS | Draft Summary Judgement motion in 25 Broad Action. [4000] | 2.20 Hrs | $572.00 |
| 03/03/10 | MAS | Review of revised, updated and modified settlement proposal and extensive negotiations and conversation with parties regarding same. [4000] | 2.60 Hrs | $1,196.00 |
| 03/03/10 | MAS | Review and comment upon Receiver's letter to Seasons. [4000] | 0.50 Hrs | $230.00 |
| 03/03/10 | SM | Reviewed e-mail from counsel for the 45 Broad receiver regarding an article about Kent Swig. [4000] | 0.10 Hrs | $38.00 |
| 03/03/10 | SM | Telephone conference with Ms. Czervionke regarding MG Engineering lien on 45 Broad and motion to amend complaint. [4000] | 0.20 Hrs | $76.00 |
| 03/03/10 | SM | Correspondence with Ms. Sorbera and Ms. Dubiago regarding status of answer from Lippolis Electric. [4000] | 0.10 Hrs | $38.00 |
| 03/03/10 | SM | Telephone conference with counsel for Lippolis Electric regarding late answer. [4000] | 0.10 Hrs | $38.00 |
| 03/03/10 | CJS | Draft motion for leave to amend the complaint. [4000] | 1.50 Hrs | $390.00 |
| 03/04/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Skaller regarding errors in motion for appointment of tax counsel and an accountant. [4000] | 0.10 Hrs | $38.00 |
| 03/04/10 | SM | Reviewed defendant Lippolis Electric's answer and crossclaims. [4000] | 0.30 Hrs | $114.00 |
| 03/04/10 | SM | Reviewed correspondence from Mr. Worner regarding Lipolis's answer and demand for service of further pleadings. [4000] | 0.10 Hrs | $38.00 |
| 03/04/10 | SM | Correspondence with Ms. Czervionke regarding MG Engineering lien for 45 Broad. [4000] | 0.10 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/04/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Skaller regarding discussions with Seasons regarding removal of equipment and possible agreement to waive right to sue. [4000] | 0.10 Hrs | $38.00 |
| 03/04/10 | SM | Reviewed title report regarding MG Engineering lien for 45 Broad as requested by Ms. Czervionke. [4000] | 0.20 Hrs | $76.00 |
| 03/04/10 | SM | Reviewed motion for appointment of tax appeal counsel and an accountant for the 25 Broad receiver.. [4000] | 0.50 Hrs | $190.00 |
| 03/04/10 | SM | Telephone conference with Ms. Czervionke regarding release of 45 Broad lien by MG Engineering. [4000] | 0.20 Hrs | $76.00 |
| 03/04/10 | CJS | Follow up with David Grill and JT Hutchens regarding requested documents from document production. [4000] | 0.20 Hrs | $52.00 |
| 03/08/10 | MAS | Review multiple communications involving creditor settlement and related proposals. [4000] | 0.80 Hrs | $368.00 |
| 03/08/10 | SM | Reviewed court notification regarding motion for the appointment of a tax appeal attorney for the 25 Broad receiver. [4000] | 0.10 Hrs | $38.00 |
| 03/08/10 | CJS | Draft Summary Judgment motion for foreclosure on 25 Broad. [4000] | 2.50 Hrs | $650.00 |
| 03/09/10 | MAS | Review and analysis of Orders in Square Mile litigation and address status of settlement and related Square Mile consent to deed in lieu transactions. [4000] | 1.10 Hrs | $506.00 |
| 03/09/10 | SM | Reviewed court notification regarding change of attorney for Sterling. [4000] | 0.10 Hrs | $38.00 |
| 03/09/10 | SM | Reviewed documentation from Square Mile litigation action regarding interpleaders and entry of judgment. [4000] | 0.20 Hrs | $76.00 |
| 03/10/10 | SM | Reviewed court notification regarding 45 Broad receiver's motion to appoint counsel. [4000] | 0.10 Hrs | $38.00 |
| 03/11/10 | SM | Reviewed court notification regarding motion to appoint account for 25 Broad receiver. [4000] | 0.10 Hrs | $38.00 |
| 03/11/10 | SM | Reviewed and approved invoice from process server for service upon Benchmark. [4000] | 0.10 Hrs | $38.00 |
| 03/11/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Skaller regarding transfer of letters of credit. [4000] | 0.10 Hrs | $38.00 |
| 03/12/10 | MAS | Strategy conference with Mr. Brusco and address status of settlement. [4000] | 0.40 Hrs | $184.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/12/10 | SM | Telephone conference with Ms. Czervionke regarding 45 Broad receiver's motion for appointment of counsel. [4000] | 0.20 Hrs | $76.00 |
| 03/12/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Brusco regarding status of CPLR 3213 motion. [4000] | 0.10 Hrs | $38.00 |
| 03/15/10 | SM | Reviewed court notification regarding status of 45 Broad receiver's motion to appoint counsel. [4000] | 0.10 Hrs | $38.00 |
| 03/16/10 | MAS | Respond to receiver's counsel's demand for indemnification and other relief under construction management arrangements as well as for the various protective advances concerning issues of payment and other compensation. [4000] | 0.70 Hrs | $322.00 |
| 03/16/10 | MAS | Review and revise letter concerning Seasons entry into property for retrieval of machinery and equipment consistent with indemnification obligations and related insurance procurement for the protection of the property. [4000] | 0.30 Hrs | $138.00 |
| 03/16/10 | SM | Correspondence with Mr. Skaller regarding Seasons' removal of its equipment. [4000] | 0.10 Hrs | $38.00 |
| 03/16/10 | SM | Reviewed and commented on draft agreement with Seasons regarding the removal of its equipment. [4000] | 0.10 Hrs | $38.00 |
| 03/17/10 | SM | Telephone conference with Ms. Sorbera regarding strategy for receiver's motion. [4000] | 0.10 Hrs | $38.00 |
| 03/17/10 | SM | Telephone conference with Mr. Slama regarding strategy regarding motion for receiver's counsel. [4000] | 0.20 Hrs | $76.00 |
| 03/17/10 | SM | Telephone conference with Mr. Goldstein regarding letters of credit. [4000] | 0.10 Hrs | $38.00 |
| 03/17/10 | SM | Correspondence with Ms. Sorbera regarding court appearance for receiver's motion. [4000] | 0.10 Hrs | $38.00 |
| 03/17/10 | SM | Telephone conference with Mr. Slama regarding strategy for case and upcoming motion. [4000] | 0.20 Hrs | $76.00 |
| 03/17/10 | SM | Drafted correspondence to all counsel regarding change in time of oral argument of receiver's order to show cause. [4000] | 0.30 Hrs | $114.00 |
| 03/17/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Tzifas regarding representation of Seasons contracting. [4000] | 0.10 Hrs | $38.00 |
| 03/17/10 | SM | Reviewed e-mail from Ms. Petolino regarding call from court clerk changing the time of the receiver's motion to appoint tax counsel. [4000] | 0.10 Hrs | $38.00 |
| 03/17/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Skaller regarding the order appointing the 25 Broad receiver. [4000] | 0.10 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/17/10 | SM | Reviewed correspondence between Ms. Sorbera and Mr. Grill regarding discovery production. [4000] | 0.10 Hrs | $38.00 |
| 03/17/10 | SM | Correspondence with Mr. Rivkin regarding tenant letters of credits and demands for transfer of same. [4000] | 0.20 Hrs | $73.00 |
| 03/18/10 | MAS | Review emails from counsel and respond to same. [4000] | 0.20 Hrs | $92.00 |
| 03/18/10 | MAS | Follow up concerning settlement and proposals. [4000] | 0.20 Hrs | $92.00 |
| 03/18/10 | MAS | Review outcome of Court appearance and address compliance with Court ruling. [4000] | 0.20 Hrs | $92.00 |
| 03/18/10 | SM | Reviewed e-mail from Mr. Goldstein regarding letters for transfer of tenant letters of credit. [4000] | 0.10 Hrs | $38.00 |
| 03/18/10 | SM | Conference with Ms. Sorbera regarding motion to appoint counsel for the 25 Broad receiver. [4000] | 0.10 Hrs | $38.00 |
| 03/18/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Satnick regarding the receiver's motion for appointment of an accountant and tax appeal counsel. [4000] | 0.10 Hrs | $38.00 |
| 03/18/10 | SM | Reviewed correspondence from Mr. Skaller regarding affirmation for order to show cause to appoint tax appeal counsel. [4000] | 0.10 Hrs | $38.00 |
| 03/18/10 | CJS | Attend Court appearance for Receiver's motion to appoint accountant and tax appeal attorney. [4000] | 3.20 Hrs | $832.00 |
| 03/19/10 | MAS | Communications concerning and review e-mails from Receiver's counsel and respond to same concerning letter of credit and enforcement of removal of Season's equipment. [4000] | 0.30 Hrs | $138.00 |
| 03/19/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Skaller regarding order granting the 25 broad receiver's motion. [4000] | 0.10 Hrs | $38.00 |
| 03/19/10 | SM | Reviewed court order granting the 25 broad receiver's motion to appoint tax appeal counsel. [4000] | 0.10 Hrs | $38.00 |
| 03/19/10 | SM | Reviewed correspondence from Mr. Boyd regarding 45 Broad insurance. [4000] | 0.10 Hrs | $38.00 |
| 03/19/10 | SM | Reviewed e-mail from Mr. Satnick regarding invoices and preparation of summary judgment motion. [4000] | 0.10 Hrs | $38.00 |
| 03/19/10 | SM | Reviewed e-mail from Mr. Allan regarding 45 Broad insurance. [4000] | 0.10 Hrs | $38.00 |
| 03/20/10 | SM | Reviewed notification from court regarding status of 25 Broad receiver's motion for appointment of an accountant. [4000] | 0.10 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/23/10 | MAS | Address motion response regarding letter of credit and tenant compliance. [4000] | 0.40 Hrs | $184.00 |
| 03/23/10 | MAS | Respond to Receiver's demand for indemnification. [4000] | 0.30 Hrs | $138.00 |
| 03/23/10 | SM | Reviewed order to show cause and supporting documents seeking to compel transfer of letters of credit. [4000] | 0.50 Hrs | $190.00 |
| 03/23/10 | SM | Reviewed court notification regarding order to show cause to compel Swig to transfer letters of credit. [4000] | 0.10 Hrs | $38.00 |
| 03/25/10 | MAS | Communications with client and Receiver concerning construction advances and related protective advances. [4000] | 0.50 Hrs | $230.00 |
| 03/25/10 | SM | Drafted e-mails to and reviewed e-mails from Mr. Skaller regarding transfer of tenant letters of credit to the receiver. [4000] | 0.10 Hrs | $38.00 |
| 03/25/10 | SM | Reviewed entered and filed order appointing an accountant for the receiver. [4000] | 0.10 Hrs | $38.00 |
| 03/26/10 | SM | Reviewed court notification regarding order to show cause to compel transfer of letters of credit. [4000] | 0.10 Hrs | $38.00 |
| 03/26/10 | SM | Reviewed correspondence from Mr. Skaller with attached documents from Swig's counsel and from Capital One regarding transfers of letters of credit. [4000] | 0.20 Hrs | $76.00 |
| 03/29/10 | MAS | Follow-up with counsel concerning conclusion of L-COR agreement. [4000] | 0.30 Hrs | $138.00 |
| 03/29/10 | SM | Reviewed correspondence from counsel for Sterling Group regarding intent to withdraw as counsel. [4000] | 0.10 Hrs | $38.00 |
| 03/29/10 | SM | Reviewed court order granting receiver's motion. [4000] | 0.10 Hrs | $38.00 |
| 03/29/10 | CJS | Draft motion for summary judgment against 25 Broad and Swig. [4000] | 3.80 Hrs | $988.00 |
| 03/30/10 | MAS | Extensive communications with client and counsel to address protective advances and related changes to documents as follow-up to prior discussions and concerns of parties. [4000] | 1.60 Hrs | $736.00 |
| 03/30/10 | SM | Reviewed file regarding notice of petition and order obtained by Union against Swig and forward to Ms. Czervionke. [4000] | 0.10 Hrs | $38.00 |
| 03/30/10 | SM | Correspondence with Ms. Dobson regarding status of actions. [4000] | 0.10 Hrs | $38.00 |
| 03/30/10 | SM | Correspondence with Ms. Czervionke regarding union contract issues. [4000] | 0.10 Hrs | $38.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| 03/30/10 | SM | Telephone conference with receiver, Ms. Czervionke, and Mr. Brusco regarding union issues. [4000] | 0.80 Hrs | $304.00 |
| 03/30/10 | SM | Reviewed order appointing a receiver in the 45 Broad action. [4000] | 0.10 Hrs | $38.00 |
| 03/30/10 | SM | Review of and revisions to draft memorandum of understanding between the receiver and the union. [4000] | 1.30 Hrs | $494.00 |
| 03/30/10 | SM | Reviewed correspondence from counsel for the 45 Broad receivership regarding his retainer. [4000] | 0.10 Hrs | $38.00 |
| 03/31/10 | SM | Correspondence with Ms. Rosen regarding her withdrawal as counsel for Sterling and need for court filing regarding same. [4000] | 0.10 Hrs | $38.00 |
| 03/31/10 | SM | Correspondence with Mr. Skaller regarding issues relating to transfers of letters of credit. [4000] | 0.20 Hrs | $76.00 |
| 03/31/10 | SM | Reviewed entered and filed order regarding appointment of counsel for the 45 Broad receiver. [4000] | 0.10 Hrs | $38.00 |
| 03/31/10 | SM | Conference with Mr. Brusco regarding order appointing counsel for the 45 Broad receiver. [4000] | 0.10 Hrs | $38.00 |
| 03/31/10 | SM | Drafted proposed order for leave to amend complaint and directing service upon Swig after withdrawal of his counsel. [4000] | 0.80 Hrs | $304.00 |
| 03/31/10 | SM | Review of and revisions to motion papers for leave to amend complaint including motion, affirmation and memorandum of law. [4000] | 1.80 Hrs | $684.00 |
| 03/31/10 | SM | Correspondence with Ms. Dobson regarding call to discuss status of actions. [4000] | 0.10 Hrs | $38.00 |
| | | Non-Bankruptcy Litigation Totals | 47.50 Hrs | $17,058.00 |
| Phase 1 Totals | | | 47.50 Hrs | $17,058.00 |
| | | TOTAL SERVICES | | $47,770.50 |

**HOURLY RATE**

| | | |
|---|---|---|
| Banahan, Thomas A. | 10.70 Hrs | $5,296.50 |
| Slama, Mark A. | 23.30 Hrs | $10,718.00 |
| Thomas, James J. | 2.00 Hrs | $1,500.00 |
| Dubiago, Lana | 0.30 Hrs | $54.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street

## HOURLY RATE

| | | |
|---|---|---|
| Piirimae, Karl | 44.40 Hrs | $19,536.00 |
| Mizrahi, Samuel | 15.90 Hrs | $6,042.00 |
| Sorbera, Christina J. | 17.60 Hrs | $4,576.00 |
| Barr, Leslie S. | 0.10 Hrs | $48.00 |
| | 114.30 Hrs | $47,770.50 |

## DISBURSEMENTS

Disbursements
   Copying

Reproduction                                                                                      $72.80

    Copying Totals                                                                  $72.80

Disbursements Totals                                                                        $72.80

TOTAL DISBURSEMENTS        $72.80

INVOICE TOTAL        $47,843.30

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: 25/45 Broad Street
   File Number 0303694-0002192

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 622,449.88 | | 622,449.88 |
| Case Administration | 6.41 | | 6.41 |
| Financing | 83.31 | | 83.31 |
| General Case Administration | | 24,775.50 | 24,775.50 |
| General Case Strategy Meetings | | 693.00 | 693.00 |
| Interested Party | | 2,901.00 | 2,901.00 |
| Communications/Website/ | | | |
| Comminications with Debtors | | 184.00 | 184.00 |
| Subtotals | 622,539.60 | 28,553.50 | 651,093.10 |
| **Phase 1** | | | |
| Other General Business | | 247.50 | 247.50 |
| Operation Issues | | | |
| Real Estate Matters | | 1,814.00 | 1,814.00 |
| Other Bankruptcy Motions and | | 97.50 | 97.50 |
| Matters | | | |
| Non-Bankruptcy Litigation | | 17,058.00 | 17,058.00 |
| Subtotals | | 19,217.00 | 19,217.00 |
| **Disbursements** | | | |
| Copying | 29,997.91 | 72.80 | 30,070.71 |
| Outside printing | 47.93 | | 47.93 |
| Facsimile | 211.40 | | 211.40 |
| Telephone | 297.08 | | 297.08 |
| Online research | 997.30 | | 997.30 |
| Delivery Service/Messenger | 350.07 | | 350.07 |
| Postage | 759.73 | | 759.73 |
| Local travel | 545.73 | | 545.73 |
| Meals | 312.54 | | 312.54 |
| Court fees | 577.30 | | 577.30 |
| Deposition transcripts | 81.25 | | 81.25 |
| Litigation support vendors | 85.19 | | 85.19 |
| Other professionals | 73.35 | | 73.35 |
| Other | 755.29 | | 755.29 |
| Document/File Management | 36.50 | | 36.50 |

Lehman Brothers Chapter 11 Bankruptcy

Re: 25/45 Broad Street
   File Number 0303694-0002192

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Other Case Assessment, Development & Adm | 352.00 | | 352.00 |
| Subtotals | 35,480.57 | 72.80 | 35,553.37 |
| Totals | 658,020.17 | 47,843.30 | 705,863.47 |

August 11, 2010

Bill Number  91512
File Number 0303694-0002203

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2010

Re: Northgate Foreclosure

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| | | Interested Party Communications/Website/ | | |
| 03/16/10 | WSC | Telephone conference with local counsel regarding foreclosure sale (0.2); follow-up call with Trimont (0.5). [0600] | 0.70 Hrs | $301.00 |
| 03/24/10 | WSC | Telephone conversations with local counsel and Trimont regarding auctioneer's need for an appraisal. [0600] | 0.80 Hrs | $344.00 |
| | | Interested Party Communications/Website/ Totals | 1.50 Hrs | $645.00 |
| Phase 1 | | | | |
| | Real Estate Matters | | | |
| 03/10/10 | WSC | Attention to details involving the scheduling of the foreclosure sale. [2300] | 0.90 Hrs | $387.00 |
| | | Real Estate Matters Totals | 0.90 Hrs | $387.00 |
| Phase 1 Totals | | | 0.90 Hrs | $387.00 |
| | | TOTAL SERVICES | | $1,032.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Northgate Foreclosure

## HOURLY RATE

| | | |
|---|---|---|
| Cook Jr., Wayne S. | 2.40 Hrs | $1,032.00 |
| | 2.40 Hrs | $1,032.00 |

## DISBURSEMENTS

Disbursements
    Delivery Service/Messenger

| | |
|---|---|
| Air Courier / Messenger | $14.25 |
| Delivery Service/Messenger Totals | $14.25 |
| Disbursements Totals | $14.25 |
| TOTAL DISBURSEMENTS | $14.25 |
| INVOICE TOTAL | $1,046.25 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Northgate Foreclosure
    File Number 0303694-0002203

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 17,919.90 | | 17,919.90 |
| Asset Disposition | 1,732.80 | | 1,732.80 |
| Interested Party Communications/Website/ | 516.00 | 645.00 | 1,161.00 |
| Subtotals | 20,168.70 | 645.00 | 20,813.70 |
| Phase 1 | | | |
| Real Estate Matters | 1,548.00 | 387.00 | 1,935.00 |
| Subtotals | 1,548.00 | 387.00 | 1,935.00 |
| Disbursements | | | |
| Copying | 370.80 | | 370.80 |
| Telephone | 1.85 | | 1.85 |
| Delivery Service/Messenger | 13.74 | 14.25 | 27.99 |
| Subtotals | 386.39 | 14.25 | 400.64 |
| Totals | 22,103.09 | 1,046.25 | 23,149.34 |

August 11, 2010

Bill Number  91513
File Number 0303694-0002205

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Anthony Barsanti

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

March 1 through 31, 2010

Re: Lyon Issues

**SERVICES**

| Date | Atty | Description | Time | Value |
|------|------|-------------|------|-------|
| General Case Administration | | | | |
| 03/11/10 | CEF | Conference call with client and bankruptcy counsel with respect to global restructure terms. [0100] | 0.90 Hrs | $324.00 |
| 03/15/10 | CEF | Correspondence with client with respect to client's approval or comment to Galleria loan modification documents. [0100] | 0.40 Hrs | $144.00 |
| 03/23/10 | CEF | Review of existing loan documents to determine provisions requiring amendment based on modification structure for Serrano Apartments. [0100] | 5.20 Hrs | $1,872.00 |
| 03/24/10 | CEF | Began drafting loan amendment documents for Serrano. [0100] | 4.60 Hrs | $1,656.00 |
| 03/25/10 | CEF | Review of revised Loan Amendment documents for LeCraw [0100] | 0.80 Hrs | $288.00 |
| 03/25/10 | CEF | Drafted amendment to Co-Lender Agreement for LeCraw. [0100] | 1.30 Hrs | $468.00 |
| 03/25/10 | CEF | Continued drafting loan amendment documents for Serrano. [0100] | 4.10 Hrs | $1,476.00 |
| 03/26/10 | CEF | Continued drafting loan amendment documents for Serrano. [0100] | 1.30 Hrs | $468.00 |
| 03/29/10 | CEF | All hands conference call with client and borrower regarding restructure of Georgia loans and obtaining Senior Lender's consent. [0100] | 1.00 Hrs | $360.00 |
| 03/30/10 | CEF | Drafted mutual release language for loan modification agreement. [0100] | 1.20 Hrs | $432.00 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | General Case Administration Totals | 20.80 Hrs | $7,488.00 |
| **Interested Party Communications/Website/** |  |  |  |  |
| 03/09/10 | RAR | Telephone conference with Messrs. Rios and Nastasi regarding mezzanine v. preferred equity. [0600] | 0.40 Hrs | $216.00 |
| 03/11/10 | RAR | Telephone conference with Messrs. Nastasi and Rios regarding mezzanine equity and open issues. [0600] | 0.30 Hrs | $162.00 |
| 03/11/10 | RAR | Telephone conference with Mr. Barmettler regarding mezzanine v. equity and analysis of same. [0600] | 0.20 Hrs | $108.00 |
| 03/12/10 | RAR | Telephone conference with Mr. Barmettler regarding benefits of mezzanine v. equity. [0600] | 0.30 Hrs | $162.00 |
| 03/23/10 | RAR | Telephone conference with Messrs. Brusco and Rios regarding status and mezz conversion issue. [0600] | 0.60 Hrs | $324.00 |
| 03/29/10 | RAR | Telephone conference with Messrs. Barmettler and Westfahl and Ms. Foote regarding Georgia deals and proposed game plan. [0600] | 0.30 Hrs | $162.00 |
|  |  | Interested Party Communications/Website/ Totals | 2.10 Hrs | $1,134.00 |
| **Phase 1** |  |  |  |  |
| **Real Estate Matters** |  |  |  |  |
| 03/15/10 | WSC | Internal conference with Ms. Foote regarding term sheet questions. [2300] | 0.50 Hrs | $215.00 |
| 03/23/10 | RAR | Analysis of mezzanine conversion issues. [2300] | 0.50 Hrs | $270.00 |
| 03/31/10 | CEF | Drafted senior lender consent request letter for Sandy Springs. [2300] | 0.80 Hrs | $288.00 |
| 03/31/10 | CEF | Drafted senior lender consent request letter for Marietta. [2300] | 0.80 Hrs | $288.00 |
| 03/31/10 | CEF | Review of comments from Borrower to loan modification agreement for LeCraw. [2300] | 0.30 Hrs | $108.00 |
| 03/31/10 | CEF | Drafted senior lender consent request letter for Holcomb Bridge. [2300] | 0.80 Hrs | $288.00 |
|  |  | Real Estate Matters Totals | 3.70 Hrs | $1,457.00 |
| **Phase 1 Totals** |  |  | 3.70 Hrs | $1,457.00 |
|  |  | TOTAL SERVICES | | $10,079.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Lyon Issues

**HOURLY RATE**

| | | |
|---|---|---|
| Rossi, Robert A. | 2.60 Hrs | $1,404.00 |
| Foote, Carrie E. | 23.50 Hrs | $8,460.00 |
| Cook Jr., Wayne S. | 0.50 Hrs | $215.00 |
| | 26.60 Hrs | $10,079.00 |

**DISBURSEMENTS**

Disbursements
   Copying

Reproduction                                                                                     $2.60

      Copying Totals                                                          $2.60
   Telephone

Telephone                                                                                         $8.25

      Telephone Totals                                                        $8.25
Disbursements Totals                                                                              $8.25

      TOTAL DISBURSEMENTS                                         $10.85

      INVOICE TOTAL                                  $10,089.85

Lehman Brothers Chapter 11 Bankruptcy

## Task Billing Summary Page

Re: Lyon Issues
     File Number 0303694-0002205

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 98,420.50 | | 98,420.50 |
| General Case Administration | 464.33 | 7,488.00 | 7,952.33 |
| Interested Party Communications/Website/ | 2,464.52 | 1,134.00 | 3,598.52 |
| Subtotals | 101,349.35 | 8,622.00 | 109,971.35 |
| Phase 1 | | | |
| Real Estate Matters | 18,501.68 | 1,457.00 | 19,958.68 |
| Private Equity | 4,821.86 | | 4,821.86 |
| Loans/Investments | 1,214.40 | | 1,214.40 |
| Subtotals | 24,537.94 | 1,457.00 | 25,994.94 |
| Disbursements | | | |
| Copying | 1,279.73 | 2.60 | 1,282.33 |
| Telephone | 25.05 | 8.25 | 33.30 |
| Delivery Service/Messenger | 15.84 | | 15.84 |
| Postage | 0.44 | | 0.44 |
| Meals | 250.73 | | 250.73 |
| Subtotals | 1,571.79 | 10.85 | 1,582.64 |
| Totals | 127,459.08 | 10,089.85 | 137,548.93 |

August 11, 2010

Bill Number  91514
File Number 0303694-0002211

Lehman Brothers Chapter 11 Bankruptcy
1271 Avenue of the Americas - 46th Floor
New York, NY 10020
Attn: Rob Brusco

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

March 1 through 31, 2010

Re: Sweetwater Disposition

**SERVICES**

| <u>Date</u> | <u>Atty</u> | <u>Description</u> | <u>Time</u> | <u>Value</u> |
|---|---|---|---|---|
| <u>Phase 1</u> | | | | |
| | | <u>Real Estate Matters</u> | | |
| 03/05/10 | DHB | Telephone conference with J. Holden to discuss issues in Lender funding retention of C. Karsnitz, as additional borrower counsel for title litigation and related e-mail correspondence. [2300] | 0.40 Hrs | $176.00 |
| 03/05/10 | JH | Analyze the affirmative claim for damages arising out of delay on the part of the state. [2300] | 0.50 Hrs | $205.00 |
| 03/05/10 | JH | Telephone conference with Ms. Bindler concerning issues arising out of borrower has defaulted. [2300] | 0.20 Hrs | $82.00 |
| 03/05/10 | JH | Telephone conference with Ms. Bindler concerning the damages claim. [2300] | 0.20 Hrs | $82.00 |
| 03/05/10 | JH | Review loan agreement in connection with analysis of whether to continue with local counsel in order to assert counterclaim for damages. [2300] | 0.50 Hrs | $205.00 |
| 03/11/10 | DHB | E-mail correspondence with litigation and counsel concerning scheduling. [2300] | 0.10 Hrs | $44.00 |
| 03/15/10 | DHB | E-mail correspondence with J. Holden regarding damage claim. [2300] | 0.10 Hrs | $44.00 |
| 03/15/10 | DHB | Review provisions of mortgage and loan agreement regarding claim. [2300] | 0.10 Hrs | $44.00 |
| 03/15/10 | DHB | Telephone conference with C. Karsnits to discuss merits of delay damages counterclaim. [2300] | 0.10 Hrs | $44.00 |

Lehman Brothers Chapter 11 Bankruptcy

Re: Sweetwater Disposition

| Date | Atty | Description | Time | Value |
|---|---|---|---|---|
| 03/15/10 | JH | Attention to questions raised by Ms. Bindler concerning protective advances and attorneys fees and analysis of the loan agreement in connection with same. [2300] | 0.70 Hrs | $287.00 |
| 03/15/10 | WSC | Internal conference with Ms, Bindler regarding status. [2300] | 0.40 Hrs | $172.00 |
| 03/22/10 | DHB | Telephone conference with C. Karsnitz and R. Beck regarding Lehman discovery requests and forward requests to Lehman. [2300] | 0.40 Hrs | $176.00 |
| 03/24/10 | DHB | Telephone conference call with R. Beck and A. Wilson to discuss Lehman response to discovery request. [2300] | 0.20 Hrs | $88.00 |
| | | Real Estate Matters Totals | 3.90 Hrs | $1,649.00 |
| Phase 1 Totals | | | 3.90 Hrs | $1,649.00 |
| | | TOTAL SERVICES | | $1,649.00 |

**HOURLY RATE**

| | Time | Value |
|---|---|---|
| Bindler, Deborah H. | 1.40 Hrs | $616.00 |
| Holden, John | 2.10 Hrs | $861.00 |
| Cook Jr., Wayne S. | 0.40 Hrs | $172.00 |
| | 3.90 Hrs | $1,649.00 |

**DISBURSEMENTS**

<u>Disbursements</u>
   <u>Copying</u>

| | | |
|---|---|---|
| Reproduction | | $4.90 |
| | Copying Totals | $4.90 |

<u>Telephone</u>

| | | |
|---|---|---|
| Telephone | | $2.25 |
| | Telephone Totals | $2.25 |
| Disbursements Totals | | $2.25 |
| | TOTAL DISBURSEMENTS | $7.15 |

Lehman Brothers Chapter 11 Bankruptcy

|  |  |
|---|---|
| INVOICE TOTAL | $1,656.15 |

Lehman Brothers Chapter 11 Bankruptcy

**Task Billing Summary Page**

Re: Sweetwater Disposition
    File Number 0303694-0002211

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| Asset Analysis | 543.40 | | 543.40 |
| Asset Disposition | 34,059.00 | | 34,059.00 |
| Subtotals | 34,602.40 | | 34,602.40 |
| Phase 1 | | | |
| Real Estate Matters | 1,047.00 | 1,649.00 | 2,696.00 |
| Subtotals | 1,047.00 | 1,649.00 | 2,696.00 |
| Disbursements | | | |
| Copying | 628.53 | 4.90 | 633.43 |
| Facsimile | 5.01 | | 5.01 |
| Telephone | 21.08 | 2.25 | 23.33 |
| Delivery Service/Messenger | 31.91 | | 31.91 |
| Postage | 14.13 | | 14.13 |
| Local travel | 127.61 | | 127.61 |
| Subtotals | 828.27 | 7.15 | 835.42 |
| Totals | 36,477.67 | 1,656.15 | 38,133.82 |

August 12, 2010

Bill Number  91420
File Number 0101962-0000101

Lehman Brothers Holdings, Inc.
101 Summer Street
Boston, MA 02110
Attn: Linda Karofsky, Senior Associate

**FOR PROFESSIONAL SERVICES RENDERED**
**FOR THE PERIOD**

February 1 through March 31, 2010

Re: Kevric Development


**SERVICES**

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| | | General Case Administration | | |
| 03/10/10 | DMA | Email communication and telephone conference with Mr. Butenas regarding execution of affidavit of merit. [0100] | 0.20 Hrs | 275/hr |
| | | General Case Administration Totals | 0.20 Hrs | $55.00 |

Phase 1
  Non-Bankruptcy Litigation

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 02/18/10 | DMA | Telephone conference with Mr. Butenas regarding affidavit of merit.  [4000] | 0.40 Hrs | 275/hr |
| 02/18/10 | DMA | Revise affidavit of merit for signature of CCB. [4000] | 1.00 Hrs | 275/hr |
| 03/05/10 | DMA | Review and revise affidavit of merit for Mr. Rothbort's signature. [4000] | 0.50 Hrs | 275/hr |
| | | Non-Bankruptcy Litigation Totals | 1.90 Hrs | $522.50 |
| Phase 1 Totals | | | 1.90 Hrs | $522.50 |
| | | TOTAL SERVICES | | $577.50 |

Lehman Brothers Holdings, Inc.

Re: Kevric Development

**HOURLY RATE**

| Alkin, Donna M. | 2.10 Hrs | 275/hr | $577.50 |
|---|---|---|---|
| | 2.10 Hrs | | $577.50 |

|  |  |  |  |
|---|---|---|---|
| | | INVOICE TOTAL | $577.50 |

Lehman Brothers Holdings, Inc.

**Task Billing Summary Page**

Re: Kevric Development
     File Number 0101962-0000101

| | Previous Billed | Current Bill | Total |
|---|---|---|---|
| General Case Administration | | 55.00 | 55.00 |
| Subtotals | | 55.00 | 55.00 |
| Phase 1 | | | |
| Non-Bankruptcy Litigation | | 522.50 | 522.50 |
| Subtotals | | 522.50 | 522.50 |
| Disbursements | | | |
| Copying | 251.08 | | 251.08 |
| Telephone | 1.50 | | 1.50 |
| Postage | 4.79 | | 4.79 |
| Other | -68.53 | | -68.53 |
| Subtotals | 188.84 | | 188.84 |
| Totals | 188.84 | 577.50 | 766.34 |

August 11, 2010

Bill Number  91183
File Number 0101962-0000108

Lehman Brothers Holdings, Inc.
101 Summer Street
Boston, MA 02110
Attn: Denis Stratford, V.P.

**FOR PROFESSIONAL SERVICES RENDERED
FOR THE PERIOD**

February 1 through March 31, 2010

Re: 66-72-83 Inc.

**SERVICES**

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| Phase 1 | | | | |
| | Non-Bankruptcy Litigation | | | |
| 02/01/10 | RGW | Draft e-mail to client (Mr. Stratford) to follow-up on his 1/29 e-mail to me regarding review of Proof of Claim attachment and e-mail dialogue with Mr. Stratford regarding status.. [4000] | 0.30 Hrs | 275/hr |
| 02/02/10 | RGW | Telephone conference with NYS Supreme Court Receiver (Ms. Gill) regarding access to the Premises (from owner, not laundromat tenant), that no letter has been received from NYC HPD yet regarding complaint by upstairs residential tenant, status of eviction proceeding against tenant-laundromat, insurance and the Receiver's inability to seek OSC in Supreme Court for access as it is from the owner (not the laundromat tenant), so that Receiver will discuss at the court's status conference (.3). [4000] | 0.30 Hrs | 275/hr |
| 02/02/10 | RGW | Review "Notice of Non-Renewal" of Insurance, previous e-mail and attachment sent to borrower's attorney regarding insurance and draft e-mail to Receiver and to borrower's attorney (.4). [4000] | 0.40 Hrs | 275/hr |
| 02/02/10 | RGW | Follow-up with client (Mr. Stratford) regarding Proof of Claim attachment (.1). [4000] | 0.10 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 02/02/10 | RGW | Conference and correspondence with Mr. Slama regarding status of review of Proof of Claim. [4000] | 0.10 Hrs | 275/hr |
| 02/02/10 | RGW | Review updated Court Docket and updated Claims Register (.1). [4000] | 0.10 Hrs | 275/hr |
| 02/03/10 | RGW | Draft e-mail to borrower's attorney and receiver (.1). [4000] | 0.10 Hrs | 275/hr |
| 02/03/10 | RGW | Travel to/from Bankruptcy Court (1.3). [4000] | 1.30 Hrs | 275/hr |
| 02/03/10 | RGW | Appear in bankruptcy court to confer with Receiver and Debtor's attorney (before and after Status Conference) and for representation at Status Conference with U.S. Trustee and judge (2.0). [4000] | 2.00 Hrs | 275/hr |
| 02/03/10 | RGW | Prepare for Status Conference (.2). [4000] | 0.20 Hrs | 275/hr |
| 02/04/10 | MAS | Develop litigation strategies for motion, bankruptcy and address supplemental brief to court in state court action concerning inapplicability of stay. [4000] | 0.60 Hrs | 325/hr |
| 02/04/10 | RGW | E-mail dialogue with Mr. Tracy regarding bankruptcy proceedings. [4000] | 0.10 Hrs | 275/hr |
| 02/04/10 | RGW | Conference call regarding strategy with Mssrs. Slama and Tracy (.3). [4000] | 0.30 Hrs | 275/hr |
| 02/04/10 | RGW | Review file documents regarding Bankruptcy Conference (.1). [4000] | 0.10 Hrs | 275/hr |
| 02/04/10 | RGW | Confer with Mr. Tracy regarding bankruptcy proceedings as background for his Supreme Court appearance (.1). [4000] | 0.10 Hrs | 275/hr |
| 02/04/10 | JT | Address status of bankruptcy case and foreclosure case. [4000] | 1.40 Hrs | 275/hr |
| 02/04/10 | JT | Drafted supplemental memorandum of law regarding applicability of bankruptcy stay to individual defendants. [4000] | 1.00 Hrs | 275/hr |
| 02/04/10 | JT | Prepared for court appearance and argument of discovery motion. [4000] | 1.00 Hrs | 275/hr |
| 02/05/10 | RGW | Draft and send detailed Report to client (Mr. Stratford) on the Bankruptcy Court Status Conference on Feb. 3 and discussions with debtor's attorney and receiver (regarding proposed Plan, Appraisal, Proof of Claim, Receivership issues, insurance, and necessity to obtain LBHI approval for Proof of Claim). [4000] | 0.90 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 02/05/10 | JT | Conference with opposing counsel to draft order granting the motion. [4000] | 0.70 Hrs | 275/hr |
| 02/05/10 | JT | Conference with Justice Dabieri regarding possible conference should defendants defy order. [4000] | 1.00 Hrs | 275/hr |
| 02/05/10 | JT | Emailed summary of appearance to Mr. Slama and Mr. Wilk. [4000] | 0.50 Hrs | 275/hr |
| 02/05/10 | JT | Appearance in Kings County Supreme Court before Justice Dabieri in connection with our motion to compel discovery. [4000] | 2.00 Hrs | 275/hr |
| 02/08/10 | MAS | Conference with Mr. Stratford regarding litigation strategies and related dismissal of counterclaims based upon lender liabilities. [4000] | 0.20 Hrs | 325/hr |
| 02/18/10 | RGW | E-mail dialogue with Mr. Tracy regarding discovery motion (.1). [4000] | 0.10 Hrs | 275/hr |
| 02/18/10 | RGW | e-mail dialogue with Receiver E.Gill regarding opposition papers she received in Supreme Court action (.1). [4000] | 0.10 Hrs | 275/hr |
| 02/19/10 | RGW | Read e-mail from Receiver, review motion papers in Supreme Court action and draft response to Receiver. [4000] | 0.50 Hrs | 275/hr |
| 02/19/10 | RGW | E-mail dialogue with client (Mr. Stratford) to follow-up on status of the Proof of Claim Attachment. [4000] | 0.10 Hrs | 275/hr |
| 02/23/10 | MAS | Address proof of claim and execution of same in bankrupty. [4000] | 0.10 Hrs | 325/hr |
| 02/23/10 | RGW | E-mail dialogue with Mr. Slama regarding obtaining signed Attachment from client (.1). [4000] | 0.10 Hrs | 275/hr |
| 02/23/10 | RGW | Read Court's e-mail Docket Notification of Debtor's Motion for "Bar Date" (.1). [4000] | 0.10 Hrs | 275/hr |
| 02/26/10 | RGW | Copy motion papers from Court's records to provide to client as attachments to e-mail. [4000] | 0.30 Hrs | 275/hr |
| 02/26/10 | RGW | Draft follow-up e-mail to client (Mr. Stratford) regarding need for LBHI to sign Proof of Claim Attachment or provide reasons to oppose Debtor's motion, or consent thereto. [4000] | 0.30 Hrs | 275/hr |
| 03/01/10 | RGW | Draft e-mail to client (Mr. Stratford) to follow-up on client's decision regarding opposing "Bar-Date" motion and signing Proof of Claim (.1). [4000] | 0.10 Hrs | 275/hr |
| 03/01/10 | RGW | E-mail dialogue with Supreme Court Receiver regarding funds received from laundry, receiver's eviction attorney, invoice for boiler work, NYC rent payments and January Report (.2). [4000] | 0.20 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 03/02/10 | RGW | Draft e-mail to Mr. Slama regarding pending "bar-date" motion and follow-up e-mail regarding next steps. [4000] | 0.20 Hrs | 275/hr |
| 03/03/10 | RGW | Read updated Docket Entry regarding Debtor's Bar Date Motion and draft follow-up e-mail to client stating that as we have not received any basis to oppose motion, that we will not oppose motion (.3). [4000] | 0.30 Hrs | 275/hr |
| 03/04/10 | RGW | Telephone conference with Receiver regarding whether she received proof of boiler repair (so she can commence dispossess against residential tenants), proof of insurance, March rent (or 1900 Nov/Dec arrears) from Laundry and her decision not to evict, and upcoming 3/10/2010 Status conference. [4000] | 0.30 Hrs | 275/hr |
| 03/05/10 | RGW | Review previous correspondence and draft follow-up e-mail Memo to client (Mr. Stratford) requesting follow-up on Proof of Claim filing before the next Status Conference (.3). [4000] | 0.30 Hrs | 275/hr |
| 03/05/10 | RGW | Obtain and read Bankruptcy Court Docket (.1). [4000] | 0.10 Hrs | 275/hr |
| 03/08/10 | RGW | Read and scan Receiver's January 2010 Schedule of Receipts and Disbursements and 3/4/2010 cover letter to Bankruptcy Court Clerk (.2). [4000] | 0.20 Hrs | 275/hr |
| 03/08/10 | RGW | Draft follow-up e-mail regarding Proof of Claim Attachment and explanation of Receiver's letter and recent telephone conference to client (Mr. Stratford) (.3). [4000] | 0.30 Hrs | 275/hr |
| 03/08/10 | RGW | Read updated Court Docket, Debtor's Notice of Presentment, Motion and Proposed Order seeking to compel the Receiver to turnover Estate's assets, draft e-mail Memo to Receiver and e-mail Memo to client (Mr.Stratford) (1.1). [4000] | 1.10 Hrs | 275/hr |
| 03/08/10 | RGW | Prepare for Status Conference Court Appearance and review correspondence regarding insurance (.2). [4000] | 0.20 Hrs | 275/hr |
| 03/09/10 | MAS | Draft email to client concerning litigation strategies and bankruptcy outcome related to proof of claim and other arguments in pending motion (.3). [4000] | 0.30 Hrs | 325/hr |
| 03/09/10 | MAS | Review and analysis of turnover motion filed by Debtor and address opposition to same (.4). [4000] | 0.40 Hrs | 325/hr |
| 03/09/10 | RGW | Review Court Docket and recently filed Report (.1). [4000] | 0.10 Hrs | 275/hr |
| 03/09/10 | RGW | File documents (.1). [4000] | 0.10 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 03/09/10 | RGW | Read Receiver's e-mail regarding Debtor's motion and regarding insurance, draft e-mail to Mr. Slama, telephone conference with Mr. Slama regarding strategy and read Mr. Slama's e-mail to client escalating importance of obtaining Attachment to Proof of Claim (.4). [4000] | 0.40 Hrs | 275/hr |
| 03/10/10 | MAS | Communicate with client regarding proof of claim. [4000] | 0.10 Hrs | 325/hr |
| 03/10/10 | RGW | Prepare for Court (.1). [4000] | 0.10 Hrs | 275/hr |
| 03/10/10 | RGW | Travel to/from US Bankruptcy Court EDNY-Brooklyn (1.3). [4000] | 1.30 Hrs | 275/hr |
| 03/10/10 | RGW | Appear in Bankruptcy Court, represent LBHI at Status Conference and confer with Debtor's attorney (1.7). [4000] | 1.70 Hrs | 275/hr |
| 03/10/10 | RGW | Read notifications of filings and e-mail dialogue with borrower's attorney and receiver regarding appraisal, insurance and motions (.4). [4000] | 0.40 Hrs | 275/hr |
| 03/17/10 | RGW | Read client's e-mail and draft follow-up to Mr. Slama (.1) [4000] | 0.10 Hrs | 275/hr |
| 03/18/10 | RGW | E-mail dialogue with client (.1). [4000] | 0.10 Hrs | 275/hr |
| 03/18/10 | RGW | Draft changes to Proof of Claim Attachment at client's request (.2). [4000] | 0.20 Hrs | 275/hr |
| 03/18/10 | RGW | Read receiver's report (.1). [4000] | 0.10 Hrs | 275/hr |
| 03/18/10 | RGW | Draft e-mail to Mr. Slama (.1). [4000] | 0.10 Hrs | 275/hr |
| 03/18/10 | RGW | Read docket notation regarding cash collateral motion and draft e-mail to client to address lack of Proof of Claim (.3). [4000] | 0.30 Hrs | 275/hr |
| 03/19/10 | RGW | Telephone conference with Debtor's attorney regarding insurance (.1). [4000] | 0.10 Hrs | 275/hr |
| 03/19/10 | RGW | Work on Objection to Debtor's Motion to Compel Turnover, including review of exhibits, research, drafting, service, ECF filing and e-mail to client (4.4). [4000] | 4.40 Hrs | 275/hr |
| 03/19/10 | RGW | Correspondence to client (Mr. Stratford) regarding LBHI requirements and insurance proof and draft e-mail to debtor's attorney regarding same. [4000] | 0.40 Hrs | 275/hr |
| 03/22/10 | RGW | Read e-mail from Debtor's attorney and attached Insurance Binder, draft e-mail to Debtor's attorney regarding apparent deficiencies in the Binder and draft e-mail to client (Mr. Stratford) attaching Insurance Binder and asking that his Insurance Dept review same (.2). [4000] | 0.20 Hrs | 275/hr |

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

| Date | Atty | Description | Time | Rate |
|------|------|-------------|------|------|
| 03/22/10 | RGW | Prepare outline for supplemental opposition to motion once Proof of Claim is filed (.1). [4000] | 0.10 Hrs | 275/hr |
| 03/22/10 | RGW | File documents (.2). [4000] | 0.20 Hrs | 275/hr |
| 03/23/10 | RGW | Read client's e-mail regarding insurance binder and read docket entries. [4000] | 0.20 Hrs | 275/hr |
| 03/30/10 | RGW | Review Bankruptcy Proof of Claim Attachment and Order setting Bar Date for April 16, 2010, draft e-mail to Ms. Alvarez and review Court Docket regarding Cash Collateral Motion. [4000] | 0.40 Hrs | 275/hr |

| | | |
|---|---|---|
| Non-Bankruptcy Litigation Totals | 31.60 Hrs | $8,775.00 |
| Phase 1 Totals | 31.60 Hrs | $8,775.00 |
| TOTAL SERVICES | | $8,775.00 |

**HOURLY RATE**

| | | | |
|---|---|---|---|
| Slama, Mark A. | 1.70 Hrs | 325/hr | $552.50 |
| Wilk, Robert G. | 22.30 Hrs | 275/hr | $6,132.50 |
| Tracy, James | 7.60 Hrs | 275/hr | $2,090.00 |
| | 31.60 Hrs | | $8,775.00 |

**DISBURSEMENTS**

Disbursements
  Copying

Reproduction                                                    $45.60

                Copying Totals                                  $45.60
  Telephone

Telephone                                                       $6.45

                Telephone Totals                                $6.45
  Online research

Lexis/Westlaw Research                                          $2.38

                Online research Totals                          $2.38
  Postage

Lehman Brothers Holdings, Inc.

Re: 66-72-83 Inc.

## DISBURSEMENTS

| | | |
|---|---|---|
| US Postage | | $5.19 |
| Postage Totals | | $5.19 |

<u>Local travel</u>

Local Travel

| | | |
|---|---|---|
| 02/08/10  2/1-8 Petty Cash [E109] | 4.50 | |
| 03/19/10  3/14-19 Petty Cash [E109] | 8.00 | |
| | | $12.50 |
| Local travel Totals | | $12.50 |
| Disbursements Totals | | $12.50 |
| TOTAL DISBURSEMENTS | | $72.12 |
| INVOICE TOTAL | | $8,847.12 |

Lehman Brothers Holdings, Inc.

## Task Billing Summary Page

Re: 66-72-83 Inc.
    File Number 0101962-0000108

|  | Previous Billed | Current Bill | Total |
|---|---|---|---|
| General Case Administration | 260.00 | | 260.00 |
| Subtotals | 260.00 | | 260.00 |
| Phase 1 | | | |
| Non-Bankruptcy Litigation | 2,832.50 | 8,775.00 | 11,607.50 |
| Subtotals | 2,832.50 | 8,775.00 | 11,607.50 |
| Disbursements | | | |
| Copying | 828.00 | 45.60 | 873.60 |
| Facsimile | 97.50 | | 97.50 |
| Telephone | 0.30 | 6.45 | 6.75 |
| Online research | 44.64 | 2.38 | 47.02 |
| Postage | 33.72 | 5.19 | 38.91 |
| Local travel | | 12.50 | 12.50 |
| Other | -161.45 | | -161.45 |
| Subtotals | 842.71 | 72.12 | 914.83 |
| Totals | 3,935.21 | 8,847.12 | 12,782.33 |