# **EXHIBIT E**

## **SUMMARY OF SERVICES**

PACHULSKI STANG ZIEHL JONES LLP
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 02/16/10 | Appeals | SSC | Teleconference with P. Lianides re 9th Circuit briefing extension. | 0.20 | 625.00 | $125.00 | |
| 02/17/10 | Asset Analysis / Recovery | RMP | Deal with Del Rio project issues (.8) and client telephone conferences regarding same (1.0) | 1.80 | 925.00 | $1,665.00 | |
| 02/17/10 | Asset Analysis / Recovery | RMP | Review Marblehead documents and Arch settlement regarding same. | 0.80 | 925.00 | $740.00 | |
| 02/19/10 | Asset Analysis / Recovery | RMP | Prepare for and participate on call regarding Del Rio project | 1.30 | 925.00 | $1,202.50 | |
| 02/19/10 | Asset Analysis / Recovery | RMP | Review Pac Point project issues. | 0.60 | 925.00 | $555.00 | |
| 02/22/10 | Asset Analysis / Recovery | RMP | Deal with various prop. issues (1.1) and review documents regarding same (1.3) | 2.40 | 925.00 | $2,220.00 | |
| 02/01/10 | Appeals [B430] | DAZ | Telephone conferences with Weil team re cross-appeal briefing and strategy. | 0.20 | 855.00 | $171.00 | |
| 02/01/10 | Appeals [B430] | SSC | Teleconference with Weil re cross appeal. | 0.20 | 625.00 | $125.00 | |
| 02/01/10 | Appeals [B430] | SSC | Teleconference with A. Blaustein re cross appeal. | 0.10 | 625.00 | $62.50 | |
| 02/02/10 | Appeals [B430] | DAZ | Review supplemental appellate designation. | 0.30 | 855.00 | $256.50 | |
| 02/02/10 | Appeals [B430] | SSC | Review BAP counter designation for filing. | 0.30 | 625.00 | $187.50 | |
| 02/02/10 | Appeals [B430] | SSC | Teleconference with A. Blaustein re counter designation. | 0.20 | 625.00 | $125.00 | |
| 02/02/10 | Appeals [B430] | SSC | Teleconference with N. Bolte re BAP filing. | 0.20 | 625.00 | $125.00 | |
| 02/03/10 | Appeals [B430] | SSC | Teleconference with A. Blaustein re 9th Circuit appeal. | 0.20 | 625.00 | $125.00 | |
| 02/04/10 | Appeals [B430] | SSC | Review 9th Circuit appeal notice. | 0.10 | 625.00 | $62.50 | |
| 02/05/10 | Appeals [B430] | SSC | Teleconference with A. Blaustein re 9th Circuit docket entries. | 0.10 | 625.00 | $62.50 | |
| 02/05/10 | Appeals [B430] | SSC | Review correspondence from 9th Circuit. | 0.10 | 625.00 | $62.50 | |
| 02/08/10 | Appeals [B430] | DAZ | Review appeal designation. | 0.20 | 855.00 | $171.00 | |
| 02/08/10 | Appeals [B430] | SSC | Review cross appeal briefing order and email to A. Blaustein re same. | 0.20 | 625.00 | $125.00 | |
| 02/08/10 | Appeals [B430] | SSC | Review appeal timeline and respond to L. Seavey re same. | 0.20 | 625.00 | $125.00 | |
| 02/10/10 | Appeals [B430] | SSC | Teleconference with BAP clerk. | 0.20 | 625.00 | $125.00 | |
| 02/12/10 | Appeals [B430] | SSC | Teleconference with A. Blaustein re duplicate appeal. | 0.10 | 625.00 | $62.50 | |
| 02/12/10 | Appeals [B430] | SSC | Teleconference with court clerk re duplicate appeal. | 0.10 | 625.00 | $62.50 | |
| 02/12/10 | Appeals [B430] | SSC | Correspond with P. Lianides re extension re appeal. | 0.10 | 625.00 | $62.50 | |
| 02/12/10 | Appeals [B430] | SSC | Correspond with Weil re extension request re appeal. | 0.10 | 625.00 | $62.50 | |
| 02/16/10 | Appeals [B430] | DAZ | Review designation and SunCal effort to supplement; telephone conference re same. | 0.70 | 855.00 | $598.50 | |
| 02/19/10 | Appeals [B430] | SSC | Analysis re status of BAP appeal and teleconference with court re questions. | 0.40 | 625.00 | $250.00 | |
| 02/25/10 | Appeals [B430] | SSC | Correspond with A. Blaustein re excerpts of record. | 0.20 | 625.00 | $125.00 | |
| 02/01/10 | Bankr. Lit. | DAZ | Review Miller Barondess filings re settlement employment and prepare outline of issues. | 1.00 | 855.00 | $855.00 | |
| 02/01/10 | Bankr. Lit. | DAZ | Office conference with H. Hochman and M. Bove re issues for opposition to Miller Barondess application. | 0.50 | 855.00 | $427.50 | |
| 02/01/10 | Bankr. Lit. | DAZ | Office conference with J. Hunter re discovery directed to Miller Barondess re application. | 0.20 | 855.00 | $171.00 | |
| 02/01/10 | Bankr. Lit. | DAZ | Telephone conference with W. Lobel re Miller Barondess application. | 0.30 | 855.00 | $256.50 | |
| 02/01/10 | Bankr. Lit. | DAZ | Telephone conference with all counsel re extension of time and discovery of issues re substantive consolidation | 1.00 | 855.00 | $855.00 | |
| 02/01/10 | Bankr. Lit. | DAZ | Review Reply re Arch intervention motion | 0.50 | 855.00 | $427.50 | |
| 02/01/10 | Bankr. Lit. | DAZ | Review and revise answer to Lehman Re counterclaim (.3) and conference with J. Hunter re same (.2) | 0.50 | 855.00 | $427.50 | |
| 02/01/10 | Bankr. Lit. | HDH | Research and drafting of reply re motion to dismiss equitable subordination adversary proceeding | 5.50 | 625.00 | $3,437.50 | |
| 02/01/10 | Bankr. Lit. | HDH | Further work on reply brief to motion to dismiss equitable subordination adversary proceeding | 2.50 | 625.00 | $1,562.50 | |

# PACHULSKI STANG ZIEHL JONES LLP

Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/01/10 | Bankr. Lit. | HDH | Research re motion to dismiss equitable subordination adversary proceeding | 2.00 | 625.00 | $1,250.00 | |
| 02/01/10 | Bankr. Lit. | HDH | Telephone conference with Dean A. Ziehl and Maria Bove re Miller employment application | 0.40 | 625.00 | $250.00 | |
| 02/01/10 | Bankr. Lit. | HDH | Conference with James K. T. Hunter re Miller Barondess employment application | 0.40 | 625.00 | $250.00 | |
| 02/01/10 | Bankr. Lit. | JKH | Review and proposed revisions to draft answer to Lehman Re counterclaim (.9); office conferences with Dean A. Ziehl regarding same (.2); office conferences with Dean A. Ziehl and Harry D. Hochman regarding revised Miller application regarding employment (.7); begin review documents regarding discovery regarding same (.4). | 2.20 | 695.00 | $1,529.00 | |
| 02/01/10 | Bankr. Lit. | RMP | Review Fenway issues (.9) and telephone conference with Soto (.3) and review e-mails regarding same (.4) | 1.60 | 925.00 | $1,480.00 | |
| 02/01/10 | Bankr. Lit. | RMP | Review Pinnick matters and e-mails regarding same. | 0.60 | 925.00 | $555.00 | |
| 02/01/10 | Bankr. Lit. | MB | Review Voluntary Debtors DIP Stipulation (regarding Miller Barondess employment application) | 0.20 | 550.00 | $110.00 | |
| 02/01/10 | Bankr. Lit. | MB | Telephone conference with D. Ziehl and H. Hochman regarding Miller Barondess employment application | 0.50 | 550.00 | $275.00 | |
| 02/02/10 | Bankr. Lit. | DAZ | Review and revise draft portions of Reply brief re motion to dismiss (1.4) and review authorities (.6) (subordination action) | 2.00 | 855.00 | $1,710.00 | |
| 02/02/10 | Bankr. Lit. | DAZ | Correspond with Defendants re discovery dispute re depositions. | 0.50 | 855.00 | $427.50 | |
| 02/02/10 | Bankr. Lit. | DAZ | Review discovery re fraudulent conveyance issues. | 1.30 | 855.00 | $1,111.50 | |
| 02/02/10 | Bankr. Lit. | HDH | Conferences with Dean A. Ziehl re motion to dismiss (.2); analyze lien issues (.4) (subordination action) | 0.60 | 625.00 | $375.00 | |
| 02/02/10 | Bankr. Lit. | HDH | Conferences with Robert B. Orgel and Jeremy V. Richards re fraudulent transfer claims | 0.80 | 625.00 | $500.00 | |
| 02/02/10 | Bankr. Lit. | HDH | Research fraudulent transfer claims | 3.30 | 625.00 | $2,062.50 | |
| 02/02/10 | Bankr. Lit. | HDH | Research and drafting of revisions to reply brief for motion to dismiss equitable subordination adversary proceeding | 3.50 | 625.00 | $2,187.50 | |
| 02/02/10 | Bankr. Lit. | HDH | Review draft reply for motion to dismiss equitable subordination adversary proceeding | 0.50 | 625.00 | $312.50 | |
| 02/02/10 | Bankr. Lit. | JVR | Conference with HDH re: motion to dismiss subordination complaint | 0.40 | 825.00 | $330.00 | |
| 02/02/10 | Bankr. Lit. | RMP | Prepare for and participate on Fenway call (regarding subordination action) | 0.80 | 925.00 | $740.00 | |
| 02/02/10 | Bankr. Lit. | RMP | Review reply to motion to dismiss and e-mails regarding same. | 0.90 | 925.00 | $832.50 | |
| 02/02/10 | Bankr. Lit. | RMP | Review substantive consolidation issues and telephone conferences with Lobel and Couchot regarding same. | 2.10 | 925.00 | $1,942.50 | |
| 02/02/10 | Bankr. Lit. | MB | Telephone conference with A. Blaustein regarding response to Lehman Re counterclaim in subordination action | 0.10 | 550.00 | $55.00 | |
| 02/03/10 | Bankr. Lit. | DAZ | Review and revise reply re motion to dismiss (1.9), review authorities (.3) and conference with H. Hochman re same (.3) (subordination action) | 2.50 | 855.00 | $2,137.50 | |
| 02/03/10 | Bankr. Lit. | DAZ | Telephone conferences with Fenway counsel re discovery issues, motion to dismiss and scheduling. | 0.50 | 855.00 | $427.50 | |
| 02/03/10 | Bankr. Lit. | DAZ | Telephone conference with Soto and Yancy re pre-petition waivers re motion re dismiss. | 0.30 | 855.00 | $256.50 | |
| 02/03/10 | Bankr. Lit. | DAZ | Review fee hearing transcript re Miller Barondess retention and fees. | 0.50 | 855.00 | $427.50 | |
| 02/03/10 | Bankr. Lit. | DAZ | Draft email re extension of substantive consolidation schedule. | 0.50 | 855.00 | $427.50 | |
| 02/03/10 | Bankr. Lit. | HDH | Analyze standing issues | 0.30 | 625.00 | $187.50 | |

# PACHULSKI STANG ZIEHL JONES LLP
## Statement of Professional Services Rendered Through
## 2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/03/10 | Bankr. Lit. | HDH | Review and respond to correspondence re motion to dismiss subordination action | 0.30 | 625.00 | $187.50 | |
| 02/03/10 | Bankr. Lit. | HDH | Review draft reply brief regarding motion to dismiss subordination action | 0.60 | 625.00 | $375.00 | |
| 02/03/10 | Bankr. Lit. | HDH | Conference with Dean A. Ziehl re motion to dismiss subordination action | 0.20 | 625.00 | $125.00 | |
| 02/03/10 | Bankr. Lit. | HDH | Conference with Dean A. Ziehl re Miller Barondess issues | 0.20 | 625.00 | $125.00 | |
| 02/03/10 | Bankr. Lit. | RMP | Review Motion to Dismiss Sections regarding subordination action | 0.70 | 925.00 | $647.50 | |
| 02/03/10 | Bankr. Lit. | RMP | Prepare Miller outline and telephone conferences with D. Ziehl and Soto regarding Miller meeting. | 1.30 | 925.00 | $1,202.50 | |
| 02/04/10 | Bankr. Lit. | DAZ | Prepare and participate on telephonic hearing re Arch Motion to Intervene (regarding subordination action) | 1.50 | 855.00 | $1,282.50 | |
| 02/04/10 | Bankr. Lit. | DAZ | Review proposed outline re intervention issues and conference with E. Soto re same (regarding subordination action) | 0.50 | 855.00 | $427.50 | |
| 02/04/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conference with Dean Ziehl regarding SunCal document review (.1); participate on conference call with Mr. Ziehl and Edward Soto regarding same (.1) | 0.20 | 575.00 | $115.00 | |
| 02/04/10 | Bankr. Lit. | HDH | Work on reply brief regarding subordination action | 3.40 | 625.00 | $2,125.00 | |
| 02/04/10 | Bankr. Lit. | HDH | Review drafts of reply brief regarding motion to dismiss subordination action | 1.30 | 625.00 | $812.50 | |
| 02/04/10 | Bankr. Lit. | HDH | Coordinate filing of reply brief regarding motion to dismiss subordination action | 1.00 | 625.00 | $625.00 | |
| 02/04/10 | Bankr. Lit. | RMP | Review 1/14 transcript. | 0.80 | 925.00 | $740.00 | |
| 02/04/10 | Bankr. Lit. | RMP | Review and analyze settlement offer (.8) and telephone conference with Soto regarding same (.5) | 1.30 | 925.00 | $1,202.50 | |
| 02/04/10 | Bankr. Lit. | RMP | Review argument regarding Arch motion to intervene (.5) and conferences with D. Ziehl regarding same (.4) (subordination action) | 0.90 | 925.00 | $832.50 | |
| 02/04/10 | Bankr. Lit. | DGP | Read, consider and respond to e-mails re conference call regarding CST Oak Knoll contract | 0.10 | 695.00 | $69.50 | |
| 02/04/10 | Bankr. Lit. | DGP | Read and consider e-mail re conference call regarding settlement | 0.10 | 695.00 | $69.50 | |
| 02/04/10 | Bankr. Lit. | DGP | Prepare for (.4) and participate in conference call with Messrs. Brusco, Wilson and Pachulski re CST demolition contract (.5) | 0.90 | 695.00 | $625.50 | |
| 02/05/10 | Bankr. Lit. | DAZ | Review and revise letter to Arch re Lehman stay (.3) and conference with Soto and Yancy re same (.2) | 0.50 | 855.00 | $427.50 | |
| 02/05/10 | Bankr. Lit. | DAZ | Research re bankruptcy issues and motion to dismiss (subordination action) | 3.50 | 855.00 | $2,992.50 | |
| 02/05/10 | Bankr. Lit. | DAZ | Review letter from Couchot re stay issues. | 0.50 | 855.00 | $427.50 | |
| 02/05/10 | Bankr. Lit. | HDH | Review trustee's Miller Barondess proposal | 0.10 | 625.00 | $62.50 | |
| 02/05/10 | Bankr. Lit. | HDH | Review correspondence to Arch re intervention/stay issues | 0.20 | 625.00 | $125.00 | |
| 02/05/10 | Bankr. Lit. | JKH | Office conferences with Dean A. Ziehl regarding preparation of Requests for Production of Documents to Debtors in connection with Amended Miller employment application (.2); review transcript regarding prior hearing (.4); finish initial draft of Requests for Production of Documents (2.2). | 2.80 | 695.00 | $1,946.00 | |
| 02/05/10 | Bankr. Lit. | RMP | Prepare for (.5) and participate in Lehman status call (.9) and analyze offer and claims progress (.9) | 2.30 | 925.00 | $2,127.50 | |

**PACHULSKI STANG ZIEHL JONES LLP**

Statement of Professional Services Rendered Through

2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 02/05/10 | Bankr. Lit. | RMP | Review Couchot correspondence and analyze comments and stay issues. | 1.70 | 925.00 | $1,572.50 | |
| 02/05/10 | Bankr. Lit. | MB | Review local rules regarding intervention requirements | 0.30 | 550.00 | $165.00 | |
| 02/05/10 | Bankr. Lit. | MB | Draft memorandum regarding administrative and priority claims | 0.50 | 550.00 | $275.00 | |
| 02/05/10 | Bankr. Lit. | DGP | Prepare e-mail with comments on draft CST demolition contract for Oak Knoll | 1.80 | 695.00 | $1,251.00 | |
| 02/05/10 | Bankr. Lit. | DGP | Prepare for (.2) and participate in conference call re status regarding CST contract (.9) | 1.10 | 695.00 | $764.50 | |
| 02/08/10 | Bankr. Lit. | DAZ | Telephone conferences with Soto and Reinthaler re substantive consolidation schedule issues. | 0.50 | 855.00 | $427.50 | |
| 02/08/10 | Bankr. Lit. | DAZ | Telephone call from Hoff re hearing re motion to dismiss/scheduling (subordination action) | 0.20 | 855.00 | $171.00 | |
| 02/08/10 | Bankr. Lit. | DAZ | Review RFP to Debtors re Miller Barondess application (.2) and conference with J. Hunter re same (.1) | 0.30 | 855.00 | $256.50 | |
| 02/08/10 | Bankr. Lit. | DAZ | Review amended Miller Barondess application (.3) and conference with H. Hochman re issues for opposition (.2) | 0.50 | 855.00 | $427.50 | |
| 02/08/10 | Bankr. Lit. | HDH | correspondence re Trustee/Miller Barondess application | 0.30 | 625.00 | $187.50 | |
| 02/08/10 | Bankr. Lit. | HDH | Review supplement to amended Miller Barondess application | 0.30 | 625.00 | $187.50 | |
| 02/08/10 | Bankr. Lit. | JKH | Revise, finalize and served Requests for Production of Documents regarding Miller Barondess amended application. | 0.40 | 695.00 | $278.00 | |
| 02/08/10 | Bankr. Lit. | RMP | Telephone conferences with Soto and review and analyze substantive consolidation and settlement issues and follow-up with Camerik regarding same. | 2.40 | 925.00 | $2,220.00 | |
| 02/08/10 | Bankr. Lit. | MB | Review supplement to Miller Barondess retention application | 0.20 | 550.00 | $110.00 | |
| 02/09/10 | Bankr. Lit. | DAZ | Telephone call from Neue re scheduling and Miller Barondess application. | 0.20 | 855.00 | $171.00 | |
| 02/09/10 | Bankr. Lit. | DAZ | Review research re issues for motion to dismiss (subordination action) | 3.00 | 855.00 | $2,565.00 | |
| 02/09/10 | Bankr. Lit. | HDH | Conference with Dean A. Ziehl (.3) and research re motion to dismiss subordination action (2.0) | 2.30 | 625.00 | $1,437.50 | |
| 02/09/10 | Bankr. Lit. | RMP | Review discovery and settlement issues (1.0) and telephone conferences with Couchot and Lobel regarding same (.9) | 1.90 | 925.00 | $1,757.50 | |
| 02/09/10 | Bankr. Lit. | MB | Telephone conference with MDJ and D. Ziehl regarding Motion to Dismiss hearing and Miller Barondess retention application | 0.30 | 550.00 | $165.00 | |
| 02/09/10 | Bankr. Lit. | MB | Telephone conferences with A. Blaustein regarding 2/10 hearing | 0.20 | 550.00 | $110.00 | |
| 02/09/10 | Bankr. Lit. | MB | Telephone conference with T. Duarte regarding hearing on 2/10 | 0.20 | 550.00 | $110.00 | |
| 02/10/10 | Bankr. Lit. | DAZ | Telephone conferences with Soto and Roesch re issues re preparation for hearing re subordination adversary proceeding | 0.30 | 855.00 | $256.50 | |
| 02/10/10 | Bankr. Lit. | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conferences re SunCal and Lehman document review | 0.30 | 855.00 | $256.50 | |
| 02/10/10 | Bankr. Lit. | DAZ | Office conference with H. Hochman re legal issues re motion to dismiss subordination action | 0.50 | 855.00 | $427.50 | |

PACHULSKI STANG ZIEHL JONES LLP

Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/10/10 | Bankr. Lit. | DAZ | Review cases and prepare for hearings re subordination adversary proceedings. | 9.00 | 855.00 | $7,695.00 | |
| 02/10/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding Lehman/SunCal document review, and draft response; draft email to Lehman PSZJ team regarding availability and review responses (.1); draft email to Dean Ziehl regarding same; review email from Richard Pachulski and draft response regarding same (.1); multiple office conferences with PSZJ team regarding scope of new discovery project (.6). | 0.80 | 575.00 | $460.00 | |
| 02/10/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conference with James Hunter regarding Lehman discovery project, draft email to Richard Pachulski and Dean Ziehl regarding same. | 0.10 | 575.00 | $57.50 | |
| 02/10/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Andy Caine regarding discovery project and draft response; review email from Cia Mackle regarding project and draft response regarding same. | 0.10 | 575.00 | $57.50 | |
| 02/10/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to PSZJ team regarding discovery project scope and set up. | 0.10 | 575.00 | $57.50 | |
| 02/10/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to Allen Blaustein regarding discovery project team; review response from Mr. Blaustein and forward conference information to PSZJ team (.1); review email from Nina Hong regarding same; review email from Elissa Wagner regarding same (.1); draft email to Mark Wang regarding conference call; review email from Ira Kharasch regarding discovery (.1); review emails from Victoria Newmark and Celine Guillou regarding project, and draft responses (.1); review emails from Werner Disse regarding project, and draft responses regarding same (.1) | 0.50 | 575.00 | $287.50 | |
| 02/10/10 | Bankr. Lit. | HDH | Research motion to dismiss subordination action | 2.20 | 625.00 | $1,375.00 | |
| 02/10/10 | Bankr. Lit. | HDH | Draft memo re subordination action issues for Dean A. Ziehl | 1.50 | 625.00 | $937.50 | |

PACHULSKI STANG ZIEHL JONES LLP

Statement of Professional Services Rendered Through

2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/10/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review information re document review | 0.70 | 625.00 | $437.50 | |
| 02/10/10 | Bankr. Lit. | HDH | Check pleadings re Miller Barondess employment app | 0.50 | 625.00 | $312.50 | |
| 02/10/10 | Bankr. Lit. | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents regarding relevancy review in preparation for conference call regardine same. | 0.60 | 695.00 | $417.00 | |
| 02/10/10 | Bankr. Lit. | RMP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review discovery issues, protocol and e-mails regarding same. | 0.90 | 925.00 | $832.50 | |
| 02/10/10 | Bankr. Lit. | RMP | Review tentative ruling in subordination action (.3) and conference with D. Ziehl regarding same (.3) | 0.60 | 925.00 | $555.00 | |
| 02/10/10 | Bankr. Lit. | RMP | Telephone conference with Miller and Couchot regarding pending case issues. | 0.70 | 925.00 | $647.50 | |
| 02/10/10 | Bankr. Lit. | RMP | Telephone conferences with Brusco and Camerik regarding settlement issues. | 0.70 | 925.00 | $647.50 | |
| 02/10/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review background information re review of documents. | 0.60 | 550.00 | $330.00 | |
| 02/10/10 | Bankr. Lit. | DGP | Read, consider and respond to e-mail re further document review | 0.10 | 695.00 | $69.50 | |
| 02/10/10 | Bankr. Lit. | DGP | Read, consider and respond to e-mail re new draft of CST Oak Knoll demolition contract (1.1); read and consider new draft of contract and stipulation re work (.9); prepare for conference call (1.9) | 3.90 | 695.00 | $2,710.50 | |
| 02/10/10 | Bankr. Lit. | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review background materials regarding relevance review (discovery). | 0.30 | 625.00 | $187.50 | |
| 02/11/10 | Bankr. Lit. | DAZ | Prepare for (4.1) and attend hearings re motion to compel production and motions to dismiss third amended complaint and continuance request (7.9) | 12.00 | 855.00 | $10,260.00 | |
| 02/11/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Participate on Conference Call with PSZJ Team and Allen Blaustein regarding new discovery project (.1); draft emails to Celine Guillou and Cia Mackle regarding substance of conference call (.2) | 0.30 | 575.00 | $172.50 | |

PACHULSKI STANG ZIEHL & JONES LLP

Statement of Professional Services Rendered Through

2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/11/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conference with James Hunter regarding Stratify discovery issues (.1); review email from Nina Hong regarding access to Stratify and draft email to PSZJ Team regarding access to ALM006E (.1) | 0.20 | 575.00 | $115.00 | |
| 02/11/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Ira Kharasch regarding Stratify discovery project and draft response (.1); draft email to Robert Saunders regarding project, and forward case materials (.1); telephone conference and emails with Stratify to access ALM006E (.1); review and respond to PSZJ team regarding access issues (.2) | 0.50 | 575.00 | $287.50 | |
| 02/11/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: conference call re document review | 0.20 | 625.00 | $125.00 | |
| 02/11/10 | Bankr. Lit. | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Preparation for, attend conference call regarding relevancy review (.2); begin relevancy review of documents (2.6). | 2.80 | 695.00 | $1,946.00 | |
| 02/11/10 | Bankr. Lit. | RMP | Review substantive consolidation and equitable subordination issues (.9) and conference with D. Ziehl regarding same (.5) | 1.40 | 925.00 | $1,295.00 | |
| 02/11/10 | Bankr. Lit. | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Conference call with Blaustein and PSZJ re discovery. | 0.10 | 515.00 | $51.50 | |
| 02/11/10 | Bankr. Lit. | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 0.30 | 515.00 | $154.50 | |
| 02/11/10 | Bankr. Lit. | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Conference with G Brandt and N Hong regarding document review | 0.50 | 550.00 | $275.00 | |

# PACHULSKI STANG ZIEHL JONES LLP

Statement of Professional Services Rendered Through

2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/11/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conference with Weil and PSZJ attorneys re document review (.1); Meet with G. Brandt and R. Saunders re document review (.1); Review and analyze documents re substantive consolidation and other issues (5.6). | 5.80 | 550.00 | $3,190.00 | |
| 02/11/10 | Bankr. Lit. | DGP | Prepare for (.4) and participate in conference call with Messrs. Brusco, Wilson, Pachulski re CST Oak Knoll contract (.6); read, consider and respond to e-mails re CST Oak Knoll contract (.2) | 1.20 | 695.00 | $834.00 | |
| 02/11/10 | Bankr. Lit. | DGP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review primer for further document review | 0.30 | 695.00 | $208.50 | |
| 02/11/10 | Bankr. Lit. | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Phone conference with Weil regarding relevance review | 0.10 | 625.00 | $62.50 | |
| 02/11/10 | Bankr. Lit. | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Attended conference call re documents review and reviewed emails relating to set up. | 0.90 | 550.00 | $495.00 | |
| 02/12/10 | Bankr. Lit. | DAZ | Correspond with expert consultant re scheduling. | 0.10 | 855.00 | $85.50 | |
| 02/12/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work with IT and Stratify regarding Stratify discovery start-up (.4); review documents (.7). | 1.10 | 575.00 | $632.50 | |
| 02/12/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review materials and begin working on doc reviews. | 1.50 | 575.00 | $862.50 | |
| 02/12/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Stratify regarding additional users; draft email to PSZJ team regarding same (discovery). | 0.10 | 575.00 | $57.50 | |

**PACHULSKI STANG ZIEHL JONES LLP**

Statement of Professional Services Rendered Through

2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/12/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to Gini Downing regarding set up for PSZJ team, review response; draft and respond to emails with Pamela Singer regarding discovery project. | 0.10 | 575.00 | $57.50 | |
| 02/12/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to Clay Roesch and Lauren Zerbinopoulos regarding doc review issue, review response and draft reply. | 0.10 | 575.00 | $57.50 | |
| 02/12/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Revise discovery Primer and forward same to PSZJ team. | 0.30 | 575.00 | $172.50 | |
| 02/12/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conference with Robert Saunders regarding Stratify document review (.4); document review (3.1). | 3.50 | 575.00 | $2,012.50 | |
| 02/12/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and respond to emails from Robert M. Saunders regarding document review project (.1); telephone conference with Stratify regarding start up issues (.1) | 0.20 | 575.00 | $115.00 | |
| 02/12/10 | Bankr. Lit. | HDH | Conference with Dean A. Ziehl re hearing on motion to dismiss subordination action | 0.30 | 625.00 | $187.50 | |
| 02/12/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 2.50 | 625.00 | $1,562.50 | |
| 02/12/10 | Bankr. Lit. | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Assist in relevancy review of documents (.7); review revised relevancy primer (.1). | 0.80 | 695.00 | $556.00 | |
| 02/12/10 | Bankr. Lit. | RMP | Prepare for (.3) and participate on team call and follow-up with Soto and Camerik regarding settlement options (1.9) | 2.20 | 925.00 | $2,035.00 | |
| 02/12/10 | Bankr. Lit. | RMP | Telephone conferences with Soto regarding stay issues and strategy regarding same. | 0.70 | 925.00 | $647.50 | |

PACHULSKI STANG ZIEHL JONES LLP

Statement of Professional Services Rendered Through

2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/12/10 | Bankr. Lit. | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review of memoranda from G Brandt on document review | 0.50 | 550.00 | $275.00 | |
| 02/12/10 | Bankr. Lit. | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review on Stratify with G Brandt, N Hong and J Hunter | 4.20 | 550.00 | $2,310.00 | |
| 02/12/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents re substantive consolidation and other issues. | 10.40 | 550.00 | $5,720.00 | |
| 02/12/10 | Bankr. Lit. | DGP | Preliminary review of Pinnick motion for relief regarding stop notice (.3); transmit comments to team re same (.3) | 0.60 | 695.00 | $417.00 | |
| 02/13/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents (2.9); draft emails to PSZJ Team regarding discovery project, revise primer, draft emails to Stratify regarding corrupted documents (.2) | 3.10 | 575.00 | $1,782.50 | |
| 02/13/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on document review (1.7); start-up issues (.2); draft emails regarding document review to PSZJ team (.1); | 2.00 | 575.00 | $1,150.00 | |
| 02/13/10 | Bankr. Lit. | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on document review regarding relevancy. | 4.50 | 695.00 | $3,127.50 | |
| 02/13/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 4.70 | 550.00 | $2,585.00 | |
| 02/13/10 | Bankr. Lit. | DGP | Analyze Pinnick motion for relief from stay re stop notice claim and Pinnick Superior Court action re same (.9); prepare e-mail memorandum re same (1.5) | 2.40 | 695.00 | $1,668.00 | |
| 02/14/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on document review. | 2.00 | 575.00 | $1,150.00 | |

PACHULSKI STANG ZIEHL JONES LLP
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/14/10 | Bankr. Lit. | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on document review regarding relevancy. | 2.60 | 695.00 | $1,807.00 | |
| 02/14/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 2.30 | 550.00 | $1,265.00 | |
| 02/15/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Robert Saunders regarding Stratify project and draft response; review email from Celine Guillou regarding Stratify project and draft response regarding same. | 0.10 | 575.00 | $57.50 | |
| 02/15/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 3.80 | 625.00 | $2,375.00 | |
| 02/15/10 | Bankr. Lit. | HDH | Review correspondence re Miller Barondess application | 0.20 | 625.00 | $125.00 | |
| 02/15/10 | Bankr. Lit. | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on relevancy document review. | 3.20 | 695.00 | $2,224.00 | |
| 02/15/10 | Bankr. Lit. | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 2.50 | 550.00 | $1,375.00 | |
| 02/15/10 | Bankr. Lit. | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Email exchange with G Brandt regarding document review | 0.20 | 550.00 | $110.00 | |
| 02/15/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 8.20 | 550.00 | $4,510.00 | |
| 02/15/10 | Bankr. Lit. | CG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Primer for SunCal document review. | 0.70 | 450.00 | $315.00 | |

**PACHULSKI STANG ZIEHL JONES LLP**
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/15/10 | Bankr. Lit. | DGP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Relevancy document review | 3.80 | 695.00 | $2,641.00 | |
| 02/16/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Celine Guillou regarding Stratify discovery project and draft response (.1); assist Ms. Guillou in setting up passwords, and draft email to Ms. Guillou regarding same (.1) | 0.20 | 575.00 | $115.00 | |
| 02/16/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding new doc. review criteria, draft email to PSZJ team regarding same (.1); edit PSZJ review memorandum, and forward same to PSZJ team (.1) | 0.20 | 575.00 | $115.00 | |
| 02/16/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Harry Hochman regarding PSZJ team emails and draft response regarding same; draft email to Chuck Curts regarding same (re. doc. review). | 0.10 | 575.00 | $57.50 | |
| 02/16/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Chuck Curts regarding PSZJ team emails and draft response regarding same (.1); review reply and respond thereto regarding same and review email from Werner Disse regarding Stratify and draft response (doc. review) (.1) | 0.20 | 575.00 | $115.00 | |
| 02/16/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Lauren Zerbinopoulos regarding privilege issues, review email from Rob Saunders regarding Stratify set-up and draft response. | 0.10 | 575.00 | $57.50 | |
| 02/16/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Werner Disse regarding Stratify project and draft response; review email from Celine Guillou regarding Stratify set-up and draft response. | 0.10 | 575.00 | $57.50 | |

PACHULSKI STANG ZIEHL JONES LLP
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/16/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents | 7.70 | 625.00 | $4,812.50 | |
| 02/16/10 | Bankr. Lit. | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on relevancy document review. | 4.90 | 695.00 | $3,405.50 | |
| 02/16/10 | Bankr. Lit. | RMP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Loran discovery issues. | 0.90 | 925.00 | $832.50 | |
| 02/16/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 12.10 | 550.00 | $6,655.00 | |
| 02/16/10 | Bankr. Lit. | DGP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Relevancy document review | 1.00 | 695.00 | $695.00 | |
| 02/16/10 | Bankr. Lit. | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and code documents | 4.20 | 625.00 | $2,625.00 | |
| 02/17/10 | Bankr. Lit. | DAZ | Review Arch settlement with San Clemente. | 0.30 | 855.00 | $256.50 | |
| 02/17/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review re substantive consolidation/ES | 3.70 | 625.00 | $2,312.50 | |
| 02/17/10 | Bankr. Lit. | HDH | Review adversary pleadings (subordination action) | 1.00 | 625.00 | $625.00 | |
| 02/17/10 | Bankr. Lit. | RMP | Review Intervention and Arch issues (regarding subordination action) | 0.80 | 925.00 | $740.00 | |
| 02/17/10 | Bankr. Lit. | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 1.50 | 515.00 | $772.50 | |
| 02/17/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 8.20 | 550.00 | $4,510.00 | |

# PACHULSKI STANG ZIEHL JONES LLP
## Statement of Professional Services Rendered Through
## 2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/17/10 | Bankr. Lit. | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and code documents | 3.10 | 625.00 | $1,937.50 | |
| 02/18/10 | Bankr. Lit. | DAZ | Telephone call from clerk re continuance of hearing re motion to dismiss subordination action | 0.10 | 855.00 | $85.50 | |
| 02/18/10 | Bankr. Lit. | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review revised request production (.2); office conference with J. Hunter re same (.3) | 0.50 | 855.00 | $427.50 | |
| 02/18/10 | Bankr. Lit. | DAZ | Office conferences with H. Hochman re Arch findings issue. | 0.20 | 855.00 | $171.00 | |
| 02/18/10 | Bankr. Lit. | DAZ | Participate on call with Weil lawyers re Lehman substantive consolidation issues and SunCal implications. | 1.00 | 855.00 | $855.00 | |
| 02/18/10 | Bankr. Lit. | DAZ | Prepare and send proposed substantive consolidation pretrial schedule internally. | 1.00 | 855.00 | $855.00 | |
| 02/18/10 | Bankr. Lit. | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review responses to discovery. | 0.50 | 855.00 | $427.50 | |
| 02/18/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Case Project Primer and forward same to PSZJ team (doc. review) | 0.20 | 575.00 | $115.00 | |
| 02/18/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on doc. review. | 2.10 | 575.00 | $1,207.50 | |
| 02/18/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to Chuck Curts regarding case set-up re discovery; review response from Joe Males regarding same, and draft response. | 0.10 | 575.00 | $57.50 | |
| 02/18/10 | Bankr. Lit. | HDH | Research procedural requirements and draft memo re order and objection (1.5); Conference with Dean A. Ziehl re same (.3) | 1.80 | 625.00 | $1,125.00 | |
| 02/18/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review re substantive consolidation/ES | 3.30 | 625.00 | $2,062.50 | |

PACHULSKI STANG ZIEHL JONES LLP
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/18/10 | Bankr. Lit. | JKH | Review response to Request for Production of Documents regarding Miller application and office conferences with Dean A. Ziehl regarding same (.4); draft second Request for Production of Documents regarding Miller application (.4); work on relevancy document review (6.2). | 7.00 | 695.00 | $4,865.00 | |
| 02/18/10 | Bankr. Lit. | RMP | Prepare for (.3) and participate on team call (1.0) | 1.30 | 925.00 | $1,202.50 | |
| 02/18/10 | Bankr. Lit. | RMP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review discovery issues (.9) and telephone conferences with Soto and Ziehl regarding same (.5) | 1.40 | 925.00 | $1,295.00 | |
| 02/18/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 10.90 | 550.00 | $5,995.00 | |
| 02/19/10 | Bankr. Lit. | DAZ | Review local rules re Arch intervention order and findings re intervention (subordination action) | 1.00 | 855.00 | $855.00 | |
| 02/19/10 | Bankr. Lit. | DAZ | Office conferences with H. Hochman re interrelationship between intervention and motion to dismiss issues (subordination action) | 0.50 | 855.00 | $427.50 | |
| 02/19/10 | Bankr. Lit. | DAZ | Review and revise memo to Soto re Arch intervention findings issues. | 0.30 | 855.00 | $256.50 | |
| 02/19/10 | Bankr. Lit. | DAZ | Review and revise memorandum re Lehman substantive consolidation (.5) and confer with Blaustein re same (.2) | 0.70 | 855.00 | $598.50 | |
| 02/19/10 | Bankr. Lit. | DAZ | Telephone conferences with Weil lawyers re substantive consolidation and coordination. | 0.50 | 855.00 | $427.50 | |
| 02/19/10 | Bankr. Lit. | DAZ | Telephone conference with Weil lawyers re substantive consolidation pretrial schedule. | 0.30 | 855.00 | $256.50 | |
| 02/19/10 | Bankr. Lit. | DAZ | Confer with R. Orgel re contractual indemnities and guarantees (.4) and review documents re same (.6). | 1.00 | 855.00 | $855.00 | |
| 02/19/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Nina Hong regarding discovery project, and draft response; review and respond to emails from Jason Tank regarding case set-up (.2) | 0.20 | 575.00 | $115.00 | |
| 02/19/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Gabrielle Rohwer regarding discovery project issues, forward prior email to Ms. Rohwer, and draft response regarding Stratify process. | 0.10 | 575.00 | $57.50 | |
| 02/19/10 | Bankr. Lit. | HDH | Analyze pretrial schedule discovery (subordination action) | 0.20 | 625.00 | $125.00 | |
| 02/19/10 | Bankr. Lit. | HDH | Conferences with Dean A. Ziehl re Arch intervention (subordination action) | 0.50 | 625.00 | $312.50 | |

PACHULSKI STANG ZIEHL JONES LLP
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/19/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 1.50 | 625.00 | $937.50 | |
| 02/19/10 | Bankr. Lit. | HDH | Review order re Arch intervention and all relevant pleadings to analyze grounds for objection (1.0); draft memo re same (1.8) | 2.80 | 625.00 | $1,750.00 | |
| 02/19/10 | Bankr. Lit. | HDH | Conference with Dean A. Ziehl re Miller Barondess employment app (.3) and review pleadings re same (1.0) | 1.30 | 625.00 | $812.50 | |
| 02/19/10 | Bankr. Lit. | RBO | Office conference with Dean A. Ziehl (.4) and review proofs of claim and disclosure (1.1) and prepare messages re same (.4) | 1.90 | 825.00 | $1,567.50 | |
| 02/19/10 | Bankr. Lit. | RBO | Review messages and consider substantive consolidation (.4) and Office conference with Dean A. Ziehl and Harry D. Hochman re same (.3) | 0.70 | 825.00 | $577.50 | |
| 02/19/10 | Bankr. Lit. | RMP | Deal with various substantive consolidation issues. | 1.40 | 925.00 | $1,295.00 | |
| 02/19/10 | Bankr. Lit. | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 0.80 | 515.00 | $412.00 | |
| 02/19/10 | Bankr. Lit. | MB | Review Miller Barondess docket entry regarding employment application (.1) and emails to D. Ziehl regarding same (.1) | 0.20 | 550.00 | $110.00 | |
| 02/19/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 10.30 | 550.00 | $5,665.00 | |
| 02/19/10 | Bankr. Lit. | DGP | Read, consider and respond to e-mail from Mr. Brusco re scope of CST work (.3); review of file documents re same (.2) | 0.50 | 695.00 | $347.50 | |
| 02/19/10 | Bankr. Lit. | GAR | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review discovery regarding SunCal litigation. | 4.50 | 550.00 | $2,475.00 | |
| 02/20/10 | Bankr. Lit. | GAR | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Discovery Re: SunCal Litigation. | 2.00 | 550.00 | $1,100.00 | |
| 02/21/10 | Bankr. Lit. | HDH | Review discovery responses re Miller Barondess employment app (.8); Review pleadings re conflict issues, etc. (1.8) and Begin drafting objection to Miller Barondess application (1.2) | 3.80 | 625.00 | $2,375.00 | |
| 02/21/10 | Bankr. Lit. | JKH | Emails from, to Harry D. Hochman regarding Miller, Barondess discovery status. | 0.20 | 695.00 | $139.00 | |
| 02/21/10 | Bankr. Lit. | NLH | Review and analyze documents regarding substantive consolidation and other issues. | 7.40 | 550.00 | $4,070.00 | |
| 02/22/10 | Bankr. Lit. | DAZ | Review Miller Barondess document production. | 0.50 | 855.00 | $427.50 | |
| 02/22/10 | Bankr. Lit. | DAZ | Office conferences with H. Hochman re issues for opposition to Miller Barondess application. | 0.40 | 855.00 | $342.00 | |

PACHULSKI STANG ZIEHL & JONES LLP
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/22/10 | Bankr. Lit. | DAZ | Review files re substantive consolidation issues and research (1.6); confer re expert issues (.4) | 2.00 | 855.00 | $1,710.00 | |
| 02/22/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review voice message from Erin Gray regarding Lehman project and draft response. | 0.10 | 575.00 | $57.50 | |
| 02/22/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conference with Werner Disse re document review | 0.40 | 625.00 | $250.00 | |
| 02/22/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents | 1.00 | 625.00 | $625.00 | |
| 02/22/10 | Bankr. Lit. | HDH | Draft objection to Miller Barondess employment application | 6.80 | 625.00 | $4,250.00 | |
| 02/22/10 | Bankr. Lit. | HDH | Work on objection to Miller Barondess employment application | 5.50 | 625.00 | $3,437.50 | |
| 02/22/10 | Bankr. Lit. | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 3.20 | 515.00 | $1,648.00 | |
| 02/22/10 | Bankr. Lit. | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 1.00 | 550.00 | $550.00 | |
| 02/22/10 | Bankr. Lit. | MB | Review Notice of Hearing - Miller Barondess employment application | 0.10 | 550.00 | $55.00 | |
| 02/22/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 8.90 | 550.00 | $4,895.00 | |
| 02/22/10 | Bankr. Lit. | CG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Confer with Lehman team regarding SunCal discovery | 0.40 | 450.00 | $180.00 | |
| 02/22/10 | Bankr. Lit. | DGP | Read, consider and respond to e-mail re status of assignment of CST claim (.3); follow up re comments on draft assignment documents (.2) | 0.50 | 695.00 | $347.50 | |
| 02/22/10 | Bankr. Lit. | DGP | Read, consider and respond to e-mail re assignment, stipulation for transfer of claim | 0.50 | 695.00 | $347.50 | |

**PACHULSKI STANG ZIEHL JONES LLP**

Statement of Professional Services Rendered Through

2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/22/10 | Bankr. Lit. | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed emails with additional information (doc review). | 0.40 | 550.00 | $220.00 | |
| 02/22/10 | Bankr. Lit. | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed primer for document review. | 0.80 | 550.00 | $440.00 | |
| 02/22/10 | Bankr. Lit. | GAR | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Discovery regarding SunCal Litigation. | 3.50 | 550.00 | $1,925.00 | |
| 02/23/10 | Bankr. Lit. | DAZ | Office conferences with H. Hochman re opposition to Miller Barondess employment revisions. | 0.40 | 855.00 | $342.00 | |
| 02/23/10 | Bankr. Lit. | DAZ | Telephone conferences with Lobel re trustee position re Miller Barondess employment application | 0.30 | 855.00 | $256.50 | |
| 02/23/10 | Bankr. Lit. | DAZ | Review and revise opposition to Miller Barondess application. | 1.00 | 855.00 | $855.00 | |
| 02/23/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Mary Lane regarding discovery project, and draft response; review email from Nina Hong regarding same; review emails from Stratify regarding project issues. | 0.10 | 575.00 | $57.50 | |
| 02/23/10 | Bankr. Lit. | HDH | Draft objection to amended Miller Barondess employment app (1.6); conferences with Dean A. Ziehl re same (.8); correspondence re same (.9); draft declaration (1.2) | 4.50 | 625.00 | $2,812.50 | |
| 02/23/10 | Bankr. Lit. | HDH | Extensive revisions to objection to Miller Barondess employment app (.3); review service issues (3.0) | 3.30 | 625.00 | $2,062.50 | |
| 02/23/10 | Bankr. Lit. | RBO | Forward commentary re 9th circuit BAP decision for Lehman to Dean A. Ziehl after review same | 0.20 | 825.00 | $165.00 | |
| 02/23/10 | Bankr. Lit. | RMP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Deal with substantive consolidation discovery and related issues. | 1.30 | 925.00 | $1,202.50 | |
| 02/23/10 | Bankr. Lit. | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Conference call with Blaustein and PSZJ re discovery. | 3.40 | 515.00 | $1,751.00 | |

PACHULSKI STANG ZIEHL JONES LLP

Statement of Professional Services Rendered Through

2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/23/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 11.10 | 550.00 | $6,105.00 | |
| 02/23/10 | Bankr. Lit. | CG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review SunCal documents. | 3.20 | 450.00 | $1,440.00 | |
| 02/23/10 | Bankr. Lit. | DGP | Read and consider e-mail re CST Oak Knoll contract, assignment (.2); prepare modifications to assignment (.3); prepare e-mail to CST lawyer re same (.1) | 0.60 | 695.00 | $417.00 | |
| 02/23/10 | Bankr. Lit. | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Emails to begin reviewing documents and review of documents. | 3.70 | 550.00 | $2,035.00 | |
| 02/23/10 | Bankr. Lit. | GAR | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Discovery re: SunCal Litigation. | 2.00 | 550.00 | $1,100.00 | |
| 02/24/10 | Bankr. Lit. | DAZ | Review and revise letters re LCPI stay issues and confer with Soto and Blaustein re same. | 1.30 | 855.00 | $1,111.50 | |
| 02/24/10 | Bankr. Lit. | DAZ | Telephone conferences with Lobel re Miller Baroness compensation. | 0.20 | 855.00 | $171.00 | |
| 02/24/10 | Bankr. Lit. | DAZ | Telephone conferences with Lobel and Neue re Miller Baroness employment. | 0.30 | 855.00 | $256.50 | |
| 02/24/10 | Bankr. Lit. | EG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: document review | 5.50 | 515.00 | $2,832.50 | |
| 02/24/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conference with Erin Gray regarding discovery project; draft email to Ms. Gray regarding Stratify and forward materials re same. | 0.10 | 575.00 | $57.50 | |
| 02/24/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 0.70 | 575.00 | $402.50 | |

**PACHULSKI STANG ZIEHL JONES LLP**
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/24/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review (.7); draft email to PSZJ Team regarding clean up folders (.1); review emails from Erin Gray regarding duplicates (.2); review email from Nina Hong regarding project and draft response (.2); review email from Robert Saunders, and draft response (.2) | 1.40 | 575.00 | $805.00 | |
| 02/24/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 2.50 | 575.00 | $1,437.50 | |
| 02/24/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 1.20 | 575.00 | $690.00 | |
| 02/24/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 0.30 | 575.00 | $172.50 | |
| 02/24/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conference with Erin Gray re document review | 0.40 | 625.00 | $250.00 | |
| 02/24/10 | Bankr. Lit. | HDH | Review opposition re Miller Barondess employment app. | 0.20 | 625.00 | $125.00 | |
| 02/24/10 | Bankr. Lit. | HDH | Research 327 issue (1.3) and conferences with Dean A. Ziehl and James K. T. Hunter re same (.5) | 1.80 | 625.00 | $1,125.00 | |
| 02/24/10 | Bankr. Lit. | JKH | Review draft opposition to Miller Barondess application (.2) and office conferences with Harry D. Hochman regarding same, potential arguments (.2) | 0.40 | 695.00 | $278.00 | |
| 02/24/10 | Bankr. Lit. | RMP | Telephone conferences with Hoff regarding Lehman issues. | 0.70 | 925.00 | $647.50 | |
| 02/24/10 | Bankr. Lit. | RMP | Review transcripts in SunCal matters | 0.60 | 925.00 | $555.00 | |
| 02/24/10 | Bankr. Lit. | RMP | Review Couchot correspondence and e-mails regarding same. | 0.20 | 925.00 | $185.00 | |
| 02/24/10 | Bankr. Lit. | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 4.50 | 515.00 | $2,317.50 | |
| 02/24/10 | Bankr. Lit. | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Email exchange with G Brandt regarding document review | 0.10 | 550.00 | $55.00 | |

PACHULSKI STANG ZIEHL JONES LLP
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/24/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 1.90 | 550.00 | $1,045.00 | |
| 02/24/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Correspond with G. Brandt regarding document review (.1). | 0.10 | 550.00 | $55.00 | |
| 02/24/10 | Bankr. Lit. | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and code documents | 0.40 | 625.00 | $250.00 | |
| 02/24/10 | Bankr. Lit. | GAR | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Discovery regarding SunCal Litigation. | 2.80 | 550.00 | $1,540.00 | |
| 02/25/10 | Bankr. Lit. | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review discovery responses. | 0.20 | 855.00 | $171.00 | |
| 02/25/10 | Bankr. Lit. | DAZ | Telephone conferences with Lobel re Miller Barondess application and Speiers declaration. | 0.40 | 855.00 | $342.00 | |
| 02/25/10 | Bankr. Lit. | DAZ | Send pretrial schedule and proposal to debtors. | 0.20 | 855.00 | $171.00 | |
| 02/25/10 | Bankr. Lit. | DAZ | Telephone conference re Lehman Re counterclaim (.2); review correspondence and draft answer (.3) | 0.50 | 855.00 | $427.50 | |
| 02/25/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review (1.0); review and respond to emails with Celine Guillou regarding Stratify start-up issues (.1) | 1.10 | 575.00 | $632.50 | |
| 02/25/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 2.30 | 575.00 | $1,322.50 | |
| 02/25/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 1.40 | 625.00 | $875.00 | |
| 02/25/10 | Bankr. Lit. | RMP | Review Lehman Pac Point e-mails and issues. | 0.60 | 925.00 | $555.00 | |

**PACHULSKI STANG ZIEHL JONES LLP**

Statement of Professional Services Rendered Through

2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/25/10 | Bankr. Lit. | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 4.10 | 515.00 | $2,111.50 | |
| 02/25/10 | Bankr. Lit. | MB | Review Lehman Re stipulation and order (.1); emails to H. Hochman regarding same (.2) | 0.30 | 550.00 | $165.00 | |
| 02/25/10 | Bankr. Lit. | MB | Review docket regarding Lehman Re counterclaim | 0.20 | 550.00 | $110.00 | |
| 02/25/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 11.60 | 550.00 | $6,380.00 | |
| 02/25/10 | Bankr. Lit. | DGP | Read and consider e-mail re CST Evidence of Transfer of claim (.4); modify and prepare e-mail re same (.4) | 0.80 | 695.00 | $556.00 | |
| 02/25/10 | Bankr. Lit. | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and code documents | 0.20 | 625.00 | $125.00 | |
| 02/25/10 | Bankr. Lit. | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed documents. | 0.80 | 550.00 | $440.00 | |
| 02/26/10 | Bankr. Lit. | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conferences with Soto and Roesch re discovery issues. | 0.30 | 855.00 | $256.50 | |
| 02/26/10 | Bankr. Lit. | DAZ | Propose revised pretrial schedule to debtors. | 0.30 | 855.00 | $256.50 | |
| 02/26/10 | Bankr. Lit. | EG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: document review | 3.00 | 515.00 | $1,545.00 | |
| 02/26/10 | Bankr. Lit. | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Erin Gray regarding privilege issues, and draft response; review additional email from Ms. Gray regarding same. | 0.10 | 575.00 | $57.50 | |
| 02/26/10 | Bankr. Lit. | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 1.20 | 625.00 | $750.00 | |
| 02/26/10 | Bankr. Lit. | RMP | Review settlement options (.7) and draft same (.9) | 1.60 | 925.00 | $1,480.00 | |

PACHULSKI STANG ZIEHL JONES LLP

Statement of Professional Services Rendered Through

2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/26/10 | Bankr. Lit. | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 3.00 | 515.00 | $1,545.00 | |
| 02/26/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 8.40 | 550.00 | $4,620.00 | |
| 02/26/10 | Bankr. Lit. | CG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review SunCal documents. | 2.40 | 450.00 | $1,080.00 | |
| 02/26/10 | Bankr. Lit. | DGP | Read and consider e-mail re City of Oakland approval of CST Oak Knoll contract (.6); prepare e-mail to Messrs. Brusco and Pachulski re same (.4) | 1.00 | 695.00 | $695.00 | |
| 02/26/10 | Bankr. Lit. | DGP | Read and consider e-mail from CST lawyer re completion date (.1); prepare e-mail to Messrs. Brusco and Pachulski re same (.2) | 0.30 | 695.00 | $208.50 | |
| 02/27/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 1.70 | 550.00 | $935.00 | |
| 02/28/10 | Bankr. Lit. | NLH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and analyze documents regarding substantive consolidation and other issues. | 5.90 | 550.00 | $3,245.00 | |
| 02/01/10 | Case Admin | DAZ | Review pleadings and correspondence dated 2/1/10 | 1.00 | 855.00 | $855.00 | |
| 02/05/10 | Case Admin | DAZ | Participate on team call. | 1.00 | 855.00 | $855.00 | |
| 02/08/10 | Case Admin | DAZ | Review pleadings and correspondence dated 2/2/10-2/7/10 | 0.50 | 855.00 | $427.50 | |
| 02/09/10 | Case Admin | DAZ | Review pleadings and correspondence dated 2/8/10-2/9/10 | 0.30 | 855.00 | $256.50 | |
| 02/09/10 | Case Admin | MB | Review SunCal calendar | 0.20 | 550.00 | $110.00 | |
| 02/12/10 | Case Admin | DAZ | Prepare for and participate on team call. | 1.50 | 855.00 | $1,282.50 | |
| 02/12/10 | Case Admin | DAZ | Review pleadings and correspondence dated 2/10/10-2/12/10 | 0.90 | 855.00 | $769.50 | |
| 02/16/10 | Case Admin | DAZ | Review pleadings and correspondence dated 2/13/10-2/15/10 | 0.50 | 855.00 | $427.50 | |
| 02/17/10 | Case Admin | DAZ | Review pleadings and correspondence dated 2/16/10-2/17/10 | 0.50 | 855.00 | $427.50 | |
| 02/18/10 | Case Admin | DAZ | Review pleadings and correspondence dated 2/18/10 | 0.50 | 855.00 | $427.50 | |
| 02/18/10 | Case Admin | DAZ | Participate on team call re SunCal. | 1.00 | 855.00 | $855.00 | |
| 02/19/10 | Case Admin | DAZ | Review and revise pleadings and correspondence dated 2/19/10 | 0.50 | 855.00 | $427.50 | |
| 02/23/10 | Case Admin | DAZ | Review pleadings and correspondence dated 2/20/10-2/22/10 | 0.30 | 855.00 | $256.50 | |

# PACHULSKI STANG ZIEHL JONES LLP
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/24/10 | Case Admin | DAZ | Review pleadings and correspondence dated 2/23/10-2/24/10 | 1.00 | 855.00 | $855.00 | |
| 02/26/10 | Case Admin | DAZ | Review pleadings and correspondence dated 2/25/10-2/26/10 | 1.00 | 855.00 | $855.00 | |
| 02/04/10 | Claims Admin / Objections | RMP | Review claims analysis and schedules (1.8) and telephone conferences with Camerik regarding same (.5) | 2.30 | 925.00 | $2,127.50 | |
| 02/17/10 | Claims Admin / Objections | RMP | Review claims analysis and issues (1.8) and conference with Camerik regarding same (.3) | 2.10 | 925.00 | $1,942.50 | |
| 02/09/10 | Comp. of Prof. | RMP | Review fee Committee issues (.3) and conference with M. Bove regarding same (.2) | 0.50 | 925.00 | $462.50 | |
| 02/26/10 | Comp. of Prof. | RMP | Deal with various fee issues. | 0.60 | 925.00 | $555.00 | |
| 02/04/10 | Comp. Prof. / Others | RMP | Review Committee counsel e-mail and fee statement. | 0.30 | 925.00 | $277.50 | |
| 02/02/10 | Financing | RMP | Deal with SunCal-CST issues and review e-mails regarding same (regarding Oak Knoll financing) | 0.90 | 925.00 | $832.50 | |
| 02/04/10 | Financing | RMP | Client call regarding CST issues (regarding Oak Knoll financing) | 0.70 | 925.00 | $647.50 | |
| 02/04/10 | Financing | RMP | Review CST attachments (regarding Oak Knoll financing) | 0.40 | 925.00 | $370.00 | |
| 02/05/10 | Financing | RMP | Review Comments to CST Agreement (regarding Oak Knoll financing) | 0.30 | 925.00 | $277.50 | |
| 02/09/10 | Financing | RMP | Deal with CST issues and review e-mails regarding same (regarding Oak Knoll financing) | 1.30 | 925.00 | $1,202.50 | |
| 02/10/10 | Financing | RMP | Deal with CST agreement and claims transfer (regarding Oak Knoll financing) | 0.90 | 925.00 | $832.50 | |
| 02/10/10 | Financing | MB | Review Oak Knoll financing Stipulation and work letter (regarding D. Parker question) (.3); review docket and motions regarding same (.3) | 0.60 | 550.00 | $330.00 | |
| 02/11/10 | Financing | JVR | Review claims transfer and evidence of transfer (CST Environmental settlement) | 0.10 | 825.00 | $82.50 | |
| 02/11/10 | Financing | RMP | Review remaining CST issues (.5) and telephone conferences with Brusco regarding same (.4) (regarding Oak Knoll financing) | 0.90 | 925.00 | $832.50 | |
| 02/12/10 | Financing | RMP | Deal with CST and abatement issues (regarding Oak Knoll financing) | 0.80 | 925.00 | $740.00 | |
| 02/12/10 | Financing | RMP | Telephone conferences with Lobel and Neue regarding upcoming financing issues (regarding Oak Knoll financing) | 0.80 | 925.00 | $740.00 | |
| 02/18/10 | Financing | RMP | Follow-up on a variety of CST and abatement issues (regarding Oak Knoll financing) | 1.30 | 925.00 | $1,202.50 | |
| 02/19/10 | Financing | RMP | Review CST and abatement issues (regarding Oak Knoll financing) | 0.70 | 925.00 | $647.50 | |
| 02/22/10 | Financing | JVR | Conference with D. Parker re CST settlement and review documents re claim assignment (regarding Oak Knoll financing) | 0.20 | 825.00 | $165.00 | |
| 02/22/10 | Financing | MB | Review Oak Knoll DIP Stipulation (regarding transfer of CST claim) (.2); email to D. Parker and J. Richards regarding same | 0.30 | 550.00 | $165.00 | |
| 02/25/10 | Financing | JVR | Review and respond to emails re: CST settlement (regarding Oak Knoll financing) | 0.10 | 825.00 | $82.50 | |
| 02/25/10 | Financing | MB | Review Oak Knoll DIP stipulation (.2); review emails from R. Pachulski and J. Richards regarding CST claim transfer and related issues (.2); draft response to R. Pachulski, J. Richards and D. Parker regarding same (.3) | 0.70 | 550.00 | $385.00 | |
| 02/26/10 | Financing | RMP | Deal with CST claim and contract issues (regarding Oak Knoll financing) | 1.30 | 925.00 | $1,202.50 | |
| 02/11/10 | Gen'l Creditors Comm. | MB | Telephone conference with B. Mertens (Lehman UCC) regarding status of SunCal cases | 0.50 | 550.00 | $275.00 | |

**PACHULSKI STANG ZIEHL & JONES LLP**
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 02/01/10 | PSZJ Comp. | MB | Draft December fee letter | 0.30 | 550.00 | $165.00 | |
| 02/03/10 | PSZJ Comp. | MB | Finalize December fee letter | 0.10 | 550.00 | $55.00 | |
| 02/09/10 | PSZJ Comp. | MB | Review fee committee objection (.2); email to R. Pachulski and D. Ziehl regarding same (.1) | 0.30 | 550.00 | $165.00 | |
| 02/12/10 | PSZJ Comp. | MB | Emails to Lehman regarding 2009 fees | 0.20 | 550.00 | $110.00 | |
| 02/15/10 | PSZJ Comp. | MB | Review 2/9 fee committee objection to third interim fees | 0.20 | 550.00 | $110.00 | |
| 02/16/10 | PSZJ Comp. | MB | Office conference with D. Harris regarding fee committee objection to third interim fee application | 0.10 | 550.00 | $55.00 | |
| 02/16/10 | PSZJ Comp. | MB | Research regarding response to fee committee objection to third interim fee application | 0.40 | 550.00 | $220.00 | |
| 02/16/10 | PSZJ Comp. | MB | Telephone conference with T. Meigham regarding November fees | 0.10 | 550.00 | $55.00 | |
| 02/17/10 | PSZJ Comp. | DAH | Review and drafting response for each item objected to responding to fee committee inquiries regarding dispute or non allowance of expenses. | 4.50 | 235.00 | $1,057.50 | |
| 02/17/10 | PSZJ Comp. | MB | Draft response to fee committee objection | 0.80 | 550.00 | $440.00 | |
| 02/18/10 | PSZJ Comp. | MB | Draft response to fee committee objection | 1.40 | 550.00 | $770.00 | |
| 02/18/10 | PSZJ Comp. | MB | Telephone conference with J. Zins regarding fee committee objection | 0.10 | 550.00 | $55.00 | |
| 02/19/10 | PSZJ Comp. | MB | Draft response to fee committee objection to third interim fees | 3.40 | 550.00 | $1,870.00 | |
| 02/22/10 | PSZJ Comp. | MB | Finalize response to fee committee proposed reductions (third interim fee application) | 0.40 | 550.00 | $220.00 | |
| 02/22/10 | PSZJ Comp. | MB | Revise response to fee committee objection to third interim fees | 2.10 | 550.00 | $1,155.00 | |
| 02/22/10 | PSZJ Comp. | MB | Revise January prebill and office conference with D. Harris regarding same (.1); email to G. Brandt regarding same (0.1) | 0.20 | 550.00 | $110.00 | |
| 02/22/10 | PSZJ Comp. | MB | Revise exhibits to response to fee committee objection to third interim fees | 0.20 | 550.00 | $110.00 | |
| 02/25/10 | PSZJ Comp. | MB | Review Feb-Dec invoices and attention to Lehman fee issues | 2.00 | 550.00 | $1,100.00 | |
| 02/01/10 | Plan & Discl. Stmt. | RMP | Telephone conferences with Lobel, Couchot, Friedman regarding plan of reorganization and related issues. | 2.30 | 925.00 | $2,127.50 | |
| 02/02/10 | Plan & Discl. Stmt. | DAZ | Office conference with R. Pachulski re meeting with Miller re plan of reorganization settlement. | 0.30 | 855.00 | $256.50 | |
| 02/02/10 | Plan & Discl. Stmt. | RMP | Telephone conferences with client reps regarding plan of reorganization issues. | 1.30 | 925.00 | $1,202.50 | |
| 02/03/10 | Plan & Discl. Stmt. | RMP | Telephone conferences with Lobel and Friedman regarding disclosure statement and other issues. | 1.20 | 925.00 | $1,110.00 | |
| 02/04/10 | Plan & Discl. Stmt. | DAZ | Review settlement proposal, claims analysis and correspondence re same. | 1.00 | 855.00 | $855.00 | |
| 02/04/10 | Plan & Discl. Stmt. | DAZ | Office conference with R. Pachulski re plan of reorganization proposal. | 0.30 | 855.00 | $256.50 | |
| 02/08/10 | Plan & Discl. Stmt. | RMP | Telephone conference with various counsel regarding plan of reorganization and litigation issues. | 2.40 | 925.00 | $2,220.00 | |
| 02/09/10 | Plan & Discl. Stmt. | DAZ | Telephone call from Lobel re hearing schedule, plan of reorganization and disclosure statement. | 0.30 | 855.00 | $256.50 | |
| 02/09/10 | Plan & Discl. Stmt. | DAZ | Draft correspondence with Committee counsel re disclosure statement schedule. | 0.10 | 855.00 | $85.50 | |
| 02/09/10 | Plan & Discl. Stmt. | RMP | Review and analyze plan of reorganization and claims issues (1.0) and telephone conferences with Camerik and Soto regarding same (.8) | 1.80 | 925.00 | $1,665.00 | |
| 02/10/10 | Plan & Discl. Stmt. | HDH | Review pleadings regarding plan of reorganization | 0.20 | 625.00 | $125.00 | |
| 02/10/10 | Plan & Discl. Stmt. | RBO | Review message (.1) and prepare message to Maria Bove re continuance of Disclosure Statement hearing (.1) | 0.20 | 825.00 | $165.00 | |

# PACHULSKI STANG ZIEHL JONES LLP
## Statement of Professional Services Rendered Through
### 2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/10/10 | Plan & Discl. Stmt. | RMP | Telephone conferences with Friedman and Lobel and e-mails regarding plan of reorganization and disclosure statement. | 1.20 | 925.00 | $1,110.00 | |
| 02/10/10 | Plan & Discl. Stmt. | MB | Review stipulation regarding Disclosure Statement hearing; email to R. Orgel regarding same. | 0.10 | 550.00 | $55.00 | |
| 02/11/10 | Plan & Discl. Stmt. | RMP | Telephone conference with Friedman and Lobel regarding proposal to settle (1.0) and analyze same (1.2) | 2.20 | 925.00 | $2,035.00 | |
| 02/12/10 | Plan & Discl. Stmt. | DAZ | Office conferences with R. Pachulski re case strategy and settlement. | 0.50 | 855.00 | $427.50 | |
| 02/12/10 | Plan & Discl. Stmt. | DAZ | Telephone conference with R. Pachulski and Friedman re settlement terms. | 0.30 | 855.00 | $256.50 | |
| 02/12/10 | Plan & Discl. Stmt. | DAZ | Telephone conference with Lobel, Friedman and Neue re claims analysis. | 0.30 | 855.00 | $256.50 | |
| 02/15/10 | Plan & Discl. Stmt. | RMP | Review pending plan and disclosure statement and relationship with settlement concepts. | 2.30 | 925.00 | $2,127.50 | |
| 02/16/10 | Plan & Discl. Stmt. | RMP | Various telephone conferences including with Lobel, Friedman and Camerik regarding plan and settlement options. | 2.30 | 925.00 | $2,127.50 | |
| 02/22/10 | Plan & Discl. Stmt. | JVR | Review e-mail from R. Orgel re substantive consolidation issues. | 0.10 | 825.00 | $82.50 | |
| 02/22/10 | Plan & Discl. Stmt. | RMP | Review plan and settlement issues (1.3) and telephone conferences with client reps and opposing counsel regarding same (2.0) | 3.30 | 925.00 | $3,052.50 | |
| 02/01/10 | Ret. of Prof. / Other | RMP | Review Miller revised employment application and related pleadings. | 1.10 | 925.00 | $1,017.50 | |
| 02/05/10 | Ret. of Prof. / Other | RMP | Deal with Miller Barondess issues. | 1.70 | 925.00 | $1,572.50 | |
| 02/23/10 | Ret. of Prof. / Other | RMP | Review Miller Barondess issues and pleadings. | 1.50 | 925.00 | $1,387.50 | |
| 02/05/10 | Stay Litigation | HDH | Review and analysis of Couchot letter re stay issues | 0.40 | 625.00 | $250.00 | |
| 02/12/10 | Stay Litigation | HDH | Conference with Richard M. Pachulski re Pinnick motion for relief from stay; review and analyze pleadings; Telephone conference with M. Neue; correspondence to Parker | 2.20 | 625.00 | $1,375.00 | |
| 02/12/10 | Stay Litigation | JVR | Review BAP opinion re: relief from stay to assert equitable subordination claims against Lehman Commercial Paper | 0.30 | 825.00 | $247.50 | |
| 02/12/10 | Stay Litigation | RMP | Deal with Pinnick Lift stay issues (1.0) and telephone conferences with Neue and Camerik regarding same (.5) and conference with Hochman regarding same (.2) | 1.70 | 925.00 | $1,572.50 | |
| 02/15/10 | Stay Litigation | HDH | Review analysis re stop notice claim | 0.20 | 625.00 | $125.00 | |
| 02/15/10 | Stay Litigation | RMP | Deal with Pinnick issues (.8) and conferences with DP and HH regarding same (.2) and telephone conference with Camerik regarding same (.2) | 1.20 | 925.00 | $1,110.00 | |
| 02/16/10 | Stay Litigation | DG | Analysis of issues re: stay relief and bonded stop notices (.7) call with Harry Hochman re: same (.4) | 1.10 | 775.00 | $852.50 | |
| 02/16/10 | Stay Litigation | HDH | Telephone conferences with Richard M. Pachulski, Debra Grassgreen, and M. Neue re Pinnick lift stay motion (.2); analyze issues (.6); Review opposition (.7) | 1.50 | 625.00 | $937.50 | |
| 02/16/10 | Stay Litigation | RMP | Deal with Pinnick issues (.3) and follow-up with Camerik (.4) | 0.70 | 925.00 | $647.50 | |
| 02/16/10 | Stay Litigation | RMP | Review final Pinnick opposition (.2) and telephone conference with Neue regarding same (.1) | 0.30 | 925.00 | $277.50 | |
| 02/24/10 | Stay Litigation | HDH | Review Pinnick reply and declaration | 0.30 | 625.00 | $187.50 | |
| 02/24/10 | Stay Litigation | HDH | Review correspondence re stay violations | 0.30 | 625.00 | $187.50 | |
| 02/24/10 | Stay Litigation | RMP | Review e-mails and telephone conferences with Neue regarding Pinnick. | 0.30 | 925.00 | $277.50 | |

PACHULSKI STANG ZIEHL JONES LLP
Statement of Professional Services Rendered Through
2/28/2010

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 02/25/10 | Stay Litigation | JVR | Conference with M. Neue regarding relief from stay/informal proofs of claim re: SunCal equitable subordination claims | 0.30 | 825.00 | $247.50 | |
| | | | Total professional services: | 587.90 | | $395,547.50 | |
| | | | | | | | |
| | | | Task Code Summary | | | | |
| | | 4200 | Appeals | 0.20 | | $ 125.00 | |
| | | AA | Asset Analysis/Recovery[B120] | 6.90 | | $6,382.50 | |
| | | AP | Appeals [B430] | 4.50 | | $3,134.50 | |
| | | BL | Bankruptcy Litigation [L430] | 491.10 | | $318,490.00 | |
| | | CA | Case Administration [B110] | 10.70 | | $9,087.50 | |
| | | CO | Claims Admin/Objections[B310] | 4.40 | | $4,070.00 | |
| | | CP | Compensation Prof. [B160] | 1.10 | | $1,017.50 | |
| | | CPO | Comp. of Prof./Others | 0.30 | | $ 277.50 | |
| | | FN | Financing [B230] | 12.30 | | $10,737.50 | |
| | | GC | General Creditors Comm. [B150] | 0.50 | | $ 275.00 | |
| | | PC | PSZ&J COMPENSATION | 16.80 | | $7,822.50 | |
| | | PD | Plan & Disclosure Stmt. [B320] | 24.00 | | $21,855.50 | |
| | | RPO | Ret. of Prof./Other | 4.30 | | $3,977.50 | |
| | | SL | Stay Litigation [B140] | 10.80 | | $8,295.00 | |
| | | | | 587.90 | | $395,547.50 | |

# PACHULSKI STANG ZIEHL JONES LLP

Statement of Professional Services Rendered Through

2/28/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/01/2010 | PAC | 52063.00001 PACER Charges for 02-01-10 | $4.64 |
| 02/01/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/01/2010 | WL | 52063.00001 Westlaw Charges for 02-01-10 | $471.57 |
| 02/02/2010 | PAC | 52063.00001 PACER Charges for 02-02-10 | $1.20 |
| 02/02/2010 | RE | (DOC 25 @0.20 PER PG) | $5.00 |
| 02/02/2010 | RE | (AGR 32 @0.20 PER PG) | $6.40 |
| 02/02/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/02/2010 | WL | 52063.00001 Westlaw Charges for 02-02-10 | $1,380.87 |
| 02/03/2010 | FE | 52063.00001 FedEx Charges for 02-03-10 | $6.88 |
| 02/03/2010 | FE | 52063.00001 FedEx Charges for 02-03-10 | $6.88 |
| 02/03/2010 | FE | 52063.00001 FedEx Charges for 02-03-10 | $6.88 |
| 02/03/2010 | FE | 52063.00001 FedEx Charges for 02-03-10 | $6.88 |
| 02/03/2010 | FE | 52063.00001 FedEx Charges for 02-03-10 | $6.88 |
| 02/03/2010 | FE | 52063.00001 FedEx Charges for 02-03-10 | $6.88 |
| 02/03/2010 | FE | 52063.00001 FedEx Charges for 02-03-10 | $6.88 |
| 02/03/2010 | FE | 52063.00001 FedEx Charges for 02-03-10 | $6.88 |
| 02/03/2010 | FE | 52063.00001 FedEx Charges for 02-03-10 | $8.18 |
| 02/03/2010 | RE2 | SCAN/COPY ( 70 @0.10 PER PG) | $7.00 |
| 02/03/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/03/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/03/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 02/03/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/03/2010 | TR | Transcript [E116] Briggs Reporting Company, Inc. Inv. 13588, DAZ | $266.90 |
| 02/04/2010 | FE | 52063.00001 FedEx Charges for 02-04-10 | $6.88 |
| 02/04/2010 | FE | 52063.00001 FedEx Charges for 02-04-10 | $8.90 |
| 02/04/2010 | PAC | 52063.00001 PACER Charges for 02-04-10 | $2.48 |
| 02/04/2010 | RE | (DOC 203 @0.20 PER PG) | $40.60 |
| 02/04/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/04/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/04/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/04/2010 | RE2 | SCAN/COPY ( 134 @0.10 PER PG) | $13.40 |
| 02/04/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 02/04/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/04/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/05/2010 | PAC | 52063.00001 PACER Charges for 02-05-10 | $11.76 |
| 02/05/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/05/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/05/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/05/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/05/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/05/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/05/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/05/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/08/2010 | PAC | 52063.00001 PACER Charges for 02-08-10 | $2.72 |
| 02/08/2010 | RE | (DOC 54 @0.20 PER PG) | $10.80 |
| 02/08/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/08/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/08/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/08/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |

## PACHULSKI STANG ZIEHL JONES LLP

Statement of Professional Services Rendered Through

2/28/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/09/2010 | FE | 52063.00001 FedEx Charges for 02-09-10 | $6.88 |
| 02/09/2010 | PAC | 52063.00001 PACER Charges for 02-09-10 | $2.56 |
| 02/09/2010 | RE | (DOC 23 @0.20 PER PG) | $4.60 |
| 02/09/2010 | RE2 | SCAN/COPY ( 261 @0.10 PER PG) | $26.10 |
| 02/09/2010 | WL | 52063.00001 Westlaw Charges for 02-09-10 | $321.40 |
| 02/10/2010 | PAC | 52063.00001 PACER Charges for 02-10-10 | $3.52 |
| 02/10/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 02/10/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/10/2010 | WL | 52063.00001 Westlaw Charges for 02-10-10 | $120.71 |
| 02/11/2010 | FE | 52063.00001 FedEx Charges for 02-11-10 | $6.88 |
| 02/11/2010 | PAC | 52063.00001 PACER Charges for 02-11-10 | $3.44 |
| 02/11/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/11/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/12/2010 | AT | Auto Travel Expense [E109] NYC Taxi Service, BEL | $11.80 |
| 02/12/2010 | FE | 52063.00001 FedEx Charges for 02-12-10 | $9.54 |
| 02/12/2010 | FE | 52063.00001 FedEx Charges for 02-12-10 | $40.47 |
| 02/12/2010 | FE | 52063.00001 FedEx Charges for 02-12-10 | $43.88 |
| 02/12/2010 | FE | 52063.00001 FedEx Charges for 02-12-10 | $41.93 |
| 02/12/2010 | FE | 52063.00001 FedEx Charges for 02-12-10 | $45.50 |
| 02/12/2010 | PAC | 52063.00001 PACER Charges for 02-12-10 | $10.16 |
| 02/12/2010 | RE | (DOC 108 @0.20 PER PG) | $21.60 |
| 02/12/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/12/2010 | RE2 | SCAN/COPY ( 61 @0.10 PER PG) | $6.10 |
| 02/12/2010 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | $4.50 |
| 02/12/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 02/13/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/15/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 02/16/2010 | FE | 52063.00001 FedEx Charges for 02-16-10 | $6.88 |
| 02/16/2010 | PAC | 52063.00001 PACER Charges for 02-16-10 | $0.24 |
| 02/16/2010 | RE | (DOC 17 @0.20 PER PG) | $3.40 |
| 02/17/2010 | FE | 52063.00001 FedEx Charges for 02-17-10 | $44.73 |
| 02/17/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/17/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 02/18/2010 | RE | (DIS 32 @0.20 PER PG) | $6.40 |
| 02/18/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/18/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/18/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 02/18/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/18/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/18/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/18/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |

**PACHULSKI STANG ZIEHL & JONES LLP**

Statement of Professional Services Rendered Through

2/28/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/18/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 02/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/18/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/19/2010 | FE | 52063.00001 FedEx Charges for 02-19-10 | $6.88 |
| 02/19/2010 | PAC | 52063.00001 PACER Charges for 02-19-10 | $11.84 |
| 02/19/2010 | RE | (DOC 23 @0.20 PER PG) | $4.60 |
| 02/19/2010 | RE | (DOC 24 @0.20 PER PG) | $4.80 |
| 02/19/2010 | RE | (DOC 14 @0.20 PER PG) | $2.80 |
| 02/19/2010 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | $4.30 |
| 02/19/2010 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 02/19/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 02/19/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 02/20/2010 | PAC | 52063.00001 PACER Charges for 02-20-10 | $1.28 |
| 02/22/2010 | PAC | 52063.00001 PACER Charges for 02-22-10 | $10.48 |
| 02/22/2010 | RE | (DOC 33 @0.20 PER PG) | $6.60 |
| 02/22/2010 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | $3.30 |
| 02/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/23/2010 | PAC | 52063.00001 PACER Charges for 02-23-10 | $8.96 |
| 02/23/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/23/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/23/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 02/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/23/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/23/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/23/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/23/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/23/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 02/23/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 02/23/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 02/23/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 02/23/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/23/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/23/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/23/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 02/23/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 02/24/2010 | PAC | 52063.00001 PACER Charges for 02-24-10 | $4.48 |
| 02/25/2010 | FE | 52063.00001 FedEx Charges for 02-25-10 | $6.88 |
| 02/25/2010 | PAC | 52063.00001 PACER Charges for 02-25-10 | $2.48 |
| 02/25/2010 | RE | (EQU 635 @0.20 PER PG) | $127.00 |
| 02/25/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |

# PACHULSKI STANG ZIEHL JONES LLP

Statement of Professional Services Rendered Through

2/28/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 02/25/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 02/26/2010 | FE | 52063.00001 FedEx Charges for 02-26-10 | $54.53 |
| 02/26/2010 | RE | (DOC 1094 @0.20 PER PG) | $218.80 |
| 02/26/2010 | TR | Transcript [E116] Briggs Court Reporter, Inv 13651, DAZ | $1,086.55 |
| | | Total Expenses: | **$4,761.72** |
| | | | |
| | | **Expense Code Summary** | |
| | | Auto Travel Expense [E109] | $11.80 |
| | | Federal Express [E108] | $393.98 |
| | | Pacer - Court Research | $82.24 |
| | | Reproduction Expense [E101] | $463.40 |
| | | Reproduction/ Scan Copy | $162.30 |
| | | Overtime | $0.00 |
| | | Travel Expense [E110] | $0.00 |
| | | Transcript [E116] | $1,353.45 |
| | | Westlaw - Legal Research [E106] | $2,294.55 |
| | | | $4,761.72 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067
March 31, 2010

Invoice Number  **89154**                                    **52063 00001**      **RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re:      Lehman/SunCal
**Statement of Professional Services Rendered Through**                          **03/31/2010**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| **General Case Administration [Code 0100]** | | | | | | | |
| 03/01/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/1/10 | 0.50 | 855.00 | $427.50 | |
| 03/02/10 | 0100 | DAZ | Participate on team call re strategy. | 1.00 | 855.00 | $855.00 | |
| 03/02/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/2/10 | 0.50 | 855.00 | $427.50 | |
| 03/04/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/3/10-3/4/10 | 0.50 | 855.00 | $427.50 | |
| 03/05/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/5/10 | 1.50 | 855.00 | $1,282.50 | |
| 03/08/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/6/10-3/8/10 | 1.20 | 855.00 | $1,026.00 | |
| 03/09/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/9/10 | 0.70 | 855.00 | $598.50 | |
| 03/10/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/10/10 | 1.00 | 855.00 | $855.00 | |
| 03/11/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/11/10 | 1.20 | 855.00 | $1,026.00 | |
| 03/15/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/12/10-3/14/10 | 2.00 | 855.00 | $1,710.00 | |
| 03/16/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/15/10-3/16/10 | 1.00 | 855.00 | $855.00 | |
| 03/17/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/17/10 | 1.00 | 855.00 | $855.00 | |
| 03/17/10 | 0100 | DAH | Assist with preparation for hearing, agenda for hearing etc.(.2); review and respond to emails regarding same (.1) | 0.30 | 235.00 | $70.50 | |
| 03/18/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/18/10 | 0.50 | 855.00 | $427.50 | |
| 03/19/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/19/10 | 0.50 | 855.00 | $427.50 | |
| 03/20/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/20/10 | 1.00 | 855.00 | $855.00 | |
| 03/22/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/21/10-3/22/10 | 0.50 | 855.00 | $427.50 | |
| 03/24/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/23/10-3/24/10 | 0.50 | 855.00 | $427.50 | |
| 03/26/10 | 0100 | DAZ | Review pleadings and correspondence dated 3/25/10-3/26/10 | 1.00 | 855.00 | $855.00 | |
| 03/26/10 | 0100 | RMP | Deal with Miller correspondence. | 0.40 | 925.00 | $370.00 | |
| 03/30/10 | 0100 | RMP | Deal with Miller correspondence. | 0.70 | 925.00 | $647.50 | |
| **General Case Strategy Meetings [Code 0200]** | | | | | | | |
| 03/02/10 | 0200 | RMP | Prepare for (.3) and participate on team call (1.0) | 1.30 | 925.00 | $1,202.50 | |
| 03/02/10 | 0200 | RMP | Prepare for (.4) and participate in client meeting with Cyburt (1.9) | 2.30 | 925.00 | $2,127.50 | |
| 03/03/10 | 0200 | RMP | Prepare for (.9) and participate on team call regarding settlement and claims issues and continue analyzing claims (2.0) | 2.90 | 925.00 | $2,682.50 | |
| 03/05/10 | 0200 | RMP | Telephone conferences with Lobel, Miller and client reps regarding settlement options. | 1.60 | 925.00 | $1,480.00 | |
| 03/09/10 | 0200 | DAZ | Participate on team call. | 1.00 | 855.00 | $855.00 | |
| 03/09/10 | 0200 | MB | Weekly call regarding status of various SunCal matters | 0.50 | 550.00 | $275.00 | |
| 03/09/10 | 0200 | RMP | Prepare for (.2) and participate on weekly team call (1.0) | 1.20 | 925.00 | $1,110.00 | |
| 03/10/10 | 0200 | RMP | Analyze plan and settlement options (.9) and telephone conferences with Lobel, Camerik, Soto (1.0) and conferences with Ziehl regarding same (1.0) | 2.90 | 925.00 | $2,682.50 | |
| 03/11/10 | 0200 | RMP | Telephone conferences with Soto, Camerik, Bond (1.0) and conferences with D. Ziehl regarding settlement options (.9) | 1.90 | 925.00 | $1,757.50 | |
| 03/19/10 | 0200 | MB | Weekly call with Weil regarding SunCal matters | 1.00 | 550.00 | $550.00 | |
| 03/19/10 | 0200 | DAZ | Office conference with R. Pachulski re settlement strategy. | 0.30 | 855.00 | $256.50 | |
| 03/19/10 | 0200 | DAZ | Participate on team call re settlement issues and strategy. | 1.00 | 855.00 | $855.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/19/10 | 0200 | RMP | Review Miller Barondess correspondence (.8) and prepare and participate on team calls regarding various issues including Miller Barondess issues (2.0) | 2.80 | 925.00 | $2,590.00 | |
| 03/23/10 | 0200 | RMP | Review revised term sheet and telephone conferences with R. Orgel and Camerik regarding same. | 0.90 | 925.00 | $832.50 | |
| 03/29/10 | 0200 | MB | Weekly call with Weil team regarding status of SunCal matters | 0.90 | 550.00 | $495.00 | |
| 03/29/10 | 0200 | RMP | Prepare for (.2) and participate on team call (.9) | 1.10 | 925.00 | $1,017.50 | |
| 03/29/10 | 0200 | RMP | Review response to SunCal and Miller correspondence (.3) and conference call with Weil regarding same (1.0) | 1.30 | 925.00 | $1,202.50 | |
| 03/29/10 | 0200 | RMP | Review revised settlement term sheets (.4) and conference calls with Weil and client regarding same (.8) | 1.20 | 925.00 | $1,110.00 | |
| **Calendar & Docket Maint. [Code 0300]** | | | | | | | |
| 03/02/10 | 0300 | MB | Telephone conference with L. Seavey regarding 2/11 hearing transcript | 0.10 | 550.00 | $55.00 | |
| 03/03/10 | 0300 | MB | Review docket regarding MST (regarding A. Blaustein question) | 0.10 | 550.00 | $55.00 | |
| 03/08/10 | 0300 | MB | Review docket regarding entered orders | 0.20 | 550.00 | $110.00 | |
| **Hearings and Court Comm. [Code 0400]** | | | | | | | |
| 03/03/10 | 0400 | DAZ | Telephone conferences with judge's law clerk re continuance of Motion to dismiss hearing. | 0.10 | 855.00 | $85.50 | |
| 03/08/10 | 0400 | DAZ | Participate on telephonic hearing re motion to dismiss subordination action | 1.00 | 855.00 | $855.00 | |
| 03/09/10 | 0400 | DAZ | Participate at hearing re Miller Barondess amended employment application (1.8) and conference with R. Pachulski re tentative ruling (.2) | 2.00 | 855.00 | $1,710.00 | |
| 03/09/10 | 0400 | DAZ | Telephone call to Clerk discrepancies in court's order re Third Amended Complaint. | 0.20 | 855.00 | $171.00 | |
| 03/09/10 | 0400 | RMP | Prepare for (1.1), and travel to and from (5.0), and attend Miller employment application hearing (1.8) | 7.90 | 925.00 | $7,307.50 | |
| **NonDerivalive Stay/Safe Harbor [Code 3000]** | | | | | | | |
| 03/10/10 | 3000 | RMP | Analyze stay relief and substantive consolidation issues (1.0) and review e-mails regarding same (.9) | 1.90 | 925.00 | $1,757.50 | |
| 03/22/10 | 3000 | RMP | Review stay issues (.4) and telephone conference with Soto regarding same (.4) | 0.80 | 925.00 | $740.00 | |
| **DIP Financing [Code 3300]** | | | | | | | |
| 03/01/10 | 3300 | MB | Review trustee Debtors' DIP Stipulation regarding A. Wilson questions regarding budget (.2); draft email to A. Wilson regarding same (.3) | 0.50 | 550.00 | $275.00 | |
| 03/01/10 | 3300 | MB | Telephone conference with A. Wilson regarding trustee DIP budgets / Oak Knoll security amount | 0.20 | 550.00 | $110.00 | |
| 03/01/10 | 3300 | RMP | Continue dealing with Oak Knoll financing issues. | 0.60 | 925.00 | $555.00 | |
| 03/02/10 | 3300 | MB | Telephone conference with A. Wilson regarding Oak Knoll DIP budget | 0.10 | 550.00 | $55.00 | |
| 03/02/10 | 3300 | MB | Email to R. Pachulski regarding Oak Knoll financing | 0.10 | 550.00 | $55.00 | |
| 03/02/10 | 3300 | MB | Review Voluntary Debtor DIP stipulation | 0.10 | 550.00 | $55.00 | |
| 03/02/10 | 3300 | RMP | Deal with final Oak Knoll financing issues. | 0.70 | 925.00 | $647.50 | |
| 03/03/10 | 3300 | RMP | Deal with financing stipulation (.2) and telephone conference with Neue regarding same (.2) | 0.40 | 925.00 | $370.00 | |
| 03/04/10 | 3300 | MB | Telephone conference with R. Pachulski and R. Brusco regarding Oak Knoll financing | 0.20 | 550.00 | $110.00 | |
| 03/04/10 | 3300 | MB | Telephone conference with M. Neue regarding Trustee debtor financing issues | 0.20 | 550.00 | $110.00 | |
| 03/04/10 | 3300 | RMP | Review budget and calls with client reps regarding same. | 1.50 | 925.00 | $1,387.50 | |
| 03/05/10 | 3300 | RMP | Continue working on CST issues (regarding Oak Knoll financing) | 0.90 | 925.00 | $832.50 | |
| 03/07/10 | 3300 | MB | Review CST agreement (Oak Knoll) (regarding Oak Knoll financing) | 0.30 | 550.00 | $165.00 | |
| 03/07/10 | 3300 | MB | Draft CST / Oak Knoll financing stipulation | 0.30 | 550.00 | $165.00 | |
| 03/07/10 | 3300 | MB | Draft order approving Oak Knoll / CST financing stipulation | 0.50 | 550.00 | $275.00 | |
| 03/08/10 | 3300 | MB | Conference call with CST, M. Neue and PSZJ team regarding approval of CST / Oak Knoll abatement contract / DIP | 0.70 | 550.00 | $385.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 03/08/10 | 3300 | MB | Draft motion to approve CST agreement (regarding Oak Knoll financing) | 1.40 | 550.00 | $770.00 | |
| 03/08/10 | 3300 | MB | Emails to/from R. Pachulski regarding CST agreement and motion; email to Neue regarding same (regarding Oak Knoll financing) | 0.10 | 550.00 | $55.00 | |
| 03/08/10 | 3300 | RMP | Prepare for and participate on CST conference call (regarding Oak Knoll financing) | 0.90 | 925.00 | $832.50 | |
| 03/09/10 | 3300 | MB | Draft motion to approve CST agreement (regarding Oak Knoll financing) | 1.00 | 550.00 | $550.00 | |
| 03/09/10 | 3300 | MB | Review Oak Knoll DIP budget (.1); email to Neue regarding same (.2) | 0.30 | 550.00 | $165.00 | |
| 03/10/10 | 3300 | MB | Draft DIP stipulation for Trustee debtors | 0.10 | 550.00 | $55.00 | |
| 03/10/10 | 3300 | MB | Draft motion to approve CST agreement (regarding Oak Knoll financing) | 2.20 | 550.00 | $1,210.00 | |
| 03/10/10 | 3300 | MB | Review Oak Knoll immediate DIP budget and email from M. Neue regarding same | 0.20 | 550.00 | $110.00 | |
| 03/15/10 | 3300 | MB | Telephone conference with M. Neue regarding DIP budgets / Oak Knoll | 0.20 | 550.00 | $110.00 | |
| 03/15/10 | 3300 | MB | Telephone conference with A. Wilson regarding Oak Knoll DIP budget | 0.10 | 550.00 | $55.00 | |
| 03/16/10 | 3300 | MB | Draft involuntary debtor DIP stipulation and motion | 1.70 | 550.00 | $935.00 | |
| 03/17/10 | 3300 | MB | Review December 2009 trustee debtor DIP stipulation (.1) and email to A. Wilson regarding same (.1) | 0.20 | 550.00 | $110.00 | |
| 03/17/10 | 3300 | MB | Revise trustee debtor DIP stipulation | 0.30 | 550.00 | $165.00 | |
| 03/18/10 | 3300 | MB | Revise Trustee debtor DIP stipulation | 0.60 | 550.00 | $330.00 | |
| 03/18/10 | 3300 | MB | Draft DIP motion - Trustee Debtors | 0.30 | 550.00 | $165.00 | |
| 03/18/10 | 3300 | RMP | Review involuntary DIP stipulation and budget (.9) and telephone conference with MBove regarding same (.2) | 1.10 | 925.00 | $1,017.50 | |
| 03/18/10 | 3300 | RMP | Review Oak Knoll security issues. | 0.40 | 925.00 | $370.00 | |
| 03/19/10 | 3300 | RMP | Review Control Agreement and CST issues (.5) and conferences with DParker regarding same (.3) | 0.80 | 925.00 | $740.00 | |
| 03/23/10 | 3300 | MB | Draft DIP Motion (trustee debtors) | 0.10 | 550.00 | $55.00 | |
| 03/24/10 | 3300 | MB | Draft DIP Motion (trustee debtors) | 0.10 | 550.00 | $55.00 | |
| 03/25/10 | 3300 | MB | Draft DIP Motion and revise DIP Stipulation (trustee debtors) | 1.90 | 550.00 | $1,045.00 | |
| 03/25/10 | 3300 | RMP | Review Control Agreement and e-mails regarding same (regarding Oak Knoll financing) | 0.70 | 925.00 | $647.50 | |
| 03/25/10 | 3300 | RMP | Review revised DIP stipulation and motion (.8) and telephone conference with MBove regarding same (.2) and with Brusco regarding same (.2) | 1.20 | 925.00 | $1,110.00 | |
| 03/26/10 | 3300 | MB | Review voluntary debtor DIP stipulation regarding funding Lehman for tax payments | 0.10 | 550.00 | $55.00 | |
| 03/26/10 | 3300 | MB | Telephone conference with A. Wilson regarding involuntary and voluntary DIP funding | 0.20 | 550.00 | $110.00 | |
| 03/29/10 | 3300 | MB | Email to R. Pachulski regarding voluntary and involuntary DIP funding | 0.20 | 550.00 | $110.00 | |
| 03/29/10 | 3300 | RMP | Review DIP and motion regarding same (.6) and telephone conference with Camerik regarding same (.3) | 0.90 | 925.00 | $832.50 | |
| 03/29/10 | 3300 | RMP | Review Control Agreement issues and e-mails regarding same (.4) and conference with DParker regarding same (.3) | 0.70 | 925.00 | $647.50 | |
| 03/30/10 | 3300 | RMP | Deal with Oak Knoll security issues (.2) and telephone conference with Brusco regarding same (.3) | 0.50 | 925.00 | $462.50 | |
| 03/30/10 | 3300 | RMP | Review Oak Knoll financing status (.3) and conference with Parker regarding same (.3) | 0.60 | 925.00 | $555.00 | |
| 03/31/10 | 3300 | RMP | Continue deal with control agreement (.5) and e-mails to Parker regarding same (.3) | 0.80 | 925.00 | $740.00 | |
| 03/31/10 | 3300 | RMP | Review insurance issues (regarding financing same) | 0.40 | 925.00 | $370.00 | |
| **Plan of Reorganization [Code 3500]** | | | | | | | |
| 03/01/10 | 3500 | RMP | Prepare for (1.4) and participate on strategy call with Camerik and Bond and review plan of reorganization provisions regarding same (.9) | 2.30 | 925.00 | $2,127.50 | |
| 03/04/10 | 3500 | RMP | Review plan of reorganization and disclosure statement issues. | 1.90 | 925.00 | $1,757.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 03/12/10 | 3500 | RMP | Review drafts of plan of reorganization and Disclosure Statement (1.6) and telephone conferences with Lobel, Friedman and Couchot regarding same (1.2) | 2.80 | 925.00 | $2,590.00 | |
| 03/15/10 | 3500 | RMP | Client telephone conferences (1.1) and conferences with R. Orgel and J. Richards regarding plan issues and comparing SunCal and Lehman plans (2.8) | 3.90 | 925.00 | $3,607.50 | |
| 03/18/10 | 3500 | RMP | Review plan of reorganization term sheet (.8) and conferences with NC regarding same (.4) | 1.20 | 925.00 | $1,110.00 | |
| 03/19/10 | 3500 | RBO | Review messages re settlement points re SunCal loans | 0.10 | 825.00 | $82.50 | |
| 03/19/10 | 3500 | RMP | Review Lehman plan and various related pleadings. | 2.20 | 925.00 | $2,035.00 | |
| 03/22/10 | 3500 | RBO | Review proposed settlement term sheet and plan and Disclosure Statement -- re SunCal | 4.00 | 825.00 | $3,300.00 | |
| 03/23/10 | 3500 | RBO | SunCal:  Review Plan, Disclosure Statement, offer and calculate comparisons and prepare messages re same | 3.30 | 825.00 | $2,722.50 | |
| 03/23/10 | 3500 | RBO | SunCal:  Review Plan, Disclosure Statement and complete comments to offer | 3.40 | 825.00 | $2,805.00 | |
| **Disclosure Statement/Voting [Code 3600]** | | | | | | | |
| 03/29/10 | 3600 | RBO | Disclosure Statement and Plan:  Begin revising | 0.40 | 825.00 | $330.00 | |
| **Non-Derivative Issues [Code 3700]** | | | | | | | |
| 03/02/10 | 3700 | RMP | Begin review of SunCal claims analysis (1.0) and e-mails regarding same (.7) | 1.70 | 925.00 | $1,572.50 | |
| 03/03/10 | 3700 | MB | Conference call with Weil, R. Pachulski, R. Brusco, A. Wilson regarding SunCal claims analysis | 1.10 | 550.00 | $605.00 | |
| 03/03/10 | 3700 | MB | Telephone conference with N. Camerik regarding SunCal claims analysis | 0.10 | 550.00 | $55.00 | |
| 03/03/10 | 3700 | MB | Review SunCal claims analysis for call | 0.50 | 550.00 | $275.00 | |
| 03/03/10 | 3700 | MB | Telephone conference with N. Camerik regarding incorrectly filed SunCal claims | 0.30 | 550.00 | $165.00 | |
| 03/03/10 | 3700 | MB | Revise list of SunCal claims | 0.30 | 550.00 | $165.00 | |
| 03/08/10 | 3700 | RMP | Review SunCal claims analysis (.9) and telephone conferences with client reps regarding same (.9) | 1.80 | 925.00 | $1,665.00 | |
| 03/10/10 | 3700 | MB | Review updated SunCal claims analysis from D. Wilson | 0.40 | 550.00 | $220.00 | |
| 03/11/10 | 3700 | RMP | Analyze involuntary SunCal claims (.9) and telephone conferences with client reps regarding same (.4) | 1.30 | 925.00 | $1,202.50 | |
| 03/12/10 | 3700 | MB | Prepare for call with A. Wilson and N. Camerik regarding SunCal claims analysis | 0.40 | 550.00 | $220.00 | |
| 03/12/10 | 3700 | MB | First conference call with N. Camerik and Drew regarding SunCal claims | 0.80 | 550.00 | $440.00 | |
| 03/12/10 | 3700 | MB | Second conference call with N. Camerik and Drew regarding SunCal claims analysis | 1.00 | 550.00 | $550.00 | |
| 03/15/10 | 3700 | MB | Conference call with N. Camerik and A. Wilson regarding SunCal claims analysis | 0.90 | 550.00 | $495.00 | |
| 03/15/10 | 3700 | MB | Review N. Camerik revised summary regarding SunCal claims | 0.20 | 550.00 | $110.00 | |
| 03/15/10 | 3700 | MB | Review N. Camerik summary regarding SunCal claims analysis | 0.20 | 550.00 | $110.00 | |
| 03/16/10 | 3700 | DAZ | Review SunCal claims analysis. | 1.00 | 855.00 | $855.00 | |
| 03/16/10 | 3700 | MB | Review N. Camerik revised summary regarding SunCal claims analysis | 0.10 | 550.00 | $55.00 | |
| 03/17/10 | 3700 | MB | Prepare for conference call regarding SunCal claims | 0.20 | 550.00 | $110.00 | |
| 03/17/10 | 3700 | MB | Telephone conference with A. Wilson regarding SunCal claims call | 0.10 | 550.00 | $55.00 | |
| 03/17/10 | 3700 | MB | Conference call with Lehman, Weil and R. Pachulski regarding SunCal involuntary debtor claims analysis | 1.20 | 550.00 | $660.00 | |
| 03/17/10 | 3700 | RMP | Review SunCal claims analysis (.8) and conference call with Wilson and Camerik to discuss and analyze same (2.0) | 2.80 | 925.00 | $2,590.00 | |
| 03/18/10 | 3700 | RBO | Prepare message to Nellie for info re bar date after Office conference with Dean A. Ziehl re SunCal loans | 0.70 | 825.00 | $577.50 | |
| 03/18/10 | 3700 | MB | Review term sheet regarding SunCal claims | 0.20 | 550.00 | $110.00 | |
| 03/18/10 | 3700 | RMP | Prepare for (.7) and participate on claims and bond claim calls with Camerik, Soto and team (1.9) | 2.60 | 925.00 | $2,405.00 | |
| 03/19/10 | 3700 | RBO | Review research re informal proofs of claims re SunCal claims against loans | 0.80 | 825.00 | $660.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/19/10 | 3700 | RBO | Review responses re bar date info requests and reply re SunCal claims on loans | 0.70 | 825.00 | $577.50 | |
| 03/22/10 | 3700 | RMP | Review voluntary claims analysis (1.9) and telephone conferences with Lobel, Friedman, Couchot, Soto and D. Ziehl regarding Miller issues (1.0) | 2.90 | 925.00 | $2,682.50 | |
| 03/26/10 | 3700 | RBO | SunCal claims requirements:  research and exchange messages re research re claims re attack on loans | 3.90 | 825.00 | $3,217.50 | |
| 03/26/10 | 3700 | HCK | Review files and memo to R. Orgel re precedent re late claims. | 0.30 | 775.00 | $232.50 | |
| 03/26/10 | 3700 | JJK | Research regarding excusable neglect and email R. Orgel on excusable neglect issue. | 0.30 | 575.00 | $172.50 | |
| 03/26/10 | 3700 | SEG | Review Rob Orgel email re late filed claims and informal proofs of claim (.3) and review research and emails to Rob Orgel re same (.2) | 0.50 | 750.00 | $375.00 | |
| 03/26/10 | 3700 | JPN | Forward correspondence and brief to Robert B. Orgel regarding excusable neglect standard. | 0.20 | 550.00 | $110.00 | |
| 03/26/10 | 3700 | RMP | Various conference calls regarding claims issues, term sheet and substantive consolidation issues. | 3.30 | 925.00 | $3,052.50 | |
| 03/26/10 | 3700 | MRS | Emails from and to Rob Orgel re: late claim issues | 0.10 | 575.00 | $57.50 | |
| 03/27/10 | 3700 | RBO | Continue research and respond to messages re filing of claim by SunCal as to attack on loans | 0.50 | 825.00 | $412.50 | |
| 03/29/10 | 3700 | RBO | SunCal claim requirements:  Continue research and respond to email responses re inquiry re filing of claims re attack on SunCal loans | 2.90 | 825.00 | $2,392.50 | |
| 03/30/10 | 3700 | RBO | Continue research re claims of SunCal and process and excusable neglect | 2.70 | 825.00 | $2,227.50 | |
| 03/31/10 | 3700 | RBO | Research re SunCal claim requirements: | 3.90 | 825.00 | $3,217.50 | |
| **Other Motions and Matters [Code 3800]** | | | | | | | |
| 01/11/10 | 3800 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Conference with team re document review | 0.50 | 625.00 | $312.50 | |
| 01/12/10 | 3800 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 6.20 | 625.00 | $3,875.00 | |
| 01/13/10 | 3800 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 5.70 | 625.00 | $3,562.50 | |
| 01/14/10 | 3800 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 5.50 | 625.00 | $3,437.50 | |
| 01/15/10 | 3800 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: conferences with counsel re document review | 0.40 | 625.00 | $250.00 | |
| 01/15/10 | 3800 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review hot documents | 0.40 | 625.00 | $250.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/01/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Palmdale document production and emails from, to Dean A. Ziehl, Harry D. Hochman regarding same. | 0.40 | 695.00 | $278.00 | |
| 03/01/10 | 3800 | RMP | Review substantive consolidation status and issues (1.1) and review and respond to e-mails regarding same (.8) | 1.90 | 925.00 | $1,757.50 | |
| 03/01/10 | 3800 | DGP | Read, consider and respond to e-mail re finalization of contract with CST regarding transfer of claim (.1); modify evidence of transfer and prepare e-mail re same (.4) | 0.50 | 695.00 | $347.50 | |
| 03/02/10 | 3800 | DGP | Modify CST evidence of claim transfer (.4); consideration of steps to complete contract with CST (.2); prepare e-mail re same (.2) | 0.80 | 695.00 | $556.00 | |
| 03/02/10 | 3800 | GFB | Review email from Pam Singer regarding document review project, and draft response; draft email to PSZJ Team regarding codes. | 0.10 | 575.00 | $57.50 | |
| 03/02/10 | 3800 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 0.50 | 625.00 | $312.50 | |
| 03/02/10 | 3800 | JKH | Review reply papers regarding Miller Barondess retention application. | 0.30 | 695.00 | $208.50 | |
| 03/02/10 | 3800 | CG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review SunCal documents. | 3.60 | 450.00 | $1,620.00 | |
| 03/02/10 | 3800 | RMP | Telephone conference with Neue regarding Pinnick motion for stay relief. | 0.20 | 925.00 | $185.00 | |
| 03/03/10 | 3800 | RMP | Prepare for (.4) and participate on call regarding Arch bond claims (.9) | 1.30 | 925.00 | $1,202.50 | |
| 03/03/10 | 3800 | CG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review SunCal documents. | 1.30 | 450.00 | $585.00 | |
| 03/03/10 | 3800 | RMP | Review and analyze Miller Barondess pleadings. | 0.90 | 925.00 | $832.50 | |
| 03/04/10 | 3800 | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 1.20 | 515.00 | $618.00 | |
| 03/04/10 | 3800 | MB | Telephone conferences with A. Blaustein regarding collateral valuation stipulation. | 0.20 | 550.00 | $110.00 | |
| 03/04/10 | 3800 | DAZ | Review responses to Miller Barondess employment application and discovery responses re same. | 1.00 | 855.00 | $855.00 | |
| 03/04/10 | 3800 | RMP | Review substantive consolidation and equitable subordination issues. | 1.40 | 925.00 | $1,295.00 | |
| 03/04/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed documents. | 1.20 | 550.00 | $660.00 | |
| 03/04/10 | 3800 | CG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review SunCal documents. | 1.80 | 450.00 | $810.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/05/10 | 3800 | DGP | Telephone conference with Mr. Brusco re CST contract (.2); telephone conference with CST lawyer (V. Coscino) re CST contract issues (.3); prepare e-mail re need for court approval (.2); conference call re same (.3) | 1.00 | 695.00 | $695.00 | |
| 03/05/10 | 3800 | EG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: document review | 4.00 | 515.00 | $2,060.00 | |
| 03/05/10 | 3800 | HDH | Review transcripts in SunCal matters | 0.50 | 625.00 | $312.50 | |
| 03/05/10 | 3800 | JKH | Review Committee statement regarding Miller application, Harry D. Hochman email regarding same. | 0.10 | 695.00 | $69.50 | |
| 03/05/10 | 3800 | RMP | Review hearing transcripts in SunCal matters | 1.20 | 925.00 | $1,110.00 | |
| 03/06/10 | 3800 | DGP | Read, consider and respond to e-mails re CST contract, court approval for same, conference call, stipulation for court approval | 0.40 | 695.00 | $278.00 | |
| 03/08/10 | 3800 | DGP | Participate in conference call re finalization of CST contract. | 0.90 | 695.00 | $625.50 | |
| 03/08/10 | 3800 | EG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: document review | 3.00 | 515.00 | $1,545.00 | |
| 03/08/10 | 3800 | RMP | Prepare for Miller compensation hearing and case law regarding same. | 4.30 | 925.00 | $3,977.50 | |
| 03/09/10 | 3800 | DGP | Read and consider e-mail re CST Oak Knoll contract. | 0.20 | 695.00 | $139.00 | |
| 03/09/10 | 3800 | EG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: document review | 2.00 | 515.00 | $1,030.00 | |
| 03/09/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding discovery project scope and forward information to PSZJ Team; office conference with James Hunter regarding same. | 0.10 | 575.00 | $57.50 | |
| 03/09/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed many documents. | 2.80 | 550.00 | $1,540.00 | |
| 03/10/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review and complete PSZJ team folders. | 4.10 | 575.00 | $2,357.50 | |
| 03/10/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review prior folders by PSZJ team to complete untagged documents and tag same (.3); draft email to PSZJ team regarding completed folders; office conference with James Hunter regarding folders 46 and 49 (.2); telephone conference with Stratify regarding problem (.1); draft email to Aisling Curran regarding | 0.90 | 575.00 | $517.50 | |
| 03/10/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents in the incomplete folders. | 0.20 | 575.00 | $115.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/10/10 | 3800 | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Email exchange with G Brandt regarding discovery review project (0.2) including review of relevant material on Stratify (0.2) | 0.40 | 550.00 | $220.00 | |
| 03/10/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed documents for relevancy. | 2.50 | 550.00 | $1,375.00 | |
| 03/11/10 | 3800 | RMP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Lehman regarding documents. | 0.30 | 925.00 | $277.50 | |
| 03/13/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review to complete PSZJ folders. | 2.40 | 575.00 | $1,380.00 | |
| 03/13/10 | 3800 | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review (relevance of Lehman production) | 1.50 | 625.00 | $937.50 | |
| 03/15/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to PSZJ team regarding Stratify document review, and review responses (.1); work on document review (.5); review new task email, check Stratify, and draft email to PSZJ team (.2) | 0.80 | 575.00 | $460.00 | |
| 03/15/10 | 3800 | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 2.50 | 515.00 | $1,287.50 | |
| 03/15/10 | 3800 | DGP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents using Stratify program | 4.30 | 695.00 | $2,988.50 | |
| 03/15/10 | 3800 | GAR | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents. | 6.50 | 550.00 | $3,575.00 | |
| 03/15/10 | 3800 | RMP | Review substantive consolidation documents and issues (1.7) and conferences with Lobel regarding same (.6) | 2.30 | 925.00 | $2,127.50 | |
| 03/15/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed documents. | 3.20 | 550.00 | $1,760.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/16/10 | 3800 | GAR | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents. | 2.50 | 550.00 | $1,375.00 | |
| 03/16/10 | 3800 | JVR | Review emails from DAZ re: status of Fenway note repurchase | 0.10 | 825.00 | $82.50 | |
| 03/16/10 | 3800 | RMP | Review Lehman Examiner's report. | 2.90 | 925.00 | $2,682.50 | |
| 03/16/10 | 3800 | RMP | Deal with Arch bond claim issues (1.0) and participate on call regarding same (1.3) | 2.30 | 925.00 | $2,127.50 | |
| 03/16/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed documents. | 2.60 | 550.00 | $1,430.00 | |
| 03/17/10 | 3800 | DGP | Read, consider and respond to e-mail re Arch claim settlement teleconference. | 0.20 | 695.00 | $139.00 | |
| 03/17/10 | 3800 | GAR | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents. | 4.60 | 550.00 | $2,530.00 | |
| 03/17/10 | 3800 | RMP | Telephone conference with Camerik (.5) and conference with DParker regarding Arch bond claim issues (.4) | 0.90 | 925.00 | $832.50 | |
| 03/18/10 | 3800 | DGP | Conference call with Ms. Camerik, Mr. Pachulski re possible settlement, bond issues (.5); consideration of bond issues (.9); review and consider draft settlement term sheet (1.0); prepare e-mail with comments on same (.7) | 3.10 | 695.00 | $2,154.50 | |
| 03/18/10 | 3800 | RMP | Review Parker's bond memo and issues. | 0.30 | 925.00 | $277.50 | |
| 03/19/10 | 3800 | DGP | Read and consider draft of deposit control agreement received from CST lawyer. | 2.10 | 695.00 | $1,459.50 | |
| 03/19/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding new discovery project; review attachment and forward same to PSZJ team. | 0.10 | 575.00 | $57.50 | |
| 03/19/10 | 3800 | RMP | Review Fenway related pleadings (.4) and telephone conferences with Camerik regarding same (.5) | 0.90 | 925.00 | $832.50 | |
| 03/22/10 | 3800 | RMP | Review motion to dismiss order and objections thereto (.4) and telephone conference with Soto regarding same (.4) | 0.80 | 925.00 | $740.00 | |
| 03/23/10 | 3800 | DAZ | Review Fenway term sheet and draft revision of motion to approve. | 1.00 | 855.00 | $855.00 | |
| 03/23/10 | 3800 | DAZ | Telephone call to Camerik re suggested changes to Fenway term sheet. | 0.20 | 855.00 | $171.00 | |
| 03/23/10 | 3800 | DAZ | Review and revise creditor template and conference with H. Hochman re same. | 0.30 | 855.00 | $256.50 | |
| 03/23/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Werner Disse regarding discover project, and draft response (.1); draft emails to PSZJ team regarding project and forward primer (.1) | 0.20 | 575.00 | $115.00 | |
| 03/23/10 | 3800 | GFB | Draft email to PSZJ team regarding new project; review email from Robert Saunders regarding credentials, and draft response. | 0.10 | 575.00 | $57.50 | |
| 03/23/10 | 3800 | HDH | Rework creditor declaration | 1.50 | 625.00 | $937.50 | |
| 03/23/10 | 3800 | RMP | Review Fenway motion and e-mails (regarding repurchase of loans) | 0.90 | 925.00 | $832.50 | |
| 03/23/10 | 3800 | RMP | Review substantive consolidation order and documents (1.3) and review and respond to e-mails regarding same (.9) | 2.20 | 925.00 | $2,035.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 03/23/10 | 3800 | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Email exchange with G Brandt regarding discovery issues. | 0.10 | 550.00 | $55.00 | |
| 03/24/10 | 3800 | DAZ | Review and revise Lehman and Fenway repossession settlement (.6) and telephone conference with Camerik re same (.4) | 1.00 | 855.00 | $855.00 | |
| 03/24/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and respond to series of emails from PSZJ team regarding availability for new discovery project (.3); draft email to Allen Blaustein regarding new project (.1) | 0.40 | 575.00 | $230.00 | |
| 03/24/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review emails from Robert Saunders and Celine Guillou regarding discovery project, and draft response; draft emails to Kailash Keswani reararding credentials. | 0.10 | 575.00 | $57.50 | |
| 03/24/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review emails from Mary Lane and Harry Hochman regarding discovery project and draft response; draft email to Kailash Keswani regarding additional credentials. | 0.10 | 575.00 | $57.50 | |
| 03/24/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding new project and draft email to PSZJ team regarding same. | 0.10 | 575.00 | $57.50 | |
| 03/24/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Emails from, to Gina F. Brandt regarding new document review task and review background memorandum regarding same. | 0.40 | 695.00 | $278.00 | |
| 03/24/10 | 3800 | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 1.00 | 515.00 | $515.00 | |
| 03/24/10 | 3800 | RMP | Review Bond issues and e-mails regarding same. | 0.90 | 925.00 | $832.50 | |
| 03/25/10 | 3800 | MAM | Research re judgment against Elieff | 0.30 | 205.00 | $61.50 | |
| 03/25/10 | 3800 | LAF | Legal research re:  Judgment lien. | 0.80 | 260.00 | $208.00 | |
| 03/25/10 | 3800 | DAZ | Review and revise Fenway repossession termination motion (.6) and telephone conferences with Soto and Camerik re same (.4) | 1.00 | 855.00 | $855.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 03/25/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to Kailash Keswani regarding doc. review process; review email from Stratify regarding Harry Hochman credentials for Stratify; review email from Werner Disse regarding Stratify review. | 0.10 | 575.00 | $57.50 | |
| 03/25/10 | 3800 | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 2.00 | 515.00 | $1,030.00 | |
| 03/25/10 | 3800 | RMP | Review Elieff issues. | 0.60 | 925.00 | $555.00 | |
| 03/25/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Completed review of folder 49 in the relevancy review. | 4.80 | 550.00 | $2,640.00 | |
| 03/26/10 | 3800 | LAF | Research re: Judgment lien. | 0.30 | 260.00 | $78.00 | |
| 03/26/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding pending doc. production and draft response. | 0.10 | 575.00 | $57.50 | |
| 03/26/10 | 3800 | RMP | Review Fourth Amended Complaint in subordination action (.6) and telephone conference with Soto regarding same (.3). | 0.90 | 925.00 | $832.50 | |
| 03/26/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed memo regarding new discovery process. | 0.20 | 550.00 | $110.00 | |
| 03/26/10 | 3800 | CG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review SunCal documents. | 3.40 | 450.00 | $1,530.00 | |
| 03/29/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding production, check prior production, and draft response regarding same; review email from Mr. Blaustein regarding same. | 0.10 | 575.00 | $57.50 | |
| 03/29/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Arnold Park regarding production; review email from Odalys Smith regarding same; review email response from Mr. Park regarding number of cds; review additional emails from Mr. Park regarding same. | 0.10 | 575.00 | $57.50 | |
| 03/29/10 | 3800 | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review (relevance of SunCal production) | 3.30 | 625.00 | $2,062.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/30/10 | 3800 | DGP | Read and consider e-mails re deposit account agreement and consider revisions to and issues same (.5); prepare e-mail to Mr. Brusco re same (.5) | 1.00 | 695.00 | $695.00 | |
| 03/30/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding production and draft response. | 0.10 | 575.00 | $57.50 | |
| 03/30/10 | 3800 | RMP | Review Fenway loan repurchase documents and correspondence and e-mails from Reinthaler. | 0.90 | 925.00 | $832.50 | |
| 03/30/10 | 3800 | RMP | Various telephone conference regarding substantive consolidation and related issues. | 1.90 | 925.00 | $1,757.50 | |
| 03/31/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to Gini Downing regarding production; forward contact information to Ms. Downing regarding production. | 0.10 | 575.00 | $57.50 | |
| 03/31/10 | 3800 | RMP | Telephone conference with Brusco regarding case status for Committee. | 0.60 | 925.00 | $555.00 | |
| 03/31/10 | 3800 | RMP | Deal with Fenway loan repurchase issues and agreement (.8) and telephone conferences with Camerik regarding same (.4) | 1.20 | 925.00 | $1,110.00 | |
| **Non-Derivative Litigation [Code 3900]** | | | | | | | |
| 03/01/10 | 3900 | DAZ | Review Miller Barondess production of documents. | 0.50 | 855.00 | $427.50 | |
| 03/01/10 | 3900 | HDH | Review Miller Barondess document production and correspondence re same | 0.70 | 625.00 | $437.50 | |
| 03/01/10 | 3900 | HDH | Review trustee declaration regarding Miller Barondess retention (.2) and discuss with Dean A. Ziehl (.1) | 0.30 | 625.00 | $187.50 | |
| 03/02/10 | 3900 | DAZ | Telephone call from Blaustein re legal issues re substantive consolidation. | 0.20 | 855.00 | $171.00 | |
| 03/02/10 | 3900 | DAZ | Telephone conferences with H. Hochman re Miller Barondess retention application (.3) and review declarations and exhibits regarding same (.4) | 0.70 | 855.00 | $598.50 | |
| 03/02/10 | 3900 | HDH | Review Miller Barondess reply and declaration re amended employment app (.3); review trustee declaration (.3) and Telephone conference with Dean A. Ziehl re same (.1) | 0.70 | 625.00 | $437.50 | |
| 03/03/10 | 3900 | DAZ | Telephone conferences with Blaustein re substantive consolidation legal issues. | 0.20 | 855.00 | $171.00 | |
| 03/03/10 | 3900 | DAZ | Telephone conferences with Roesch and G. Brandt re access to discovery documents. | 0.20 | 855.00 | $171.00 | |
| 03/03/10 | 3900 | DAZ | Review correspondence re pre-trial schedule and conference with Soto and Roesch re same. | 0.20 | 855.00 | $171.00 | |
| 03/03/10 | 3900 | HDH | Telephone conference with Dean A. Ziehl re Miller Barondess agency arguments (.1); analyze issues (.3) | 0.40 | 625.00 | $250.00 | |
| 03/04/10 | 3900 | DAZ | Review correspondence re agency issues and conference with Soto re same. | 0.40 | 855.00 | $342.00 | |
| 03/05/10 | 3900 | DAZ | Telephone conferences with Soto, Roesch, Cybert and Brusco re discovery issues and options re substantive consolidation trial. | 1.00 | 855.00 | $855.00 | |
| 03/05/10 | 3900 | DAZ | Review hearing transcripts (in subordination action) | 1.00 | 855.00 | $855.00 | |
| 03/05/10 | 3900 | DAZ | Correspond with Debtors re pre-trial schedule. | 0.20 | 855.00 | $171.00 | |
| 03/05/10 | 3900 | HDH | Review filings re Miller Barondess employment | 0.50 | 625.00 | $312.50 | |
| 03/08/10 | 3900 | DAZ | Review and revise correspondence re pretrial schedule; confer with Soto and Blaustein re same. | 1.00 | 855.00 | $855.00 | |
| 03/08/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conferences with Hoff re discovery schedule. | 0.50 | 855.00 | $427.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/08/10 | 3900 | HDH | Hearing on Court's decision on motion to dismiss subordination action (.5); Conference with Dean A. Ziehl (.2) and Telephone conference with co-counsel re same (.3) | 1.00 | 625.00 | $625.00 | |
| 03/09/10 | 3900 | DAZ | Telephone conferences re discrepancies in court's order re Third Amended Complaint. | 0.30 | 855.00 | $256.50 | |
| 03/10/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conferences re scheduling order dates. | 0.30 | 855.00 | $256.50 | |
| 03/11/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conferences with expert consultant re access to discovery, etc. | 0.30 | 855.00 | $256.50 | |
| 03/14/10 | 3900 | DAZ | Review portions of examiner report re loan repurchase transactions. | 2.00 | 855.00 | $1,710.00 | |
| 03/14/10 | 3900 | DAZ | Review draft letter re stay issues. | 0.30 | 855.00 | $256.50 | |
| 03/14/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review proposed scheduling order and Ziehl declaration. | 1.30 | 855.00 | $1,111.50 | |
| 03/15/10 | 3900 | DAZ | Confer with Soto re stay issues. | 0.50 | 855.00 | $427.50 | |
| 03/15/10 | 3900 | DAZ | Review and revise letters re stay issues; confer with Blaustein re same. | 1.20 | 855.00 | $1,026.00 | |
| 03/15/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Revise declaration re order re schedule. | 1.50 | 855.00 | $1,282.50 | |
| 03/15/10 | 3900 | HDH | Review Arch lift stay motion | 0.30 | 625.00 | $187.50 | |
| 03/16/10 | 3900 | DAZ | Telephone conferences with Soto re stay issues and Fenway repo analysis. | 1.20 | 855.00 | $1,026.00 | |
| 03/16/10 | 3900 | DAZ | Telephone conferences with Weil team re discovery plan for substantive consolidation trial. | 0.50 | 855.00 | $427.50 | |
| 03/16/10 | 3900 | DAZ | Telephone call to counsel for Arch re LCPI stay. | 0.10 | 855.00 | $85.50 | |
| 03/16/10 | 3900 | DAZ | Review draft order re motion to dismiss Third Amended Complaint. | 0.30 | 855.00 | $256.50 | |
| 03/16/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Substantive consolidation trial and discovery preparation. | 1.30 | 855.00 | $1,111.50 | |
| 03/17/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review files re preparation of discovery plan. | 2.00 | 855.00 | $1,710.00 | |
| 03/17/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conferences with Soto and Reinthaler re deposition schedule. | 0.40 | 855.00 | $342.00 | |
| 03/17/10 | 3900 | DAZ | Review correspondence (.1) and conference with Soto re Fenway loan repurchase agreements (.4) | 0.50 | 855.00 | $427.50 | |
| 03/17/10 | 3900 | DAZ | Review examiner materials re Fenway loan repurchase transaction. | 2.50 | 855.00 | $2,137.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/17/10 | 3900 | DAZ | Telephone conferences with Soto and Camerik re Fenway loan repurchase issues and timing. | 0.30 | 855.00 | $256.50 | |
| 03/17/10 | 3900 | DAZ | Telephone conferences with JPM re settlement approval. | 0.30 | 855.00 | $256.50 | |
| 03/18/10 | 3900 | DAZ | Telephone conferences with Lobel re substantive consolidation issues and scope of relief and discovery. | 0.50 | 855.00 | $427.50 | |
| 03/18/10 | 3900 | DAZ | Review letter from Miller Barondess re stay issues. | 1.00 | 855.00 | $855.00 | |
| 03/18/10 | 3900 | DAZ | Review materials re examiner's report re Fenway. | 3.00 | 855.00 | $2,565.00 | |
| 03/18/10 | 3900 | DAZ | Office conference with R. Orgel re Lehman bar date and stay. | 0.10 | 855.00 | $85.50 | |
| 03/18/10 | 3900 | HDH | Conference with Dean A. Ziehl re Miller Barondess employment | 0.20 | 625.00 | $125.00 | |
| 03/18/10 | 3900 | HDH | Review and analysis of Miller letter | 0.70 | 625.00 | $437.50 | |
| 03/19/10 | 3900 | DAZ | Review and outline response to Miller Barondess letter re LCPI stay issues and telephone conference with Soto and Blaustein re same. | 2.00 | 855.00 | $1,710.00 | |
| 03/19/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Prepare for substantive consolidation trial discovery. | 2.00 | 855.00 | $1,710.00 | |
| 03/19/10 | 3900 | DAZ | Telephone conference with Campbell re resolution of stay issue. | 0.10 | 855.00 | $85.50 | |
| 03/19/10 | 3900 | DAZ | Telephone conferences with Camerik and Soto re Fenway repurchase issues. | 0.30 | 855.00 | $256.50 | |
| 03/19/10 | 3900 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review discovery protocol | 0.30 | 625.00 | $187.50 | |
| 03/20/10 | 3900 | DAZ | Review motion re Fenway loan repurchase. | 0.50 | 855.00 | $427.50 | |
| 03/22/10 | 3900 | DAZ | Review and revise opposition to objection to order (on motion to dismiss substantive consolidation action) | 0.30 | 855.00 | $256.50 | |
| 03/22/10 | 3900 | DAZ | Telephone conferences with Zebinopoulos re revisions to model declaration (.2) and review and revise same (.3) | 0.50 | 855.00 | $427.50 | |
| 03/22/10 | 3900 | HDH | Telephone conference with Dean A. Ziehl re creditor declaration | 0.20 | 625.00 | $125.00 | |
| 03/22/10 | 3900 | HDH | Review response re order (on motion to dismiss substantive consolidation) | 0.30 | 625.00 | $187.50 | |
| 03/23/10 | 3900 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review new discovery guidelines and correspondence re same | 0.40 | 625.00 | $250.00 | |
| 03/25/10 | 3900 | DAZ | Telephone call from Soto re response to Miller Barondess letter. | 0.20 | 855.00 | $171.00 | |
| 03/25/10 | 3900 | DAZ | Conference with Soto and Yancy re Pritikin email (.6) and draft response re same (.4) | 1.00 | 855.00 | $855.00 | |
| 03/26/10 | 3900 | DAZ | Telephone conference with Soto re response to Miller Barondess letter. | 0.30 | 855.00 | $256.50 | |
| 03/29/10 | 3900 | HDH | correspondence with Shirley S. Cho re appeal | 0.20 | 625.00 | $125.00 | |
| 03/31/10 | 3900 | DAZ | Review authorities re credit bid 363. | 1.00 | 855.00 | $855.00 | |
| 03/31/10 | 3900 | DAZ | Review Fourth Amended Complaint in subordination action and compare with ruling and conference re motion to dismiss/strike. | 2.00 | 855.00 | $1,710.00 | |
| 03/31/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review declarations re discovery process. | 0.30 | 855.00 | $256.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 03/31/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Prepare for equitable subordination discovery. | 2.50 | 855.00 | $2,137.50 | |
| **Appeals [Code 4200]** | | | | | | | |
| 03/02/10 | 4200 | MB | Review docket regarding designation of record | 0.20 | 550.00 | $110.00 | |
| 03/02/10 | 4200 | SSC | Review supplemental DOR filed by appellant and correspond with Weil re same. | 0.10 | 625.00 | $62.50 | |
| 03/02/10 | 4200 | SSC | Correspond with Weil re appellate brief extension (9th cir. appeal). | 0.10 | 625.00 | $62.50 | |
| 03/03/10 | 4200 | DAZ | Review Appellant's Opening 9th Circuit Brief. | 1.00 | 855.00 | $855.00 | |
| 03/09/10 | 4200 | DAZ | Review BAP order re jurisdiction. | 0.30 | 855.00 | $256.50 | |
| 03/09/10 | 4200 | SSC | Review BAP order re finality and voicemail to A. Blaustein re same. | 0.20 | 625.00 | $125.00 | |
| 03/26/10 | 4200 | SSC | Teleconference with A. Blaustein re status of appeal and extension needed (9th cir. appeal). | 0.10 | 625.00 | $62.50 | |
| 03/29/10 | 4200 | SSC | Teleconference with court clerk re extension (9th cir. appeal). | 0.20 | 625.00 | $125.00 | |
| 03/29/10 | 4200 | SSC | Teleconference with A. Blaustein re same extension (9th cir. appeal). | 0.20 | 625.00 | $125.00 | |
| 03/29/10 | 4200 | SSC | Revise letter to P. Lianides re extension and correspond with P. Lianides re same (9th cir. appeal). | 0.20 | 625.00 | $125.00 | |
| 03/31/10 | 4200 | DAZ | Review BAP brief re ripeness of appeal and telephone conference with Pace re same. | 0.50 | 855.00 | $427.50 | |
| **PSZJ Fees [Code 4600]** | | | | | | | |
| 03/01/10 | 4600 | GFB | Review and respond to emails with Maria Bove regarding codes; review email from Werner Disse regarding same; draft email to PSZJ team regarding same. | 0.10 | 575.00 | $57.50 | |
| 03/01/10 | 4600 | MB | Review and comment on uniform billing codes and attend to issues regarding implementation thereof | 0.50 | 550.00 | $275.00 | |
| 03/01/10 | 4600 | MB | Review and revise January bill. | 1.10 | 550.00 | $605.00 | |
| 03/03/10 | 4600 | RMP | Review January Lehman bill. | 0.40 | 925.00 | $370.00 | |
| 03/04/10 | 4600 | MB | Attend to Lehman fee issues | 1.00 | 550.00 | $550.00 | |
| 03/04/10 | 4600 | MB | Review and further revisions to revised January bill | 0.70 | 550.00 | $385.00 | |
| 03/04/10 | 4600 | RMP | Review February bill. | 0.70 | 925.00 | $647.50 | |
| 03/05/10 | 4600 | MB | Revise January bill | 0.30 | 550.00 | $165.00 | |
| 03/07/10 | 4600 | MB | Draft letter regarding Lehman fees (January) | 0.20 | 550.00 | $110.00 | |
| 03/09/10 | 4600 | MB | Revise January bill | 0.30 | 550.00 | $165.00 | |
| 03/10/10 | 4600 | MB | Revise January bill | 0.70 | 550.00 | $385.00 | |
| 03/15/10 | 4600 | MB | Review fee committee final recommended reduction for third interim period | 0.10 | 550.00 | $55.00 | |
| 03/16/10 | 4600 | MB | Prepare for hearing (fee application) | 0.20 | 550.00 | $110.00 | |
| 03/17/10 | 4600 | MB | Attend fee application hearing | 0.80 | 550.00 | $440.00 | |
| 03/17/10 | 4600 | MB | Travel to office from court | 0.40 | 550.00 | $220.00 | |
| 03/17/10 | 4600 | DAH | Draft response to third interim application report | 0.60 | 235.00 | $141.00 | |
| 03/19/10 | 4600 | MB | Revise February bill | 0.30 | 550.00 | $165.00 | |
| 03/21/10 | 4600 | DAH | Working on fee application | 3.70 | 235.00 | $869.50 | |
| 03/22/10 | 4600 | MB | Revise February prebill | 0.20 | 550.00 | $110.00 | |
| 03/23/10 | 4600 | RMP | Review Lehman February bills. | 0.40 | 925.00 | $370.00 | |
| 03/23/10 | 4600 | DAH | Drafting back up to fee applications including exhibits regarding charts related to attorney time (1.0); hours expended (.5); disbursements breakdown (.5); breakdown by categories of time applied throughout the application period (2.5) | 4.50 | 235.00 | $1,057.50 | |
| 03/29/10 | 4600 | DAH | Drafting third interim fee application (1.9); working on exhibits to same (2.0); providing detailed calculations and breakdown (.6) | 4.50 | 235.00 | $1,057.50 | |
| 03/31/10 | 4600 | MB | Review draft third interim fee order and amended second interim fee order and compare to original order (for Weil submission to Court) | 0.30 | 550.00 | $165.00 | |
| 03/31/10 | 4600 | RMP | Review February bill. | 0.40 | 925.00 | $370.00 | |
| | | | **Total professional services:** | **373.80** | | **$274,909.50** | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| | | | Task Code Summary | | | | |
| | | 100 | General Case Administration | 17.50 | | $14,853.50 | |
| | | 200 | General Case Strategy Meetings | 26.10 | | $23,081.50 | |
| | | 300 | Calendar & Docket Maint. | 0.40 | | $ 220.00 | |
| | | 400 | Hearings and Court Comm. | 11.20 | | $10,129.00 | |
| | | 3000 | NonDerivalive Stay/Safe Harbor | 2.70 | | $2,497.50 | |
| | | 3300 | DIP Financing | 27.60 | | $20,092.50 | |
| | | 3500 | Plan of Reorganization | 25.10 | | $22,137.50 | |
| | | 3600 | Disclosure Statement/Voting | 0.40 | | $ 330.00 | |
| | | 3700 | Non-Derivative Issues | 42.90 | | $34,655.00 | |
| | | 3800 | Other Motions and Matters | 147.40 | | $96,972.00 | |
| | | 3900 | Non-Derivative Litigation | 47.00 | | $38,759.00 | |
| | | 4200 | Appeals | 3.10 | | $2,336.50 | |
| | | 4600 | PSZJ Fees | 22.40 | | $8,845.50 | |
| | | | | 373.80 | | $274,909.50 | |