# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 89154

Statement of Professional Services Rendered Through 3/31/2010

| Date | Code | Description | Amount |
|---|---|---|---|
| 11/16/2009 | TR | Transcript [E116] - Briggs Reporting Company, Inc. Invoice #: 13478 (DAZ) | $203.85 |
| 01/07/2010 | CC | Conference Call [E105] AT&T Conference Call, RMP | $6.25 |
| 02/10/2010 | CT | CourtCall Inv. 2/01/10 - 2/26/10 | $51.00 |
| 02/11/2010 | CC | Conference Call [E105] AT&T Conference Call, DGP | $3.25 |
| 03/02/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 03/03/2010 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | $4.60 |
| 03/04/2010 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | $6.20 |
| 03/05/2010 | PAC | 52063.00001 PACER Charges for 03-05-10 | $7.28 |
| 03/05/2010 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 03/05/2010 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 03/07/2010 | AT | Auto Travel Expense [E109] - Split cost of taxi from office to home - working Sunday (MB) | $6.60 |
| 03/08/2010 | CC | Conference Call [E105] AT&T Conference Call, DMP | $17.18 |
| 03/09/2010 | FE | 52063.00001 FedEx Charges for 03-09-10 | $6.94 |
| 03/10/2010 | FE | 52063.00001 FedEx Charges for 03-10-10 | $6.94 |
| 03/10/2010 | FE | 52063.00001 FedEx Charges for 03-10-10 | $8.26 |
| 03/10/2010 | FE | 52063.00001 FedEx Charges for 03-10-10 | $6.94 |
| 03/10/2010 | FE | 52063.00001 FedEx Charges for 03-10-10 | $6.94 |
| 03/10/2010 | FE | 52063.00001 FedEx Charges for 03-10-10 | $6.94 |
| 03/10/2010 | FE | 52063.00001 FedEx Charges for 03-10-10 | $6.94 |
| 03/10/2010 | FE | 52063.00001 FedEx Charges for 03-10-10 | $6.94 |
| 03/10/2010 | FE | 52063.00001 FedEx Charges for 03-10-10 | $6.94 |
| 03/10/2010 | FE | 52063.00001 FedEx Charges for 03-10-10 | $9.63 |
| 03/10/2010 | FE | 52063.00001 FedEx Charges for 03-10-10 | $9.63 |
| 03/10/2010 | FE | 52063.00001 FedEx Charges for 03-10-10 | $6.94 |
| 03/10/2010 | PAC | 52063.00001 PACER Charges for 03-10-10 | $7.76 |
| 03/10/2010 | RE | (EQU 312 @0.20 PER PG) | $62.40 |
| 03/12/2010 | FE | 52063.00001 FedEx Charges for 03-12-10 | $6.94 |
| 03/12/2010 | FE | 52063.00001 FedEx Charges for 03-12-10 | $6.94 |
| 03/12/2010 | FE | 52063.00001 FedEx Charges for 03-12-10 | $8.71 |
| 03/12/2010 | PAC | 52063.00001 PACER Charges for 03-12-10 | $12.56 |
| 03/12/2010 | RE | (DOC 117 @0.20 PER PG) | $23.40 |
| 03/12/2010 | RE | (DOC 25 @0.20 PER PG) | $5.00 |
| 03/15/2010 | CT | CourtCall Inv. 3/01/10 - 3/31/10 | $44.00 |
| 03/15/2010 | CT | CourtCall Inv. 3/01/10 - 3/31/10 | $72.00 |
| 03/15/2010 | FE | 52063.00001 FedEx Charges for 03-15-10 | $8.71 |
| 03/15/2010 | PAC | 52063.00001 PACER Charges for 03-15-10 | $3.76 |
| 03/15/2010 | PO | 52063.00001 :Postage Charges for 03-15-10 | $7.34 |
| 03/15/2010 | RE | (DOC 85 @0.20 PER PG) | $17.00 |
| 03/15/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/15/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 03/15/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 03/16/2010 | FE | 52063.00001 FedEx Charges for 03-16-10 | $6.94 |
| 03/16/2010 | PAC | 52063.00001 PACER Charges for 03-16-10 | $0.40 |
| 03/16/2010 | RE | (DOC 235 @0.20 PER PG) | $47.00 |
| 03/17/2010 | PAC | 52063.00001 PACER Charges for 03-17-10 | $4.88 |
| 03/17/2010 | RE | (DOC 154 @0.20 PER PG) | $30.80 |
| 03/17/2010 | RE | (DOC 244 @0.20 PER PG) | $48.80 |
| 03/17/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 03/17/2010 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | $23.90 |
| 03/17/2010 | RE2 | SCAN/COPY ( 541 @0.10 PER PG) | $54.10 |
| 03/17/2010 | RE2 | SCAN/COPY ( 336 @0.10 PER PG) | $33.60 |
| 03/17/2010 | RE2 | SCAN/COPY ( 493 @0.10 PER PG) | $49.30 |
| 03/17/2010 | RE2 | SCAN/COPY ( 683 @0.10 PER PG) | $68.30 |

PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 89154
Statement of Professional Services Rendered Through 3/31/2010

| Date | Code | Description | Amount |
|---|---|---|---|
| 03/17/2010 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 03/17/2010 | RE2 | SCAN/COPY ( 511 @0.10 PER PG) | $51.10 |
| 03/17/2010 | RE2 | SCAN/COPY ( 398 @0.10 PER PG) | $39.80 |
| 03/17/2010 | RE2 | SCAN/COPY ( 590 @0.10 PER PG) | $59.00 |
| 03/18/2010 | FL | First Legal Atty/Messenger, Law Library-Los Angeles, Inv. 1126217, Order # 4591069 | $71.00 |
| 03/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 03/19/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 03/22/2010 | FE | 52063.00001 FedEx Charges for 03-22-10 | $6.94 |
| 03/22/2010 | PAC | 52063.00001 PACER Charges for 03-22-10 | $1.12 |
| 03/22/2010 | RE | (DOC 13 @0.20 PER PG) | $2.60 |
| 03/25/2010 | LN | 52063.00001 Lexis Charges for 03-25-10 | $402.63 |
| 03/25/2010 | PAC | 52063.00001 PACER Charges for 03-25-10 | $0.24 |
| 03/25/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 03/25/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 03/25/2010 | WL | 52063.00001 Westlaw Charges for 03-25-10 | $299.42 |
| 03/25/2010 | WL | 52063.00001 Westlaw Charges for 03-25-10 | $2.96 |
| 03/26/2010 | WL | 52063.00001 Westlaw Charges for 03-26-10 | $37.89 |
| 03/29/2010 | PAC | 52063.00001 PACER Charges for 03-29-10 | $0.16 |
| 03/29/2010 | PO | 52063.00001 :Postage Charges for 03-29-10 | $0.44 |
| 03/29/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 03/29/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/29/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 03/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/29/2010 | TR | Transcript [E116] - Briggs Reporting, Inc. Invoice #: 13715 (DAZ) | $451.20 |
| 03/30/2010 | LN | 52063.00001 Lexis Charges for 03-30-10 | $22.72 |
| 03/30/2010 | PAC | 52063.00001 PACER Charges for 03-30-10 | $0.64 |
| 03/30/2010 | PO | 52063.00001 :Postage Charges for 03-30-10 | $0.78 |
| 03/30/2010 | RE | (DOC 24 @0.20 PER PG) | $4.80 |
| 03/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 03/31/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/31/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 03/31/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 03/31/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
|  |  | Total Expenses: | $2,579.77 |
|  |  |  |  |
|  |  | **Expense Code Summary** |  |
|  |  | Auto Travel Expense [E109] | $6.60 |
|  |  | Working Meals [E1 | $0.00 |
|  |  | Conference Call [E105] | $26.68 |
|  |  | Court Call | $167.00 |
|  |  | Federal Express [E108] | $135.16 |
|  |  | First Legal Atty/Messenger | $71.00 |
|  |  | Lexis/Nexis- Legal Research [E | $425.35 |
|  |  | Pacer - Court Research | $38.80 |
|  |  | Postage [E108] | $8.56 |
|  |  | Reproduction Expense [E101] | $241.80 |
|  |  | Reproduction/ Scan Copy | $463.50 |
|  |  | Transcript [E116] | $655.05 |
|  |  | Westlaw - Legal Research [E106 | $340.27 |
|  |  |  | $2,579.77 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067
April 30, 2010

Invoice Number    89357                              52063 00001        RMP

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re:      Lehman/SunCal

**Statement of Professional Services Rendered Through**                    **4/30/2010**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| **General Case Administration [Code 0100]** | | | | | | | |
| 04/01/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/1/10 | 0.50 | 855.00 | $427.50 | |
| 04/02/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/2/10 | 0.50 | 855.00 | $427.50 | |
| 04/05/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/3/10-4/5/10 | 0.50 | 855.00 | $427.50 | |
| 04/07/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/6/10-4/7/10 | 1.00 | 855.00 | $855.00 | |
| 04/09/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/8/10-4/9/10 | 0.70 | 855.00 | $598.50 | |
| 04/12/10 | 0100 | MB | Review and comment on Weil critical dates memorandum | 0.20 | 550.00 | $110.00 | |
| 04/13/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/10/10-4/13/10 | 1.00 | 855.00 | $855.00 | |
| 04/14/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/14/10 | 1.50 | 855.00 | $1,282.50 | |
| 04/18/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/15/10-4/18/10 | 1.00 | 855.00 | $855.00 | |
| 04/20/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/19/10-4/20/10 | 1.00 | 855.00 | $855.00 | |
| 04/21/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/21/10 | 1.00 | 855.00 | $855.00 | |
| 04/22/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/22/10 | 1.00 | 855.00 | $855.00 | |
| 04/23/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/23/10 | 0.70 | 855.00 | $598.50 | |
| 04/27/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/24/10-4/27/10 | 1.00 | 855.00 | $855.00 | |
| 04/29/10 | 0100 | DAZ | Review pleadings and correspondence dated 4/28/10-4/29/10 | 0.50 | 855.00 | $427.50 | |
| **General Case Strategy Meetings [Code 0200]** | | | | | | | |
| 04/05/10 | 0200 | DAZ | Confer with Lobel re case issues. | 0.50 | 855.00 | $427.50 | |
| 04/07/10 | 0200 | RMP | Prepare for (.3) and participate on team call regarding pending SunCal matters (1.0) | 1.30 | 925.00 | $1,202.50 | |
| 04/09/10 | 0200 | DAZ | Office conference with R. Pachulski re meeting with Miller. | 0.30 | 855.00 | $256.50 | |
| 04/14/10 | 0200 | DAZ | Office conference with R. Pachulski re settlement meeting and offer re lift of stay, etc. | 1.00 | 855.00 | $855.00 | |
| 04/14/10 | 0200 | RMP | Telephone conference with Camerik and Bond regarding settlement issues. | 0.50 | 925.00 | $462.50 | |
| 04/15/10 | 0200 | DAZ | Telephone conference with Bond, Soto, Camerik and R. Pachulski re case strategy, subordination, etc. | 1.00 | 855.00 | $855.00 | |
| 04/15/10 | 0200 | DAZ | Outline possible settlement issues (.4) and conference with R. Pachulski re same (.6) | 1.00 | 855.00 | $855.00 | |
| 04/15/10 | 0200 | RMP | Prepare for (.5) and participate on team call (1.0) | 1.50 | 925.00 | $1,387.50 | |
| 04/15/10 | 0200 | DAZ | Telephone conferences with Soto and R. Pachulski re SunCal proposal. | 0.75 | 855.00 | $641.25 | |
| 04/16/10 | 0200 | DAZ | Participate on team call. | 1.00 | 855.00 | $855.00 | |
| 04/16/10 | 0200 | MB | Weekly conference call with Weil and PSZJ teams regarding status | 0.40 | 550.00 | $220.00 | |
| 04/16/10 | 0200 | RMP | Prepare for (.3) and participate on client call (1.0) | 1.30 | 925.00 | $1,202.50 | |
| 04/16/10 | 0200 | RMP | Prepare for (.4) and participate on client call (1.0) | 1.40 | 925.00 | $1,295.00 | |
| 04/19/10 | 0200 | DAZ | Office conference with R. Pachulski re settlement discussions re plan, resolution of claims, etc. | 0.50 | 855.00 | $427.50 | |
| 04/19/10 | 0200 | RMP | Prepare for (1.1) and participate in client/Speier settlement meeting (4.6) | 5.70 | 925.00 | $5,272.50 | |
| **Calendar & Docket Maint. [Code 0300]** | | | | | | | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/12/10 | 0300 | MB | Telephone conference with Court regarding hearing dates for motions to dismiss and motion to strike complaint | 0.30 | 550.00 | $165.00 | |
| 04/19/10 | 0300 | MB | Review and comment on Weil's SunCal case calendar | 0.20 | 550.00 | $110.00 | |
| **Real Estate Matters [Code 2300]** | | | | | | | |
| 04/02/10 | 2300 | RJG | Conference with R Orgel re application of property tax payment issue and consider issue. | 0.40 | 750.00 | $300.00 | |
| 04/03/10 | 2300 | RJG | Research issue re application of property tax payments (2.2); conferences with R Orgel re same (.4) | 2.60 | 750.00 | $1,950.00 | |
| **Loans/Investments [Code 2600]** | | | | | | | |
| 04/01/10 | 2600 | RBO | SunCal Claim Repo -- Review Dean A. Ziehl message and respond (2x) (.4) and begin reviewing/researching re documentation (1.4) | 1.80 | 825.00 | $1,485.00 | |
| 04/01/10 | 2600 | DAZ | Review and revise drafts of Fenway loan repurchase and termination (.6); confer with Camerik re same (.4) | 1.00 | 855.00 | $855.00 | |
| 04/01/10 | 2600 | DAZ | Office conference with R. Orgel re assignment of Fenway claims and related issues. | 0.30 | 855.00 | $256.50 | |
| 04/01/10 | 2600 | RMP | Review Fenway agreement and related documents (.9) and telephone conferences with Weil regarding same (1.0) | 1.90 | 925.00 | $1,757.50 | |
| 04/04/10 | 2600 | DAZ | Confer with Lobel re Fenway 9019 motion (.3); confer with Soto and Waisman re same (.2) | 0.50 | 855.00 | $427.50 | |
| 04/06/10 | 2600 | RBO | SunCal claims assignment: Prepare message to Dean A. Ziehl and review documents | 0.80 | 825.00 | $660.00 | |
| 04/07/10 | 2600 | RBO | SunCal Claims Assignment: Revise documents (1.4) and send Camerik questions after review of New York documents (.3) | 1.70 | 825.00 | $1,402.50 | |
| 04/07/10 | 2600 | DAZ | Review correspondence re repo issues and transfer of claims from Fenway. | 0.50 | 855.00 | $427.50 | |
| 04/07/10 | 2600 | RMP | Review Fenway document issues and e-mails regarding same. | 0.60 | 925.00 | $555.00 | |
| 04/09/10 | 2600 | DAZ | Office conference with R. Orgel re Fenway loan repurchase issues. | 1.00 | 855.00 | $855.00 | |
| 04/12/10 | 2600 | DAZ | Review and revise response to opposition to Fenway repossession reversal motion | 0.75 | 855.00 | $641.25 | |
| 04/12/10 | 2600 | DAZ | Office conferences with Soto and Roesch re Fenway repo reversal. | 0.30 | 855.00 | $256.50 | |
| 04/12/10 | 2600 | DAZ | Office conferences with H. Hochman re Fenway 9019 response. | 0.50 | 855.00 | $427.50 | |
| 04/12/10 | 2600 | DAZ | Review and revise supplemental Fenway 9019 motion | 0.20 | 855.00 | $171.00 | |
| 04/12/10 | 2600 | HDH | Conference with Dean A. Ziehl re Fenway settlement motion | 0.20 | 625.00 | $125.00 | |
| 04/12/10 | 2600 | HDH | Review and analysis of response re Fenway settlement motion (.4); revise brief (1.1) | 1.50 | 625.00 | $937.50 | |
| 04/12/10 | 2600 | HDH | Review supplement to Fenway motion | 0.10 | 625.00 | $62.50 | |
| 04/12/10 | 2600 | HDH | Review letter agreement re Fenway settlement | 0.20 | 625.00 | $125.00 | |
| 04/12/10 | 2600 | RMP | Review SunCal opposition and draft response to opposition to Fenway transaction and various e-mails regarding same. | 2.30 | 925.00 | $2,127.50 | |
| 04/12/10 | 2600 | RMP | Review Fenway documents. | 0.60 | 925.00 | $555.00 | |
| 04/13/10 | 2600 | DAZ | Telephone conferences with Soto re Fenway issues. | 0.30 | 855.00 | $256.50 | |
| 04/13/10 | 2600 | DAZ | Review Fenway documents and proffer. | 1.30 | 855.00 | $1,111.50 | |
| 04/13/10 | 2600 | HDH | Review materials re Fenway loan repurchase | 0.80 | 625.00 | $500.00 | |
| 04/13/10 | 2600 | HDH | Review Fenway response regarding 9019 motion | 0.30 | 625.00 | $187.50 | |
| 04/13/10 | 2600 | RMP | Deal with SunCal's opposition to Fenway transaction. | 0.90 | 925.00 | $832.50 | |
| 04/15/10 | 2600 | RMP | Review Fenway e-mails and pleadings (.6) and telephone conferences with Camerik and Soto regarding same (.8) | 1.40 | 925.00 | $1,295.00 | |
| 04/20/10 | 2600 | RBO | Claims Transfer: Revise Fenway claims assignment | 1.90 | 825.00 | $1,567.50 | |
| 04/21/10 | 2600 | DAZ | Telephone conferences with Weil lawyers re status of Fenway negotiations and approval of settlement motion. | 0.30 | 855.00 | $256.50 | |
| 04/21/10 | 2600 | RMP | Review Fenway loan repurchase issues (.7) and telephone conferences with Couchot and Miller regarding same (.5) | 1.20 | 925.00 | $1,110.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/24/10 | 2600 | RBO | Claim Transfer: Revise evidence of transfer after review of agreements, forms, law (1.6); revise Fenway Claims Assignment after review agreements, etc. (.9); revise notice of transfer of claim (.8); review Fenway Unwind Agreement (1.0); Research applicable law and form (2.2) | 6.50 | 825.00 | $5,362.50 | |
| 04/25/10 | 2600 | RBO | Claim Transfer:  Revise Evidence of transfer (.2); Revise Fenway claims assignment (.5); Revise notice of transfer of claim (.5); review applicable law and contracts (.3) | 1.50 | 825.00 | $1,237.50 | |
| 04/26/10 | 2600 | RBO | Claim transfer:  Revise evidence of transfer (.5); revise Fenway claims assignment (.4); Review Law (.5) | 1.40 | 825.00 | $1,155.00 | |
| 04/26/10 | 2600 | RBO | Claim Transfer:  Revise notice of transfer (.1); Participate in Conference call with client, others (.4) | 0.50 | 825.00 | $412.50 | |
| 04/26/10 | 2600 | DAZ | Office conference with H. Hochman and R. Orgel re Fenway claims issues. | 0.70 | 855.00 | $598.50 | |
| 04/26/10 | 2600 | DAZ | Review claims transfer drafts. | 0.30 | 855.00 | $256.50 | |
| 04/27/10 | 2600 | RBO | Claims transfer:  Review notice | 0.10 | 825.00 | $82.50 | |
| 04/28/10 | 2600 | RBO | Lender Loan settlement:  Review Camerik message, plan and prepare response | 1.00 | 825.00 | $825.00 | |
| **NonDerivalive Stay/Safe Harbor [Code 3000]** | | | | | | | |
| 04/01/10 | 3000 | DAZ | Office conferences with R. Pachulski and R. Orgel re LCPI stay issues strategy (.9); confer with Soto re same (.4) | 1.30 | 855.00 | $1,111.50 | |
| 04/12/10 | 3000 | DAZ | Review financing stipulation re stay (.3) and conference with R. Pachulski re same (.2) | 0.50 | 855.00 | $427.50 | |
| 04/14/10 | 3000 | RMP | Various telephone conferences with Miller, Couchot and Soto regarding stay relief issues. | 1.60 | 925.00 | $1,480.00 | |
| 04/15/10 | 3000 | MB | Telephone conference with D. Ziehl regarding stay issues (equitable subordination action) | 0.20 | 550.00 | $110.00 | |
| 04/15/10 | 3000 | DAZ | Telephone conference with Couchot, Friedman and R. Pachulski re SunCal proposal re lift stay. | 1.00 | 855.00 | $855.00 | |
| 04/15/10 | 3000 | RMP | Negotiations with SunCal and various calls regarding relief from stay and Fenway. | 2.50 | 925.00 | $2,312.50 | |
| 04/20/10 | 3000 | RMP | Telephone conferences with Couchot, Miller and Friedman regarding stay issues (1.1) and follow-up with Soto regarding same (.5) and conference with D. Ziehl regarding same (.3) | 1.90 | 925.00 | $1,757.50 | |
| 04/21/10 | 3000 | DAZ | Review SunCal relief from stay motion. | 1.00 | 855.00 | $855.00 | |
| 04/21/10 | 3000 | RMP | Review SunCal stay relief motion (.5) and telephone conference with Soto regarding same (.4) and conference with D. Ziehl regarding same (.4) | 1.30 | 925.00 | $1,202.50 | |
| 04/23/10 | 3000 | DAZ | Review SunCal motion and declarations re stay not applying. | 1.00 | 855.00 | $855.00 | |
| 04/26/10 | 3000 | DAZ | Telephone conference with clients and Weil lawyers re LCPI lift stay issues. | 0.30 | 855.00 | $256.50 | |
| 04/26/10 | 3000 | DAZ | Review outline re objection to SunCal lift stay motion | 0.30 | 855.00 | $256.50 | |
| 04/26/10 | 3000 | HDH | Review and analysis of SunCal NY stay motion | 0.90 | 625.00 | $562.50 | |
| 04/26/10 | 3000 | HDH | Conference with Dean A. Ziehl re SunCal stay motion | 0.40 | 625.00 | $250.00 | |
| 04/26/10 | 3000 | HDH | Conference call with Weil re SunCal stay motion | 0.50 | 625.00 | $312.50 | |
| 04/26/10 | 3000 | RMP | Prepare for (.5) and participate in call with Weil regarding SunCal NY stay relief hearing (.6) | 1.10 | 925.00 | $1,017.50 | |
| 04/27/10 | 3000 | DAZ | Review authorities re lift stay issues and contempt damages. | 2.00 | 855.00 | $1,710.00 | |
| 04/27/10 | 3000 | HDH | Review documents re relief from stay | 3.30 | 625.00 | $2,062.50 | |
| 04/27/10 | 3000 | HDH | Research and drafting of opposition to SunCal stay motion | 7.80 | 625.00 | $4,875.00 | |
| 04/27/10 | 3000 | RMP | Review stay issues regarding New York court. | 0.60 | 925.00 | $555.00 | |
| 04/28/10 | 3000 | DAZ | Telephone conferences with Weil team re issues re SunCal stay lift request. | 0.50 | 855.00 | $427.50 | |
| 04/28/10 | 3000 | DAZ | Office conferences with H. Hochman re issues for opposition to SunCal lift stay motion | 0.50 | 855.00 | $427.50 | |
| 04/28/10 | 3000 | HDH | Research and draft opposition to SunCal's NY motion for relief from stay | 9.60 | 625.00 | $6,000.00 | |
| 04/29/10 | 3000 | HDH | Analyze issues for stay opposition re subordination action | 0.50 | 625.00 | $312.50 | |
| 04/29/10 | 3000 | HDH | Research subordination action / stay issues | 2.20 | 625.00 | $1,375.00 | |
| 04/29/10 | 3000 | HDH | Review NY pleadings re subordination action / stay issues | 1.00 | 625.00 | $625.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 04/30/10 | 3000 | DAZ | Review and revise opposition to SunCal lift stay motion (1.8) and review case authorities re same (.4) | 2.20 | 855.00 | $1,881.00 | |
| 04/30/10 | 3000 | HDH | Research auto stay issues | 2.30 | 625.00 | $1,437.50 | |
| 04/30/10 | 3000 | HDH | Research and drafting of section of automatic stay opposition re subordination action | 4.50 | 625.00 | $2,812.50 | |
| **DIP Financing [Code 3300]** | | | | | | | |
| 04/01/10 | 3300 | RMP | Continue dealing with insurance financing issues and e-mails regarding same. | 0.90 | 925.00 | $832.50 | |
| 04/02/10 | 3300 | RBO | SunCal Financing: Review prior, and work on current, financing stipulation (.1); work on motion for same (3.0); Review Richard M. Pachulski message re same and respond (.1); Review Harry D. Hochman message re availability and respond (.1); prepare messages to Brown for documents re prior stipulations (.2); Review and respond to Richard M. Pachulski further message (.2) | 3.60 | 825.00 | $2,970.00 | |
| 04/02/10 | 3300 | RBO | SunCal Financing: Review Wilson message and respond (.1); Review Brown message and respond (.1); prepare question for Richard M. Pachulski (.3); prepare messages to Couchot and review response and reply | 0.70 | 825.00 | $577.50 | |
| 04/02/10 | 3300 | RBO | SunCal Financing: Prepare message to Richard J. Gruber with RP tax question (.2); Prepare further question to Wilson (.1); Telephone conference with county assessor's office (.3); Prepare message with new facts to Richard M. Pachulski (.1); Prepare message re research assistance (.1) | 0.80 | 825.00 | $660.00 | |
| 04/02/10 | 3300 | RBO | SunCal Financing: Prepare question to Couchot (.2); Prepare message to Wilson (.1) | 0.30 | 825.00 | $247.50 | |
| 04/02/10 | 3300 | RMP | E-Mails and telephone conferences with R. Orgel, Wilson, Lobel and Neue regarding property tax issues. | 2.30 | 925.00 | $2,127.50 | |
| 04/03/10 | 3300 | RBO | SunCal Financing: Review prior and work on current financing stipulation; work on motion for same (5.3); Review Stanley E. Goldich response and reply re late charges (.1); prepare five messages to Wilson re financing with questions, analysis, draft (2.2); Research re property taxes due to avoid penalty (3.9) | 11.50 | 825.00 | $9,487.50 | |
| 04/03/10 | 3300 | RMP | Review e-mails and financing stipulation (.8) and telephone conferences with Orgel regarding property tax issues (.8) | 1.40 | 925.00 | $1,295.00 | |
| 04/04/10 | 3300 | RBO | SunCal Financing: Revise declaration re Emergency motion; revise order; revise stipulation (5.6); revise emergency motion; prepare message to Wilson with drafts (.1); prepare message to Couchot, Friedman with drafts (.1); prepare message to Maria Bove re financing status (.1) | 5.90 | 825.00 | $4,867.50 | |
| 04/05/10 | 3300 | RBO | SunCal Financing: Revise order (.1); contact county treasurer's office; research statutes; review Wilson analysis; prepare message to Wilson and Brusco re stip contents (3.9); review Friedman message and respond (.2); Review Payam Khodadi info and respond (.2) | 4.40 | 825.00 | $3,630.00 | |
| 04/05/10 | 3300 | RBO | SunCal Financing: Continue research re tax payments and send message to outside counsel for four counties (1.6); review messages and send again to Glaser (.1); Telephone conference with Leile: Ekwal Wang, Lianides, O'Keefe, Glaser, exchange messages with Wang; Telephone conference with Brusco, Wilson, and message to Richard M. Pachulski (2.0) | 3.70 | 825.00 | $3,052.50 | |
| 04/05/10 | 3300 | RMP | Various calls and e-mails regarding property tax issues (1.5) and conferences with Lobel regarding same (.4) | 1.90 | 925.00 | $1,757.50 | |
| 04/06/10 | 3300 | RBO | SunCal Financing: Revise supporting declaration, order, tax spreadsheet (6.2); Review Wilson message and respond with recommendation (.8); Telephone conference with Wilson, Brusco re tax loan (.6); Telephone conference with Glaser and review Trustee's spreadsheet and respond to Wilson (1.0) | 8.60 | 825.00 | $7,095.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 04/06/10 | 3300 | RBO | SunCal Financing: Prepare 2 messages to Trustee's counsel (.3); review message from Ruiz and forward to client (.1); prepare message to Richard M. Pachulski re facts and court availability (.2); Telephone conference with Court's clerk and prepare messages re same to Trustee's counsel, etc. (.2); Review message re preference lien and forward to Richard M. Pachulski (.2); review Neue message and respond re financing (.4) | 1.40 | 825.00 | $1,155.00 | |
| 04/06/10 | 3300 | RBO | SunCal Financing: Review Richard M. Pachulski message re professional fee financing (.1) and Telephone conference with Neue and respond (.2) | 0.30 | 825.00 | $247.50 | |
| 04/06/10 | 3300 | RBO | SunCal Financing: Telephone conference with Wang (1.1), prepare messages to Wilson, Lianides, Wang, Speier re timing of hearing (.4) and Telephone conference with Lianides (1.4) | 2.90 | 825.00 | $2,392.50 | |
| 04/06/10 | 3300 | RBO | SunCal Financing: Forward revised documents to client and trustee and trustee's counsel and trustee's committee counsel with comments | 0.50 | 825.00 | $412.50 | |
| 04/06/10 | 3300 | RMP | Continue dealing with financing and property tax issues (1.0) and telephone conferences with client reps and R. Orgel regarding same (1.4) | 2.40 | 925.00 | $2,220.00 | |
| 04/06/10 | 3300 | RMP | Follow-up calls regarding tax issues, including with Couchot. | 1.20 | 925.00 | $1,110.00 | |
| 04/07/10 | 3300 | DGP | Read, consider and respond to e-mail from Mr. Brusco re control agreement for CST contract (regarding Oak Knoll financing) | 0.10 | 695.00 | $69.50 | |
| 04/07/10 | 3300 | RBO | SunCal Financing: Review and respond to Jeremy V. Richards (.1); assemble materials for hearing and review (.6) | 0.70 | 825.00 | $577.50 | |
| 04/07/10 | 3300 | RBO | SunCal Financing: Review and revise financing documents (3.0), and arrange filing and service after circulate to Camerik for comment and after Telephone conference with trustee's counsel and Wang and messages to same re changes (.7) | 3.70 | 825.00 | $3,052.50 | |
| 04/07/10 | 3300 | RBO | SunCal Financing: Review Glaser messages and forward with comments | 1.20 | 825.00 | $990.00 | |
| 04/07/10 | 3300 | RBO | SunCal Financing: prepare message with service copies for Drew and Rob Brusco and answers to Camerik questions | 0.80 | 825.00 | $660.00 | |
| 04/07/10 | 3300 | RBO | SunCal Financing: Review Ruiz message, research issues and respond (.5); Review Glaser messages and documents and respond (.8) | 1.30 | 825.00 | $1,072.50 | |
| 04/07/10 | 3300 | RMP | Telephone conferences with R. Orgel, Wilson, Brusco and Camerik regarding final property tax issues. | 1.60 | 925.00 | $1,480.00 | |
| 04/07/10 | 3300 | RMP | Review final issues regarding Control Agreement. | 0.20 | 925.00 | $185.00 | |
| 04/08/10 | 3300 | RBO | Attend emergency hearing on tax loan financing to protect loans (4.0) and contact Wilson by email and telephone after hearing (.6) and meetings with Neue, Glaser re same (.4) | 5.00 | 825.00 | $4,125.00 | |
| 04/08/10 | 3300 | RMP | Various telephone conferences with Friedman, Couchot, Lobel, client reps regarding assortment of financing issues. | 2.60 | 925.00 | $2,405.00 | |
| 04/09/10 | 3300 | RBO | SunCal Financing: Review messages from counsel for counties and forward to Trustee counsel and client (.2) and Telephone call to same (.4) | 0.60 | 825.00 | $495.00 | |
| 04/09/10 | 3300 | RMP | Deal with Neue regarding US Trustee fee issues and financing | 0.30 | 925.00 | $277.50 | |
| 04/09/10 | 3300 | RMP | Various telephone conferences regarding financing issues. | 0.80 | 925.00 | $740.00 | |
| 04/12/10 | 3300 | RBO | SunCal Financing: Telephone conference with Maria re financing stipulation to protect loans (.2) and prepare message to Neue (.2) | 0.40 | 825.00 | $330.00 | |
| 04/12/10 | 3300 | RBO | SunCal Financing: Exchange messages re further financing | 0.40 | 825.00 | $330.00 | |
| 04/12/10 | 3300 | MB | Telephone conference with R. Orgel regarding DIP stipulations regarding tax claims | 0.20 | 550.00 | $110.00 | |
| 04/12/10 | 3300 | MB | Review DIP budgets and stipulation (.3); email to R. Orgel regarding same (.2) | 0.50 | 550.00 | $275.00 | |
| 04/12/10 | 3300 | MB | Review R. Orgel emails regarding DIP funding | 0.30 | 550.00 | $165.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/12/10 | 3300 | MB | Telephone conference with R. Orgel regarding Voluntary Debtors DIP Stipulation | 0.20 | 550.00 | $110.00 | |
| 04/13/10 | 3300 | RBO | SunCal Loans: Exchange messages re issues with form of Stipulation (.8); review Wendy Smith message re huge mello-roos bill on northlake project and prepare messages re same (2.0); prepare messages to ensure service of order on Castaic Union School District (.2) | 3.00 | 825.00 | $2,475.00 | |
| 04/13/10 | 3300 | MB | Revise Trustee DIP motion | 0.20 | 550.00 | $110.00 | |
| 04/13/10 | 3300 | MB | Telephone conference with A. Wilson regarding trustee debtor DIP stipulation | 0.30 | 550.00 | $165.00 | |
| 04/13/10 | 3300 | RMP | Review draft financing stipulation, review and respond to e-mails regarding same and telephone conferences with MB and R. Orgel regarding same. | 1.90 | 925.00 | $1,757.50 | |
| 04/14/10 | 3300 | MB | Review involuntary debtor budgets (.2); emails to R. Pachulski and A. Wilson regarding DIP stipulation (.2) | 0.40 | 550.00 | $220.00 | |
| 04/14/10 | 3300 | MB | Telephone conference with A. Wilson regarding involuntary debtor DIP budgets | 0.10 | 550.00 | $55.00 | |
| 04/14/10 | 3300 | MB | Telephone conference with A. Wilson regarding DIP stipulation | 0.10 | 550.00 | $55.00 | |
| 04/14/10 | 3300 | MB | Revise DIP Stipulation | 0.10 | 550.00 | $55.00 | |
| 04/15/10 | 3300 | RBO | SunCal financing: prepare follow up messages to client and address Castaic Union $5.8 mm claim after review messages, letter, spreadsheets (.9); prepare question to Richard M. Pachulski re possible objection (.1) | 1.00 | 825.00 | $825.00 | |
| 04/15/10 | 3300 | RBO | SunCal Financing: Telephone conference with Glaser and Smith re possible objection of Castaic Union (.4) and review documents regarding same (.8) | 1.20 | 825.00 | $990.00 | |
| 04/16/10 | 3300 | RBO | SunCal Financing: Telephone conference with Glaser re Northlake objection by Castaic Union (2x) (.4) and exchange messages regarding same (.2) | 0.60 | 825.00 | $495.00 | |
| 04/16/10 | 3300 | RBO | SunCal Financing: Telephone conference with Wendy for Castaic Union (2x) (.4) and exchange messages re same (.2) | 0.60 | 825.00 | $495.00 | |
| 04/16/10 | 3300 | RBO | SunCal Financing: Prepare messages to Neue, Glasser, Wendy for Castaic Union re final financing hearing | 0.50 | 825.00 | $412.50 | |
| 04/16/10 | 3300 | MB | Revise DIP Stipulation and emergency motion and declaration | 2.90 | 550.00 | $1,595.00 | |
| 04/16/10 | 3300 | RMP | Review various pleadings regarding DIP for involuntaries (.9) and telephone conference with client and MBove regarding same (.4) | 1.30 | 925.00 | $1,202.50 | |
| 04/19/10 | 3300 | MB | Revise emergency motion to approve trustee DIP stipulation | 2.60 | 550.00 | $1,430.00 | |
| 04/19/10 | 3300 | RMP | Review budgets for debtor in possession financing | 0.30 | 925.00 | $277.50 | |
| 04/19/10 | 3300 | RMP | Review financing documents (.4) and conference with Brusco (.2) and telephone conference with Camerik regarding same (.2) | 0.80 | 925.00 | $740.00 | |
| 04/20/10 | 3300 | RBO | Financing: Review and respond to Maria Bove re process regarding DIP financing | 0.10 | 825.00 | $82.50 | |
| 04/20/10 | 3300 | MB | Revise DIP Stipulation and motion regarding Trustee comments | 1.30 | 550.00 | $715.00 | |
| 04/20/10 | 3300 | MB | Telephone conference with N. Camerik regarding Trustee DIP stipulation | 0.10 | 550.00 | $55.00 | |
| 04/20/10 | 3300 | MB | Telephone conference with Court regarding emergency hearing on DIP Stipulation | 0.10 | 550.00 | $55.00 | |
| 04/20/10 | 3300 | MB | Telephone conference with A. Friedman regarding cash collateral stipulation | 0.10 | 550.00 | $55.00 | |
| 04/20/10 | 3300 | MB | Telephone conference with M. Neue regarding DIP Stipulation | 0.20 | 550.00 | $110.00 | |
| 04/20/10 | 3300 | MB | Telephone conference with R. Orgel regarding DIP Stipulation | 0.20 | 550.00 | $110.00 | |
| 04/20/10 | 3300 | MB | Telephone conference with M. Neue regarding Trustee Debtors DIP Stipulation | 0.10 | 550.00 | $55.00 | |
| 04/20/10 | 3300 | MB | Telephone conference with R. Pachulski regarding involuntary Debtor DIP Stipulation | 0.10 | 550.00 | $55.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 04/20/10 | 3300 | RMP | Finalize DIP stipulation issues (.4) and telephone conferences with Camerik and MBove regarding same (.3) | 0.70 | 925.00 | $647.50 | |
| 04/21/10 | 3300 | RBO | Financing for SunCal Trustee: Prepare final order (.6); Prepare message to Richard M. Pachulski re other pending matters (.3); prepare message to Neue (.2); Arrange uploading of order (.2); exchange messages re order with committee's Wang (.5); Office conference with Kulick re exhibit uploading problem (.2); Revise order and send email re same and arrange uploading (.5); Send message to arrange service (.2) | 2.70 | 825.00 | $2,227.50 | |
| 04/21/10 | 3300 | MB | Draft motion to shorten time, declaration and order regarding DIP Stipulation | 4.20 | 550.00 | $2,310.00 | |
| 04/21/10 | 3300 | MB | Review revised DIP budget | 0.20 | 550.00 | $110.00 | |
| 04/21/10 | 3300 | MB | Telephone conference with A. Wilson regarding voluntary Debtor DIP Budget | 0.10 | 550.00 | $55.00 | |
| 04/21/10 | 3300 | MB | Telephone conference with A. Wilson regarding emergency DIP budgets | 0.20 | 550.00 | $110.00 | |
| 04/22/10 | 3300 | RBO | Financing SunCal Trustee: Review Order (.2); and prepare for hearing and attend hearing by telephone (.7) | 0.90 | 825.00 | $742.50 | |
| 04/22/10 | 3300 | MB | Draft voluntary DIP stipulation | 1.30 | 550.00 | $715.00 | |
| 04/22/10 | 3300 | MB | Revise involuntary DIP motion and all related documents | 1.30 | 550.00 | $715.00 | |
| 04/23/10 | 3300 | MB | Draft voluntary Debtor DIP Stipulation | 2.40 | 550.00 | $1,320.00 | |
| 04/23/10 | 3300 | RMP | Deal with voluntary debtor financing stipulations (.7) and telephone conferences with Couchot and Friedman regarding same (.6) | 1.30 | 925.00 | $1,202.50 | |
| 04/23/10 | 3300 | HDH | Review DIP financing motions | 0.50 | 625.00 | $312.50 | |
| 04/26/10 | 3300 | MB | Review email from P. Couchot regarding bankruptcy account balances (for DIP stipulation) and emails from R. Pachulski regarding voluntary Debtor DIP stipulation | 0.30 | 550.00 | $165.00 | |
| 04/26/10 | 3300 | MB | Telephone conference with A. Wilson regarding voluntary Debtor DIP stipulation | 0.20 | 550.00 | $110.00 | |
| 04/26/10 | 3300 | MB | Email to notice parties regarding interim hearing on involuntary Debtor DIP stipulation | 0.20 | 550.00 | $110.00 | |
| 04/26/10 | 3300 | MB | Revise voluntary Debtor DIP stipulation | 1.50 | 550.00 | $825.00 | |
| 04/26/10 | 3300 | MB | Telephone conference with A. Friedman regarding voluntary Debtor DIP stipulation | 0.30 | 550.00 | $165.00 | |
| 04/26/10 | 3300 | MB | Telephone conference with E. Lemmer regarding voluntary Debtor DIP stipulation / NY court approval | 0.10 | 550.00 | $55.00 | |
| 04/26/10 | 3300 | MB | Telephone conference with A. Friedman regarding comments to voluntary Debtor DIP stipulation | 0.20 | 550.00 | $110.00 | |
| 04/27/10 | 3300 | MB | Telephone conference with R. Orgel regarding interim hearing on involuntary DIP stipulation and voluntary Debtor DIP stipulation | 0.20 | 550.00 | $110.00 | |
| 04/27/10 | 3300 | MB | Telephone conference with A. Wilson regarding Oak Knoll security (DIP budget) | 0.10 | 550.00 | $55.00 | |
| 04/27/10 | 3300 | MB | Review A. Wilson emails regarding Oak Knoll security (financing issues) | 0.10 | 550.00 | $55.00 | |
| 04/28/10 | 3300 | RBO | Financing: Prepare message to Richard M. Pachulski re hearing coverage | 0.20 | 825.00 | $165.00 | |
| 04/28/10 | 3300 | MB | Review trustee request for reimbursement of U.S. Trustee fees and joint funding stipulation regarding same | 0.20 | 550.00 | $110.00 | |
| 04/28/10 | 3300 | MB | Review December 2009 voluntary Debtor DIP stipulation and request by SunCal to reallocate funds | 0.20 | 550.00 | $110.00 | |
| 04/28/10 | 3300 | RMP | Review financing issues. | 0.60 | 925.00 | $555.00 | |
| 04/30/10 | 3300 | MB | Revise voluntary Debtor cash collateral stipulation | 0.90 | 550.00 | $495.00 | |
| 04/30/10 | 3300 | RMP | Review financing issues and e-mails regarding same. | 0.70 | 925.00 | $647.50 | |
| **Plan of Reorganization [Code 3500]** | | | | | | | |
| 04/02/10 | 3500 | RMP | Analyze potential settlement options (1.0) and telephone conferences with Lobel and client reps regarding same (.9) | 1.90 | 925.00 | $1,757.50 | |
| 04/05/10 | 3500 | RMP | Meeting with Lobel regarding Lehman plan of reorganization and litigation issues. | 2.30 | 925.00 | $2,127.50 | |
| 04/05/10 | 3500 | RMP | Review and analyze plan of reorganization and litigation issues in preparation for meeting with Miller. | 2.10 | 925.00 | $1,942.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 04/07/10 | 3500 | JVR | Review email from RBO re: payment of real property taxes | 0.10 | 825.00 | $82.50 | |
| 04/12/10 | 3500 | RMP | Review and respond to various e-mails regarding valuation issues and financing issues. | 0.90 | 925.00 | $832.50 | |
| 04/14/10 | 3500 | RBO | Plan: Consider revisions | 0.50 | 825.00 | $412.50 | |
| 04/19/10 | 3500 | RBO | Plan: Revise Lehman Plan | 1.80 | 825.00 | $1,485.00 | |
| 04/20/10 | 3500 | DAZ | Review updated settlement/plan of reorganization term sheets and conference with R. Pachulski re same. | 0.50 | 855.00 | $427.50 | |
| 04/20/10 | 3500 | RMP | Review revised plan of reorganization term sheets (1.1) and telephone conferences with Camerik, Soto and Lobel regarding same (1.3) | 2.40 | 925.00 | $2,220.00 | |
| 04/21/10 | 3500 | DAZ | Review revised plan of reorganization term sheets (.7) and office conference with R. Orgel re same (.6) | 1.30 | 855.00 | $1,111.50 | |
| 04/21/10 | 3500 | JVR | Conference with RBO re: Lehman plan of reorganization and settlement issues | 0.30 | 825.00 | $247.50 | |
| 04/22/10 | 3500 | DAZ | Review revised settlement term sheets re trustee assets. | 0.70 | 855.00 | $598.50 | |
| 04/22/10 | 3500 | DAZ | Office conference with R. Orgel and R. Pachulski re substantive consolidation and plan confirmation issues. | 0.70 | 855.00 | $598.50 | |
| 04/22/10 | 3500 | JVR | Review plan of reorganization settlement outlines. | 0.30 | 825.00 | $247.50 | |
| 04/22/10 | 3500 | RMP | Review and analyze Lehman plan of reorganization issues and e-mails regarding same. | 2.10 | 925.00 | $1,942.50 | |
| 04/23/10 | 3500 | RBO | Plan: Revise Lehman plan of reorganization | 0.90 | 825.00 | $742.50 | |
| 04/26/10 | 3500 | DAZ | Telephone conference with client and Weil re Bond Safeguard settlement options and analysis. | 1.00 | 855.00 | $855.00 | |
| 04/27/10 | 3500 | RBO | Plan: Revise Lehman plan of reorganization and analyze | 5.20 | 825.00 | $4,290.00 | |
| 04/28/10 | 3500 | RBO | Plan: Analyze Lehman plan of reorganization structure (1.8); revise same (3.2) | 5.00 | 825.00 | $4,125.00 | |
| 04/29/10 | 3500 | RBO | Plan: Work on changes | 1.50 | 825.00 | $1,237.50 | |
| **Disclosure Statement/Voting [Code 3600]** | | | | | | | |
| 04/01/10 | 3600 | DAZ | Review SunCal portions of Lehman disclosure statement. | 0.40 | 855.00 | $342.00 | |
| 04/01/10 | 3600 | RMP | Review disclosure statement inserts (.4) and telephone conference with D. Ziehl regarding same (.2) | 0.60 | 925.00 | $555.00 | |
| 04/14/10 | 3600 | RBO | Disclosure: Revise disclosure for Lehman plan of reorganization | 0.20 | 825.00 | $165.00 | |
| **Non-Derivative Issues [Code 3700]** | | | | | | | |
| 04/01/10 | 3700 | RBO | SunCal: Research re claim and filing requirements re equitable subordination "claim" | 1.60 | 825.00 | $1,320.00 | |
| 04/01/10 | 3700 | RBO | SunCal claim Filing Requirement: Review and revise debt chart | 0.40 | 825.00 | $330.00 | |
| 04/16/10 | 3700 | DAZ | Review SunCal claims analysis and related correspondence. | 1.00 | 855.00 | $855.00 | |
| 04/19/10 | 3700 | HDH | Research and drafting of claim objection | 4.20 | 625.00 | $2,625.00 | |
| 04/20/10 | 3700 | RMP | Review SunCal claims in relation to term sheets and analyze indemnity issues. | 1.90 | 925.00 | $1,757.50 | |
| 04/21/10 | 3700 | RMP | Telephone conferences with Lobel, Camerik, Neue, Soto and Bond regarding SunCal claims and plan issues. | 1.90 | 925.00 | $1,757.50 | |
| 04/23/10 | 3700 | DAZ | Office conference with R. Pachulski re claims objection process. | 0.20 | 855.00 | $171.00 | |
| 04/23/10 | 3700 | DAZ | Review SunCal claims analysis (.5) and conference with Camerik re same (.5) | 1.00 | 855.00 | $855.00 | |
| 04/23/10 | 3700 | RMP | Review detailed involuntary SunCal claims analysis (1.4) and telephone conferences with Camerik regarding same (.5) and review e-mails regarding same (.4) | 2.30 | 925.00 | $2,127.50 | |
| 04/26/10 | 3700 | DGP | Conference call re SunCal claims objections. | 0.50 | 695.00 | $347.50 | |
| 04/26/10 | 3700 | DGP | Read and consider spreadsheet and other summaries re SunCal claims and claims objections (2.0); consider approaches to claims objections (1.6) | 3.60 | 695.00 | $2,502.00 | |
| 04/26/10 | 3700 | DAZ | Prepare for and participate on call re claims objections re involuntary cases. | 0.70 | 855.00 | $598.50 | |
| 04/26/10 | 3700 | DAZ | Telephone conference with M. Bove re management of claims objection process. | 0.20 | 855.00 | $171.00 | |
| 04/26/10 | 3700 | DAZ | Review SunCal claims analysis, etc. | 1.00 | 855.00 | $855.00 | |
| 04/26/10 | 3700 | MB | Review SunCal proofs of claims for claim objection process | 0.30 | 550.00 | $165.00 | |
| 04/26/10 | 3700 | MB | Review SunCal claims matrices (for claims objections) | 0.80 | 550.00 | $440.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/26/10 | 3700 | MB | Conference call with Weil and PSZJ claims objection teams and Lehman regarding SunCal claim objections | 0.70 | 550.00 | $385.00 | |
| 04/26/10 | 3700 | MB | Telephone conference with D. Ziehl regarding SunCal claims objection | 0.10 | 550.00 | $55.00 | |
| 04/26/10 | 3700 | RMP | Conference with D. Ziehl regarding SunCal claims and bonding company related calls. | 0.30 | 925.00 | $277.50 | |
| 04/26/10 | 3700 | RMP | Review revised SunCal claims analysis. | 0.50 | 925.00 | $462.50 | |
| 04/27/10 | 3700 | DGP | Analyze chart, claim summaries re claims objections (1.9); consideration of organization of claims objections (.4) | 2.30 | 695.00 | $1,598.50 | |
| 04/27/10 | 3700 | DAZ | Telephone conference with Camerik re claims analysis and confidentiality. | 0.30 | 855.00 | $256.50 | |
| 04/27/10 | 3700 | MB | Telephone conferences with D. Parker regarding SunCal claims matrices | 0.10 | 550.00 | $55.00 | |
| 04/27/10 | 3700 | MB | Review notice of transfer of claims | 0.10 | 550.00 | $55.00 | |
| 04/27/10 | 3700 | MB | Telephone conference with D. Parker regarding objection to SunCal claims | 0.60 | 550.00 | $330.00 | |
| 04/27/10 | 3700 | DAZ | Telephone conferences with Committee counsel re confidentiality re claims detail. | 0.30 | 855.00 | $256.50 | |
| 04/27/10 | 3700 | RMP | Review claim transfer documents and e-mails regarding same. | 0.80 | 925.00 | $740.00 | |
| 04/28/10 | 3700 | DGP | Continued review of chart re claims objections (.6); read, consider and respond to e-mails re conference call (.4) | 1.00 | 695.00 | $695.00 | |
| 04/28/10 | 3700 | MB | Review claims notices regarding claim objections | 0.20 | 550.00 | $110.00 | |
| 04/28/10 | 3700 | MB | Review proof of claim issues | 0.40 | 550.00 | $220.00 | |
| 04/29/10 | 3700 | DGP | Work on SunCal claim analysis (.2); conference call with Mr. Wilson, Ms. Camerik, Ms Bove re claims objections (.8) | 1.00 | 695.00 | $695.00 | |
| 04/29/10 | 3700 | MB | Review updated claims registers for involuntary Debtors and filed claims | 1.10 | 550.00 | $605.00 | |
| 04/29/10 | 3700 | MB | Research for SunCal claim objections | 0.60 | 550.00 | $330.00 | |
| 04/29/10 | 3700 | MB | Review docket regarding proof of service for bar date notice (for claim objection) | 0.40 | 550.00 | $220.00 | |
| 04/29/10 | 3700 | MB | Conference call with D. Parker, A. Wilson and N. Camerik regarding SunCal claim objections | 0.80 | 550.00 | $440.00 | |
| 04/29/10 | 3700 | MB | Prepare for call with Lehman and Weil regarding SunCal claim objections | 0.40 | 550.00 | $220.00 | |
| 04/29/10 | 3700 | RMP | Review SunCal claims issues and e-mails regarding same. | 1.20 | 925.00 | $1,110.00 | |
| 04/30/10 | 3700 | MB | Telephone conference with A. Wilson regarding SunCal claims filed from 7/09 - 4/10 | 0.30 | 550.00 | $165.00 | |
| **Other Motions and Matters [Code 3800]** | | | | | | | |
| 04/01/10 | 3800 | RBO | SunCal Authority Issue Order and jurisdictional issues: Review Dean A. Ziehl message, respond and research, analyze and summarize thoughts | 3.40 | 825.00 | $2,805.00 | |
| 04/01/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding doc. production set and draft response regarding same; review email from Christine Petropoulos regarding same. | 0.10 | 575.00 | $57.50 | |
| 04/01/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Victoria Newmark regarding SunCal doc. review and draft response; review reply and respond thereto regarding same. | 0.10 | 575.00 | $57.50 | |
| 04/01/10 | 3800 | RMP | Telephone conferences with Lobel, Soto, Friedman and review issues regarding substantive consolidation. | 1.90 | 925.00 | $1,757.50 | |
| 04/02/10 | 3800 | PES | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review materials re document review. | 0.50 | 515.00 | $257.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/02/10 | 3800 | PES | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review (1.0); telephone conference with Gina Brandt re document review (.4). | 1.40 | 515.00 | $721.00 | |
| 04/02/10 | 3800 | TJB | Review SunCal Main Case docket re PSZJ Stipulations | 2.50 | 205.00 | $512.50 | |
| 04/06/10 | 3800 | PES | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conference with Gina Brandt regarding document review. | 0.40 | 515.00 | $206.00 | |
| 04/06/10 | 3800 | PES | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents. | 1.50 | 515.00 | $772.50 | |
| 04/06/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding new discovery project; review email from Richard Pachulski regarding same; draft response to both; draft email to PSZJ Lehman team regarding project; draft email to firm attorneys regarding project (.2); review responses from Stanley Goldich, Bruce Grohsgal, and Miriam Khatiblou regarding same and response thereto; draft email to Aisling Curran regarding project training (.2). | 0.40 | 575.00 | $230.00 | |
| 04/06/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review materials in connection with discovery project and obtain prior privilege worksheets and review same (.2). | 0.20 | 575.00 | $115.00 | |
| 04/06/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Coordinate training sessions and review and respond to emails from PSZJ team, Stratify team regarding discovery project. | 0.50 | 575.00 | $287.50 | |
| 04/06/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and respond to emails from PSZJ team regarding discovery project information. | 0.20 | 575.00 | $115.00 | |
| 04/06/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Bruce Grohsgal regarding background information (.1); review folder and draft response regarding background issues (.1); forward background documents to Mr. Grohsgal (.1) | 0.30 | 575.00 | $172.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/06/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Begin review of documents (.1); office conference with James Hunter regarding same (.1); review prior primer regarding privilege and draft email to Allen Blaustein regarding privilege issues (.1) | 0.30 | 575.00 | $172.50 | |
| 04/06/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on document review. | 8.50 | 575.00 | $4,887.50 | |
| 04/06/10 | 3800 | JJK | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Emails G. Brandt, B. Grohsgal on document review/production issues. | 0.30 | 575.00 | $172.50 | |
| 04/06/10 | 3800 | JJK | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Emails G. Brandt on doc. review issues (0.3); review primer/materials from Brandt and related emails/info. (1.7); conf. call for doc. review (1.0); conf. call G. Brandt, B. Grohsgal, P. Singer on doc. review issues (0.5); doc. review (0.2). | 4.90 | 575.00 | $2,817.50 | |
| 04/06/10 | 3800 | JJK | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review on Stratify system. | 5.30 | 575.00 | $3,047.50 | |
| 04/06/10 | 3800 | JJK | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Emails G. Brandt on doc. review questions. | 0.40 | 575.00 | $230.00 | |
| 04/06/10 | 3800 | JJK | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents as part of doc. production. | 1.00 | 575.00 | $575.00 | |
| 04/06/10 | 3800 | SEG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review emails re review of SunCal and A&M documents and Stratify and follow up with Brandt and Stratify re same. | 0.20 | 750.00 | $150.00 | |
| 04/06/10 | 3800 | SEG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review emails re discovery and scan materials re document review and background. | 0.30 | 750.00 | $225.00 | |
| 04/06/10 | 3800 | SEG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review and further review of materials and discussion with Brandt re same. | 1.00 | 750.00 | $750.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/06/10 | 3800 | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 2.60 | 515.00 | $1,339.00 | |
| 04/06/10 | 3800 | MK | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review emails regarding discovery project and obtain document review training. | 0.70 | 515.00 | $360.50 | |
| 04/06/10 | 3800 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review correspondence and materials re new round of document review | 0.50 | 625.00 | $312.50 | |
| 04/06/10 | 3800 | BG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review discovery information (.9) and attend call with team regarding same (.9) | 1.80 | 675.00 | $1,215.00 | |
| 04/06/10 | 3800 | PES | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Doc. review. | 1.00 | 515.00 | $515.00 | |
| 04/07/10 | 3800 | RBO | SunCal Stay Relief:  Review mechanic's lienholders stay relief motion | 0.20 | 825.00 | $165.00 | |
| 04/07/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conference with Bruce Grohsgal regarding document review issues (.2); review and respond to emails from Pam Singer regarding document review criteria (.1) | 0.30 | 575.00 | $172.50 | |
| 04/07/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to Allen Blaustein regarding status of other projects and review response (.1); draft email to Mr. Blaustein regarding role of Danske, and review response; draft emails to PSZJ team regarding information from Mr. Blaustein regarding document tagging (.1) | 0.20 | 575.00 | $115.00 | |
| 04/07/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents | 0.50 | 575.00 | $287.50 | |
| 04/07/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Jonathan Kim regarding document analysis, locate and review documents in question and draft response (.2); work on document review (6.5). | 6.70 | 575.00 | $3,852.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/07/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to PSZJ team regarding additional counsel; update privilege lists, and forward same to PSZJ team (.2); further document review (.5). | 0.70 | 575.00 | $402.50 | |
| 04/07/10 | 3800 | JJK | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review on Stratify system (4.5) and emails G. Brandt on questions/issues (0.3). | 4.80 | 575.00 | $2,760.00 | |
| 04/07/10 | 3800 | JJK | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Doc. review on Stratify system and emails G. Brandt on same. | 3.00 | 575.00 | $1,725.00 | |
| 04/07/10 | 3800 | SEG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Brandt emails re Other discovery Projects and Danske. | 0.10 | 750.00 | $75.00 | |
| 04/07/10 | 3800 | SEG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Brandt email re Lehman lawyer list (for document review) | 0.10 | 750.00 | $75.00 | |
| 04/07/10 | 3800 | DGP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review. | 2.00 | 695.00 | $1,390.00 | |
| 04/07/10 | 3800 | PES | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review. | 2.00 | 515.00 | $1,030.00 | |
| 04/07/10 | 3800 | BG | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Discovery- doc. review | 3.80 | 675.00 | $2,565.00 | |
| 04/08/10 | 3800 | PES | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents. | 3.80 | 515.00 | $1,957.00 | |
| 04/08/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review: assist Team with completion of folders. | 3.00 | 575.00 | $1,725.00 | |
| 04/08/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review and assist Team with completion of respective folders | 4.10 | 575.00 | $2,357.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/08/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review and respond to emails with Gini Downing regarding service issues (.1); draft email to Christine Petropoulos regarding same; draft email to Allen Blaustein regarding service of documents; review emails from Ms. Petropoulos and Ms Downing regarding same (.1) | 0.20 | 575.00 | $115.00 | |
| 04/08/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Miriam Khatiblou regarding Stratify issues, and draft response; review second email regarding same and draft response. | 0.10 | 575.00 | $57.50 | |
| 04/08/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Gini Downing regarding production and draft response. | 0.10 | 575.00 | $57.50 | |
| 04/08/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review emails from Pamela Singer regarding document review issues, and draft responses (.1); review emails from Miriam Khatiblou regarding assisting, and draft responses; draft email to Team regarding assistance, and review response from Bruce Grohsgal regarding same (.1); review response from Daryl Parker and draft reply (.1) | 0.30 | 575.00 | $172.50 | |
| 04/08/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Arnold Park regarding production, draft response, and forward information to Gini Downing with instructions; review emails from Miriam Khatiblou regarding searches and draft responses (.1); review series of email from Allen Blaustein and Niki Timmons regarding service instructions, draft response confirming same (.1); review email from Pam Singer regarding status of review;  draft email to Daryl Parker regarding same (.1) | 0.30 | 575.00 | $172.50 | |
| 04/08/10 | 3800 | DGP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 4.10 | 695.00 | $2,849.50 | |
| 04/08/10 | 3800 | MK | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents (4.3); emails with G. Brandt and confer with Stratify regarding review issues (.3) | 4.60 | 515.00 | $2,369.00 | |
| 04/08/10 | 3800 | PES | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents. | 0.80 | 515.00 | $412.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/08/10 | 3800 | PES | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents. | 1.50 | 515.00 | $772.50 | |
| 04/09/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Gini Downing regarding cds delivered and draft response (.1); review emails from Allen Blaustein and Clay Roesch regarding same and forward to Ms. Downing; telephone conference with Ms. Downing regarding service (re. doc. production) (.1) | 0.20 | 575.00 | $115.00 | |
| 04/09/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Daryl Parker regarding completion of folders (.1); review email from Niki Timmons regarding bates range; review email from Christine Petropoulos regarding bates range; draft email to Gini Downing regarding changes; review email from Ms. Downing regarding same and draft response (.1) | 0.20 | 575.00 | $115.00 | |
| 04/09/10 | 3800 | RMP | Prepare for (.9) and participate in meeting with Miller regarding litigation issues (1.6) and follow-up with D. Ziehl regarding same (.4) | 2.90 | 925.00 | $2,682.50 | |
| 04/11/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to Gini Downing regarding updates to attorney list and forward email from Allen Blaustein regarding same (re. doc. production). | 0.10 | 575.00 | $57.50 | |
| 04/11/10 | 3800 | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 2.70 | 515.00 | $1,390.50 | |
| 04/12/10 | 3800 | MB | Draft notices of Motion to Dismiss and Motion to Strike (regarding subordination complaint) | 0.20 | 550.00 | $110.00 | |
| 04/12/10 | 3800 | RBO | SunCal Litigation: Review and respond to Richard M. Pachulski re document review and begin assembling (.2); Office conference with Dean A. Ziehl re response review (.1) | 0.30 | 825.00 | $247.50 | |
| 04/12/10 | 3800 | RMP | Review 3/11 transcript. | 0.80 | 925.00 | $740.00 | |
| 04/13/10 | 3800 | RMP | Various telephone conferences with client reps and Lobel regarding claims issues, plan issues and Fenway issues. | 1.90 | 925.00 | $1,757.50 | |
| 04/14/10 | 3800 | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 0.60 | 515.00 | $309.00 | |
| 04/14/10 | 3800 | DAZ | Review files re substantive consolidation discovery trial preparation. | 3.50 | 855.00 | $2,992.50 | |
| 04/14/10 | 3800 | RMP | Review equitable subordination and substantive consolidation issues (1.2) and telephone conferences with Soto regarding same (.6) | 1.80 | 925.00 | $1,665.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/16/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding document production and draft response. | 0.10 | 575.00 | $57.50 | |
| 04/16/10 | 3800 | DAZ | Telephone conferences re SunCal offer re Fenway claim (.2) and review correspondence re same (.2) | 0.40 | 855.00 | $342.00 | |
| 04/16/10 | 3800 | RMP | Review several materials for Lobel/Speier meeting (1.0) and telephone conference with Lobel regarding same (.7) | 1.70 | 925.00 | $1,572.50 | |
| 04/18/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review voice message regarding Lehman discovery project, draft email to Dean Ziehl regarding same, and review response and attached emails (.1); check Stratify regarding documents at issue, and draft email to Allen Blaustein and Ed Soto regarding project (.1). | 0.20 | 575.00 | $115.00 | |
| 04/18/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Ed Soto regarding documents, and draft response regarding project. | 0.10 | 575.00 | $57.50 | |
| 04/18/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents for discovery project and draft email to Dean Ziehl and Richard Pachulski regarding scope of project and project staffing. | 0.20 | 575.00 | $115.00 | |
| 04/18/10 | 3800 | MB | Draft memorandum to R. Brusco regarding status of pending SunCal matters | 1.40 | 550.00 | $770.00 | |
| 04/19/10 | 3800 | EMB | Conferences (2) with D. Ziehl re confidentiality issues re former employee. | 0.20 | 695.00 | $139.00 | |
| 04/19/10 | 3800 | EMB | Conference with D. Ziehl re confidentiality issues re former employee | 0.20 | 695.00 | $139.00 | |
| 04/19/10 | 3800 | EMB | Telephone conference re confidentiality issues re former employee. | 0.30 | 695.00 | $208.50 | |
| 04/19/10 | 3800 | EMB | Work on letter re confidentiality issues re former employee | 2.50 | 695.00 | $1,737.50 | |
| 04/19/10 | 3800 | EMB | Revise and finalize letter confidentiality issues re former employee and email D. Ziehl re same. | 0.50 | 695.00 | $347.50 | |
| 04/19/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conference with Dean Ziehl regarding discovery project (.1); review Stratify regarding same and telephone conference with project manager regarding set-up issues (.2) | 0.30 | 575.00 | $172.50 | |
| 04/19/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Dean Ziehl regarding discovery project and draft response; review emails regarding same from Ed Soto. | 0.10 | 575.00 | $57.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/19/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Arnold Park regarding cds, and draft response; draft email to Ed Soto and Allen Blaustein regarding cd provided to Dean Ziehl. | 0.10 | 575.00 | $57.50 | |
| 04/19/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Begin work on doc. review files (1.8), review background memorandum regarding same (.4). | 2.20 | 695.00 | $1,529.00 | |
| 04/19/10 | 3800 | MB | Revise memorandum to R. Brusco regarding pending SunCal matters | 0.30 | 550.00 | $165.00 | |
| 04/19/10 | 3800 | DAZ | Telephone conferences with Bond, Soto and R. Pachulski re confidentiality issues re. former employee | 0.30 | 855.00 | $256.50 | |
| 04/19/10 | 3800 | DAZ | Research re former employee privilege confidentiality issues. | 0.50 | 855.00 | $427.50 | |
| 04/19/10 | 3800 | DAZ | Office conference with E. Bender re legal issues. | 0.30 | 855.00 | $256.50 | |
| 04/19/10 | 3800 | DAZ | Telephone conference re confidentiality issues re. former employee. | 0.50 | 855.00 | $427.50 | |
| 04/19/10 | 3800 | DAZ | Review and revise letter re confidentiality issues re. former employee | 1.00 | 855.00 | $855.00 | |
| 04/19/10 | 3800 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conference with G. Brandt re various production issues. | 0.20 | 855.00 | $171.00 | |
| 04/19/10 | 3800 | RMP | Conference with M. Bond (.4) and review e-mails regarding employee issues (.3). | 0.70 | 925.00 | $647.50 | |
| 04/20/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Gini Downing regarding cds received, and draft response; review email from Mary Lane regarding document review (.1); review Stratify folders and draft email to Ms. Lane regarding review project (.1); review email from Ms. Lane regarding review project, review protocols and draft response regarding same (.1) | 0.30 | 575.00 | $172.50 | |
| 04/20/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work with James Hunter on review of employee documents. | 0.20 | 575.00 | $115.00 | |
| 04/20/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Further document review. | 7.20 | 695.00 | $5,004.00 | |
| 04/20/10 | 3800 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conferences with Weil lawyers re discovery issues re substantive consolidation trial. | 0.40 | 855.00 | $342.00 | |
| 04/20/10 | 3800 | DAZ | Review and revise employee confidentiality agreement (.8) and telephone conferences re same (.4) | 1.20 | 855.00 | $1,026.00 | |
| 04/20/10 | 3800 | DAZ | Telephone conferences with expert consultant re access issues re financial data. | 0.30 | 855.00 | $256.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/20/10 | 3800 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Check scheduling re discovery | 0.20 | 625.00 | $125.00 | |
| 04/20/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed documents produced by SunCal. | 1.90 | 550.00 | $1,045.00 | |
| 04/21/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Dean Ziehl regarding document production issues, and draft response regarding same. | 0.10 | 575.00 | $57.50 | |
| 04/21/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Complete review of files and office conference with Dean A. Ziehl regarding same discovery. | 5.10 | 695.00 | $3,544.50 | |
| 04/21/10 | 3800 | MB | Revise memorandum to R. Brusco regarding pending SunCal matters | 0.20 | 550.00 | $110.00 | |
| 04/21/10 | 3800 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review documents from SunCal production. | 1.00 | 855.00 | $855.00 | |
| 04/21/10 | 3800 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conference with E. Soto re scheduling and discovery issues. | 0.30 | 855.00 | $256.50 | |
| 04/21/10 | 3800 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conference with G. Brandt re access issues re financial documents. | 0.20 | 855.00 | $171.00 | |
| 04/22/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Dean Ziehl regarding privilege log (.1); review email from Allen Blaustein regarding document production, and draft response; telephone conference with Gini Downing regarding transmittal of same; email communication with Ms. Downing regarding same (.1) | 0.20 | 575.00 | $115.00 | |
| 04/22/10 | 3800 | WD | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Research re document discovery. | 0.60 | 515.00 | $309.00 | |
| 04/22/10 | 3800 | MDL | Reviewed documents in Weil second pass. | 1.70 | 550.00 | $935.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 04/23/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding production cds, draft email to Gini Downing regarding same; review email from Christine Petropoulos regarding same; review email from Ms. Downing and draft email to Mr. Blaustein regarding production cds. | 0.10 | 575.00 | $57.50 | |
| 04/23/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review voice message from Tom Riordan regarding production defects; review email from Mr. Riordan regarding same; draft email to Mr. Riordan regarding production issues. | 0.10 | 575.00 | $57.50 | |
| 04/23/10 | 3800 | MB | Revise memorandum to R. Brusco regarding pending SunCal matters | 2.00 | 550.00 | $1,100.00 | |
| 04/23/10 | 3800 | DAZ | Telephone conference with Bond, Soto and Olshan re case background and strategy. | 0.50 | 855.00 | $427.50 | |
| 04/26/10 | 3800 | MB | Telephone conference with A. Wilson and R. Brusco regarding memorandum to UCC re pending matters. | 0.10 | 550.00 | $55.00 | |
| 04/26/10 | 3800 | MB | Review memorandum to R. Brusco regarding pending SunCal matters | 0.60 | 550.00 | $330.00 | |
| 04/26/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed more documents. | 1.20 | 550.00 | $660.00 | |
| 04/27/10 | 3800 | MB | Review Westland Dev. Co. docket and pleadings | 2.30 | 550.00 | $1,265.00 | |
| 04/27/10 | 3800 | DAZ | Office conference with M. Bove re SunCal / DeShaw filing in Delaware. | 0.10 | 855.00 | $85.50 | |
| 04/30/10 | 3800 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review substantive consolidation interrogatory responses. | 0.30 | 855.00 | $256.50 | |
| **Non-Derivative Litigation [Code 3900]** | | | | | | | |
| 04/05/10 | 3900 | HDH | Research response issue (amended complaint in subordination action) | 0.60 | 625.00 | $375.00 | |
| 04/05/10 | 3900 | HDH | Revise and respond to correspondence re amended complaint in subordination action | 0.20 | 625.00 | $125.00 | |
| 04/05/10 | 3900 | HDH | Conference with MDJ re deadlines (response to amended complaint in subordination action) | 0.20 | 625.00 | $125.00 | |
| 04/05/10 | 3900 | HDH | Review and analysis of 4th amended complaint in subordination action | 1.40 | 625.00 | $875.00 | |
| 04/06/10 | 3900 | DAZ | Telephone conference with Soto and Roesch re briefing issues and strategy (regarding amended complaint in subordination action) | 1.00 | 855.00 | $855.00 | |
| 04/06/10 | 3900 | HDH | Analyze 4th amended complaint and correspondence to Dean A. Ziehl re same (subordination action) | 1.00 | 625.00 | $625.00 | |
| 04/06/10 | 3900 | HDH | Review and correspondence re 4th amended complaint (subordination action) | 0.30 | 625.00 | $187.50 | |
| 04/08/10 | 3900 | DAZ | Review Fenwick answer and comments re same (subordination action) | 0.50 | 855.00 | $427.50 | |
| 04/08/10 | 3900 | DAZ | Office conference with R. Orgel re BAP issues (subordination action) | 0.30 | 855.00 | $256.50 | |
| 04/09/10 | 3900 | DAZ | Telephone conference with Soto re briefing issues (subordination action) | 0.30 | 855.00 | $256.50 | |
| 04/12/10 | 3900 | MB | Review hearing dates for motion to dismiss and email to A. Blaustein regarding dates (subordination action) | 0.10 | 550.00 | $55.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 04/12/10 | 3900 | MB | Review motions to dismiss; motion to strike and answer (equitable subordination action) | 0.40 | 550.00 | $220.00 | |
| 04/12/10 | 3900 | MB | Telephone conference with Lizzy Velez regarding motion to dismiss (subordination action) | 0.10 | 550.00 | $55.00 | |
| 04/12/10 | 3900 | MB | Telephone conference with A. Blaustein regarding motions to dismiss (subordination action) | 0.10 | 550.00 | $55.00 | |
| 04/12/10 | 3900 | MB | Telephone conference with M. DesJardien regarding motions to dismiss (subordination action) | 0.10 | 550.00 | $55.00 | |
| 04/12/10 | 3900 | MB | Review documents regarding motion to dismiss (subordination action) | 0.40 | 550.00 | $220.00 | |
| 04/12/10 | 3900 | DAZ | Review and revise motion to strike 4th Am. Complaint and conference with Soto and Yancy re same (subordination action) | 1.50 | 855.00 | $1,282.50 | |
| 04/12/10 | 3900 | DAZ | Telephone conferences with Weil re service issues and declarations re motions (subordination action) | 0.30 | 855.00 | $256.50 | |
| 04/12/10 | 3900 | DAZ | Prepare filing of motion to dismiss and conference with Soto and Camerik re same (subordination action) | 2.20 | 855.00 | $1,881.00 | |
| 04/12/10 | 3900 | DAZ | Review answer to 4th Am. Complaint (subordination action) | 1.00 | 855.00 | $855.00 | |
| 04/12/10 | 3900 | DAZ | Review Lehman motion to dismiss Arch complaint (subordination action) | 0.75 | 855.00 | $641.25 | |
| 04/12/10 | 3900 | DAZ | Review and revise partial motion to dismiss 4th Am. Complaint (subordination action) | 1.30 | 855.00 | $1,111.50 | |
| 04/12/10 | 3900 | HDH | Review motion to dismiss and motion to strike (subordination action) | 0.50 | 625.00 | $312.50 | |
| 04/12/10 | 3900 | HDH | Review transcript re 3/11 | 0.20 | 625.00 | $125.00 | |
| 04/12/10 | 3900 | RMP | Review and analyze motion to dismiss and answer (1.2) and conferences with D. Ziehl (.5) and telephone conference with Soto regarding same (.4) (subordination action) | 2.10 | 925.00 | $1,942.50 | |
| 04/13/10 | 3900 | HDH | Telephone conference with Soto & Roesch re status conference response (subordination action) | 0.20 | 625.00 | $125.00 | |
| 04/13/10 | 3900 | HDH | Prepare response re. status conference (subordination action) | 0.90 | 625.00 | $562.50 | |
| 04/14/10 | 3900 | DAZ | Telephone conference with Bridges re Miller letter and draft email re same. | 0.30 | 855.00 | $256.50 | |
| 04/15/10 | 3900 | DAZ | Telephone conferences with Camerik and Cybert re employee issues. | 0.50 | 855.00 | $427.50 | |
| 04/15/10 | 3900 | HDH | Conference with Dean A. Ziehl re potential settlement terms on stay relief | 0.40 | 625.00 | $250.00 | |
| 04/15/10 | 3900 | HDH | Review orders (subordination action) | 0.30 | 625.00 | $187.50 | |
| 04/16/10 | 3900 | DAZ | Respond to inquiry re employee confidentiality and telephone call to Bond re same. | 0.30 | 855.00 | $256.50 | |
| 04/16/10 | 3900 | DAZ | Telephone conference re investigation of documents re former employee. | 0.20 | 855.00 | $171.00 | |
| 04/19/10 | 3900 | HDH | Review answer (subordination action) | 0.30 | 625.00 | $187.50 | |
| 04/22/10 | 3900 | MB | Telephone conference with Court regarding motions to dismiss and motion to strike (subordination action) | 0.20 | 550.00 | $110.00 | |
| 04/22/10 | 3900 | MB | Review motions to dismiss regarding hearing dates (subordination action) | 0.20 | 550.00 | $110.00 | |
| 04/23/10 | 3900 | DAZ | Prepare for meet and confer re depositions and document production (.5) and participate on call with counsel re same (1.0) (subordination action) | 1.50 | 855.00 | $1,282.50 | |
| 04/23/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conferences with Blaustein and Roesch re scheduling issues (subordination action) | 0.20 | 855.00 | $171.00 | |
| 04/23/10 | 3900 | DAZ | Telephone conferences re scheduling of motions to dismiss/strike, etc. (subordination action) | 0.20 | 855.00 | $171.00 | |
| 04/23/10 | 3900 | DAZ | Review meet and confer letter (subordination action) | 0.10 | 855.00 | $85.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/23/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conference with G. Brandt re Lehman discovery issues (subordination action) | 0.20 | 855.00 | $171.00 | |
| 04/27/10 | 3900 | HDH | Review orders re scheduling (subordination action) | 0.30 | 625.00 | $187.50 | |
| 04/27/10 | 3900 | MB | Telephone conference with D. Ziehl regarding motions to dismiss (subordination action) | 0.10 | 550.00 | $55.00 | |
| 04/28/10 | 3900 | MB | Email to D. Ziehl regarding status conference and status report (subordination action) | 0.10 | 550.00 | $55.00 | |
| 04/28/10 | 3900 | MB | Telephone conference with D. Ziehl regarding Plaintiff's status report (subordination action) | 0.10 | 550.00 | $55.00 | |
| 04/28/10 | 3900 | MB | Review joint status report (subordination action) | 0.10 | 550.00 | $55.00 | |
| 04/28/10 | 3900 | MB | Review adversary proceeding docket regarding status conference and status report (subordination action) | 0.30 | 550.00 | $165.00 | |
| 04/28/10 | 3900 | MB | Telephone conference with D. Ziehl regarding adversary proceeding status report (subordination action) | 0.10 | 550.00 | $55.00 | |
| 04/28/10 | 3900 | DAZ | Telephone conferences re adversary action joint status report (subordination action) | 0.40 | 855.00 | $342.00 | |
| 04/28/10 | 3900 | DAZ | Office conference with M. Bove re status conference schedule (.2) and review local rules re same (.3) (subordination action) | 0.50 | 855.00 | $427.50 | |
| 04/28/10 | 3900 | DAZ | Review Miller letter (.2) and conference with Soto re status conference (.3) (subordination action) | 0.50 | 855.00 | $427.50 | |
| 04/28/10 | 3900 | DAZ | Draft email to Pritikin and OKeefe re joint status report (subordination action) | 0.30 | 855.00 | $256.50 | |
| 04/28/10 | 3900 | HDH | Conference with Dean A. Ziehl re response to status conference report (subordination action) | 0.30 | 625.00 | $187.50 | |
| 04/29/10 | 3900 | DAZ | Telephone conference with Soto re Miller letter (subordination action) | 0.20 | 855.00 | $171.00 | |
| 04/29/10 | 3900 | DAZ | Review Yancy draft response to Miller letter (subordination action) | 0.30 | 855.00 | $256.50 | |
| 04/29/10 | 3900 | DAZ | Telephone conference with Reinthaler re discovery (subordination action) | 0.20 | 855.00 | $171.00 | |
| 04/29/10 | 3900 | HDH | Review status reports and discuss with Dean A. Ziehl (subordination action) | 0.30 | 625.00 | $187.50 | |
| 04/30/10 | 3900 | DAZ | Telephone conferences re meet and confer scheduling (subordination action) | 0.30 | 855.00 | $256.50 | |
| 04/30/10 | 3900 | DAZ | Review and revise letter to Bridges re agency issues and conference with Soto and Yancy re same. | 1.00 | 855.00 | $855.00 | |
| 04/30/10 | 3900 | HDH | Conference with Dean A. Ziehl re status report (subordination action) | 0.20 | 625.00 | $125.00 | |
| **Appeals [Code 4200]** | | | | | | | |
| 04/06/10 | 4200 | SSC | Analysis re extension of time request and briefing schedule. | 0.80 | 625.00 | $500.00 | |
| 04/06/10 | 4200 | RMP | Prepare for and participate on jurisdiction related call. | 1.40 | 925.00 | $1,295.00 | |
| 04/07/10 | 4200 | RBO | SunCal Authority order appeal: Review Roesch draft and prepare message to Dean A. Ziehl | 0.60 | 825.00 | $495.00 | |
| 04/07/10 | 4200 | RMP | Review and analyze jurisdictional brief and cases cited. | 1.40 | 925.00 | $1,295.00 | |
| 04/08/10 | 4200 | RBO | SunCal: Review and prepare comments to reply brief to Jurisdictional questions of BAP (1.2) and circulate comments and prepare message to Dean A. Ziehl (.7) | 1.90 | 825.00 | $1,567.50 | |
| 04/08/10 | 4200 | DAZ | Review and revise BAP drafts re jurisdiction. | 1.00 | 855.00 | $855.00 | |
| 04/08/10 | 4200 | RMP | Review revised draft of jurisdiction brief. | 0.60 | 925.00 | $555.00 | |
| 04/08/10 | 4200 | RMP | Review follow-up comments to jurisdictional brief. | 0.40 | 925.00 | $370.00 | |
| 04/09/10 | 4200 | DAZ | Review revised drafts of BAP jurisdictional briefs. | 1.00 | 855.00 | $855.00 | |
| 04/09/10 | 4200 | SSC | Review reply brief for filing. | 0.30 | 625.00 | $187.50 | |
| 04/09/10 | 4200 | SSC | Correspond with C. Roesch re filing of reply brief. | 0.10 | 625.00 | $62.50 | |
| 04/15/10 | 4200 | HDH | Conferences with Shirley S. Cho re 9th Cir. appeal | 0.30 | 625.00 | $187.50 | |
| 04/15/10 | 4200 | HDH | Review status and requirements re appeal | 0.70 | 625.00 | $437.50 | |
| 04/15/10 | 4200 | HDH | Work on appeal | 1.00 | 625.00 | $625.00 | |
| 04/15/10 | 4200 | DAZ | Review draft 9th Circuit brief re stay. | 1.00 | 855.00 | $855.00 | |
| 04/15/10 | 4200 | SSC | Correspond with A. Blaustein re excerpts of record. | 0.10 | 625.00 | $62.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 04/15/10 | 4200 | SSC | Review scheduling orders re 9th Circuit filing. | 0.20 | 625.00 | $125.00 | |
| 04/15/10 | 4200 | SSC | Meet and confer with H. Hochman re 9th Circuit filing. | 0.20 | 625.00 | $125.00 | |
| 04/16/10 | 4200 | HDH | Review and revise 9th cir. brief; review and comment re new versions; work on record; final prep. of brief & record | 7.80 | 625.00 | $4,875.00 | |
| 04/16/10 | 4200 | HDH | Research re prep, filing & service of 9th Circuit brief | 0.50 | 625.00 | $312.50 | |
| 04/16/10 | 4200 | SSC | Meet and confer with H. Hochman re status of appeal | 0.20 | 625.00 | $125.00 | |
| 04/16/10 | 4200 | SSC | Coordinate filing of 9th Circuit Brief. | 0.60 | 625.00 | $375.00 | |
| 04/16/10 | 4200 | SSC | Teleconference with H. Hochman re appellate filings. | 0.20 | 625.00 | $125.00 | |
| 04/16/10 | 4200 | SSC | Coordinate filing of appellate brief. | 0.60 | 625.00 | $375.00 | |
| 04/19/10 | 4200 | DAZ | Review Reply brief re jurisdictional issues and authorities. | 1.50 | 855.00 | $1,282.50 | |
| 04/21/10 | 4200 | HDH | Review notices re appeal and coordinate | 0.20 | 625.00 | $125.00 | |
| 04/21/10 | 4200 | SSC | Review 9th Circuit Order re briefing certification. | 0.10 | 625.00 | $62.50 | |
| 04/21/10 | 4200 | SSC | Teleconference with court clerk re 9th cir. order re. briefing cert. | 0.10 | 625.00 | $62.50 | |
| 04/21/10 | 4200 | SSC | Follow up re certification needed. | 0.10 | 625.00 | $62.50 | |
| 04/21/10 | 4200 | SSC | Correspond with A. Blaustein re certification. | 0.10 | 625.00 | $62.50 | |
| 04/27/10 | 4200 | SSC | Correspond with L. Seavey re excerpts of record. | 0.20 | 625.00 | $125.00 | |
| 04/29/10 | 4200 | SSC | Teleconference with L. Seavey re pending appeal deadlines. | 0.20 | 625.00 | $125.00 | |
| 04/29/10 | 4200 | SSC | Analysis re pending appeal deadlines. | 0.10 | 625.00 | $62.50 | |
| 04/30/10 | 4200 | DAZ | Review SunCal Appellant 9th Circuit Reply Brief and Request for Judicial Notice. | 0.70 | 855.00 | $598.50 | |
| **PSZJ Fees [Code 4600]** | | | | | | | |
| 04/01/10 | 4600 | MB | Revise fourth interim fee application | 0.30 | 550.00 | $165.00 | |
| 04/05/10 | 4600 | RMP | Review February bill and comment on same. | 0.40 | 925.00 | $370.00 | |
| 04/13/10 | 4600 | MB | Revise interim fee application | 1.90 | 550.00 | $1,045.00 | |
| 04/14/10 | 4600 | MB | Revise fee application | 1.30 | 550.00 | $715.00 | |
| 04/15/10 | 4600 | DAH | Attention to service list for 3rd Interim fee application. | 0.30 | 235.00 | $70.50 | |
| 04/15/10 | 4600 | DAH | Draft affidavit of service for fee application. | 0.30 | 235.00 | $70.50 | |
| 04/16/10 | 4600 | MB | Finalize Lehman fee application | 0.30 | 550.00 | $165.00 | |
| 04/16/10 | 4600 | TJB | Prep and filing of (PSZJ Third Interim Fee Application) | 1.20 | 205.00 | $246.00 | |
| 04/19/10 | 4600 | TJB | Service of PSZJ Third Interim Fee App | 1.90 | 205.00 | $389.50 | |
| 04/20/10 | 4600 | MB | Review back-up for expenses (Third Interim Fee Application) (.1); email to C. Biros and B. Deal regarding same and Third Interim Fee Application (.2) | 0.30 | 550.00 | $165.00 | |
| 04/29/10 | 4600 | DAZ | Review revised fee submission. | 0.30 | 855.00 | $256.50 | |
| 04/29/10 | 4600 | MB | Draft monthly fee statement | 0.40 | 550.00 | $220.00 | |
| 04/29/10 | 4600 | MB | Review and revise March prebill | 0.50 | 550.00 | $275.00 | |
| 04/30/10 | 4600 | MB | Revise February monthly fee statement | 0.40 | 550.00 | $220.00 | |
| **PSZJ Retention [Code 4700]** | | | | | | | |
| 04/12/10 | 4700 | MB | Review supplemental parties in interest list (regarding supplemental conflict search) | 0.10 | 550.00 | $55.00 | |
| | | | Total professional services: | 521.05 | | **$384,993.75** | |

### Task Code Summary

| | | | | Hours | | Total | |
|---|---|---|---|-------|---|-------|---|
| | | 100 | General Case Administration | 13.30 | | $10,284.50 | |
| | | 200 | General Case Strategy Meetings | 18.15 | | $16,215.25 | |
| | | 300 | Calendar & Docket Maint. | 0.50 | | $ 275.00 | |
| | | 2300 | Real Estate Matters | 3.00 | | $2,250.00 | |
| | | 2600 | Loans/Investments | 37.15 | | $31,157.25 | |
| | | 3000 | NonDerivative Stay/Safe Harbor | 52.80 | | $38,123.00 | |
| | | 3300 | DIP Financing | 117.60 | | $92,544.50 | |
| | | 3500 | Plan of Reorganization | 31.50 | | $27,283.50 | |
| | | 3600 | Disclosure Statement/Voting | 1.20 | | $1,062.00 | |
| | | 3700 | Non-Derivative Issues | 35.10 | | $26,159.00 | |
| | | 3800 | Other Motions and Matters | 147.40 | | $94,009.00 | |
| | | 3900 | Non-Derivative Litigation | 28.45 | | $21,991.75 | |
| | | 4200 | Appeals | 26.20 | | $19,211.00 | |
| | | 4600 | PSZJ Fees | 9.80 | | $4,373.00 | |
| | | 4700 | PSZJ Retention | 0.10 | | $ 55.00 | |
| | | | | 522.25 | | $384,993.75 | |

PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 89357

Statement of Professional Services Rendered Through 4/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/01/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 04/01/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 04/01/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/02/2010 | PAC | 52063.00001 PACER Charges for 04-02-10 | $25.60 |
| 04/03/2010 | WL | 52063.00001 Westlaw Charges for 04-03-10 | $497.04 |
| 04/05/2010 | FE | 52063.00001 FedEx Charges for 04-05-10 | $6.91 |
| 04/05/2010 | FE | 52063.00001 FedEx Charges for 04-05-10 | $6.91 |
| 04/05/2010 | RE | (EQU 51 @0.20 PER PG) | $10.20 |
| 04/05/2010 | WL | 52063.00001 Westlaw Charges for 04-05-10 | $371.53 |
| 04/06/2010 | PAC | 52063.00001 PACER Charges for 04-06-10 | $9.76 |
| 04/06/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 04/06/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/06/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/06/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/06/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/07/2010 | PAC | 52063.00001 PACER Charges for 04-07-10 | $0.16 |
| 04/07/2010 | RE | (DOC 2223 @0.20 PER PG) | $444.60 |
| 04/07/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 04/07/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/07/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 04/07/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/07/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 04/07/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/07/2010 | RE2 | SCAN/COPY ( 76 @0.10 PER PG) | $7.60 |
| 04/08/2010 | RE2 | SCAN/COPY ( 67 @0.10 PER PG) | $6.70 |
| 04/08/2010 | RE2 | SCAN/COPY ( 239 @0.10 PER PG) | $23.90 |
| 04/08/2010 | RE2 | SCAN/COPY ( 336 @0.10 PER PG) | $33.60 |
| 04/08/2010 | RE2 | SCAN/COPY ( 336 @0.10 PER PG) | $33.60 |
| 04/08/2010 | RE2 | SCAN/COPY ( 541 @0.10 PER PG) | $54.10 |
| 04/08/2010 | RE2 | SCAN/COPY ( 683 @0.10 PER PG) | $68.30 |
| 04/08/2010 | RE2 | SCAN/COPY ( 493 @0.10 PER PG) | $49.30 |
| 04/08/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 04/08/2010 | TR | Transcript [E116] Briggs Reporting Company, Inc. Inv. 13747, DAZ | $63.20 |
| 04/09/2010 | FE | 52063.00001 FedEx Charges for 04-09-10 | $6.91 |
| 04/09/2010 | FL | First Legal Atty/Messenger, Delivery to Keese, Inv. # 1126710, Order # 4609535 | $130.50 |
| 04/09/2010 | FL | First Legal Atty/Messenger, Delivery M. Pritikin, Inv. # 1126710, Order # 4609545 | $33.50 |
| 04/09/2010 | PAC | 52063.00001 PACER Charges for 04-09-10 | $0.40 |
| 04/09/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2010 | RE2 | SCAN/COPY ( 225 @0.10 PER PG) | $22.50 |
| 04/09/2010 | RE2 | SCAN/COPY ( 487 @0.10 PER PG) | $48.70 |
| 04/09/2010 | RE2 | SCAN/COPY ( 511 @0.10 PER PG) | $51.10 |
| 04/09/2010 | RE2 | SCAN/COPY ( 590 @0.10 PER PG) | $59.00 |
| 04/09/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/09/2010 | RE2 | SCAN/COPY ( 590 @0.10 PER PG) | $59.00 |
| 04/09/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 04/09/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/09/2010 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | $6.00 |
| 04/12/2010 | FE | 52063.00001 FedEx Charges for 04-12-10 | $10.98 |
| 04/12/2010 | PAC | 52063.00001 PACER Charges for 04-12-10 | $10.56 |
| 04/12/2010 | RE | (DOC 1 @0.20 PER PG) | $0.20 |
| 04/12/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 04/12/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 04/12/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |

# PACHULSKI STANG ZIEHL JONES LLP

Invoice Number 89357

Statement of Professional Services Rendered Through 4/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/12/2010 | RE2 | SCAN/COPY ( 637 @0.10 PER PG) | $63.70 |
| 04/12/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 04/13/2010 | FE | 52063.00001 FedEx Charges for 04-13-10 | $9.20 |
| 04/13/2010 | FL | First Legal Atty/Messenger, FedEx, Inv.# 1126710, Order # 4612197 | $50.25 |
| 04/13/2010 | PAC | 52063.00001 PACER Charges for 04-13-10 | $5.92 |
| 04/13/2010 | RE | (EQU 149 @0.20 PER PG) | $29.80 |
| 04/13/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/13/2010 | RE2 | SCAN/COPY ( 454 @0.10 PER PG) | $45.40 |
| 04/14/2010 | PAC | 52063.00001 PACER Charges for 04-14-10 | $5.92 |
| 04/14/2010 | RE | (EQU 111 @0.20 PER PG) | $22.20 |
| 04/14/2010 | RE | (EQU 35 @0.20 PER PG) | $7.00 |
| 04/15/2010 | PAC | 52063.00001 PACER Charges for 04-15-10 | $6.48 |
| 04/15/2010 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | $4.20 |
| 04/15/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 04/15/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 04/16/2010 | PAC | 52063.00001 PACER Charges for 04-16-10 | $2.40 |
| 04/16/2010 | PO | 52063.00001 :Postage Charges for 04-16-10 | $6.10 |
| 04/16/2010 | PO | 52063.00001 :Postage Charges for 04-16-10 | $23.35 |
| 04/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2010 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | $6.90 |
| 04/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/16/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/18/2010 | PAC | 52063.00001 PACER Charges for 04-18-10 | $4.48 |
| 04/19/2010 | PAC | 52063.00001 PACER Charges for 04-19-10 | $3.04 |
| 04/19/2010 | RE | (DOC 1308 @0.20 PER PG) | $261.60 |
| 04/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/20/2010 | PAC | 52063.00001 PACER Charges for 04-20-10 | $2.08 |
| 04/20/2010 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | $5.80 |
| 04/21/2010 | FE | 52063.00001 FedEx Charges for 04-21-10 | $44.94 |
| 04/21/2010 | FX | (DOC 2 @1.00 PER PG) | $2.00 |
| 04/21/2010 | PAC | 52063.00001 PACER Charges for 04-21-10 | $34.08 |
| 04/21/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 04/21/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |
| 04/21/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/21/2010 | RE2 | SCAN/COPY ( 55 @0.10 PER PG) | $5.50 |
| 04/21/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/21/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/21/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 04/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/21/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 04/22/2010 | FE | 52063.00001 FedEx Charges for 04-22-10 | $25.68 |
| 04/22/2010 | PAC | 52063.00001 PACER Charges for 04-22-10 | $3.12 |
| 04/22/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 04/22/2010 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | $2.40 |

**PACHULSKI STANG ZIEHL JONES LLP**

Invoice Number 89357

Statement of Professional Services Rendered Through 4/30/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/22/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/22/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 04/22/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/22/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/23/2010 | FE | 52063.00001 FedEx Charges for 04-23-10 | $10.08 |
| 04/23/2010 | PAC | 52063.00001 PACER Charges for 04-23-10 | $3.04 |
| 04/23/2010 | RE | (DOC 272 @0.20 PER PG) | $54.40 |
| 04/23/2010 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | $11.00 |
| 04/24/2010 | PAC | 52063.00001 PACER Charges for 04-24-10 | $14.88 |
| 04/25/2010 | PAC | 52063.00001 PACER Charges for 04-25-10 | $2.80 |
| 04/26/2010 | PAC | 52063.00001 PACER Charges for 04-26-10 | $12.56 |
| 04/27/2010 | PAC | 52063.00001 PACER Charges for 04-27-10 | $10.80 |
| 04/27/2010 | RE2 | SCAN/COPY ( 34 @0.10 PER PG) | $3.40 |
| 04/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/27/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 04/28/2010 | PAC | 52063.00001 PACER Charges for 04-28-10 | $21.76 |
| 04/28/2010 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | $3.70 |
| 04/29/2010 | PAC | 52063.00001 PACER Charges for 04-29-10 | $49.52 |
| 04/29/2010 | RE | (EQU 14 @0.20 PER PG) | $2.80 |
| 04/29/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 04/29/2010 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | $3.60 |
| 04/29/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 04/29/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 04/30/2010 | PO | 52063.00001 :Postage Charges for 04-30-10 | $5.54 |
| 04/30/2010 | RE | (EQU 6 @0.20 PER PG) | $1.20 |
| 04/30/2010 | RE | (EQU 207 @0.20 PER PG) | $41.40 |
| 04/30/2010 | RE | (EQU 23 @0.20 PER PG) | $4.60 |
| 04/30/2010 | WL | 52063.00001 Westlaw Charges for 04-30-10 | $568.24 |
| 04/30/2010 | WL | 52063.00001 Westlaw Charges for 04-30-10 | $70.15 |
| | | Total Expenses: | **$3,807.47** |
| | | | |
| | | **Expense Code Summary** | |
| | | Federal Express [E108] | $121.61 |
| | | First Legal Atty/Messenger | $214.25 |
| | | Fax Transmittal [E104] | $2.00 |
| | | Pacer - Court Research | $229.36 |
| | | Postage [E108] | $34.99 |
| | | Reproduction Expense [E101] | $880.00 |
| | | Reproduction/ Scan Copy | $755.10 |
| | | Transcript [E116] | $63.20 |
| | | Westlaw - Legal Research [E106 | $1,506.96 |
| | | | $3,807.47 |

# PACHULSKI STANG ZIEHL & JONES LLP

10100 Santa Monica Boulevard
11th Floor
Los Angeles, CA 90067
May 31, 2010

Invoice Number    **89832**                                    **52063 00001**      **RMP**

F. Robert Brusco, Esq.
Lehman Brothers Holdings, Inc.
1271 Avenue of the Americas, 46th Floor
New York, New York 10020
Re:    Lehman/SunCal

**Statement of Professional Services Rendered Through**                          **5/31/2010**

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| **General Case Administration [Code 0100]** | | | | | | | |
| 05/04/10 | 0100 | DAZ | Review pleadings filed 5/5-5/6 and correspondence re same. | 1.00 | 855.00 | $855.00 | |
| 05/06/10 | 0100 | DAZ | Review pleadings filed 5/1-5/4 and correspondence re same. | 0.50 | 855.00 | $427.50 | |
| 05/07/10 | 0100 | DAZ | Review pleadings filed 5/7 and correspondence re same. | 1.50 | 855.00 | $1,282.50 | |
| 05/10/10 | 0100 | DAZ | Review pleadings filed 5/8-5/10 and correspondence re same. | 0.70 | 855.00 | $598.50 | |
| 05/10/10 | 0100 | MB | Review Lehman docket re pending matters. | 0.30 | 550.00 | $165.00 | |
| 05/11/10 | 0100 | DAZ | Review pleadings filed 5/11 and correspondence re same. | 1.00 | 855.00 | $855.00 | |
| 05/17/10 | 0100 | DAZ | Review pleadings filed 5/12-5/17 and correspondence re same. | 0.50 | 855.00 | $427.50 | |
| 05/19/10 | 0100 | DAZ | Review pleadings filed 5/18-5/19 and correspondence re same. | 0.60 | 855.00 | $513.00 | |
| 05/19/10 | 0100 | GNB | Review voicemail from Weil Gotshal and email | 0.10 | 515.00 | $51.50 | |
| 05/21/10 | 0100 | DAZ | Review pleadings filed 5/20-5/21 and correspondence re same. | 0.40 | 855.00 | $342.00 | |
| 05/21/10 | 0100 | RMP | Review various e-mails from Lobel, Couchot, Friedman and Weil team re: pending SunCal matters and respond to same. | 1.10 | 925.00 | $1,017.50 | |
| 05/24/10 | 0100 | DAZ | Review pleadings filed 5/22-5/24 and correspondence re same. | 1.20 | 855.00 | $1,026.00 | |
| 05/24/10 | 0100 | DAZ | Office conference with R. Pachulski re status of pending SunCal matters. | 0.20 | 855.00 | $171.00 | |
| 05/26/10 | 0100 | DAZ | Review and respond to correspondence regarding pending SunCal matters. | 1.00 | 855.00 | $855.00 | |
| 05/31/10 | 0100 | DAZ | Review pleadings filed 5/25-5/31 and correspondence re same. | 0.60 | 855.00 | $513.00 | |
| **General Case Strategy Meetings [Code 0200]** | | | | | | | |
| 05/03/10 | 0200 | DAZ | Participate on Lehman team call re pending matters. | 1.00 | 855.00 | $855.00 | |
| 05/03/10 | 0200 | RMP | Prepare for and participate on team call re pending matters. | 1.10 | 925.00 | $1,017.50 | |
| 05/05/10 | 0200 | DAZ | Telephone conferences re status of settlement with involuntary debtors. | 0.20 | 855.00 | $171.00 | |
| 05/06/10 | 0200 | DAZ | Telephone conferences re completion of settlement with involuntary cases. | 0.30 | 855.00 | $256.50 | |
| 05/07/10 | 0200 | DAZ | Telephone conferences with Lobel re settlement issues, impact of settlement re stay, subordination and substantive consolidation. | 0.75 | 855.00 | $641.25 | |
| 05/10/10 | 0200 | DAZ | Participate on team call re pending matters. | 1.00 | 855.00 | $855.00 | |
| 05/10/10 | 0200 | MB | Weekly call with Weil and PSZJ teams regarding pending SunCal matters | 0.90 | 550.00 | $495.00 | |
| 05/10/10 | 0200 | RMP | Prepare for (.3) and participate in team call re pending SunCal matters (.9) | 1.20 | 925.00 | $1,110.00 | |
| 05/17/10 | 0200 | DAZ | Participate on team call re status and strategy. | 1.00 | 855.00 | $855.00 | |
| 05/17/10 | 0200 | MB | Weekly call with PSZJ and Weil teams regarding pending SunCal matters | 0.80 | 550.00 | $440.00 | |
| 05/17/10 | 0200 | RMP | Prepare for (.3) and participate on team call re pending matters (1.0) | 1.30 | 925.00 | $1,202.50 | |
| 05/24/10 | 0200 | HDH | Conference with Dean A. Ziehl re case strategy | 0.30 | 625.00 | $187.50 | |
| **Hearings and Court Comm. [Code 0400]** | | | | | | | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 05/12/10 | 0400 | DAZ | Participate on hearing re Fenway 9019 and SunCal motion to lift stay. | 2.00 | 855.00 | $1,710.00 | |
| 05/12/10 | 0400 | MB | Attend hearing on Fenway motion and SunCal motion to lift stay | 2.50 | 550.00 | $1,375.00 | |
| **Cash Management [Code 1200]** | | | | | | | |
| 05/17/10 | 1200 | DAZ | Review SunCal debtors' operating reports. | 1.00 | 855.00 | $855.00 | |
| **Loans/Investments [Code 2600]** | | | | | | | |
| 05/05/10 | 2600 | RBO | Lender Loan Settlement: Office conference with Richard M. Pachulski re Arch and Plan and analyze and prepare message to Camerik (1.5); Exchange messages with Camerik re same (1.0) | 2.50 | 825.00 | $2,062.50 | |
| 05/07/10 | 2600 | DAZ | Review objection to Fenway order re lender settlement. | 0.30 | 855.00 | $256.50 | |
| 05/07/10 | 2600 | HDH | Review objection to Fenway order re lender settlement. | 0.30 | 625.00 | $187.50 | |
| 05/10/10 | 2600 | DAZ | Telephone conferences with Lobel re withdrawal of support for SunCal objection to Fenway lenders settlement (.4) and draft email re same (.1) | 0.50 | 855.00 | $427.50 | |
| 05/10/10 | 2600 | DAZ | Review response to SunCal objection to form of order re Fenway lender settlement. | 0.30 | 855.00 | $256.50 | |
| 05/17/10 | 2600 | DAZ | Review revised Fenway transfer of lien forms. | 0.30 | 855.00 | $256.50 | |
| 05/17/10 | 2600 | DAZ | Review revised Fenway lien termination agreement. | 0.70 | 855.00 | $598.50 | |
| 05/18/10 | 2600 | RMP | Review Fenway Termination Agreement, related documents (.4) and conference with R. Orgel regarding same (.3) | 0.70 | 925.00 | $647.50 | |
| 05/24/10 | 2600 | DAZ | Review revised Fenway agreement (re lien transfer). | 0.30 | 855.00 | $256.50 | |
| 05/24/10 | 2600 | RMP | Review and analyze Fenway lien termination agreement (.9) and telephone conferences with Soto and Camerik regarding same (.5). | 1.40 | 925.00 | $1,295.00 | |
| 05/28/10 | 2600 | DAZ | Review Fenway termination changes re lien transfer. | 0.20 | 855.00 | $171.00 | |
| **Non-Derivative Stay/Safe Harbor [Code 3000]** | | | | | | | |
| 05/02/10 | 3000 | DAZ | Review draft objection to SunCal relief stay motion. | 1.00 | 855.00 | $855.00 | |
| 05/03/10 | 3000 | DAZ | Review and revise drafts of objection to SunCal stay relief motion. | 2.50 | 855.00 | $2,137.50 | |
| 05/03/10 | 3000 | HDH | Review and analyze draft of opposition to SunCal stay relief motion. | 0.80 | 625.00 | $500.00 | |
| 05/03/10 | 3000 | HDH | Draft portion of opposition to SunCal stay relief motion. | 1.40 | 625.00 | $875.00 | |
| 05/03/10 | 3000 | HDH | Conferences with Dean A. Ziehl re opposition to SunCal stay relief motion. | 0.30 | 625.00 | $187.50 | |
| 05/03/10 | 3000 | HDH | Correspondence to counsel re brief in opposition to SunCal stay relief motion. | 0.20 | 625.00 | $125.00 | |
| 05/03/10 | 3000 | RMP | Various telephone conferences regarding SunCal stay relief (.6) and review briefs regarding same (.7) | 1.30 | 925.00 | $1,202.50 | |
| 05/04/10 | 3000 | HDH | Extensive revisions to opposition to SunCal lift stay motion | 5.80 | 625.00 | $3,625.00 | |
| 05/04/10 | 3000 | RMP | Telephone conferences and conferences regarding SunCal stay relief (.5) and review revised drafts of opposition to same (.8) | 1.30 | 925.00 | $1,202.50 | |
| 05/04/10 | 3000 | DAZ | Review and revise objection to SunCal lift stay motion (1.0) and office conferences with H. Hochman re same (.75) | 1.75 | 855.00 | $1,496.25 | |
| 05/05/10 | 3000 | DAZ | Review pleadings and correspondence re SunCal relief stay motion (1.6) and confer with Blaustein re same (.4) | 2.00 | 855.00 | $1,710.00 | |
| 05/07/10 | 3000 | HDH | Review stay brief (re SunCal motion for stay relief). | 0.30 | 625.00 | $187.50 | |
| 05/10/10 | 3000 | DAZ | Office conferences re Peck hearing re stay relief motion and Fenway 9019 motion. | 0.40 | 855.00 | $342.00 | |
| 05/10/10 | 3000 | DAZ | Review pleadings re lift stay opposition and SunCal Reply. | 1.00 | 855.00 | $855.00 | |
| 05/10/10 | 3000 | DAZ | Review standing issues (re SunCal stay relief motion). | 1.00 | 855.00 | $855.00 | |
| 05/10/10 | 3000 | DAZ | Telephone conference and email re filing withdrawal of support for SunCal stay relief (.2) and review of documents (.2) | 0.40 | 855.00 | $342.00 | |
| 05/10/10 | 3000 | HDH | Review analysis of reply brief re SunCal stay relief motion. | 0.60 | 625.00 | $375.00 | |
| 05/11/10 | 3000 | RMP | Telephone conferences with Weil regarding stay relief and plan related issues (1.0) and conferences with D. Ziehl regarding same (.4) | 1.40 | 925.00 | $1,295.00 | |
| 05/11/10 | 3000 | MB | Telephone conference with D. Ziehl and Weil regarding Trustee's withdrawal of support for SunCal stay relief motion. | 0.20 | 550.00 | $110.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 05/12/10 | 3000 | MB | Review SunCal lift stay motion filed in NY Court. | 0.40 | 550.00 | $220.00 | |
| 05/12/10 | 3000 | DAZ | Telephone conferences with Camerik and Soto re impact of stay. | 0.40 | 855.00 | $342.00 | |
| 05/13/10 | 3000 | DAZ | Review authorities re stay relief. | 0.50 | 855.00 | $427.50 | |
| 05/13/10 | 3000 | DAZ | Review hearing transcript (re SunCal stay relief motion). | 1.00 | 855.00 | $855.00 | |
| 05/13/10 | 3000 | DAZ | Office conference with E. Soto re stay issue complaint and response to Peck ruling re stay relief. | 0.50 | 855.00 | $427.50 | |
| 05/13/10 | 3000 | HDH | Review transcript of SunCal stay relief motion hearing in NY. | 0.50 | 625.00 | $312.50 | |
| 05/13/10 | 3000 | RMP | Review transcript of hearing on SunCal stay relief motion and conferences with D. Ziehl regarding same. | 1.20 | 925.00 | $1,110.00 | |
| 05/13/10 | 3000 | DAZ | Telephone conferences with Bridges re status of inquiry and update re Peck ruling on SunCal stay relief motion. | 0.20 | 855.00 | $171.00 | |
| 05/14/10 | 3000 | DAZ | Review correspondence re Miller letter re stay issues (.1) and conference with Weisman and Yancy re same (.2) | 0.30 | 855.00 | $256.50 | |
| 05/19/10 | 3000 | DAZ | Review and revise draft letter re stay issue. | 1.20 | 855.00 | $1,026.00 | |
| 05/20/10 | 3000 | DAZ | Review revised letter to Bridges re stay issues. | 1.70 | 855.00 | $1,453.50 | |
| 05/20/10 | 3000 | DAZ | Telephone conference with Yancy and Soto re Bridges letter (re automatic stay issues). | 0.20 | 855.00 | $171.00 | |
| 05/24/10 | 3000 | HDH | Review correspondence re stay issues | 0.30 | 625.00 | $187.50 | |
| 05/27/10 | 3000 | DAZ | Draft correspondence re stay issues (.7) and conference with R. Pachulski re same (.3) | 1.00 | 855.00 | $855.00 | |
| 05/28/10 | 3000 | DAZ | Telephone conferences with R. Pachulski re stay of Peck ruling on SunCal stay motion pending appeal. | 0.70 | 855.00 | $598.50 | |
| 05/28/10 | 3000 | DAZ | Review and revise letter to Bridges re. automatic stay issues. | 0.50 | 855.00 | $427.50 | |
| 05/28/10 | 3000 | RMP | Prepare for (.8) and participate on team call regarding stay pending appeal of Judge Peck Order (1.1), review pleadings (1.0) and numerous calls with Couchot and team regarding continuance (.5) and review and respond to numerous e-mails regarding same (.5) | 3.90 | 925.00 | $3,607.50 | |
| **DIP Financing [Code 3300]** | | | | | | | |
| 05/04/10 | 3300 | RBO | Financing:  Review documents re interim hearing on trustee debtors' DIP stipulation. | 0.70 | 825.00 | $577.50 | |
| 05/04/10 | 3300 | MB | Revise Voluntary Debtor cash collateral stipulation | 0.20 | 550.00 | $110.00 | |
| 05/04/10 | 3300 | MB | Review cash collateral stipulation and professional fee funding stipulation regarding payment of Voluntary Debtor professionals fees | 0.20 | 550.00 | $110.00 | |
| 05/04/10 | 3300 | MB | Review Miller Barondess retention order and related documents (regarding cash collateral issues) | 0.20 | 550.00 | $110.00 | |
| 05/05/10 | 3300 | DGP | Read, consider and respond to e-mail from Messrs. Brusco and Wilson re approval of CST agreement, copies of governing agreements (.4); review file and locate same (.3); prepare e-mail to CST lawyer re approval of release of documents (.2); prepare e-mail to CST and Trustee attorneys re signed copy of deposit account control agreement (DACA) (.4); review court order approving CST contract (.3); read, consider and respond to e-mail to and from Trustee and CST attorneys re DACA, abatement agreement, evidence of transfer (.6). | 2.20 | 695.00 | $1,529.00 | |
| 05/05/10 | 3300 | RBO | Financing:  Send message with questions re financing and review responses (.4); further review documents (re. trustee debtors' DIP stipulation) (.6). | 1.00 | 825.00 | $825.00 | |
| 05/05/10 | 3300 | MB | Telephone conference with A. Wilson regarding repayment of April DIP loans, Voluntary Debtor DIP stipulation, SunCal claims | 0.20 | 550.00 | $110.00 | |
| 05/05/10 | 3300 | MB | Review April 2009 DIP stipulation regarding allocation of repayment amounts | 0.20 | 550.00 | $110.00 | |
| 05/05/10 | 3300 | MB | Revise Voluntary Debtor cash collateral stipulation | 0.20 | 550.00 | $110.00 | |
| 05/05/10 | 3300 | MB | Draft interim DIP order (taxes) | 0.30 | 550.00 | $165.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 05/06/10 | 3300 | RBO | Financing: Prepare for (.4) and cover hearing on interim financing (.4) and prepare message to Maria Bove re same (.2) and review reply (.2) (re trustee debtors' DIP stipulation). | 1.20 | 825.00 | $990.00 | |
| 05/06/10 | 3300 | RBO | Financing: Prepare messages to Maria Bove, Kulick, etc. re service, form of order, final hearing, etc. (re trustee debtors' DIP stipulation). | 1.00 | 825.00 | $825.00 | |
| 05/06/10 | 3300 | MB | Revise Voluntary Debtor cash collateral stipulation | 1.30 | 550.00 | $715.00 | |
| 05/06/10 | 3300 | RMP | Review voluntary DIP stipulations and e-mails regarding same. | 0.40 | 925.00 | $370.00 | |
| 05/10/10 | 3300 | MB | Revise Voluntary Debtor cash collateral stipulation | 0.30 | 550.00 | $165.00 | |
| 05/11/10 | 3300 | MB | Draft motion to approve Voluntary Debtor cash collateral stipulation | 1.00 | 550.00 | $550.00 | |
| 05/13/10 | 3300 | MB | Telephone conference with A. Wilson regarding Voluntary Debtor cash collateral stipulation and budgets | 0.20 | 550.00 | $110.00 | |
| 05/20/10 | 3300 | RMP | Review voluntary financing stipulations (.2) and review and respond to various e-mails regarding same (.2) | 0.40 | 925.00 | $370.00 | |
| 05/21/10 | 3300 | MB | Revise Voluntary Debtor cash collateral stipulation (.2); emails to Couchot and A. Wilson regarding same (.2) | 0.40 | 550.00 | $220.00 | |
| 05/24/10 | 3300 | MB | Revise Voluntary Debtor cash collateral stipulation | 0.10 | 550.00 | $55.00 | |
| 05/24/10 | 3300 | MB | Telephone conference with D. Ziehl regarding stipulation between Miller Barondess and debtors regarding payment of fees (.2); review docket and pleadings regarding same (.6); emails to D. Ziehl regarding same (.2) | 1.00 | 550.00 | $550.00 | |
| **Plan of Reorganization [Code 3500]** | | | | | | | |
| 05/03/10 | 3500 | RBO | Plan: Revise Lehman Plan of reorganization. | 3.00 | 825.00 | $2,475.00 | |
| 05/04/10 | 3500 | DAZ | Telephone conferences with Lobel re plan settlement and implication re adversary proceeding and lift stay. | 0.30 | 855.00 | $256.50 | |
| 05/04/10 | 3500 | RBO | Plan: Revise Lehman Plan of reorganization. | 2.60 | 825.00 | $2,145.00 | |
| 05/04/10 | 3500 | DAZ | Telephone conferences with Soto and Camerik re settlement of involuntary cases. | 0.30 | 855.00 | $256.50 | |
| 05/04/10 | 3500 | DAZ | Review Lehman Plan term sheet drafts. | 0.50 | 855.00 | $427.50 | |
| 05/04/10 | 3500 | RMP | Review revised plan of reorg. term sheets and conferences with D. Ziehl and telephone conference with Camerik regarding same. | 1.20 | 925.00 | $1,110.00 | |
| 05/04/10 | 3500 | RMP | Analyze Arch claims regarding Lehman plan of reorg. (.4) and e-mails with Camerik regarding same (.2) | 0.60 | 925.00 | $555.00 | |
| 05/06/10 | 3500 | RMP | Review Lehman plan issues (.8) and conferences with R. Orgel and D. Ziehl regarding same (.5) | 1.30 | 925.00 | $1,202.50 | |
| 05/06/10 | 3500 | JVR | Conference with R. Orgel re Lehman plan issues. | 0.30 | 825.00 | $247.50 | |
| 05/07/10 | 3500 | DAZ | Office conference with R. Pachulski re plan strategy. | 0.30 | 855.00 | $256.50 | |
| 05/07/10 | 3500 | DAZ | Review Lehman plan term sheet revisions re involuntary cases. | 1.00 | 855.00 | $855.00 | |
| 05/10/10 | 3500 | RMP | Review claims issues and outline Lehman plan of reorg. issues (.6) and telephone conference with Lobel (.4) and conference with R. Orgel and D. Ziehl regarding same (.4). | 1.40 | 925.00 | $1,295.00 | |
| 05/12/10 | 3500 | DAZ | Office conferences with R. Pachulski, R. Orgel and H. Hochman re Lehman plan issue and strategy. | 1.50 | 855.00 | $1,282.50 | |
| 05/12/10 | 3500 | RMP | Deal with trustee plan of reorg. issues (1.0) and conferences with D. Ziehl regarding same (.6) | 1.60 | 925.00 | $1,480.00 | |
| 05/14/10 | 3500 | RMP | Review plan issues (.5) and telephone conferences with Lobel (.7) and conferences with R. Orgel and D. Ziehl regarding same (.6) | 1.80 | 925.00 | $1,665.00 | |
| 05/18/10 | 3500 | DAZ | Telephone conferences with Lobel et al. re plan settlement term sheet. | 0.50 | 855.00 | $427.50 | |
| 05/19/10 | 3500 | DAZ | Review draft term sheets and plan issues (.8) and conference with R. Orgel re same (.5) | 1.30 | 855.00 | $1,111.50 | |
| 05/19/10 | 3500 | DAZ | Review trustee plan of reorganize term sheet redraft (.3) and conference with R. Orgel and N. Camerik re same (.4) | 0.70 | 855.00 | $598.50 | |
| 05/19/10 | 3500 | RMP | Review and analyze e-mails regarding plan (.3) and telephone conference with Lobel regarding same (.6) | 0.90 | 925.00 | $832.50 | |
| 05/19/10 | 3500 | RMP | Telephone conferences with Camerik, R. Orgel and Lobel regarding plan issues. | 1.10 | 925.00 | $1,017.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 05/20/10 | 3500 | DAZ | Office conferences with R. Orgel re plan issue, bond insurance settlement, etc. | 1.50 | 855.00 | $1,282.50 | |
| 05/20/10 | 3500 | DAZ | Telephone conference with N. Camerik and R. Orgel re plan and settlement issues. | 1.30 | 855.00 | $1,111.50 | |
| 05/20/10 | 3500 | RMP | Review revised plan term sheet (1.0) and conferences with BL and R. Orgel regarding same (.7) | 1.70 | 925.00 | $1,572.50 | |
| 05/21/10 | 3500 | DAZ | Review authorities re plan treatment of taxes (.7) and conference with R. Orgel re same (.4) | 1.10 | 855.00 | $940.50 | |
| 05/24/10 | 3500 | RMP | Review plan issues (.9) and conferences with R. Orgel (.2) and telephone conference with NC regarding same (.3) | 1.40 | 925.00 | $1,295.00 | |
| 05/25/10 | 3500 | DAZ | Review correspondence re plan issues and term sheet re trustee settlement. | 0.50 | 855.00 | $427.50 | |
| 05/26/10 | 3500 | DAZ | Review revised Lobel plan of reorganize term sheet. | 0.30 | 855.00 | $256.50 | |
| 05/26/10 | 3500 | RMP | Review e-mails regarding plan term sheet issues (.3) and conferences with R. Orgel and NC regarding same (.9) and follow-up call with BL regarding same (.5) | 1.70 | 925.00 | $1,572.50 | |
| 05/26/10 | 3500 | RMP | Review new Lehman plan issues (.3) and conference with R. Orgel regarding same (.3) | 0.60 | 925.00 | $555.00 | |
| 05/27/10 | 3500 | RMP | Conferences with R. Orgel and D. Ziehl (.6) and telephone conference with Lobel (.7) regarding plan and litigation issues. | 1.30 | 925.00 | $1,202.50 | |
| 05/28/10 | 3500 | DAZ | Telephone conference with Lobel re Lehman plan term sheet. | 0.30 | 855.00 | $256.50 | |
| 05/28/10 | 3500 | RMP | Review plan term sheet (.6) and telephone conference with Lobel, and NV (.3) and conferences with R. Orgel regarding same (.2) and review and respond to e-mails regarding same (.3) | 1.40 | 925.00 | $1,295.00 | |
| 05/29/10 | 3500 | RMP | Telephone conference with D. Ziehl (.3) and review and respond to e-mails regarding plan issues (.5) | 0.80 | 925.00 | $740.00 | |
| 05/31/10 | 3500 | RMP | Review stipulation, plan issues (.9) and telephone conferences with Lobel regarding same (.4) | 1.30 | 925.00 | $1,202.50 | |
| **Non-Derivative Issues [Code 3700]** | | | | | | | |
| 05/03/10 | 3700 | DAZ | Office conference with R. Pachulski and M. Bove re claims bar date issues. | 0.20 | 855.00 | $171.00 | |
| 05/04/10 | 3700 | DGP | Consideration of, and prepare e-mail regarding, possible claims by Mr. Elieff. | 0.30 | 695.00 | $208.50 | |
| 05/04/10 | 3700 | ACS | Research regarding SunCal claims. | 2.40 | 160.00 | $384.00 | |
| 05/04/10 | 3700 | MB | Telephone conference with A. Wilson regarding SunCal claims analysis | 0.20 | 550.00 | $110.00 | |
| 05/04/10 | 3700 | MB | SunCal claims analysis | 0.60 | 550.00 | $330.00 | |
| 05/04/10 | 3700 | MB | Research regarding objection to SunCal claims | 0.40 | 550.00 | $220.00 | |
| 05/04/10 | 3700 | TJB | Research re SunCal Claims | 6.10 | 205.00 | $1,250.50 | |
| 05/05/10 | 3700 | ACS | SunCal claims research followup. | 2.60 | 160.00 | $416.00 | |
| 05/05/10 | 3700 | DAZ | Office conference with M. Bove re process for claims objection (.2) and telephone conference with Lobel re same (.3). | 0.50 | 855.00 | $427.50 | |
| 05/05/10 | 3700 | MB | Review schedules and certificates of service of bar date notice (regarding SunCal claims analysis) | 0.70 | 550.00 | $385.00 | |
| 05/05/10 | 3700 | MB | Telephone conference with A. Wilson regarding claims objections and DIP funding | 0.20 | 550.00 | $110.00 | |
| 05/05/10 | 3700 | TJB | Research re SunCal Claims | 2.00 | 205.00 | $410.00 | |
| 05/05/10 | 3700 | PJJ | Draft claim objections | 0.40 | 235.00 | $94.00 | |
| 05/05/10 | 3700 | RMP | Conference with Orgel and telephone conference with Camerik regarding Arch and indemnity issues. | 0.90 | 925.00 | $832.50 | |
| 05/07/10 | 3700 | DGP | Work on SunCal claim objections | 1.40 | 695.00 | $973.00 | |
| 05/10/10 | 3700 | DGP | Work on analysis of and objections to SunCal claims | 4.20 | 695.00 | $2,919.00 | |
| 05/10/10 | 3700 | DAZ | Telephone conferences re POC analysis and review claims analysis. | 1.20 | 855.00 | $1,026.00 | |
| 05/10/10 | 3700 | MB | Review complaints regarding Lexon issue (for claim objections). | 0.30 | 550.00 | $165.00 | |
| 05/10/10 | 3700 | MB | Draft exhibits to duplicate and amended claim objections | 0.80 | 550.00 | $440.00 | |
| 05/10/10 | 3700 | MB | Work on claims objections | 0.90 | 550.00 | $495.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 05/10/10 | 3700 | MB | Review and revise omnibus objections to late, duplicate and amended SunCal claims (1.0) and draft exhibits to omnibus claim objections (.6). | 1.60 | 550.00 | $880.00 | |
| 05/10/10 | 3700 | HDH | Analyze SunCal claim issue | 0.40 | 625.00 | $250.00 | |
| 05/11/10 | 3700 | DGP | Analyze SunCal claims and work on objections | 4.60 | 695.00 | $3,197.00 | |
| 05/11/10 | 3700 | MB | Draft exhibits to duplicate and amended claim objections (1.6); review duplicate and amended proofs of claims (1.9) | 3.50 | 550.00 | $1,925.00 | |
| 05/12/10 | 3700 | DGP | Analyze SunCal claims and work on objections. | 3.00 | 695.00 | $2,085.00 | |
| 05/12/10 | 3700 | MB | Work on claim objections | 2.20 | 550.00 | $1,210.00 | |
| 05/13/10 | 3700 | DAZ | Office conferences re claims objections, timing and issues. | 1.00 | 855.00 | $855.00 | |
| 05/13/10 | 3700 | DAZ | Review authorities and analysis of informal proof of claim re SunCal / Lehman stay. | 1.30 | 855.00 | $1,111.50 | |
| 05/13/10 | 3700 | HDH | Conference with Robert B. Orgel re issues concerning SunCal failure to file claim | 1.00 | 625.00 | $625.00 | |
| 05/14/10 | 3700 | DGP | Analyze SunCal claims and work on claims objections. | 1.20 | 695.00 | $834.00 | |
| 05/14/10 | 3700 | DAZ | Review Elieff, judgments and opposition to claims transfer. | 0.30 | 855.00 | $256.50 | |
| 05/14/10 | 3700 | DAZ | Review drafts of claims objections - late claims, duplicates and amended. | 0.30 | 855.00 | $256.50 | |
| 05/14/10 | 3700 | MB | Revise omnibus claim objections | 3.70 | 550.00 | $2,035.00 | |
| 05/14/10 | 3700 | RMP | Review claims bar date memo and e-mails regarding same. | 0.70 | 925.00 | $647.50 | |
| 05/14/10 | 3700 | RMP | Review objections to claims (.5) and conferences with D. Ziehl regarding same (.3) | 0.80 | 925.00 | $740.00 | |
| 05/17/10 | 3700 | MB | Review additional filed proofs of claims regarding potential claim objections | 0.70 | 550.00 | $385.00 | |
| 05/17/10 | 3700 | MB | Revise omnibus late, duplicate and amended claims objections | 0.60 | 550.00 | $330.00 | |
| 05/17/10 | 3700 | MB | Analysis of claims filed against wrong debtors claims | 0.10 | 550.00 | $55.00 | |
| 05/18/10 | 3700 | DAZ | Conference with Camerik and R. Orgel re transfer of claim issues. | 0.20 | 855.00 | $171.00 | |
| 05/18/10 | 3700 | DAZ | Review revised documents re transfer of claims issues. | 0.10 | 855.00 | $85.50 | |
| 05/18/10 | 3700 | MB | Telephone conference with C. Guillou regarding claim objections | 0.20 | 550.00 | $110.00 | |
| 05/18/10 | 3700 | MAM | Telephone calls with Robert B. Orgel regarding Notice of Transfer of claims. | 0.30 | 205.00 | $61.50 | |
| 05/19/10 | 3700 | MB | Revise claim objection per Weil comments | 0.30 | 550.00 | $165.00 | |
| 05/19/10 | 3700 | MB | Telephone conference with A. Wilson regarding SunCal claims analysis | 0.20 | 550.00 | $110.00 | |
| 05/19/10 | 3700 | MB | Revise claims objections. | 0.20 | 550.00 | $110.00 | |
| 05/19/10 | 3700 | MAM | Telephone call with Judge Smith's clerk regarding Notice of Transfer of Claim. | 0.30 | 205.00 | $61.50 | |
| 05/21/10 | 3700 | GFB | Telephone call to Gillad Matiteyahu responding to request for removal from creditor matrix, and leave voice message. | 0.10 | 575.00 | $57.50 | |
| 05/21/10 | 3700 | MB | Meeting with A. Wilson regarding SunCal claims analysis | 2.30 | 550.00 | $1,265.00 | |
| 05/21/10 | 3700 | MAM | Research proof of claims in preparation of drafting Evidence of Transfer of Claims. | 1.50 | 205.00 | $307.50 | |
| 05/24/10 | 3700 | DGP | Review SunCal claims and work on claims objections. | 4.30 | 695.00 | $2,988.50 | |
| 05/24/10 | 3700 | MB | Review claims issues - incorrectly filed claims | 0.10 | 550.00 | $55.00 | |
| 05/24/10 | 3700 | MB | Revise duplicate and late claim objection as per meeting with A. Wilson | 1.00 | 550.00 | $550.00 | |
| 05/24/10 | 3700 | GFB | Review claim form Gillad Matiteyahu regarding Mehran Jafarzadeh matter, review email thread, and draft response. | 0.10 | 575.00 | $57.50 | |
| 05/25/10 | 3700 | DGP | Review top 20 disputed SunCal claims (2.1) and work on objections to same (8.6) | 10.70 | 695.00 | $7,436.50 | |
| 05/25/10 | 3700 | MB | Revise claim objection (.2); emails to Weil and Lehman regarding same (.2) | 0.40 | 550.00 | $220.00 | |
| 05/25/10 | 3700 | MB | SunCal claims analysis | 0.50 | 550.00 | $275.00 | |
| 05/25/10 | 3700 | MB | Prepare for call with PSZJ team regarding claim objections | 0.30 | 550.00 | $165.00 | |
| 05/25/10 | 3700 | MB | Office conference with C. Guillou and D. Parker regarding claim objections | 0.50 | 550.00 | $275.00 | |
| 05/25/10 | 3700 | MAM | Telephone call with Robert B. Orgel regarding evidences of transfer of claims. | 0.30 | 205.00 | $61.50 | |
| 05/25/10 | 3700 | MAM | Draft Evidence of Transfer of Claim regarding Acton Estates case. | 0.30 | 205.00 | $61.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|------|-------------|-------|------|-------|----------|
| 05/25/10 | 3700 | MAM | Draft Evidence of Transfer of Claim regarding SunCal Emerald case. | 0.40 | 205.00 | $82.00 | |
| 05/25/10 | 3700 | MAM | Draft Evidence of Transfer of Claim regarding SunCal Bickford case. | 0.30 | 205.00 | $61.50 | |
| 05/25/10 | 3700 | MAM | Draft Evidence of Transfer of Claim regarding SunCal Summit Valley case. | 0.40 | 205.00 | $82.00 | |
| 05/25/10 | 3700 | MAM | Draft Evidence of Transfer of Claim regarding Palmdale Hills case. | 0.30 | 205.00 | $61.50 | |
| 05/25/10 | 3700 | MAM | Draft Evidence of Transfer of Claim regarding Delta Coves case. | 0.40 | 205.00 | $82.00 | |
| 05/25/10 | 3700 | MAM | Draft Evidence of Transfer of Claim regarding SunCal Heartland case. | 0.30 | 205.00 | $61.50 | |
| 05/25/10 | 3700 | MAM | Draft Evidence of Transfer of Claim regarding SunCal Marblehead case. | 0.40 | 205.00 | $82.00 | |
| 05/25/10 | 3700 | MAM | Draft Evidence of Transfer of Claim regarding SunCal Oak Valley case. | 0.30 | 205.00 | $61.50 | |
| 05/25/10 | 3700 | MAM | Draft Evidence of Transfer of Claim regarding SunCal Northlake case. | 0.40 | 205.00 | $82.00 | |
| 05/25/10 | 3700 | MAM | Draft Evidence of Transfer of Claim regarding SunCal PSV case. | 0.50 | 205.00 | $102.50 | |
| 05/26/10 | 3700 | DGP | Telephone conference with Mr. Wilson and Ms. Bove re top 20 disputed SunCal claims (.8); review claims documents and work on objections to same (6.5) | 7.30 | 695.00 | $5,073.50 | |
| 05/26/10 | 3700 | DAZ | Review draft stipulation re claim objections. | 0.20 | 855.00 | $171.00 | |
| 05/26/10 | 3700 | MB | Draft stipulation regarding consent to file joint claim objections | 0.60 | 550.00 | $330.00 | |
| 05/26/10 | 3700 | MB | Conference call with A. Wilson and D. Parker regarding objections to SunCal claims | 0.80 | 550.00 | $440.00 | |
| 05/27/10 | 3700 | MB | Review Palmdale claims register regarding Lehman claims (as per R. Orgel questions) | 0.30 | 550.00 | $165.00 | |
| 05/27/10 | 3700 | DAZ | Conference with M. Bove re stipulation re claims objections. | 0.10 | 855.00 | $85.50 | |
| 05/27/10 | 3700 | MB | Finalize stipulation regarding joint claim objections | 0.10 | 550.00 | $55.00 | |
| 05/27/10 | 3700 | MB | Review Lehman claims against involuntary debtors | 0.20 | 550.00 | $110.00 | |
| 05/27/10 | 3700 | MB | Telephone conference with M. Matteo regarding evidence of claims transfers | 0.10 | 550.00 | $55.00 | |
| 05/27/10 | 3700 | MAM | Draft edits to the 11 Evidences of Transfer of Claims. | 4.60 | 205.00 | $943.00 | |
| 05/27/10 | 3700 | MAM | Draft edits to 11 Notices of Transfer of Claims. | 1.20 | 205.00 | $246.00 | |
| 05/27/10 | 3700 | MAM | Telephone call to Judge Smith's chambers regarding withdrawal of claim status for Claim No. 65 in The Palmdale Hills Property case. | 0.30 | 205.00 | $61.50 | |
| 05/27/10 | 3700 | RMP | Review evidence of transfer of claims and e-mails regarding same. | 0.60 | 925.00 | $555.00 | |
| 05/28/10 | 3700 | DGP | Review top 20 disputed SunCal claims (1.1) and work on objections to same (5.0) | 6.10 | 695.00 | $4,239.50 | |
| 05/28/10 | 3700 | MB | Telephone conference with D. Ziehl regarding claims objection stipulation | 0.10 | 550.00 | $55.00 | |
| **Other Motions and Matters [Code 3800]** | | | | | | | |
| 05/03/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Reviewed Weil second level documents (doc. review). | 1.60 | 550.00 | $880.00 | |
| 05/04/10 | 3800 | HDH | Review and analysis of debtors' substantive consolidation proposal (.4); correspondence to counsel re same (.2). | 0.60 | 625.00 | $375.00 | |
| 05/04/10 | 3800 | RMP | Review O'Keefe correspondence regarding substantive consolidation and conference with D. Ziehl regarding same. | 0.50 | 925.00 | $462.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 05/07/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Thomas Riodan regarding meet and confer, and draft response and draft email to Dean Ziehl regarding document requests (.1); telephone conferences with Gini Downing regarding same (.1); telephone conference with James Hunter regarding meet and confer (.1) | 0.30 | 575.00 | $172.50 | |
| 05/07/10 | 3800 | RMP | Review term sheet revisions (.8) and telephone conferences with Lobel, Camerik and conferences with D. Ziehl regarding stay relief and status (.6). | 1.40 | 925.00 | $1,295.00 | |
| 05/08/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Thomas Riordan regarding Lehman document request, and draft response; draft email to Dean Ziehl regarding same (.1); draft meet and confer letter to SunCal counsel (.4). | 0.50 | 575.00 | $287.50 | |
| 05/10/10 | 3800 | MB | Telephone conference with D. Ziehl regarding Fenway settlement motion hearing and SunCal claims objection | 0.10 | 550.00 | $55.00 | |
| 05/11/10 | 3800 | DAZ | Telephone call from Hoff re meet and confer re substantive consolidation motion. | 0.50 | 855.00 | $427.50 | |
| 05/11/10 | 3800 | HDH | Review correspondence re trustee settlement/stay motion/order on Fenway motion | 0.50 | 625.00 | $312.50 | |
| 05/12/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Dean Ziehl regarding meet and confer issues; draft proposed response, forward same to Mr. Ziehl (.2); office conference with Mr. Ziehl regarding same, edit Meet & Confer letter and forward same to Martin Pritikin and other counsel (.1). | 0.30 | 575.00 | $172.50 | |
| 05/12/10 | 3800 | MB | Draft memorandum to D. Ziehl regarding DE Shaw/SunCal bankruptcy filing in Delaware. | 1.20 | 550.00 | $660.00 | |
| 05/12/10 | 3800 | DAZ | Telephone conference with Soto and Blaustein re case strategy and impact of Peck ruling on SunCal stay motion. | 0.30 | 855.00 | $256.50 | |
| 05/12/10 | 3800 | DAZ | Review and revise meet and confer demand re substantive consolidation. | 0.30 | 855.00 | $256.50 | |
| 05/12/10 | 3800 | DAZ | Review M. Bove draft write up re DE Shaw/SunCal Delaware filing and dismissal. | 0.30 | 855.00 | $256.50 | |
| 05/12/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Nick Troszak regarding question in connection with produced summaries (.1); draft email to Paul Jennings regarding same (.1). | 0.20 | 575.00 | $115.00 | |
| 05/13/10 | 3800 | HDH | Conference call re substantive consolidation issues (.5); Conference with Dean A. Ziehl re same (.5). | 1.00 | 625.00 | $625.00 | |
| 05/13/10 | 3800 | HDH | Review correspondence from debtors re substantive consolidation. | 0.30 | 625.00 | $187.50 | |
| 05/13/10 | 3800 | MB | Revise memorandum re DE Shaw/SunCal Delaware bankruptcy filing. | 0.30 | 550.00 | $165.00 | |
| 05/13/10 | 3800 | DAZ | Review substantive consolidation letter from SunCal (.1) and conference with counsel re same (.2) | 0.30 | 855.00 | $256.50 | |
| 05/13/10 | 3800 | RMP | Analyze e-mails and issues associated with substantive consolidation issues. | 1.40 | 925.00 | $1,295.00 | |
| 05/14/10 | 3800 | HDH | Conferences with Dean A. Ziehl and Richard M. Pachulski re withdrawal of substantive consolidation motion. | 0.60 | 625.00 | $375.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 05/17/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Allen Blaustein regarding new discovery project; review attached Stratify instructions (.1); draft email to PSZJ team regarding same, edit Primers for transmittal to PSZJ team (.2) | 0.30 | 575.00 | $172.50 | |
| 05/17/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review emails from Mary Lane, Erin Gray, Pam Singer and draft responses regarding discovery project (.1); draft email to Dean Ziehl regarding same, and review response (.1). | 0.20 | 575.00 | $115.00 | |
| 05/17/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review emails from Pam Singer, Gabrielle Rohwer, Celine Guillou, Erin Gray and Victoria Newmark regarding discovery project and draft responses, review replies. | 0.20 | 575.00 | $115.00 | |
| 05/17/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conference with Dean Ziehl regarding discovery project; draft email to PSZJ team regarding same (.1); review and response to emails regarding discovery project from Robert Saunders, Daryl Parker, and draft update to Mr. Ziehl and Ira Kharasch (.1). | 0.20 | 575.00 | $115.00 | |
| 05/17/10 | 3800 | RMP | Review substantive consolidation issues and e-mails (.4) and conference with NC regarding same (.3) | 0.70 | 925.00 | $647.50 | |
| 05/17/10 | 3800 | RMS | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Email exchange with G Brandt regarding discovery project | 0.10 | 550.00 | $55.00 | |
| 05/17/10 | 3800 | MDL | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Emails regarding new document review. | 0.20 | 550.00 | $110.00 | |
| 05/18/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Richard Pachulski regarding discovery project, and draft response; review email from Ira Kharasch regarding same, and draft response; review email from Mary Lane, and draft response. | 0.10 | 575.00 | $57.50 | |
| 05/19/10 | 3800 | GFB | Review email from Gillian Brown regarding telephone call re creditor matrix, and draft response; review reply and response thereto. | 0.10 | 575.00 | $57.50 | |
| 05/19/10 | 3800 | RMP | Analyze issues for 6/9 status conference (subordination action) | 0.90 | 925.00 | $832.50 | |
| 05/21/10 | 3800 | RMP | Deal with June 10 status conference issues and review and respond to e-mails regarding same. | 1.20 | 925.00 | $1,110.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 05/22/10 | 3800 | DGP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Barclays document review. | 1.00 | 695.00 | $695.00 | |
| 05/25/10 | 3800 | RMP | Prepare for and participate in call regarding status conference and related issues (subordination action) | 1.40 | 925.00 | $1,295.00 | |
| 05/26/10 | 3800 | RMP | Telephone conference with Hoff regarding litigation issues (.4) and then with Soto regarding same (.3) (subordination action) | 0.70 | 925.00 | $647.50 | |
| 05/27/10 | 3800 | RMP | Review revised Fenway documents and e-mails regarding SunCal issues (.5) and telephone conference with NC regarding same (.7) | 1.20 | 925.00 | $1,110.00 | |
| 05/28/10 | 3800 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Participate on meet and confer call with SunCal. | 1.00 | 855.00 | $855.00 | |
| 05/28/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conference with Dean Ziehl regarding pending document review and draft email to team regarding project and obtain copies of project materials and forward same to team (.1); review emails from Pamela Singer regarding same and draft responses (.1). | 0.20 | 575.00 | $115.00 | |
| 05/28/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Office conferences with Gina F. Brandt regarding loose files document review and begin same. | 0.60 | 695.00 | $417.00 | |
| 05/29/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Lehman document review. | 4.90 | 575.00 | $2,817.50 | |
| 05/29/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Draft email to Ira Kharasch regarding discovery project; forward email from Allen Blaustein to PSZJ team regarding project information; draft email to Mr. Blaustein regarding tagging issue. | 0.10 | 575.00 | $57.50 | |
| 05/29/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on loose files document review. | 3.10 | 695.00 | $2,154.50 | |
| 05/29/10 | 3800 | DGP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Barclays document review | 2.10 | 695.00 | $1,459.50 | |
| 05/29/10 | 3800 | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 2.30 | 625.00 | $1,437.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 05/30/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on Stratify document review. | 5.20 | 575.00 | $2,990.00 | |
| 05/30/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Dean Ziehl regarding prior request to meet and confer, and draft follow up email to Martin Pritikin et al. regarding document request meet and confer status. | 0.10 | 575.00 | $57.50 | |
| 05/30/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Continue document review. | 2.10 | 575.00 | $1,207.50 | |
| 05/30/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on loose files document review. | 2.40 | 695.00 | $1,668.00 | |
| 05/31/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Ira Kharasch regarding discovery project, and draft email to Ilan Scharf, Mary Lane, Celine Guillou, and Andy Caine regarding project. | 0.10 | 575.00 | $57.50 | |
| 05/31/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review emails from Mary Lane, Andy Caine and Ilan Scharf regarding discovery project and draft responses. | 0.10 | 575.00 | $57.50 | |
| 05/31/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review email from Daryl Parker regarding discovery project and draft response regarding coding issues. | 0.10 | 575.00 | $57.50 | |
| 05/31/10 | 3800 | GFB | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on document review. | 3.80 | 575.00 | $2,185.00 | |
| 05/31/10 | 3800 | JKH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Work on loose files document review. | 9.20 | 695.00 | $6,394.00 | |
| 05/31/10 | 3800 | DGP | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Barclays document review. | 4.10 | 695.00 | $2,849.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|---|---|---|---|---|---|---|---|
| 05/31/10 | 3800 | VAN | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Document review | 2.00 | 625.00 | $1,250.00 | |
| **Non-Derivative Litigation [Code 3900]** | | | | | | | |
| 05/03/10 | 3900 | DAZ | Review and revise status conference statement re adversary (.7) and office conference with H. Hochman and E. Soto re same (.3) | 1.00 | 855.00 | $855.00 | |
| 05/03/10 | 3900 | DAZ | Review and revise letter re agency issues (.6) and confer with Soto re same (.4) | 1.00 | 855.00 | $855.00 | |
| 05/03/10 | 3900 | HDH | Review background stipulations and pleadings re discovery and rulings | 1.00 | 625.00 | $625.00 | |
| 05/03/10 | 3900 | HDH | Draft unilateral status case report (subordination action) | 2.20 | 625.00 | $1,375.00 | |
| 05/03/10 | 3900 | HDH | Review substantive consolidation issues and revise status report (.5); further revisions per Weil (.3) | 0.80 | 625.00 | $500.00 | |
| 05/04/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conference with Hoff re meet and confer approach, trial and discovery schedule. | 0.30 | 855.00 | $256.50 | |
| 05/06/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conference with Soto re discovery issues. | 0.30 | 855.00 | $256.50 | |
| 05/06/10 | 3900 | HDH | Review notices Filed in subordination adversary proceeding. | 0.20 | 625.00 | $125.00 | |
| 05/06/10 | 3900 | RMP | Telephone conferences with Lobel, Soto, Bond and Camerik regarding litigation status and issues. | 1.60 | 925.00 | $1,480.00 | |
| 05/06/10 | 3900 | MB | Review draft notices of motions in equitable subordination adversary proceeding | 0.20 | 550.00 | $110.00 | |
| 05/06/10 | 3900 | MB | Telephone conference with court regarding hearing dates for motions in equitable subordination action | 0.60 | 550.00 | $330.00 | |
| 05/07/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Prepare for (.4) and participate on call re discovery meet and confer re adversary proceeding (.6) | 1.00 | 855.00 | $855.00 | |
| 05/12/10 | 3900 | HDH | Conferences with Dean A. Ziehl and Robert B. Orgel re stay hearing, plan issues and ES litigation | 1.20 | 625.00 | $750.00 | |
| 05/13/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Prepare for (.4) and participate on meet and confer call with counsel for Defendants (.6) | 1.00 | 855.00 | $855.00 | |
| 05/14/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review Lehman RE discovery responses (re equitable subordination action). | 0.30 | 855.00 | $256.50 | |
| 05/14/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review production requests directed to bonding company (re equitable subordination action). | 0.30 | 855.00 | $256.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 05/14/10 | 3900 | HDH | Review Lehman RE motion to dismiss (re equitable subordination action). | 0.50 | 625.00 | $312.50 | |
| 05/17/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review primer re Barclays document review (.2) and office conferences re same (.3) | 0.50 | 855.00 | $427.50 | |
| 05/17/10 | 3900 | DAZ | Telephone conference with Pace re substantive consolidation issues and impact re adversary. | 0.30 | 855.00 | $256.50 | |
| 05/17/10 | 3900 | HDH | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Review correspondence re document review and production | 0.40 | 625.00 | $250.00 | |
| 05/18/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conferences re discovery and document review. | 0.40 | 855.00 | $342.00 | |
| 05/20/10 | 3900 | HDH | Begin drafting privilege agreement between Lehman and SunCal trustee. | 1.20 | 625.00 | $750.00 | |
| 05/20/10 | 3900 | RMP | Review status conference and equitable subordination issues (.6) and telephone conference with Soto regarding same (.3). | 0.90 | 925.00 | $832.50 | |
| 05/21/10 | 3900 | DAZ | Office conferences re joint status report options (subordination action) | 0.70 | 855.00 | $598.50 | |
| 05/21/10 | 3900 | DAZ | Review and revise outline re status of equitable subordination action (.3) and conference with H. Hochman re same (.2). | 0.50 | 855.00 | $427.50 | |
| 05/21/10 | 3900 | DAZ | Review and revise joint privilege agreement between Lehman and SunCal trustee. | 0.40 | 855.00 | $342.00 | |
| 05/21/10 | 3900 | HDH | Review correspondence re status conference (.4); Telephone conference with Dean A. Ziehl (.7); Draft status report re equitable subordination action (1.3). | 2.40 | 625.00 | $1,500.00 | |
| 05/21/10 | 3900 | HDH | Draft joint privilege agreement between Lehman and Chapter 11 Trustee | 1.70 | 625.00 | $1,062.50 | |
| 05/21/10 | 3900 | HDH | Revise privilege agreement between Lehman and Chapter 11 Trustee | 0.40 | 625.00 | $250.00 | |
| 05/21/10 | 3900 | MB | Attend to status report issues (equitable sub. action). | 0.20 | 550.00 | $110.00 | |
| 05/24/10 | 3900 | DAZ | Telephone conference re meet and confer (equitable sub). | 0.20 | 855.00 | $171.00 | |
| 05/24/10 | 3900 | RMP | Review stay and equitable subordination issues (1.1) and telephone conferences with Soto regarding same (.5). | 1.60 | 925.00 | $1,480.00 | |
| 05/25/10 | 3900 | DAZ | Telephone conferences with E. Soto re call with Lehman RE (re equitable sub.). | 0.30 | 855.00 | $256.50 | |
| 05/25/10 | 3900 | DAZ | Telephone conference with A. Blaustein re preparation for meet and confer re equitable subordination. | 0.20 | 855.00 | $171.00 | |
| 05/26/10 | 3900 | DAZ | Telephone call from Soto re reply to Miller letter. | 0.10 | 855.00 | $85.50 | |
| 05/27/10 | 3900 | DAZ | Review pleadings filed in equitable sub. action. | 0.30 | 855.00 | $256.50 | |
| 05/27/10 | 3900 | RMP | Prepare for and participate on Hoff call re meet and confer (equitable subordination action). | 0.80 | 925.00 | $740.00 | |
| 05/28/10 | 3900 | DAZ | Telephone conferences with E. Soto re status conference strategy. | 0.30 | 855.00 | $256.50 | |
| 05/31/10 | 3900 | DAZ | Discovery pursuant to California Bankruptcy Court ordered coordinated discovery schedule regarding SunCal debtors' motion for substantive consolidation filed in case no. 08-17206 and equitable subordination adversary proceeding no. 09-1005: Telephone conferences re document review and Barclays documents. | 0.30 | 855.00 | $256.50 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 05/31/10 | 3900 | RMP | Review briefs and status conference issues (.6) and review and respond to e-mails regarding same (.7) (re equitable subordination). | 1.30 | 925.00 | $1,202.50 | |
| **Appeals [Code 4200]** | | | | | | | |
| 05/03/10 | 4200 | SSC | Analysis re 9th circuit appeal deadlines. | 0.10 | 625.00 | $62.50 | |
| 05/10/10 | 4200 | SSC | Analysis re revised appeal briefing schedule. | 0.20 | 625.00 | $125.00 | |
| 05/10/10 | 4200 | SSC | Teleconference with L. Seavey and A. Blaustein re 9th circuit appeal briefing schedule. | 0.20 | 625.00 | $125.00 | |
| 05/10/10 | 4200 | SSC | Teleconference with BAP clerk re 9th circuit appeal briefing schedule. | 0.20 | 625.00 | $125.00 | |
| 05/13/10 | 4200 | DAZ | Review draft 9th Circuit Opposition to Request for Judicial Notice. | 0.50 | 855.00 | $427.50 | |
| 05/13/10 | 4200 | DAZ | Review and revise draft Motion to Strike 9th Circuit Reply. | 1.20 | 855.00 | $1,026.00 | |
| 05/13/10 | 4200 | SSC | Analysis re form of appellate brief re opposition to request for judicial notice (re. 9th circuit appeal). | 0.40 | 625.00 | $250.00 | |
| 05/13/10 | 4200 | SSC | Teleconference with A. Yancy re appellate brief. | 0.20 | 625.00 | $125.00 | |
| 05/13/10 | 4200 | SSC | Coordinate filing of opposition to request for judicial notice (9th circuit appeal). | 0.20 | 625.00 | $125.00 | |
| 05/14/10 | 4200 | DAZ | Review and revise revisions to Motion to Strike 9th circuit reply (.6) and conference with H. Hochman re same (.4). | 1.00 | 855.00 | $855.00 | |
| 05/14/10 | 4200 | HDH | Review and revise motion to strike 9th circuit reply. | 2.80 | 625.00 | $1,750.00 | |
| 05/14/10 | 4200 | HDH | Review and respond to correspondence re record on appeal (.8); research 9th Circuit rules excerpts (.9). | 1.70 | 625.00 | $1,062.50 | |
| 05/14/10 | 4200 | SSC | Analysis re motion to strike 9th circuit reply. | 0.20 | 625.00 | $125.00 | |
| 05/14/10 | 4200 | SSC | Coordinate filing of motion to strike 9th circuit reply. | 0.20 | 625.00 | $125.00 | |
| 05/14/10 | 4200 | SSC | Correspond with A. Blaustein re motion to strike 9th circuit reply. | 0.20 | 625.00 | $125.00 | |
| 05/14/10 | 4200 | RMP | Review motion to strike 9th circuit reply. | 0.40 | 925.00 | $370.00 | |
| 05/19/10 | 4200 | DAZ | Review response to motion to strike and 9th Circuit Appeal. | 0.40 | 855.00 | $342.00 | |
| 05/19/10 | 4200 | SSC | Review and analysis re reply deadline to motion to strike 9th circuit reply (.2) and teleconference with A. Blaustein re same (.1) | 0.30 | 625.00 | $187.50 | |
| 05/21/10 | 4200 | HDH | Review BAP brief re agency | 0.50 | 625.00 | $312.50 | |
| 05/21/10 | 4200 | DAZ | Review Opening Brief re agency in 9th Circuit. | 1.00 | 855.00 | $855.00 | |
| 05/21/10 | 4200 | DAZ | Telephone conferences re trustee participation in 9th circuit appeal. | 0.30 | 855.00 | $256.50 | |
| 05/21/10 | 4200 | RMP | Review Appellant's brief (9th circuit appeal). | 0.40 | 925.00 | $370.00 | |
| 05/24/10 | 4200 | DAZ | Conference re motion to dismiss 9th circuit appeal and correspondence re same. | 0.40 | 855.00 | $342.00 | |
| 05/24/10 | 4200 | SSC | Analysis re reply deadline to motion to strike 9th circuit reply. | 0.40 | 625.00 | $250.00 | |
| 05/24/10 | 4200 | SSC | Teleconference with A. Blaustein and BAP clerk re deadline to file motion to strike 9th circuit reply. | 0.20 | 625.00 | $125.00 | |
| 05/24/10 | 4200 | SSC | Teleconference with A. Blaustein and Ninth Circuit clerk re deadline to file motion to strike 9th circuit reply. | 0.20 | 625.00 | $125.00 | |
| 05/25/10 | 4200 | HDH | Review and analyze SunCal motion to expedite appeal (.4); correspondence to counsel re same (.4). | 1.80 | 625.00 | $1,125.00 | |
| 05/25/10 | 4200 | HDH | Review and revise letter re supplemental authority re BAP appeal and correspondence re same | 0.70 | 625.00 | $437.50 | |
| 05/25/10 | 4200 | DAZ | Review motion to expedite Ninth Circuit appeal. | 0.50 | 855.00 | $427.50 | |
| 05/26/10 | 4200 | HDH | Review 9th circuit supplemental authority letter and comments (re 9th circuit appeal). | 0.30 | 625.00 | $187.50 | |
| 05/26/10 | 4200 | HDH | Review and revise reply re motion to strike 9th circuit appeal. | 1.80 | 625.00 | $1,125.00 | |
| 05/26/10 | 4200 | DAZ | Review final draft 9th Circuit Notice of Supplemental Authority and exhibits for filing. | 0.50 | 855.00 | $427.50 | |
| 05/26/10 | 4200 | SSC | Teleconference with A. Blaustein re Ninth Circuit filing. | 0.20 | 625.00 | $125.00 | |
| 05/26/10 | 4200 | RMP | Review pleadings and e-mails regarding motion to expedite appeal. | 0.80 | 925.00 | $740.00 | |
| 05/27/10 | 4200 | DAZ | Review motion to strike 9th circuit appeal and response. | 0.40 | 855.00 | $342.00 | |
| 05/27/10 | 4200 | HDH | Review and revise reply re motion to expedite 9th circuit appeal. | 1.80 | 625.00 | $1,125.00 | |

| Date | Task | Time Keeper | Description | Hours | Rate | Total | Comments |
|------|------|-------------|-------------|-------|------|-------|----------|
| 05/27/10 | 4200 | DAZ | Review revised 9th Circuit Notice of Supplemental Authority. | 0.50 | 855.00 | $427.50 | |
| 05/27/10 | 4200 | SSC | Correspond with A. Blaustein re motion to expedite 9th circuit appeal. | 0.20 | 625.00 | $125.00 | |
| 05/27/10 | 4200 | SSC | Coordinate filing of 9th circuit reply. | 0.20 | 625.00 | $125.00 | |
| 05/28/10 | 4200 | HDH | Revise response to motion to expedite appeal (.2); Telephone conference with Dean A. Ziehl re same (.2). | 2.40 | 625.00 | $1,500.00 | |
| **PSZJ Fees [Code 4600]** | | | | | | | |
| 05/13/10 | 4600 | MB | Telephone conference with B. Deal regarding fourth interim fee application/fee allocation | 0.10 | 550.00 | $55.00 | |
| 05/17/10 | 4600 | MB | Review and revise March prebill | 0.80 | 550.00 | $440.00 | |
| 05/17/10 | 4600 | RMP | Review March bill. | 0.30 | 925.00 | $277.50 | |
| 05/18/10 | 4600 | MB | Review March prebill | 0.20 | 550.00 | $110.00 | |
| 05/19/10 | 4600 | RMP | Review March bill and draft e-mail regarding same. | 0.20 | 925.00 | $185.00 | |
| 05/20/10 | 4600 | DAZ | Office conference with M. Bove re fee application issues. | 0.70 | 855.00 | $598.50 | |
| 05/20/10 | 4600 | MB | Review March bill | 0.10 | 550.00 | $55.00 | |
| 05/20/10 | 4600 | MB | Draft March monthly fee statement | 0.50 | 550.00 | $275.00 | |
| 05/20/10 | 4600 | MB | Review April bill | 1.30 | 550.00 | $715.00 | |
| 05/21/10 | 4600 | MB | Draft March fee statement | 0.20 | 550.00 | $110.00 | |
| 05/21/10 | 4600 | MB | Review April bill | 0.30 | 550.00 | $165.00 | |
| 05/24/10 | 4600 | MB | Finalize March fee statement | 0.20 | 550.00 | $110.00 | |
| 05/24/10 | 4600 | MB | Review April bill | 0.70 | 550.00 | $385.00 | |
| 05/24/10 | 4600 | RMP | Review April billing. | 0.30 | 925.00 | $277.50 | |
| **Third Party Retention/Fees [Code 4800]** | | | | | | | |
| 05/18/10 | 4800 | DAZ | Review stipulated order re Miller Barondess fees and review motion and prior orders re same (.9) and telephone conference with M. Bove re same (.2). | 1.10 | 855.00 | $940.50 | |
| 05/24/10 | 4800 | DAZ | Review filings and fee applications re Miller Barondess (.2) and conference with M. Bove re same (.2). | 0.40 | 855.00 | $342.00 | |
| | | | Total professional services: | 352.30 | | $246,629.00 | |
| | | | **Task Code Summary** | | | | |
| | | 100 | General Case Administration | 10.70 | | $9,100.00 | |
| | | 200 | General Case Strategy Meetings | 9.85 | | $8,086.25 | |
| | | 400 | Hearings and Court Comm. | 4.50 | | $3,085.00 | |
| | | 1200 | Cash Management | 1.00 | | $ 855.00 | |
| | | 2600 | Loans/Investments | 7.50 | | $6,415.50 | |
| | | 3000 | Non-Derivative Stay/Safe Harbor | 38.15 | | $30,726.25 | |
| | | 3300 | DIP Financing | 12.70 | | $8,676.50 | |
| | | 3500 | Plan of Reorganization | 37.40 | | $33,207.00 | |
| | | 3700 | Non-Derivative Issues | 103.80 | | $57,038.50 | |
| | | 3800 | Other Motions and Matters | 64.50 | | $44,111.00 | |
| | | 3900 | Non-Derivative Litigation | 28.90 | | $22,078.50 | |
| | | 4200 | Appeals | 25.90 | | $18,208.50 | |
| | | 4600 | PSZJ Fees | 5.90 | | $3,758.50 | |
| | | 4800 | Third Party Retention/Fees | 1.50 | | $1,282.50 | |
| | | | | 352.30 | | $246,629.00 | |

PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 89832
Statement of Professional Services Rendered Through 5/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 04/06/2010 | BM | Business Meal [E111] LA Bite-Grand Lux Cafe, working meal, G. Brandt | $27.36 |
| 04/15/2010 | CC | Conference Call [E105]  AT&T Conference Call, DAZ | $3.61 |
| 04/27/2010 | BM | Business Meal [E111] LA Bite-Jaiper, working meal, HDH | $24.35 |
| 04/30/2010 | CC | Conference Call [E105] Court Call Inv. 4/01/2010 - 4/30/2010 | $65.00 |
| 05/03/2010 | PAC | 52063.00001 PACER Charges for 05-03-10 | $16.40 |
| 05/03/2010 | PAC | 52063.00001 PACER Charges for 05-03-10 | $16.40 |
| 05/03/2010 | PO | 52063.00001 :Postage Charges for 05-03-10 | $5.54 |
| 05/03/2010 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | $3.90 |
| 05/03/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/03/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/03/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/03/2010 | WL | 52063.00001 Westlaw Charges for 05-03-10 | $43.69 |
| 05/04/2010 | PAC | 52063.00001 PACER Charges for 05-04-10 | $17.28 |
| 05/04/2010 | PAC | 52063.00001 PACER Charges for 05-04-10 | $17.28 |
| 05/04/2010 | RE2 | SCAN/COPY ( 88 @0.10 PER PG) | $8.80 |
| 05/04/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/04/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/05/2010 | FE | 52063.00001 FedEx Charges for 05-05-10 | $7.01 |
| 05/05/2010 | PAC | 52063.00001 PACER Charges for 05-05-10 | $10.32 |
| 05/05/2010 | PAC | 52063.00001 PACER Charges for 05-05-10 | $10.32 |
| 05/05/2010 | RE | (DOC 11 @0.20 PER PG) | $2.20 |
| 05/05/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/05/2010 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | $1.90 |
| 05/05/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/05/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/05/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/06/2010 | FE | 52063.00001 FedEx Charges for 05-06-10 | $7.01 |
| 05/06/2010 | PAC | 52063.00001 PACER Charges for 05-06-10 | $6.40 |
| 05/06/2010 | PAC | 52063.00001 PACER Charges for 05-06-10 | $6.40 |
| 05/06/2010 | RE | (DOC 33 @0.20 PER PG) | $6.60 |
| 05/06/2010 | RE2 | SCAN/COPY ( 125 @0.10 PER PG) | $12.50 |
| 05/07/2010 | FE | 52063.00001 FedEx Charges for 05-07-10 | $9.72 |
| 05/07/2010 | FE | 52063.00001 FedEx Charges for 05-07-10 | $9.72 |
| 05/07/2010 | RE | (EQU 6 @0.20 PER PG) | $1.20 |
| 05/10/2010 | PAC | 52063.00001 PACER Charges for 05-10-10 | $25.76 |
| 05/10/2010 | PAC | 52063.00001 PACER Charges for 05-10-10 | $25.76 |
| 05/11/2010 | PAC | 52063.00001 PACER Charges for 05-11-10 | $24.88 |
| 05/11/2010 | PAC | 52063.00001 PACER Charges for 05-11-10 | $24.88 |
| 05/11/2010 | WL | 52063.00001 Westlaw Charges for 05-11-10 | $164.23 |
| 05/12/2010 | PAC | 52063.00001 PACER Charges for 05-12-10 | $5.36 |
| 05/12/2010 | PAC | 52063.00001 PACER Charges for 05-12-10 | $5.36 |
| 05/13/2010 | PO | 52063.00001 :Postage Charges for 05-13-10 | $2.58 |
| 05/13/2010 | RE | (OPP 119 @0.20 PER PG) | $23.80 |
| 05/13/2010 | RE | (OPP 119 @0.20 PER PG) | $23.80 |
| 05/13/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/13/2010 | RE2 | SCAN/COPY ( 119 @0.10 PER PG) | $11.90 |
| 05/13/2010 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 05/14/2010 | PO | 52063.00001 :Postage Charges for 05-14-10 | $1.56 |
| 05/14/2010 | RE | (DOC 3 @0.20 PER PG) | $0.60 |
| 05/14/2010 | RE | (MOT 54 @0.20 PER PG) | $10.80 |
| 05/14/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/14/2010 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | $4.80 |
| 05/17/2010 | PAC | 52063.00001 PACER Charges for 05-17-10 | $1.20 |
| 05/17/2010 | PAC | 52063.00001 PACER Charges for 05-17-10 | $1.20 |

PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 89832
Statement of Professional Services Rendered Through 5/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/17/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/17/2010 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | $14.90 |
| 05/18/2010 | PAC | 52063.00001 PACER Charges for 05-18-10 | $36.88 |
| 05/18/2010 | PAC | 52063.00001 PACER Charges for 05-18-10 | $36.88 |
| 05/18/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/18/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 143 @0.10 PER PG) | $14.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | $2.80 |
| 05/19/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 89832
Statement of Professional Services Rendered Through 5/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | $0.80 |
| 05/19/2010 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | $1.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | $1.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | $2.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | $2.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | $2.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | $1.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | $1.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 89832
Statement of Professional Services Rendered Through 5/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | $3.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | $18.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 192 @0.10 PER PG) | $19.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 154 @0.10 PER PG) | $15.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 166 @0.10 PER PG) | $16.60 |
| 05/19/2010 | RE2 | SCAN/COPY ( 111 @0.10 PER PG) | $11.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 159 @0.10 PER PG) | $15.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 135 @0.10 PER PG) | $13.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 139 @0.10 PER PG) | $13.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 208 @0.10 PER PG) | $20.80 |
| 05/19/2010 | RE2 | SCAN/COPY ( 187 @0.10 PER PG) | $18.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | $4.40 |

PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 89832
Statement of Professional Services Rendered Through 5/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | $0.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 47 @0.10 PER PG) | $4.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 103 @0.10 PER PG) | $10.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 227 @0.10 PER PG) | $22.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | $1.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | $0.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | $0.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | $1.80 |
| 05/19/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/19/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | $2.90 |
| 05/19/2010 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | $3.00 |

# PACHULSKI STANG ZIEHL JONES LLP
Invoice Number 89832
Statement of Professional Services Rendered Through 5/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/19/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | $3.80 |
| 05/19/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | $5.40 |
| 05/19/2010 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | $3.50 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | $0.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | $2.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | $4.00 |
| 05/19/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | $0.70 |
| 05/19/2010 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | $1.20 |
| 05/19/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/20/2010 | PAC | 52063.00001 PACER Charges for 05-20-10 | $0.16 |
| 05/20/2010 | PAC | 52063.00001 PACER Charges for 05-20-10 | $0.16 |
| 05/20/2010 | PO | 52063.00001 :Postage Charges for 05-20-10 | $10.05 |
| 05/20/2010 | RE2 | SCAN/COPY ( 112 @0.10 PER PG) | $11.20 |
| 05/20/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/20/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/20/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/20/2010 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | $1.40 |
| 05/21/2010 | PAC | 52063.00001 PACER Charges for 05-21-10 | $2.24 |
| 05/21/2010 | PAC | 52063.00001 PACER Charges for 05-21-10 | $2.24 |
| 05/24/2010 | FE | 52063.00001 FedEx Charges for 05-24-10 | $7.01 |
| 05/24/2010 | FE | 52063.00001 FedEx Charges for 05-24-10 | $7.01 |
| 05/24/2010 | FE | 52063.00001 FedEx Charges for 05-24-10 | $8.33 |
| 05/24/2010 | FE | 52063.00001 FedEx Charges for 05-24-10 | $7.01 |
| 05/24/2010 | FE | 52063.00001 FedEx Charges for 05-24-10 | $7.01 |
| 05/24/2010 | FE | 52063.00001 FedEx Charges for 05-24-10 | $7.01 |
| 05/24/2010 | FE | 52063.00001 FedEx Charges for 05-24-10 | $7.01 |
| 05/24/2010 | FE | 52063.00001 FedEx Charges for 05-24-10 | $7.01 |
| 05/24/2010 | FE | 52063.00001 FedEx Charges for 05-24-10 | $7.01 |
| 05/24/2010 | PAC | 52063.00001 PACER Charges for 05-24-10 | $67.28 |
| 05/24/2010 | PAC | 52063.00001 PACER Charges for 05-24-10 | $67.28 |
| 05/24/2010 | RE | (DOC 1 @0.20 PER PG) | $0.20 |
| 05/25/2010 | FE | 52063.00001 FedEx Charges for 05-25-10 | $11.64 |
| 05/25/2010 | PAC | 52063.00001 PACER Charges for 05-25-10 | $58.56 |
| 05/25/2010 | PAC | 52063.00001 PACER Charges for 05-25-10 | $58.56 |
| 05/25/2010 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | $3.20 |
| 05/25/2010 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | $2.30 |
| 05/25/2010 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | $2.70 |
| 05/25/2010 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | $1.10 |
| 05/26/2010 | PAC | 52063.00001 PACER Charges for 05-26-10 | $3.52 |
| 05/26/2010 | PAC | 52063.00001 PACER Charges for 05-26-10 | $3.52 |
| 05/26/2010 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | $0.60 |
| 05/26/2010 | RE2 | SCAN/COPY ( 113 @0.10 PER PG) | $11.30 |
| 05/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/26/2010 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | $0.30 |
| 05/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |

PACHULSKI STANG ZIEHL & JONES LLP
Invoice Number 89832
Statement of Professional Services Rendered Through 5/31/2010

| Date | Code | Description | Amount |
|------|------|-------------|--------|
| 05/26/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/26/2010 | RE2 | SCAN/COPY ( 126 @0.10 PER PG) | $12.60 |
| 05/27/2010 | PAC | 52063.00001 PACER Charges for 05-27-10 | $8.00 |
| 05/27/2010 | PAC | 52063.00001 PACER Charges for 05-27-10 | $8.00 |
| 05/27/2010 | PO | 52063.00001 :Postage Charges for 05-27-10 | $0.78 |
| 05/27/2010 | RE | (RPLY 10 @0.20 PER PG) | $2.00 |
| 05/27/2010 | RE2 | SCAN/COPY ( 89 @0.10 PER PG) | $8.90 |
| 05/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2010 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | $0.10 |
| 05/27/2010 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | $2.20 |
| 05/28/2010 | PAC | 52063.00001 PACER Charges for 05-28-10 | $2.40 |
| 05/28/2010 | PAC | 52063.00001 PACER Charges for 05-28-10 | $2.40 |
| 05/28/2010 | PO | 52063.00001 :Postage Charges for 05-28-10 | $5.71 |
| 05/28/2010 | RE | (CORR 10 @0.20 PER PG) | $2.00 |
| | | Total Expenses: | **$1,664.25** |
| | | | |
| | | **Expense Code Summary** | |
| | | Working Meals [E1 | $51.71 |
| | | Conference Call [E105] | $68.61 |
| | | Federal Express [E108] | $109.51 |
| | | Pacer - Court Research | $573.28 |
| | | Postage [E108] | $26.22 |
| | | Reproduction Expense [E101] | $73.20 |
| | | Reproduction/ Scan Copy | $553.80 |
| | | Westlaw - Legal Research [E106 | $207.92 |
| | | | $1,664.25 |