**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | **(Jointly Administered)** |

-----------------------------------------------------------------------x

### ORDER GRANTING DEBTORS' THIRTY-SECOND OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the thirty-second omnibus objection to claims, dated July 19, 2010 (the "Thirty-Second Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the Amended and Superseded Claims on the grounds that such claims have been amended and superseded by the corresponding Surviving Claims, all as more fully described in the Thirty-Second Omnibus Objection to Claims; and due and proper notice of the Thirty-Second Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Thirty-Second Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Thirty-Second Omnibus Objection

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Thirty-Second Omnibus Objection to Claims.

to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Thirty-Second Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that the Debtors have withdrawn without prejudice the Thirty-Second Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that this Order supersedes all previous orders regarding the disposition of the Amended and Superseded Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claim, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of and included in the corresponding Surviving Claim; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the

Surviving Claims, and the Debtors' rights to object to the Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Thirty-Second Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "Reinstated Claim") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved; and it is further

ORDERED that notwithstanding any other provision of this Order, a Surviving Claim shall be deemed timely filed to the extent it appropriately amended, in accordance with applicable law, and superseded, directly or indirectly, a claim that had been timely filed; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
          September 2, 2010

                            _s/ James M. Peck_
                            Honorable James M. Peck
                            United States Bankruptcy Judge

# EXHIBIT 1

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 77 BANK, LTD, THE 3-20 CHUO 3-CHOME, AOBA-KU, SENDAI ATTN: YOSHIMICHI HOSHI/TREASURY DIVISION MIYAGI, 980-8777 JAPAN | 01/28/2009 | 08-13555 (JMP) | 2102 | $9,597,496.39* | 77 BANK LTD, THE ATTN: YOSHIMICHI HOSHI 3-20 CHUO-3 CHOME, AOBA-KU SENDAI MIYAGI, 980-8777 JAPAN | 10/23/2009 | 08-13555 (JMP) | 45408 | $9,597,496.39 |
| 2 BANK OF KYOTO, LTD., THE TREASURY & INVESTMENT DIVISION ATTN: MASAKI KURATA 3-147, YAESU 2-CHOUME, CHUO-KU TOKYO, 104-0028 JAPAN | 10/16/2008 | 08-13555 (JMP) | 203 | $4,818,314.25 | BANK OF KYOTO, LTD., THE TREASURY & INVESTMENT DIVISION ATTN: MASAKI KURATA 3-14, YAESU 2-CHOUME TOKYO, 104-0028 JAPAN | 10/22/2009 | 08-13555 (JMP) | 43986 | $4,818,314.25 |
| 3 BANK OF THE RYUKYUS, LTD. SECURITIES AND INTERNATIONAL DEPARTMENT ATTN. ANIYA 1-11-1, KUMOJI NAHA-CITY, OKINAWA, JAPAN | 01/29/2009 | 08-13555 (JMP) | 2142 | $9,596,653.76 | BANK OF THE RYUKYUS, LTD. SECURITIES AND INTERNATIONAL DEPARTMENT ATTN. ANIYA 1-11-1, KUMOJI NAHA-CITY, OKINAWA, JAPAN | 10/19/2009 | 08-13555 (JMP) | 42157 | $9,596,653.76 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 4 BANQUE MISR SUCCURSALE DE PARIS ATTN: AYMAN FODA 9 RUE AUBER PARIS, 75009 FRANCE | 02/20/2009 | 08-13555 (JMP) | 2917 | $2,847,264.22* | BANQUE MISR SUCCURSALE DE PARIS ATTN: AYMAN FODA 9 RUE AUBER PARIS, 75009 FRANCE | 10/20/2009 | 08-13555 (JMP) | 42377 | $2,847,264.22 |
| 5 BROSNAN, TIMOTHY 11 ORCHARDTON, WILLOWBANK DRIVE RATHFARNHAM (NOTE: CUSTODIANS PERSHING SERCURITIES) DUBLIN, 14 IRELAND | 10/21/2009 | | 43356 | $294,430.58 | BROSNAN, TIMOTHY 11 ORCHARDTON, WILLOWBANK DRIVE RATHFARNHAM DUBLIN, 14 IRELAND | 12/04/2009 | 08-13555 (JMP) | 65854 | $657,540.40 |
| 6 CAROLINA FIRST BANK ATTN: MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE, SC 29601 | 09/22/2009 | 08-13888 (JMP) | 32001 | $1,452,021.00* | CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE, SC 29601 | 06/03/2010 | 08-13888 (JMP) | 66754 | $1,020,459.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 7 CHIKUHO BANK, LTD., THE SECURITIES AND INTERNATIONAL DIVISION ATTN: SUSUMU IKEBE 2456-1 SUWANO-MACHI, KURUME FUKUOKA, 830-0037 JAPAN | 01/09/2009 | 08-13555 (JMP) | 1635 | $1,916,489.06* | CHIKUHO BANK LTD, THE SECURITIES & INTERNATIONAL DIVISION ATTN: SUSUMU IKEBE 2456-1 SUWANO-MACHI FUKUOKA, 830-00373 JAPAN | 10/27/2009 | 08-13555 (JMP) | 48828 | $1,916,489.06 |
| 8 CORE PLUS FIXED INCOME PORTFOLIO, THE C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASST. VP. & LEGAL COUNSEL 2005 MARKET STREET 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13555 (JMP) | 11968 | $73,042.00 | CORE PLUS FIXED INCOME PORTFOLIO, THE, A SERIES OF DELAWARE POOLED TRUST C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA, PA 19103 | 06/04/2010 | 08-13555 (JMP) | 66784 | $73,054.00 |
| 9 DE LANDALUCE, CARMELO VICENTE ARIZAGA ORTIZ ESTHER PINEDA GANUZA ESCALANTE NO. 21 SANTONA-CANTABRIA, 39.740 SPAIN | 10/05/2009 | 08-13555 (JMP) | 36362 | Undetermined | DE LANDALUCE, CARMELO VICENTE ARIZAGA ORTIZ ESTHER PINEDA GANUZA ESCALANTE NO. 21 SANTONA-CANTABRIA, 39.740 SPAIN | 10/08/2009 | 08-13555 (JMP) | 37074 | $209,610.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 10 DE LOURDES SILVA ALBUQUERQUE, MARIA ALAMEDA ALTO DA PARRA NO. 6 3RD ESQ 2870-179 OEIRAS, PORTUGAL | 10/16/2009 | 08-13555 (JMP) | 40842 | $74,457.59 | DE LOURDES SILVA ALBUQUERQUE, MARIA ALAMEDA ALTO DA PARRA NO. 6 3RD ESQ 2780-179 OEIRAS, PORTUGAL | 10/21/2009 | 08-13555 (JMP) | 42961 | $74,457.59 |
| 11 DEERFIELD CAPITAL LLC FKA DEERFIELD TRIARC CAPITAL LLC C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT, IL 60018 | 09/21/2009 | 08-13888 (JMP) | 26113 | $124,622.00* | DEERFIELD CAPITAL LLC (F/K/A DEERFIELD TRIARC CAPITAL LLC) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT, IL 60018 | 05/21/2010 | 08-13888 (JMP) | 66688 | $92,602.22 |
| 12 DEERFIELD CAPITAL LLC FKA DEERFIELD TRIARC CAPITAL LLC C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT, IL 60018 | 09/21/2009 | 08-13555 (JMP) | 26114 | $124,622.00 | DEERFIELD CAPITAL LLC (FORMERLY KNOWN AS DEERFIELD TRIARC CAPITAL LLC) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT, IL 60018 | 05/21/2010 | 08-13555 (JMP) | 66691 | $92,602.22 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 13 | DEERFIELD RELATIVE VALUE LTD ( FKA DEERFIELD RELATIVE VALUE FUND, LTD) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT, IL 60018 | 11/30/2009 | 08-13555 (JMP) | 65751 | $2,305,066.04 | DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD RELATIVE VALUE FUND, LTD.) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE ROSEMONT, IL 60018 | 05/21/2010 | 08-13555 (JMP) | 66689 | $2,030,127.79 |
| 14 | DEERFIELD RELATIVE VALUE LTD (FKA DEERFEILD RELATIVE VALUE FUND, LTD) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE 6250 NORTH RIVER ROAD ROSEMONT, IL 60018 | 11/30/2009 | 08-13888 (JMP) | 65750 | $2,305,066.04* | DEERFIELD RELATIVE VALUE LTD. (FORMERLY KNOWN AS DEERFIELD RELATIVE VALUE FUND, LTD.) C/O DEERFIELD CAPITAL MANAGEMENT LLC ATTN: FREDERICK L. WHITE ROSEMONT, IL 60018 | 05/21/2010 | 08-13888 (JMP) | 66690 | $2,030,127.79 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 15 **DELAWARE BALANCED FUND C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA, PA 19103** | 09/14/2009 | 08-13888 (JMP) | 11957 | $149,630.00 | **DELAWARE FOUNDATION MODERATE ALLOCATION FUND, A SERIES OF DELAWARE GROUP FOUNDATION FUNDS (AS SUCCESSOR TO DELAWARE BALANCED FUND, A SERIES OF DELAWARE GROUP EQUITY FUNDS I) C/O DELAWARE INVESTMENTS PHILADELPHIA, PA 19103-7094** | 06/04/2010 | 08-13888 (JMP) | 66771 | $149,631.00 |
| 16 **DELAWARE BALANCED FUND C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET 2005 MARKET STREET PHILADELPHIA, PA 19103-7094** | 09/14/2009 | 08-13555 (JMP) | 11963 | $149,630.00 | **DELAWARE FOUNDATION MODERATE ALLOCATION FUND, A SERIES OF DELAWARE GROUP FOUNDATION FUNDS (AS SUCCESSOR TO DELAWARE BALANCED FUND, A SERIES OF DELAWARE GROUP EQUITY FUNDS I) C/O DELAWARE INVESTMENTS PHILADELPHIA, PA 19103** | 06/04/2010 | 08-13555 (JMP) | 66781 | $149,631.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 17 DELAWARE CORE PLUS BOND FUND C/O DEALWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAGL COUNSEL 2005 MARKET STREET 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13888 (JMP) | 11958 | $203,874.00 | DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE GROUP GOVT. FUND C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13888 (JMP) | 66772 | $203,873.00 |
| 18 DELAWARE CORE PLUS BOND FUND C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13555 (JMP) | 11962 | $203,874.00 | DELAWARE CORE PLUS BOND FUND, A SERIES OF DELAWARE GROUP GOVERNMENT FUND C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA, PA 19103 | 06/04/2010 | 08-13555 (JMP) | 66780 | $203,873.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 19 | DELAWARE CORPORATE BOND FUND C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13555 (JMP) | 11932 | $33,179.03 | DELAWARE CORPORATE BOND FUND C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13555 (JMP) | 66777 | $25,942.00 |
| 20 | DELAWARE CORPORATE BOND FUND C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13888 (JMP) | 11941 | $33,179.03 | DELAWARE CORPORATE BOND FUND C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13888 (JMP) | 66765 | $25,942.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 21 DELAWARE DPT CORE FOCUS FIXED INCOME C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13888 (JMP) | 11956 | $78,088.00 | DELAWARE DPT CORE FOCUS FIXED INCOME C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13888 (JMP) | 66770 | $78,088.00 |
| 22 DELAWARE DPT CORE FOCUS FIXED INCOME ALFIO LEONE C/O DELAWARE MANAGEMENT COMPANY ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13555 (JMP) | 11969 | $78,088.00 | DELAWARE DPT CORE FOCUS FIXED INCOME ALFIO LEONE C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANCE VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA, PA 19103 | 06/04/2010 | 08-13555 (JMP) | 66785 | $78,088.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 23 | DELAWARE DPT INTERMEDIATE FIXED INCOME C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13888 (JMP) | 11961 | $12,018.00 | DELAWARE CORE BOND FUND, A SERIES OF DELAWARE GROUP INCOME FUNDS (AS SUCCESSOR TO THE INTERMEDIATE FIXED INCOME PORTFOLIO, A SERIES OF DELAWARE POOLED TRUST) C/O DELAWARE INVESTMENTS PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13888 (JMP) | 66774 | $12,019.00 |
| 24 | DELAWARE DPT INTERMEDIATE FIXED INCOME ALFIO LEONE C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13555 (JMP) | 11967 | $12,018.00 | DELAWARE CORE BOND FUND, A SERIES OF DELAWARE GROUP INCOME FUNDS (AS SUCCESSOR TO THE INTERMEDIATE FIXED INCOME PORTFOLIO, A SERIES OF DELAWARE POOLED TRUST) C/O DELAWARE INVESTMENTS PHILADELPHIA, PA 19103 | 06/04/2010 | 08-13555 (JMP) | 66783 | $12,019.00 |

**OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS**

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 25 DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13555 (JMP) | 11934 | $36,509.00 | DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 06/04/2010 | 08-13555 (JMP) | 66779 | $36,509.00 |
| 26 DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13888 (JMP) | 11944 | $36,509.00 | DELAWARE ENHANCED GLOBAL DIVIDEND & INCOME FUND C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13888 (JMP) | 66768 | $36,509.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 27 DELAWARE EXTENDED DURATION BOND C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13888 (JMP) | 11942 | $148,889.00 | DELAWARE EXTENDED DURATION BOND C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13888 (JMP) | 66766 | $133,903.00 |
| 28 DELAWARE EXTENDED DURATION BOND FUND, A SERIES OF DELEWARE GROUP INCOME FUNDS C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL DRESNIN PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13555 (JMP) | 11931 | $148,889.00 | DELAWARE EXTENDED DURATION BOND FUND, A SERIES OF DELAWARE GROUP INCOME FUNDS C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13555 (JMP) | 66776 | $133,903.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 29 | DELAWARE INVESTMENTS DIVIDEND & INCOME FUND, INC C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13888 (JMP) | 11959 | $33,419.00 | DELAWARE INVESTMENTS DIVIDEND & INCOME FUND, INC C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13888 (JMP) | 66773 | $33,419.00 |
| 30 | DELAWARE INVESTMENTS DIVIDEND & INCOME FUND, INC C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13555 (JMP) | 11965 | $33,419.00 | DELAWARE INVESTMENTS DIVIDEND & INCOME FUND, INC C/O DELAWARE INVESTMENTS ATTN: MICHAEL DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13555 (JMP) | 66782 | $33,419.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 31 DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13888 (JMP) | 11955 | $73,042.00 | DELAWARE POOLED TRST CORE PLUSFIXED INC PORTFOLIO C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13888 (JMP) | 66769 | $73,054.00 |
| 32 DELAWARE VIP BALANCED C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13888 (JMP) | 11960 | $20,082.00 | LVIP DELAWARE FOUNDATION MODERATE ALLOCATION FUND, A SERIES OF LINCOLN VARIABLE INSURANCE PRODUCTS TRUST (AS SUCCESSOR TO DELAWARE VIP BALANCED SERIES, A SERIES OF DELAWARE VIP TRUST) C/O DELAWARE INVESTMENTS PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13888 (JMP) | 66775 | $20,082.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 33 | DELAWARE VIP BALANCED SERIES C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL 2005 MARKET STREET 2005 MARKET STREET PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13555 (JMP) | 11964 | $20,082.00 | LVIP DELAWARE FOUNDATION MODERATE ALLOCATION FUND, A SERIES OF LINCOLN VARIABLE INSURANCE PRODUCTS TRUST (AS SUCCESSOR TO DELAWARE VIP BALANCED SERIES, A SERIES OF DELAWARE VIP TRUST) C/O DELAWARE INVESTMENTS PHILADELPHIA, PA 19103 | 06/04/2010 | 08-13555 (JMP) | 66786 | $20,082.00 |
| 34 | DEMASI, KATHLEEN 146 78TH STREET BROOKLYN, NY 11209 | 09/01/2009 | 08-13555 (JMP) | 1167 | $157,000.00 | DEMASI, KATHLEEN M. 146 78TH STREET BROOKLYN, NY 11209 | 09/01/2009 | 08-13555 (JMP) | 10061 | $157,000.00* |
| 35 | DIERICH, MARTIN SCHLESISCHE STR. 15 BURGWEDEL, 30938 GERMANY | 08/03/2009 | | 7192 | $8,520.00 | DIERICH, MARTIN SCHLESISCHE STR. 15 BURGWEDEL, D30938 GERMANY | 11/23/2009 | 08-13555 (JMP) | 65704 | $8,558.50 |
| 36 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH (FUND LM) 100 S.E. 2ND STREET SUITE 2610 MIAMI, FL 33131 | 03/02/2010 | 08-13555 (JMP) | 66339 | $1,417,500.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND LM) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66687 | $1,477,607.69 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 37 | EC101 INVESTMENT CONSULTANTS LIMITED UNIT 1108 11/F, THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM, KLN, HONG KONG | 10/20/2009 | 08-13555 (JMP) | 42687 | $300,000.00 | EC 101 INVESTMENT CONSULTANTS LIMITED UNIT 1108 11/F THE METROPOLIS TOWER 10 METROPOLIS DRIVE HUNG HOM KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45209 | $300,000.00 |
| 38 | ENGEL, JASMIN WALDSTR. 35B WIESBADEN, 65187 GERMANY | 10/21/2009 | 08-13555 (JMP) | 43521 | Undetermined | ENGEL, JASMIN WALDSTR. 35B WIESBADEN, 65187 GERMANY | 11/16/2009 | 08-13555 (JMP) | 65630 | $7,478.85 |
| 39 | FAMELOS, ILIAS STRAYONOS 4 GLYFADA, 16674 GREECE | 09/21/2009 | 08-13555 (JMP) | 24317 | Undetermined | FAMELOS, JLIAS 4 STRAVONOS STR GLYFADA, ATHENS, 16674 GREECE | 06/03/2010 | 08-13555 (JMP) | 66759 | $73,555.00 |
| 40 | FINN, NICHOLAS B. 55 INDIAN HILL ROAD BEDFORD, NY 10506 | 01/30/2009 | 08-13555 (JMP) | 2230 | $102,884.00 | FINN, NICHOLAS B. 55 INDIAN HILL RD BEDFORD, NY 105061204 | 09/21/2009 | 08-13555 (JMP) | 21663 | $102,884.00 |
| 41 | FRANCESCA M., ZAVOLTA 311 WEST 76TH STREET APARTMENT 3 NEW YORK, NY 10023 | 07/17/2009 | 08-13555 (JMP) | 5536 | $333,957.91 | ZAVOLTA, FRANCESCA M. 311 WEST 76TH STREET APARTMENT 3 NEW YORK, NY 10023 | 09/19/2009 | | 19567 | $333,957.91 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 42 | GEORGILI, IFIGENEIA 27 STROFILIOU STR. KIFISSIX, 14561 GREECE | 09/21/2009 | 08-13555 (JMP) | 24318 | Undetermined | GEORGILI - GENIGEORGIOU, IFIGENEIA 27 STROGILIOU STR KIFISSIA, 14561 GREECE | 06/03/2010 | 08-13555 (JMP) | 66760 | $147,110.00 |
| 43 | HANS, BIHLER EICHENWEG 5A ZORNEDING DEUTSCHLAND, 85604 GERMANY | 05/01/2009 | 08-13555 (JMP) | 4074 | $13,274.00 | BIHLER, HANS EICHENWEG 5A ZORNEDING, 85604 GERMANY | 10/28/2009 | 08-13555 (JMP) | 51487 | $14,087.41 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 44  HARBINGER CAPITAL PARTNERS MASTER FUND I LTD C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR ATTN: CORRINE GLASS NEW YORK, NY 10022 | 09/16/2009 | 08-13555 (JMP) | 14212 | $97,308,463.00* | HARBINGER CAPITAL PARTNERS MASTER FUND I C/O HARBINGER CAPITAL PARTNERS ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK, NY 10022 | 05/20/2010 | 08-13555 (JMP) | 66655 | $94,500,000.00* |
| TRANSFERRED TO: CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I LTD C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR NEW YORK, NY 10022 | | | | $75,000,000.00* | TRANSFERRED TO: CREDIT DISTRESSED BLUE LINE MASTER FUND, LTD TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I LTD C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR NEW YORK, NY 10022 | | | | $75,000,000.00* |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 ATTN: SUSAN MCNAMARA | | | | $69,500,000.00* | TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 ATTN: SUSAN MCNAMARA | | | | $69,500,000.00* |
| TRANSFERRED TO: CFIP MASTER FUND, LTD. C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 CHICAGO, IL  60606 | | | | $25,000,000.00* | TRANSFERRED TO: CFIP MASTER FUND, LTD. C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 CHICAGO, IL  60606 | | | | $25,000,000.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 45 HARBINGER CAPITAL PARTNERS MASTER FUND I LTD C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR ATTN: CORRINE GLASS NEW YORK, NY 10022 | 09/16/2009 | 08-13888 (JMP) | 14213 | $102,908,828.67* | HARBINGER CAPITAL PARTNERS MASTER FUND I C/O HARBINGER CAPITAL PARTNERS ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK, NY 10022 | 05/20/2010 | 08-13888 (JMP) | 66653 | $94,500,000.00* |
| TRANSFERRED TO: CREDIT DISTRESSED BLUE LINE MASTER FUND LTD TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I LTD C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FL NEW YORK, NY 10022 | | | | $75,000,000.00* | TRANSFERRED TO: CREDIT DISTRESSED BLUE LINE MASTER FUND LTD TRANSFEROR: HARBINGER CAPITAL PARTNERS MASTER FUND I LTD C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FL NEW YORK, NY 10022 | | | | $75,000,000.00* |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 ATTN: SUSAN MCNAMARA | | | | $69,500,000.00* | TRANSFERRED TO: JPMORGAN CHASE BANK, N.A. MAIL CODE: NY1-A436 ONE CHASE MANHATTAN PLAZA, FLOOR 26 NEW YORK, NY 10005 ATTN: SUSAN MCNAMARA | | | | $69,500,000.00* |
| TRANSFERRED TO: CFIP MASTER FUND, LTD. C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 CHICAGO, IL 60606 | | | | $25,000,000.00 | TRANSFERRED TO: CFIP MASTER FUND, LTD. C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 CHICAGO, IL 60606 | | | | $25,000,000.00 |
| 46  HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. C/O HARBERT CAPITAL PARTNERS LLC ATTN: CORRINE GLASS 450 PARK AVE 30TH FL NEW YORK, NY 10022 | 09/16/2009 | 08-13555 (JMP) | 14045 | $2,242,881.00* | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. C/O HARBINGER CAPITAL PARTNERS ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK, NY 10022 | 05/20/2010 | 08-13555 (JMP) | 66654 | $16,000,000.00* |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 47 HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. C/O HARBINGER CAPITAL PARTNERS LLC 450 PARK AVENUE, 30TH FLOOR ATTN: CORRINE GLASS NEW YORK, NY 10022 | 09/16/2009 | 08-13888 (JMP) | 14214 | $2,289,959.54* | HARBINGER CAPITAL PARTNERS SPECIAL SITUATIONS FUND, L.P. C/O HARBINGER CAPITAL PARTNERS ATTN: CORRINE GLASS 450 PARK AVENUE, 30TH FLOOR NEW YORK, NY 10022 | 05/20/2010 | 08-13888 (JMP) | 66652 | $16,000,000.00* |
| 48 HBK MASTER FUND TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT DALLAS, TX 75201 | 09/16/2009 | 08-13555 (JMP) | 13202 | $5,202,409.35 | HBK MASTER FUND L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 05/28/2010 | 08-13555 (JMP) | 66702 | $5,062,000.00 |
| 49 HBK MASTER FUND L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/16/2009 | 08-13888 (JMP) | 13204 | $5,202,409.35 | HBK MASTER FUND L.P. TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O HBK SERVICES LLC ATTN: LEGAL DEPARTMENT 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 05/28/2010 | 08-13888 (JMP) | 66703 | $5,062,000.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 50 HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/21/2009 | 08-13888 (JMP) | 21843 | $4,472,483.00* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC ATTN: LEGAL 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/19/2010 | 08-13888 (JMP) | 66313 | $4,078,143.00 |
| 51 HOKURIKU LABOUR BANK PAUL HASTINGS JANOFSKY & WALKERS ATTN: KIM NEWMARCH 191 N WACKER DRIVE 30TH FLOOR CHICAGO, IL 60606 | 01/09/2009 | 08-13555 (JMP) | 1642 | $2,860,412.00* | HOKURIKU LABOUR BANK ATTN: TAKASHI FUJITA 2-15-18, HOUSAI, KANAZAWA-SHI ISHIKAWA, 920-8552 JAPAN | 10/29/2009 | 08-13555 (JMP) | 55212 | $2,860,412.00* |
| 52 INSTITUTO BANCARIO SAMMARINESE S.P.A. VIA III SETTEMBRE 99 DOGANA, 47891 SAN MARINO | 10/29/2009 | 08-13555 (JMP) | 55147 | $33,000.00 | INSTITUTO BANCARIO SAMMARINESE S.P.A. VIA III SETTEMBRE 99 DOGANA, 47891 SAN MARINO | 06/04/2010 | 08-13555 (JMP) | 66789 | $46,200.00 |
| 53 INSTITUTO BANCARIO SAMMARINESE S.P.A. VIA III SETTEMBRE 99 DOGANA, 47891 SAN MARINO | 10/29/2009 | 08-13555 (JMP) | 55150 | $10,000.00 | INSTITUTO BANCARIO SAMMARINESE S.P.A. VIA III SETTEMBRE 99 DOGANA, 47891 SAN MARINO | 06/04/2010 | 08-13555 (JMP) | 66788 | $14,000.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 54 | INTERNATIONAL INVESTMENT FUNDS, THE - PUTNAM EUROPEAN EQUITY FUND STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/14/2009 | 08-13888 (JMP) | 12313 | $208,860.09* | INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAME EUROPEAN EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13888 (JMP) | 66860 | $208,486.14 |
| 55 | INTERNATIONAL INVESTMENT FUNDS- PUTNAM GLOBAL VALUE EQUITY FUND, THE C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/14/2009 | 08-13888 (JMP) | 12118 | $102,533.84* | INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAM GLOBAL VALUE EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13888 (JMP) | 66862 | $102,350.26 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 56 INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (BMWSUZ W) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60984 | $141,750.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (BMWSUZ W) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66685 | $147,760.77 |
| 57 INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (BMWSUZ) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60983 | $425,250.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (BMWSUZ) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66681 | $434,595.23 |
| 58 INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND BVOE) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60988 | $1,275,750.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND BVOE) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66672 | $1,291,579.31 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 59 INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND DBI ARB PIMCO VGV) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60976 | $708,750.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND DBI ARB PIMCO VGV) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66665 | $744,379.33 |
| 60 INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND JOVI) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60993 | $283,500.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND JOVI) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66664 | $290,478.50 |
| 61 INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND MERLIN) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60982 | $2,835,000.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND MERLIN) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66679 | $2,900,095.37 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 62 | INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND PBKM) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60973 | $567,000.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND PBKM) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66675 | $585,553.37 |
| 63 | INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND PBKM) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60980 | $567,000.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND PBKM) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66682 | $591,043.07 |
| 64 | INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND PBKM) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60986 | $283,500.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND PBKM) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66676 | $297,751.73 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 65 | INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND PBKM) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60994 | $1,488,375.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND PBKM) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66671 | $1,525,012.14 |
| 66 | INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND PBKM) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60995 | $567,000.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND PBKM) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66668 | $580,957.01 |
| 67 | INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND PT1) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60981 | $283,500.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (PT1) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66686 | $295,521.54 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 68 INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND PT1) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60990 | $354,375.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND PT1) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66670 | $363,098.13 |
| 69 INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND PT2) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60972 | $106,312.50 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND PT2) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66678 | $109,791.26 |
| 70 INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND PT2) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60978 | $85,050.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND PT2) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66684 | $86,396.56 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 71 | INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND SELECT) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60968 | $8,505,000.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND SELECT) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66677 | $8,602,960.47 |
| 72 | INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND SELECT) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60971 | $6,378,750.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND SELECT) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66680 | $6,437,927.98 |
| 73 | INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND SK5) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60977 | $425,250.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND SK5) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66683 | $435,014.31 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 74 | INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND SSKDMAC) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60970 | $7,087,500.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND SSKDMAC) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66666 | $7,153,253.31 |
| 75 | INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND TGVLHS) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60991 | $4,252,500.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND TGVLHS) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66674 | $4,357,177.54 |
| 76 | INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND VW) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60996 | $1,417,500.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLSCHAFT MBH. (FUND VW) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66667 | $1,477,607.69 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 77 INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (FUND WAMCO) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60992 | $992,250.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (FUND WAMCO) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66673 | $1,016,674.76 |
| 78 INTERNATIONALE KAPITALANLAGEGESEL LSCHAFT MBH. (PT2) C/O DRRT ATTN: ALEXANDER REUS, P.A. 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 11/02/2009 | 08-13555 (JMP) | 60979 | $70,875.00 | DRRT FBO INTERNATIONALE KAPITALANLAGEGESELLS CHAFT MBH. (PT2) 100 SE 2ND STREET, SUITE 2610 MIAMI, FL 33131 | 05/21/2010 | 08-13555 (JMP) | 66669 | $73,880.38 |
| 79 INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15909 | $4,365.02* | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13555 (JMP) | 66858 | $4,365.02 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 80  INTERPOLIS PENSIOENEN HIGH YIELD POOL ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15857 | $4,372.85* | INTERPOLIS PENSIOENEN GLOBAL HIGH YIELD POOL C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQAURE BOSTON, MA 02109 | 06/17/2010 | 08-13888 (JMP) | 66859 | $4,365.02 |
| 81  KOKONAS, KONSTANTINOS PAPNASTASIOU 18 RETHIMNO, 74100 GREECE | 09/21/2009 | 08-13555 (JMP) | 24315 | Undetermined | KOKONAS, KONSTANTINOS PAPANASTASIOU 18 RETHYMNO, 74100 GREECE | 06/03/2010 | 08-13555 (JMP) | 66755 | $73,555.00 |
| 82  KRONE, OTTO KOTTERSTR. 22 IBBENBUREN, D-49479 GERMANY | 05/26/2009 | 08-13555 (JMP) | 4545 | Undetermined | KRONE, OTTO KOTTER STR. 22 IBBENBUREN, D-49479 GERMANY | 09/08/2009 | 08-13555 (JMP) | 10782 | $7,130.00 |
| 83  KT CORPORATION 206 JEONGIA-DONG BUNDANG-GU SEONGNAM-SI GYEONGGI, KOREA, REPUBLIC OF | 09/16/2009 | 08-13555 (JMP) | 14187 | $14,851,674.00 | KT CORPORATION 206 JEONGIA-DONG BUNDANG-GU SEONGNAM-SI GYEONGGI, KOREA, REPUBLIC OF | 11/02/2009 | 08-13555 (JMP) | 60902 | $14,851,674.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 84 LAGADINOS, GEORGE NEAS HALKIDONOS 12 17234 DAFNI ATHENS, GREECE | 09/21/2009 | 08-13555 (JMP) | 24313 | Undetermined | LAGADINOS, GEORGIOS 12 NEAS HALKIDONOS STR. DAPHNI, ATHENS, 17234 GREECE | 06/03/2010 | 08-13555 (JMP) | 66757 | $44,133.00 |
| 85 LEIVADITIS, JOHN 1, PELLIS STR 14561 ATHENS, KIFISSIA, GREECE | 09/21/2009 | 08-13555 (JMP) | 24314 | Undetermined | LIVADITIS, JOHN 1 PELLIS STR KIFISSIA, ATHENS, 14561 GREECE | 06/03/2010 | 08-13555 (JMP) | 66762 | $205,954.00 |
| 86 LIM, JUDY YING LING 80 A BRANKSOME ROAD SINGAPORE, H39608 SINGAPORE | 08/24/2009 | 08-13555 (JMP) | 9041 | $349,650.00 | LIM YING LING JUDY 80A BRANKSOME ROAD SINGAPORE, 439608 SINGAPORE | 10/27/2009 | 08-13555 (JMP) | 49881 | $350,950.00* |
| 87 LINDEMEIER, PIET KURZE RADE 1B REINBEK, D-21465 GERMANY | 03/05/2009 | 08-13555 (JMP) | 3189 | $8,101.45 | LINDEMEIER, PIET KURZE RADE 1B REINBEK, D-21465 GERMANY | 11/12/2009 | | 65462 | $8,101.45 |
| 88 LING, JUDY LIM YING CUST CLEARSTREAM, ABN AMRO (HK) NOMINEES LTD 80A BRANKSOME ROAD , 439608 SINGAPORE | 04/15/2009 | 08-13555 (JMP) | 3784 | Undetermined | LIM YING LING JUDY 80A BRANKSOME ROAD SINGAPORE, 439608 SINGAPORE | 10/27/2009 | 08-13555 (JMP) | 49881 | $350,950.00* |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 89 | LOPEZ, JOANA ORTIZ REPRESENTANTE: ANGELES LOPEZ C/TRAVESIA DE GOYA N. 2 / 5. D BILBAO, 48002 SPAIN | 10/30/2009 | 08-13555 (JMP) | 57856 | $283,000.00 | ORTIZ LOPEZ, JOANA & OLATZ ORTIZ LOPEZ REPRENTANTE DE LA MENOR: M ANGELES LOPEZ SAIZ C/ TRAVESIA DE GOYA N 2/D 5 BILBAO, C.P.48002 SPAIN | 11/03/2009 | 08-13555 (JMP) | 64165 | $283,000.00 |
| 90 | MAGNONI, RUGGERO F VIA PIERMARINI 2/4 MILAN, 20121 ITALY | 09/16/2009 | | 13470 | $15,079,920.00 | MAGNONI, RUGGERO F VIA PIERMARINI 2/4 MILAN, 20121 ITALY | 09/18/2009 | | 16025 | $15,880,034.50 |
| 91 | MELCHING, HANS-GEORG AM MEELFELD 10 CALBERLAH, 38547 GERMANY | 10/13/2009 | | 37447 | $70,755.00 | MELCHING, HANS-GEORG AM MEELFELD 10 CALBERLAH, D 38547 GERMANY | 03/01/2010 | 08-13555 (JMP) | 66336 | $70,755.00* |
| 92 | MERRILL LYNCH INTERNATIONAL TRANSFEROR: ASAHI SHINKIN BANK, THE ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 58737 | $4,694,175.00* | MERRILL LYNCH INTERNATIONAL TRANSFEROR: ASAHI SHINKIN BANK, THE ATTN: JAMES RUSSELL WARWICK COURT, 2 KING EDWARD STREET LONDON, EC1A 1HQ UNITED KINGDOM | 05/25/2010 | 08-13555 (JMP) | 66693 | $4,725,655.22 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 93 MICHEL, ISTAS RUE D'OPPREBAIS, 62 PERWEZ, 1360 BELGIUM | 09/01/2009 | | 10033 | Undetermined | ISTAS, MICHEL RUE D'OPPREBAIS 62 PERWEZ, 1360 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 49670 | $14,244.00 |
| 94 MICHEL, ISTAS RUE D'OPPREBAIS, 62 PERWEZ, 1360 BELGIUM | 11/03/2008 | | 481 | Undetermined | ISTAS, MICHEL RUE D'OPPREBAIS 62 PERWEZ, 1360 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 49670 | $14,244.00 |
| 95 MULTI-STRATEGY ALPHA PORT (MAPS) TM FUND, LTD C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15361 | $199,587.05* | MULTI-STRATEGY ALPHA PORT (MAPS) TM FUND, LTD. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66743 | $199,587.05 |
| 96 MULTI-STRATEGY ALPHA PORT (MAPS) TM FUND, LTD. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15362 | $199,945.04* | MULTI-STRATEGY ALPHA PORT (MAPS) TM FUND, LTD. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66744 | $199,587.05 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 97 | NAEGELI, BEAT BITZIGHOFERSTRASSE 8 SARNEN, 6060 SWITZERLAND | 06/18/2009 | 08-13555 (JMP) | 4911 | $18,348.60 | NAEGELI, BEAT BITZIGHOFERSTRASSE 8 SARNEN, CH-6060 SWITZERLAND | 10/09/2009 | 08-13555 (JMP) | 37762 | $17,913.12 |
| 98 | NILS ZEINO-MAHMALAT DAVIDISSTR. 9 DORTMUND, 44143 GERMANY | 08/10/2009 | 08-13555 (JMP) | 7845 | $6,772.10 | ZEINO-MAHMALAT, NILS DAVIDISSTR. 9 DORTMUND, 44143 GERMANY | 10/28/2009 | 08-13555 (JMP) | 51051 | $7,056.19 |
| 99 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: NISHI-NIPPON CITY BANK, LTD., THE ATTN: VLADIMIR JELISAVOCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 03/23/2009 | 08-13555 (JMP) | 3551 | $267,150.73 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: NISHI-NIPPON CITY BANK, LTD., THE ATTN: VLADIMIR JELISAVOCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 06/07/2010 | 08-13555 (JMP) | 66797 | $95,374.34 |
| 100 | OESTERLE, JOACHIM OB DER STEINAU 20 LAICHINGEN, D-89150 GERMANY | 08/07/2009 | | 7722 | $28,820.00 | OESTERLE, JOACHIM OB DER STEINAU 20 LAICHINGEN, D-89150 GERMANY | 10/06/2009 | 08-13555 (JMP) | 36597 | $28,820.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 101 **PAGEL, GERD & SUSANNE NEUE HERRENALBER STR. 41 DOBEL, 75335 GERMANY** | 09/23/2009 | 08-13555 (JMP) | 34501 | $113,571.83 | **PAGEL, GERD AND SUSANNE NEUE HERRENALBER STR. 41 DOBEL, 75335 GERMANY** | 10/20/2009 | 08-13555 (JMP) | 42338 | $113,571.83 |
| 102 **PAPADUPOULOV, LEDA 8 EPTALOFOU STR. MAROUSI ATHENS, GREECE** | 09/21/2009 | 08-13555 (JMP) | 24311 | Undetermined | **PAPADOPULOU, LEDA 7 EPTALOFOU STR. MAROUSI, 15124 GREECE** | 06/03/2010 | 08-13555 (JMP) | 66756 | $257,442.50 |
| 103 **PAUL, HASTINGS, JANOFSKY & WALKER LLP C/O KATHERINE A. TRAXLER, ESQ. 25TH FLOOR 515 SOUTH FLOWER STREET LOS ANGELES, CA 90071** | 08/03/2009 | 08-13555 (JMP) | 7019 | $670,874.59 | **PAUL, HASTINGS, JANOFSKY & WALKER LLP C/O KATHERINE A. TRAXLER, ESQ. 25TH FLOOR 515 SOUTH FLOWER STREET LOS ANGELES, CA 90071** | 05/24/2010 | 08-13555 (JMP) | 66692 | $702,475.50 |
| 104 **PLATTNER, LEOPOLD WALDSTRASSE 1 OB WALTERSDORF, A-2522 AUSTRIA** | 10/26/2009 | 08-13555 (JMP) | 46851 | $141,750.00 | **PLATTNER, LEOPOLD WALDSTRASSE 1 OB WALTERSDORF, A-2522 AUSTRIA** | 10/29/2009 | 08-13555 (JMP) | 64069 | $141,750.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 105 PLETZER HOTEL HOLDING GMBH ATTORNEY: DR. TERENCE KLEE KUFSTEINER STRASSE 93 KIEFERSFLEDEN, D-83083 GERMANY | 10/27/2009 | 08-13555 (JMP) | 49469 | $447,408.00 | PLETZER HOTEL HOLDING GMBH KUFSTEINER STRASSE 93 KIEFERSFELDEN, D-83083 GERMANY | 11/03/2009 | 08-13555 (JMP) | 64401 | $427,080.00 |
| 106 POURCELET, NICOLAS 28 RUE FABERT PARIS, 75007 FRANCE | 09/18/2009 | 08-13555 (JMP) | 17789 | $6,564,742.00 | POURCELET, NICOLAS 28 RUE FABERT PARIS, 75007 FRANCE | 09/21/2009 | 08-13555 (JMP) | 20314 | $6,564,742.00 |
| 107 PSAROUDAKI, ANGELIKI DODEKANISSOU 13 ATHENS, 14562 GREECE | 09/21/2009 | 08-13555 (JMP) | 24316 | Undetermined | PSAROUDAKI, ANGELIKI DODEKANISSOU 13 ATHENS, 14562 GREECE | 06/03/2010 | 08-13555 (JMP) | 66761 | $147,110.00 |
| 108 PUTNAM ABSOLUTE RETURN FIXED INCOME FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15359 | $5,109,070.95* | PUTNAM ABSOLUTE RETURN FIXED INCOME FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66720 | $4,983,915.11 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 109 PUTNAM ABSOLUTE RETURN FIXED INCOME FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15360 | $5,118,234.74* | PUTNAM ABSOLUTE RETURN FIXED INCOME FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66721 | $4,983,915.11 |
| 110 PUTNAM ASSET ALLOCATION FUNDS - GROWTH PORTFOLIO C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13555 (JMP) | 28948 | $2,994,892.62 | PUTNAM ASSET ALLOCATION FUNDS - GROWTH PORTFOLIO C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 05/28/2010 | 08-13555 (JMP) | 66709 | $121,553.86 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 111 **PUTNAM ASSET ALLOCATION FUNDS - GROWTH PORTFOLIO C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109** | 09/22/2009 | 08-13888 (JMP) | 28949 | $2,994,892.62 | **PUTNAM ASSET ALLOCATION FUNDS - GROWTH PORTFOLIO C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109** | 05/28/2010 | 08-13888 (JMP) | 66708 | $121,553.86 |
| 112 **PUTNAM CANADIAN GLOBAL TRUST - PUTNAM CANADIAN FIXED INCOME LONG FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109** | 09/17/2009 | 08-13555 (JMP) | 15357 | $236,630.64* | **PUTNAM CANADIAN GLOBAL TRUST - PUTNAM CANADIAN FIXED INCOME LONG FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109** | 06/01/2010 | 08-13555 (JMP) | 66726 | $148,312.69 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 113 | PUTNAM CANADIAN GLOBAL TRUST- PUTNAM CANADIAN FIXED INCOME LONG FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15358 | $237,055.07* | PUTNAM CANADIAN GLOBAL TRUST - PUTNAM CANADIAN FIXED INCOME LONG FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66727 | $148,312.69 |
| 114 | PUTNAM CREDIT HEDGE FUND LP C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15355 | $419,577.25* | PUTNAM CREDIT HEDGE FUND, L.P. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66730 | $339,352.87 |
| 115 | PUTNAM CREDIT HEDGE FUND LP C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15356 | $420,329.82* | PUTNAM CREDIT HEDGE FUND, L.P. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66731 | $339,352.87 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 116 | PUTNAM GLOBAL FUNDS -- PUTNAM WORLDWIDE INCOME FUND C/O PUTNAM INVESTMENTS - ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/16/2009 | 08-13555 (JMP) | 14151 | $196,710.59* | PUTNAM GLOBAL FUNDS - PUTNAM WORLDWIDE INCOME FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66724 | $96,395.31 |
| 117 | PUTNAM GLOBAL FUNDS -- PUTNAM WORLDWIDE INCOME FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/16/2009 | 08-13888 (JMP) | 14152 | $197,063.42* | PUTNAM GLOBAL FUNDS - PUTNAM WORLDWIDE INCOME FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66725 | $96,395.31 |
| 118 | PUTNAM GLOBAL INCOME TRUST C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13555 (JMP) | 28952 | $555,134.65 | PUTNAM GLOBAL INCOME TRUST C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 05/28/2010 | 08-13555 (JMP) | 66711 | $77,025.72 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 119 | PUTNAM GLOBAL INCOME TRUST C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13888 (JMP) | 28953 | $555,134.65 | PUTNAM GLOBAL INCOME TRUST C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 05/28/2010 | 08-13888 (JMP) | 66710 | $77,025.72 |
| 120 | PUTNAM HIGH YIELD ADAVANTAGE FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13888 (JMP) | 28945 | $4,980,271.46 | PUTNAM HIGH YIELD ADVANTAGE FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 05/28/2010 | 08-13888 (JMP) | 66712 | $5,150.96 |
| 121 | PUTNAM HIGH YIELD ADVANTAGE FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13555 (JMP) | 28944 | $4,980,271.46 | PUTNAM HIGH YIELD ADVANTAGE FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 05/28/2010 | 08-13555 (JMP) | 66713 | $5,150.96 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 122 PUTNAM HIGH YIELD FIXED INCOME FUND LLC C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15353 | $34,108.37* | PUTNAM HIGH YIELD FIXED INCOME FUND, LLC C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66739 | $34,108.37 |
| 123 PUTNAM HIGH YIELD FIXED INCOME FUND LLC C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15354 | $34,169.55* | PUTNAM HIGH YIELD FIXED INCOME FUND, LLC C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66740 | $34,108.37 |
| 124 PUTNAM HIGH YIELD TRUST C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHENM. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13555 (JMP) | 29122 | $11,997,678.57 | PUTNAM HIGH YIELD TRUST C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 05/28/2010 | 08-13555 (JMP) | 66705 | $13,957.45 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 125 PUTNAM HIGH YIELD TRUST C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHENM. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13888 (JMP) | 29123 | $11,997,678.57 | PUTNAM HIGH YIELD TRUST C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 05/28/2010 | 08-13888 (JMP) | 66714 | $13,957.45 |
| 126 PUTNAM INTERNATIONAL C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15349 | $124,990.62* | PUTNAM INTERNATIONAL TRUST C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/03/2010 | 08-13555 (JMP) | 66763 | $124,990.62 |
| 127 PUTNAM INTERNATIONAL EQUITY FUND, LLC C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15351 | $89,936.70* | PUTNAM INTERNATIONAL EQUITY FUND, LLC C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66741 | $89,936.70 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 128 | PUTNAM INTERNATIONAL EQUITY FUND, LLC C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15352 | $90,098.01* | PUTNAM INTERNATIONAL EQUITY FUND, LLC C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66742 | $89,936.70 |
| 129 | PUTNAM INTERNATIONAL TRUST C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15350 | $125,214.81* | PUTNAM INTERNATIONAL TRUST C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/03/2010 | 08-13888 (JMP) | 66764 | $124,990.62 |
| 130 | PUTNAM INVESTMENT HOLDINGS LLC- PUTNAM GLOBAL GROWTH EQUITY FUND - INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15345 | $1,558.97* | PUTNAM INVESTMENT HOLDINGS, LLC - PUTNAM GLOBAL GROWTH EQUITY FUND - INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66733 | $1,558.97 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 131 PUTNAM INVESTMENT HOLDINGS, LLC PUTNAM GLOBAL GROWTH EQUITY FUND - INSITIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15346 | $1,561.77* | PUTNAM INVESTMENT HOLDINGS, LLC - PUTNAM GLOBAL GROWTH EQUITY FUND - INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66734 | $1,558.97 |
| 132 PUTNAM INVESTMENT HOLDINGS, LLC INTERNATIONAL CORE CONCENTRATED EQUITY-INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15347 | $20,986.29* | PUTNAM INVESTMENT HOLDINGS, LLC - INT'L CORE CONCENTRATED EQUITY INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66735 | $20,986.29 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 133 PUTNAM INVESTMENT HOLDINGS, LLC INTERNATIONAL CORE CONCENTRATED EQUITY-INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15348 | $21,023.93* | PUTNAM INVESTMENT HOLDINGS, LLC- INTERNATIONAL CORE CONCENTRATED EQUITY INSTITUTIONAL INCUBATED FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66736 | $20,986.29 |
| 134 PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23657 | $29,247.03* | PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13888 (JMP) | 66845 | $29,194.67 |
| 135 PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23658 | $29,194.67* | PUTNAM NEW FLAG EURO HIGH YIELD FUND PLC C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13555 (JMP) | 66844 | $29,194.67 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 136 PUTNAM PSVF LIABILITY FUNDING PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15343 | $14,862,909.91* | PUTNAM PSVF LIABILITY FUNDING PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66723 | $14,862,909.91 |
| 137 PUTNAM PSVF LIABILITY FUNDING PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15344 | $14,889,568.48* | PUTNAM PSVF LIABILITY FUNDING PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66722 | $14,862,909.91 |
| 138 PUTNAM RETIREMENT ADV GAA CONSERVATIVE PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15340 | $322,141.32* | PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66750 | $247,491.01 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 139 PUTNAM RETIREMENT ADV GAA INCOME STRATEGIES PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15334 | $1,098,120.06* | PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66718 | $1,076,250.63 |
| 140 PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15341 | $305,714.62* | PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOILO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66747 | $147,174.19 |
| 141 PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15342 | $306,262.96* | PUTNAM RETIREMENT ADVANTAGE GAA BALANCED PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66748 | $147,174.19 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 142  PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15363 | $321,564.55* | PUTNAM RETIREMENT ADVANTAGE GAA CONSERVATIVE PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66749 | $247,491.01 |
| 143  PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15338 | $23,028.00* | PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66737 | $23,028.00 |
| 144  PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15339 | $23,069.30* | PUTNAM RETIREMENT ADVANTAGE GAA EQUITY PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66738 | $23,028.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 145 PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15336 | $303,520.58* | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66745 | $175,101.22 |
| 146 PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15337 | $304,064.98* | PUTNAM RETIREMENT ADVANTAGE GAA GROWTH PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66746 | $175,101.22 |
| 147 PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15335 | $1,100,089.68* | PUTNAM RETIREMENT ADVANTAGE GAA INCOME STRATEGIES PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66719 | $1,076,250.63 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 148 PUTNAM STRUCTURED OPPORTUNITIES FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15332 | $759,831.55* | PUTNAM STRUCTURED OPPORTUNITIES FUND, LTD. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66728 | $638,757.33 |
| 149 PUTNAM STRUCTURED OPPORTUNITIES FUND, LTD. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15333 | $761,194.41* | PUTNAM STRUCTURED OPPORTUNITIES FUND, LTD. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66729 | $638,757.33 |
| 150 PUTNAM TOTAL RETURN FUND, LTD. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15330 | $97,323.04* | PUTNAM TOTAL RETURN FUND, LTD. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66752 | $97,323.04 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 151 | PUTNAM TOTAL RETURN FUND, LTD. C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15331 | $97,497.60* | PUTNAM TOTAL RETURN FUND, LTD C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66732 | $97,323.04 |
| 152 | PUTNAM TOTAL RETURN TRUST C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15327 | $613,085.01* | PUTNAM TOTAL RETURN TRUST C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13555 (JMP) | 66751 | $570,812.36 |
| 153 | PUTNAM TOTAL RETURN TRUST C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15328 | $614,184.66* | PUTNAM TOTAL RETURN TRUST C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/01/2010 | 08-13888 (JMP) | 66717 | $570,812.36 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 154 PUTNAM VARIABLE TRUST - PUTNAM VT HIGH YIELD FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13555 (JMP) | 28946 | $3,542,555.10 | PUTNAM VARIABLE TRUST - PUTNAM VT HIGH YIELD FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 05/28/2010 | 08-13555 (JMP) | 66706 | $4,154.00 |
| 155 PUTNAM VARIABLE TRUST - PUTNAM VT HIGH YIELD FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTNL STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13888 (JMP) | 28947 | $3,542,555.10 | PUTNAM VARIABLE TRUST - PUTNAM VT HIGH YIELD FUND C/O PUTNAM INVESTMENT MANAGEMENT, LLC ATTN: STEPHEN M. GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 05/28/2010 | 08-13888 (JMP) | 66707 | $4,154.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 156 PUTNAM WORLD TRUST - PUTNAM EMERGING INFORMATION SCIENCES FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23704 | $8,712.11* | PUTNAM WORLD TRUST - PUTNAM EMERGING INFORMATION SCIENCES FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13888 (JMP) | 66847 | $8,696.51 |
| 157 PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23695 | $1,315.28* | PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13555 (JMP) | 66836 | $1,315.28 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 158 PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23696 | $1,317.64* | PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13888 (JMP) | 66837 | $1,315.28 |
| 159 PUTNAM WORLD TRUST - PUTNAM GLOBAL HIGH YIELD BOND FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23655 | $918.04* | PUTNAM WORLD TRUST - PUTNAM GLOBAL HIGH YIELD BOND FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13888 (JMP) | 66849 | $916.40 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 160 PUTNAM WORLD TRUST - PUTNAM GLOBAL HIGH YIELD BOND FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23656 | $916.40* | PUTNAM WORLD TRUST - PUTNAM GLOBAL HIGH YIELD BOND FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13555 (JMP) | 66848 | $916.40 |
| 161 PUTNAM WORLD TRUST - PUTNAM INVESTORS (U.S. CORE EQUITY) FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23659 | $234.32* | PUTNAM WORLD TRUST - PUTNAM INVESTORS (U.S. CORE EQUITY) FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13888 (JMP) | 66841 | $233.90 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 162 PUTNAM WORLD TRUST - PUTNAM INVESTORS (U.S. CORE EQUITY) FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23660 | $233.90* | PUTNAM WORLD TRUST - PUTNAM INVESTORS (U.S. CORE EQUITY) FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13555 (JMP) | 66840 | $233.90 |
| 163 PUTNAM WORLD TRUST - PUTNAM NEW OPPORTUNITIES (U.S GROWTH EQUITY) FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23702 | $1,974.00* | PUTNAM WORLD TRUST - PUTNAM NEW OPPORTUNITIES (U.S. AGGRESIVE GROWTH EQUITY) FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI BOSTON, MA 02109 | 06/14/2010 | 08-13555 (JMP) | 66834 | $1,974.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 164 PUTNAM WORLD TRUST - PUTNAM NEW OPPORTUNITIES (U.S. AGGRESSIVE GROWTH EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23700 | $1,977.54* | PUTNAM WORLD TRUST - PUTNAM NEW OPPORTUNITIES (U.S. AGGRESSIVE GROWTH EQUITY) FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI BOSTON, MA 02109 | 06/14/2010 | 08-13888 (JMP) | 66835 | $1,974.00 |
| 165 PUTNAM WORLD TRUST- PUTNAM EMERGING INFORMATION SCIENCES FUND C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23705 | $8,696.51* | PUTNAM WORLD TRUST - PUTNAM EMERGING INFORMATION SCIENCES FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13555 (JMP) | 66846 | $8,696.51 |
| 166 PUTNAM WORLD TRUST- PUTNAM INTERNATIONAL (NON U.S.CORE) EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23663 | $4,146.75* | PUTNAM WORLD TRUST - PUTNAM INTERNATIONAL (NON U.S. CORE) EQUITY FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13888 (JMP) | 66851 | $4,139.33 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 167 | PUTNAM WORLD TRUST- PUTNAM INTERNATIONAL (NON U.S.CORE) EQUITY FUND C/O PUTNAM INVESTMENTS ATTENTION : STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23664 | $4,139.33* | PUTNAM WORLD TRUST - PUTNAM INTERNATIONAL (NON U.S. CORE) EQUITY FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13555 (JMP) | 66850 | $4,139.33 |
| 168 | SCHMIDT, HEDWIG AM HAMM 10 NUCKEROTH, 56244 GERMANY | 09/17/2009 | 08-13555 (JMP) | 15395 | $11,434.40 | SCHMIDT, HEDWIG AM HAMM 10 RUCKEROTH, 56244 GERMANY | 10/14/2009 | 08-13555 (JMP) | 42546 | Undetermined |
| 169 | SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TRUSTEE OF THE SHELL CONTRIBUTORY PENSION FUND C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA THE HAGUE, CN 2501 NETHERLANDS | 09/22/2009 | 08-13555 (JMP) | 29290 | $5,864,790.00* | SHELL PENSIONS TRUST LIMITED IN ITS CAPACITY AS TRUSTEE OF THE SHELL CONTRIBUTORY PENSION FUND C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA THE HAGUE, CN 2501 NETHERLANDS | 05/27/2010 | 08-13555 (JMP) | 66696 | $5,363,551.00* |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 170 SHIGA BANK, LTD., THE 1-38, HAMAMACHI OTSU-CITY, SHIGA, 520-8686 JAPAN<br><br>TRANSFERRED TO: MERRILL LYNCH JAPAN SECURITIES CO. LTD TRANSFEROR: SHIGA BANK, LTD., THE NIHONBASHI 1-CHOME BUILDING 1-4-1 NIHONBASHI, CHUO-KU TOKYO, 103-8230 JAPAN | 12/22/2008 | 08-13555 (JMP) | 1403 | $34,398,606.32*<br><br>$5,756,957.66* | MERRILL LYNCH JAPAN SECURITIES TRANSFEROR: SHIGA BANK, LTD. NIHONBASHI 1-CHOME BUILDING 1-4-1 NIHONBASHI, CHUO-KU TOKYO, 103-8230 JAPAN | 11/16/2009 | | 65535 | $5,756,957.66 |
| 171 SPYRATOS, THEODOROS 99 ISMINIS STR. ATHENS, 10443 GREECE | 09/21/2009 | 08-13555 (JMP) | 24312 | Undetermined | SPIRATOS, THEODOROS 99 ISMINIS STR. ATHENS, 10443 GREECE | 06/03/2010 | 08-13555 (JMP) | 66758 | $147,110.00 |
| 172 STICHTING SHELL PENSIOENFONDS C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575, THE HAGUE, CN 2501 NETHERLANDS | 09/22/2009 | 08-13555 (JMP) | 29288 | $66,480,502.36* | STICHTING SHELL PENSIOENFONDS C/O SHELL ASSET MANAGEMENT COMPANY, B.B. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE, CN 2501 NETHERLANDS | 05/27/2010 | 08-13555 (JMP) | 66694 | $60,152,873.06* |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 173 | STICHTING SHELL PENSIOENFONDS C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE, CN 2501 NETHERLANDS | 09/22/2009 | 08-13555 (JMP) | 29289 | $15,875,940.86* | STICHTING SHELL PENSIOENFONDS C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE, CN 2501 NETHERLANDS | 05/27/2010 | 08-13555 (JMP) | 66695 | $15,801,666.15* |
| 174 | STITCHING SHELL PENSIOENFONDS C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE, CN 2501 NETHERLANDS | 09/22/2009 | 08-13555 (JMP) | 29291 | $24,806,157.60* | STICHTING SHELL PENSIOENFONDS C/O SHELL ASSET MANAGEMENT COMPANY, B.V. ATTN: TJALLING WIERSMA P.O. BOX 575 THE HAGUE, CN 2501 NETHERLANDS | 05/27/2010 | 08-13555 (JMP) | 66697 | $24,827,492.58* |
| 175 | SULLIVAN, MARK L. 21 OVERHILL AVENUE RYE, NY 10580 | 01/30/2009 | 08-13555 (JMP) | 2336 | $237,984.00 | SULLIVAN, MARK L. 21 OVERHILL AVE RYE, NY 10580 | 09/22/2009 | 08-13555 (JMP) | 28420 | $237,984.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 176 SVENSKA HANDELSBANKEN AB (PUBL) ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK, NY 10022-7218 | 06/19/2009 | 08-13888 (JMP) | 28882 | $4,231,860.60* | SVENSKA HANDELSBANKEN AB (PUBL) ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK, NY 10022-7218 | 09/22/2009 | 08-13888 (JMP) | 4921 | $4,231,860.60 |
| 177 SVENSKA HANDELSBANKEN AB (PUBL) ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK, NY 10022-7218 | 06/19/2009 | 08-13555 (JMP) | 28883 | $62,874,502.86* | SVENSKA HANDELSBANKEN AB (PUBL) ATTN: MARK CLEARY, DEPUTY GENERAL MANAGER, NEW YORK BRANCH 875 THIRD AVENUE, 4TH FLOOR NEW YORK, NY 10022-7218 | 09/22/2009 | 08-13555 (JMP) | 4922 | $62,874,502.86 |
| 178 TAKARA PRINTING CO., INC. DISCLOSURE BUSINESS DEPT. IV 3-28-8, TAKADA, TOSHIMA-KU TOKYO, 171-0033 JAPAN | 12/01/2008 | 08-13555 (JMP) | 1159 | Undetermined | TAKARA PRINTING CO., INC. DISCLOSURE BUSINESS DEPT. IV 3-28-8, TAKADA, TOSHIMA-KU TOKYO 171-0033, JAPAN | 09/16/2009 | | 14193 | $7,384.62 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 179 THE INTERNATIONAL INVESTMENT FUNDS- PUTNAM GLOBAL VALUE EQUITY FUND C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/14/2009 | 08-13555 (JMP) | 12119 | $102,350.26* | INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAM GLOBAL VALUE EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13555 (JMP) | 66863 | $102,350.26 |
| 180 THE INTERNATIONAL INVESTMENT FUNDS- PUTNAM GLOBAL VALUE EQUITY FUND C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/14/2009 | 08-13888 (JMP) | 12120 | $145,170.20* | INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAM GLOBAL FIXED INCOME FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13888 (JMP) | 66867 | $144,910.28 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 181 THE INTERNATIONAL INVESTMENT FUNDS- PUTNAM GLOBAL VALUE EQUITY FUND C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/14/2009 | 08-13555 (JMP) | 12121 | $208,486.14* | INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAM EUROPEAN EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13555 (JMP) | 66861 | $208,486.14 |
| 182 THE INTERNATIONAL INVESTMENT FUNDS- PUTNAM GLOBAL VALUE EQUITY FUND C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/14/2009 | 08-13555 (JMP) | 12122 | $144,910.28* | INTERNATIONAL INVESTMENTS FUNDS, THE - PUTNAM GLOBAL FIXED INCOME FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13555 (JMP) | 66866 | $144,910.28 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 183 | THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND LP C/O SEWARD & KISSEL LLP ATTN: ARLENE R ALVES ESQ ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 09/18/2009 | 08-13888 (JMP) | 33302 | $118,835.27* | THIRD AVENUE SPECIAL SITUATIONS (MASTER) FUND, L.P. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 06/04/2010 | 08-13888 (JMP) | 66825 | $105,000.00 |
| 184 | TOMICKI, BERNARD J. & HELEN G. (REV LIV TRUST) 2505 NATURE BEND LAND CARROLLTON, TX 75006 | 11/25/2008 | 08-13555 (JMP) | 1086 | $1,148.47 | TOMICKI, BERNARD J. & HELEN G. (REV LIV TRUST) 2505 NATURE BEND LANE CARROLLTON, TX 75006 | 10/19/2009 | | 41637 | $2,000.00 |
| 185 | TRAN, DAN V. 3010 BRADFORD APARTMENT B SANTA ANA, CA 92707 | 09/11/2009 | | 11599 | $1,729.81 | TRAN, DAN V. 745 SOUTH BERNARDO AVENUE APARTMENT 308A SUNNYVALE, CA 94087 | 05/10/2010 | 08-13555 (JMP) | 66603 | $1,729.81 |
| 186 | TW TELECOM INC FKA TIME WARNER TELECOM INC 10475 PARK MEADOWS DRIVE LITTLETON, CO 80124 | 10/27/2008 | 08-13555 (JMP) | 366 | $3,448.78 | TW TELECOM INC. FKA TIME WARNER TELECOM INC. 10475 PARK MEADOWS DRIVE LITTLETON, CO 80124 | 01/11/2010 | 08-13555 (JMP) | 66105 | $43,993.78 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 187 | UBS-FINSVC CDN FBO RICHARD LARSSON TRADITIONAL IRA RICHARD LARSSON 5770 DOGWOOD DR LAKE OSWEGO, OR 97035-8020 | 06/01/2009 | 08-13555 (JMP) | 4687 | Undetermined | UBS-FINSVC CDN FBO RICHARD LARSSON TRADITIONAL IRA RICHARD LARSSON 5770 DOGWOOD DR LAKE OSWEGO, OR 97035-8020 | 07/20/2009 | | 5588 | Undetermined |
| 188 | VANGUARD TOTAL BOND MARKET INDEX FUND TRANSFEROR: VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE, PA 19482 | 09/18/2009 | 08-13555 (JMP) | 16723 | $951,014.83 | VANGUARD INSTITUTIONAL INDEX FUNDS ACTING ON BEHALF OF ITS SERIES VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND (""VITBMIF"") P.O. BOX 2600 VALLEY FORGE, PA 19482-2600 | 03/19/2010 | 08-13555 (JMP) | 66795 | $0.00 |
| 189 | VANGUARD TOTAL BOND MARKET INDEX FUND TRANSFEROR: VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND ATTN: MICHAEL DRAYO P.O. BOX 2600 VALLEY FORGE, PA 19482 | 09/18/2009 | 08-13888 (JMP) | 16724 | $951,014.83 | VANGUARD INSTITUTIONAL INDEX FUNDS ACTING ON BEHALF OF ITS SERIES VANGUARD INSTITUTIONAL TOTAL BOND MARKET INDEX FUND (""VITBMIF"") P.O. BOX 2600 VALLEY FORGE, PA 19482-2600 | 03/19/2010 | 08-13888 (JMP) | 66794 | $0.00 |

## OMNIBUS OBJECTION 32: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 190 | VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE, CA 95123-2362 | 05/15/2009 | 08-13555 (JMP) | 4371 | $1,484,437.50* | VEGESNA, RAJU & BALA - TTEES VEGESNA FAMILY TRUST MR. AND MRS. RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE, CA 95123-2362 | 05/15/2009 | 08-13555 (JMP) | 4372 | $1,481,625.00* |
| 191 | WELLER, MARKUS AUF DEM KAMPE 12 OLSBERG, 59939 GERMANY | 10/01/2009 | 08-13555 (JMP) | 35870 | $19,350,994.00 | WELLER, MARKUS AUF DEM KAMPE 12 OLSBERG, 59939 GERMANY | 02/11/2010 | 08-13555 (JMP) | 66262 | $19,350.99 |
| 192 | WELLMANN, UDO AM HEGEDE 8 58313 HERDECKE, GERMANY | 10/16/2009 | 08-13555 (JMP) | 40820 | $50,000.00 | WELLMANN, UDO., DR. AM HEDEDE 8 HERDECKE, 58313 GERMANY | 02/19/2010 | 08-13555 (JMP) | 66306 | $70,755.00 |
| 193 | YUAN, PETROVCIC RUE EMILE SCHMUCK, 37 B-4837 BAELEN, BELGIUM | 12/03/2008 | 08-13555 (JMP) | 1185 | Undetermined | PETROVCIC, YVAN RUE EMILE SCHMUCK, 37 BAELEN, B-4837 BELGIUM | 10/27/2009 | 08-13555 (JMP) | 49869 | $296,275.20 |

**TOTAL** $1,025,883,917.06

# EXHIBIT 2

## OMNIBUS OBJECTION 32: EXHIBIT 2 – AMENDED AND SUPERSEDED CLAIMS – WITHDRAWN OBJECTIONS

| | | CLAIMS ORIGINALLY PROPOSED TO BE DISALLOWED AND EXPUNGED | | | | CLAIMS ORIGINALLY PROPOSED TO SURVIVE | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | HOKKOKU BANK, LTD., THE CAPITAL MARKET DEPT. 1 SHIMOTSUTSUMI-CHO ATTN:  KAZUTERU NAKAMURA KANAZAWA ISHIKAWA PREF., JAPAN | 12/10/2008 | 08-13555 (JMP) | 1276 | $19,164,890.74 | THE HOKKOKU BANK, LTD ATTN: CAPITAL MARKET DEPT 1 SHIMOTSUTSUMI-CHO KANAZAWA, JAPAN | 10/23/2009 | 08-13555 (JMP) | 45217 | $19,164,890.74 |
| | | | TOTAL | | $19,164,890.74 | | | | | |