THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, AT 214-746-7700.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

----------------------------------------------------------------x

NOTICE OF HEARING ON DEBTORS' THIRTY-EIGHTH
OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

PLEASE TAKE NOTICE that on September 13, 2010, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their thirty-eighth omnibus objection to

claims (the "Debtors' Thirty-Eighth Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Thirty-Eighth Omnibus Objection to Claims will be held

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the

United States Bankruptcy Court for the Southern District of New York, One Bowling Green,

New York, New York 10004, **October 27, 2010 at 10:00 a.m. (Eastern Time),** or as soon

thereafter as counsel may be heard.

   **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors'

Thirty-Eighth Omnibus Objection to Claims must be in writing, shall conform to the Federal

Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed

with the Bankruptcy Court (a) electronically in accordance with General Order M-242 (which

can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing

system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable

Document Format (PDF), WordPerfect, or any other Windows-based word processing format

(with a hard copy delivered directly to Chambers), in accordance with General Order M-182

(which can be found at www.nysb.uscourts.gov), and served in accordance with General Order

M-242, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New

York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges

LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the

Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street,

21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg,

Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv)

attorneys for the official committee of unsecured creditors appointed in these cases, Milbank,

Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn:

Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and

received by no later than **October 18, 2010 at 4:00 p.m. (Eastern Time)** (the "Response

Deadline").

        **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Thirty-Eighth Omnibus Objection to Claims or any claim set

forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy

Court an order substantially in the form of the proposed order annexed to the Debtors' Thirty-

Eighth Omnibus Objection to Claims, which order may be entered with no further notice or

opportunity to be heard offered to any party.

Dated:  September 13, 2010
       New York, New York

        /s/ Shai Y. Waisman
        Shai Y. Waisman
        Randi W. Singer

        WEIL, GOTSHAL & MANGES LLP
        767 Fifth Avenue
        New York, New York 10153
        Telephone: (212) 310-8000
        Facsimile: (212) 310-8007

        Attorneys for Debtors
        and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
**In re**                                                  :     **Chapter 11 Case No.**
                                                           :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :     **08-13555 (JMP)**
                                                           :
                             **Debtors.**                  :     **(Jointly Administered)**
------------------------------------------------------------------x

**DEBTORS' THIRTY-EIGHTH OMNIBUS**
**OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE
CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING
THIS THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS
SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR
NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS
OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO
TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR
CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, SARAH DECKER, AT 214-746-7700.**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the

above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), respectfully represent:

## **Relief Requested**

1.     The Debtors file this Thirty-Eighth omnibus objection to claims

(the "Thirty-Eighth Omnibus Objection to Claims") pursuant to section 502(b) of title 11

of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of

Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving

procedures for the filing of omnibus objections to proofs of claim filed in these chapter

11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order

disallowing and expunging the claims listed on Exhibit A annexed hereto.

2.     The Debtors have examined the proofs of claim identified on

Exhibit A and have determined that the proofs of claim listed under the heading "*Claims*

*to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims")

have been amended and superseded by at least one subsequently-filed, corresponding

claim identified under the heading "*Surviving Claims*" (collectively, the "Surviving

Claims").  The Debtors seek the disallowance and expungement from the Court's claims

register of the Amended and Superseded Claims and preservation of the Debtors' right to

later object to any Surviving Claim on any basis.

3.     This Thirty-Eighth Omnibus Objection to Claims does not affect

any of the Surviving Claims and does not constitute any admission or finding with

respect to any of the Surviving Claims. Further, the Debtors reserve all their rights to object on any basis to any Amended and Superseded Claim as to which the Court does not grant the relief requested herein.

## Jurisdiction

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334. This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      Commencing on September 15, 2008 and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner. The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

8.     On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

**The Amended and Superseded Claims Should Be Disallowed and Expunged**

9.     In reviewing the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent, Debtors have determined that each Amended and Superseded Claim on Exhibit A has been amended and superseded by the corresponding Surviving Claim that was subsequently filed by or on behalf of the same creditor.

10.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

11.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law."  11 U.S.C. § 502(b)(1).  Claims that are amended and superseded by subsequent claims filed by the same creditor are routinely disallowed and expunged.  *See, e.g.*, *In re Enron Corp.*, Case No. 01 B 16034 (AJG), 2005 WL 3874285, at *1 n.1 (Bankr. S.D.N.Y. Oct.

5, 2005) (noting that "[i]n as much as the Initial Claim was amended and superceded by the Amended Claim, it was disallowed and expunged . . . ."); *In re Best Payphones, Inc.*, Case No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002) (expunging amended, duplicative claim).

12.     The Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").  Elimination of redundant claims will also enable the Debtors to maintain a claims register that more accurately reflects the proper claims existing against the Debtors.

13.     Accordingly, to avoid the possibility of multiple recoveries by the same creditor, the Debtors request that the Court disallow and expunge in their entirety the Amended and Superseded Claims listed on Exhibit A.[1]  The Surviving Claims will remain on the claims register subject to further objections on any basis.

## Notice

14.     No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this Thirty-Eighth Omnibus Objection to Claims, in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635], on (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission;

---

[1]  Where a creditor has filed different documentation in support of the Amended and Superseded Claim and the Surviving Claim, the Debtors will treat all documentation filed with the claims as having been filed in support of the Surviving Claim.

(v) the Internal Revenue Service; (vi) the United States Attorney for the Southern District of New York; and (vii) all parties who have requested notice in these chapter 11 cases. The Debtors submit that no other or further notice need be provided.

15.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated:  September 13, 2010
          New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 1 **A.B.J, KRISTEN** VEERSTRAAT 39 BOXMEER, 5031 JM NETHERLANDS | 10/13/2009 | 08-13555 (JMP) | 39742 | $707,550.00 | **KRISTEN, A.B.J.** VEERSTRAAT 39 5831 JM BOXMEER, NETHERLANDS | 10/27/2009 | 08-13555 (JMP) | 47631 | $707,550.00 |
| 2 **ADVANCED MICRO DEVICES, INC.** ATTN: CHRIS JACOBS 7171 SOUTHWEST PARKWAY, B100.3 AUSTIN, TX 78735 | 09/17/2009 | 08-13893 (JMP) | 64038 | $30,000,000.00 | **ADVANCED MICRO DEVICES INC** ATTENTION: CHRIS JACOBS, ASSISTANT GENERAL COUNSEL 7171 SOUTHWEST PARKWAY, B100.3 AUSTIN, TX 78735 | 06/14/2010 | 08-13893 (JMP) | 66833 | $18,000,000.00 |
| 3 **ALBUQUERQUE, MARIA DE LOURDES SILVA** ALAMEDA ALTO DA BARRA NO 6 3 0 ESQ. OEIRAS, 2780-179 PORTUGAL | 10/05/2009 | 08-13555 (JMP) | 36338 | $74,457.59 | **DE LOURDES SILVA ALBUQUERQUE, MARIA** ALAMEDA ALTO DA PARRA NO. 6 3RD ESQ 2780-179 OEIRAS, PORTUGAL | 10/21/2009 | 08-13555 (JMP) | 42961 | $74,457.59 |
| 4 **ALEXANDRE FERREIRA VARGAS SOVERAL, PEDRO** URBANIZACAO AREIAS VALE LT 198 RIO MAIOR, 2040-087 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 37637 | $25,507.92 | **PEDRO ALEXANDRE FERREIRA VARGAS SOVERAL** URBANIZACAO AREIAS VALE LT 198 RIO MAIOR, 2040-087 PORTUGAL | 10/27/2009 | 08-13555 (JMP) | 49427 | $25,507.92 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 5 AMP CAPITAL INVESTORS LTD - EFM INTERNATIONAL SHARE FUND 4 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23688 | $910,424.08* | AMP CAPITAL INVESTORS LIMITED-EFM INTERNATIONAL SHARE FUND 4 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13888 (JMP) | 66857 | $908,794.04 |
| 6 AMP CAPITAL INVESTORS LTD - EFM INTERNATIONAL SHARE FUND 4 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23689 | $908,794.04* | AMP CAPITAL INVESTORS LIMITED-EFM INTERNATIONAL SHARE FUND 4 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13555 (JMP) | 66856 | $908,794.04 |
| 7 AT&T INC. F/K/A SBC COMMUNICATIONS, INC. ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 07921 | 09/18/2009 | 08-13555 (JMP) | 17541 | $12,210,968.04 | AT&T INC. F/K/A SBC COMMUNICATIONS, INC. ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 07921 | 06/28/2010 | 08-13555 (JMP) | 66890 | $10,500,000.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8 | AT&T INC. F/K/A SBC COMMUNICATIONS, INC. ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 07921 | 09/18/2009 | 08-13888 (JMP) | 17542 | $12,210,968.04 | AT&T INC. F/K/A SBC COMMUNICATIONS, INC. ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 07921 | 06/28/2010 | 08-13888 (JMP) | 66889 | $10,500,000.00 |
| 9 | BANCA PROFILO S.P.A. CORSO ITALIA, 49 MILAN, 20122 ITALY | 09/21/2009 | 08-13555 (JMP) | 22008 | $6,673,659.99* | BANCA PROFILO S.P.A. CORSO ITALIA, 49 MILAN, 20122 ITALY | 06/24/2010 | 08-13555 (JMP) | 66886 | $4,741,167.47* |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 10 | BANCO BANIF, S.A. ATTN: CRISTINA PORRES DE MATEO/ELENA DIAZ LATORRE PASEO DE LA CASTELLANA, 53 MADRID, 28046 SPAIN | 10/28/2009 | 08-13555 (JMP) | 51582 | $0.00* | BANCO BANIF, S.A. ATTN: MS. CRISTINA PORRES DE MATEO / MS. ELENA DIAZ LATORRE PASEO DE LA CASTELLANA, 53 MADRID, 28046 SPAIN | 07/28/2010 | 08-13555 (JMP) | 66962 | $488,846,035.00* |
| | TRANSFERRED TO: CITIGROUP GLOBAL MARKETS INC TRANSFEROR: BANCO BANIF, S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK, NY 10013 | | | | $38,588,627.50* | TRANSFERRED TO: CITIGROUP GLOBAL MARKETS INC. TRANSFEROR: BANCO BANIF, S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK, NY 10013 | | | | $38,588,627.50* |
| | TRANSFERRED TO: BAUPOST GROUP SECURITIES LLC TRANSFEROR: CITIGROUP GLOBAL MARKETS INC C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036-8704 | | | | $129,998,150.00* | TRANSFERRED TO: BAUPOST GROUP SECURITIES LLC TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036-8704 | | | | $129,998,150.00* |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 11 | BAROSA FIGUEIREDO PENA, CARLOS ALBERTO RUA ANTONIO CAMPOS LT23 LEIRIA, 2490-369 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 38445 | $37,228.79 | BAROSA FIGUEIREDO PENA, CARLOS ALBERTO RU ANTONIO CAMPOS LT23 LEIRIA, 2410-369 PORTUGAL | 10/28/2009 | 08-13555 (JMP) | 50292 | $37,228.79 |
| 12 | BAROSA FIGUEIREDO PENA, CARLOS ALBERTO RUA ANTONIO CAMPOS LT23 LEIRIA, 2490-369 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 38446 | $10,203.17 | BAROS FIGUEIREDO PENA, CARLOS ALBERTO RUA ANTONIO CAMPOS RT 23 LEIRIA, 2410-369 PORTUGAL | 10/28/2009 | 08-13555 (JMP) | 50291 | $10,203.17 |
| 13 | BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA AV. MARQUES POMBAL, 372-7A LEIRIA, 2410-152 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 38447 | $25,507.92 | BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA AV. MARQUES POMBAL, 372-7A LEIRIA, 2410 PORTUGAL | 10/28/2009 | 08-13555 (JMP) | 50289 | $25,507.92 |
| 14 | BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA AV. MARQUES POMBAL, 372-7A LEIRIA, 2410-152 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 38448 | $37,228.79 | BAROS TORRES FIGUEIREDO PENA, ROSA MARIA AV. MARQUES POMBAL, 372-7A LEIRIA, 2410-152 PORTUGAL | 10/28/2009 | 08-13555 (JMP) | 50290 | $37,228.79 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 15 | BARTOL FAMILY PARTNERSHIP LP 301 BEACON STREET BOSTON, MA 02116 | 08/07/2009 | | 7689 | $2,090,000.00 | BARTOL FAMILY PARTNERSHIP LP ATTN: TORY VALLELY 301 BEACON STREET BOSTON, MA 02116 | 09/21/2009 | 08-13555 (JMP) | 25425 | $500,000.00 |
| 16 | BAYERISCHE HYPO-UND VEREINSBANK AG ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH, D-81925 GERMANY | 09/21/2009 | 08-13555 (JMP) | 19941 | $28,973,671.00* | UNICREDIT BANK AG ATTN: WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH, D-81925 GERMANY | 02/18/2010 | 08-13555 (JMP) | 66287 | $28,281,363.00* |
| 17 | BAZELMANS, MARC C. RUE ALEXIS WILLEM 30 AUDERGHEM, B-1160 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51648 | $17,552.48 | BAZELMANS, MARC RUE ALEXIS WILLEM 30 AUDERGHEM, 1160 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65359 | $35,607.50 |
| 18 | BEMO EUROPE 49 AVENUE IENA PARIS, 75116 FRANCE | 10/29/2009 | 08-13555 (JMP) | 56085 | $150,946.03 | BEMO EUROPE 49 AVENUE IENA PARIS, 75116 FRANCE | 10/30/2009 | 08-13555 (JMP) | 57880 | $150,946.03 |
| 19 | BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT LORISTRABE 8 MUNICH, 80335 GERMANY | 09/23/2009 | 08-13555 (JMP) | 34522 | $372,607.96 | BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT LORISTRASSE 8 MUNICH, 80335 GERMANY | 10/22/2009 | 08-13555 (JMP) | 44522 | $372,607.96 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 20 | BLUECREST EMERGING MARKETS FUND LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16503 | $16,155,050.50* | BLUECREST EMERGING MARKETS MASTER FUND LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT (UK) LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 06/21/2010 | 08-13555 (JMP) | 66873 | $16,189,425.50 |
| 21 | BLUECREST STRATEGIC LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16509 | $25,478,284.75* | BLUECREST STRATEGIC LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT (UK) LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 06/21/2010 | 08-13555 (JMP) | 66872 | $25,503,284.75 |
| 22 | BNP PARIBAS GESTION CB-CDS C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND ALAIN KRIEF 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36795 | $2,581,172.52* | BNP PARIBAS GESTION CB-CDS C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND ALAIN KRIEF 14 RUE BERGERE PARIS, 75009 FRANCE | 06/22/2010 | 08-13555 (JMP) | 66881 | $2,653,518.79* |

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 23   BRIER, BRUCE<br>131 OAKRIDGE AVENUE<br>SUMMIT, NJ 07901 | 09/22/2009 | | 31165 | $489,000.00 | BRIER, BRUCE<br>131 OAKRIDGE AVENUE<br>SUMMIT, NJ 07901 | 09/23/2009 | 08-13555 (JMP) | 34372 | $489,000.00 |
| 24   BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVERLAY C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL, QC H3B 5E7 | 09/18/2009 | 08-13555 (JMP) | 19447 | $1,088,917.86* | BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVERLAY C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL, QC H3B 5E7 CANADA | 06/29/2010 | 08-13555 (JMP) | 66903 | $1,088,917.86 |
| 25   BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVERLAY C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL, QC H3B 5E7 | 09/18/2009 | 08-13888 (JMP) | 19448 | $1,090,870.98* | BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVERLAY C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL, QC H3B 5E7 CANADA | 06/29/2010 | 08-13888 (JMP) | 66904 | $1,088,917.86 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 26 **CARILLO, DAVID JESUS ALPIZAR MARISSA NAVARRETTE SIERRA CALLE 3 # 380X8Y8B COL. GONZALO GUERRERO YUCATAN, 97118 MEXICO** | 08/25/2009 | | 9359 | $200,000.00 | **DAVID JESUS ALPIZAR CARRILLO & MARISSA NAVARRETE SIERRA CALLE 3 # 380X8Y8B COL.LA GUERRERO MERIDA, YUC., 97118 MEXICO** | 10/27/2009 | 08-13555 (JMP) | 49481 | $200,000.00 |
| 27 **CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE, SC 29601** | 09/22/2009 | 08-13555 (JMP) | 32000 | $1,452,021.00* | **CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE, SC 29601** | 06/21/2010 | 08-13555 (JMP) | 66877 | $1,020,459.00 |
| 28 **CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE, SC 29601** | 06/03/2010 | 08-13888 (JMP) | 66754 | $1,020,459.00 | **CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE, SC 29601** | 06/21/2010 | 08-13888 (JMP) | 66878 | $1,020,459.00 |
| 29 **CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE, SC 29601** | 06/03/2010 | 08-13555 (JMP) | 66793 | $1,020,459.00 | **CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE, SC 29601** | 06/21/2010 | 08-13555 (JMP) | 66877 | $1,020,459.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 30 | CARRILLO, DAVID JESUS ALPIZAR MARISSA NAVARRETTE SIERRA CALLE 3 # 380X8Y8B COL. GONZALO GUERRERO , MEXICO | 08/25/2009 | | 9360 | $200,000.00 | DAVID JESUS ALPIZAR CARRILLO & MARISSA NAVARRETE SIERRA CALLE 3 # 380X8Y8B COL.LA GUERRERO MERIDA, YUC., 97118 MEXICO | 10/27/2009 | 08-13555 (JMP) | 49481 | $200,000.00 |
| 31 | CARVALHO SANTOS, RODRIGO AUGUSTO RUA LEOPOLDO ALMEIDA- 7 B 9 ESQ LISBOA, 1750-137 PORTUGAL | 10/22/2009 | 08-13555 (JMP) | 43975 | $74,457.59 | RODRIGO AUGUSTO CARVALHO SANTOS RUA LEOPOLDO ALMEIDA, 7B 1ESQ. LISBOA, 1750-137 PORTUGAL | 11/02/2009 | 08-13555 (JMP) | 62922 | $74,457.59 |
| 32 | CASTANEDA SAN ROMAN, HERMINIA SILVIA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102 COL. CARRETAS QUERETARO-QRO, 76050 MEXICO | 02/11/2009 | 08-13555 (JMP) | 2698 | $100,000.00 | CASTANEDA SAN ROMAN, HERMINIA & SILVA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102, COL. CARRETAS QUERETARO QRO, 76050 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50842 | $100,000.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 33 | CASTANEDA SAN ROMAN, HERMINIA SILVIA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102 COL. CARRETAS QUERETARO, QRO 76050 MEXICO | 08/11/2009 | | 8002 | Undetermined | CASTANEDA SAN ROMAN, HERMINIA & SILVA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102, COL. CARRETAS QUERETARO QRO, 76050 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50842 | $100,000.00 |
| 34 | CASTELLANOS RAMIREZ, HECTOR / LILLIAM FRANK DE CASTELLANOS & OTHER EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL, 44100 MEXICO | 02/13/2009 | 08-13555 (JMP) | 2752 | $167,000.00 | CASTELLANOS RAMIREZ, HECTOR LILLIAN FRANK DE CASTELLANOS AND HECTOR MANUEL CASTELLANOS EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL, 44100 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50682 | $167,000.00 |
| 35 | CITY OF ZURICH PENSION FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/18/2009 | 08-13888 (JMP) | 19445 | $4,991,918.38* | CITY OF ZURICH PENSION FUND (PENSIONSKASSE STADT ZURICH) C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13888 (JMP) | 66855 | $4,787,892.92 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 36 CITY OF ZURICH PENSION FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/18/2009 | 08-13555 (JMP) | 19446 | $4,982,980.75* | CITY OF ZURICH PENSION FUND (PENSIONKASSE STADT ZURICH) C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13555 (JMP) | 66868 | $4,787,892.92 |
| 37 CLAREN ROAD CREDIT MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13555 (JMP) | 33445 | $1,096,334.08* | CLAREN ROAD CREDIT MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 06/28/2010 | 08-13555 (JMP) | 66928 | $986,700.67 |
| 38 CLAREN ROAD CREDIT MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13888 (JMP) | 33446 | $1,096,334.08* | CLAREN ROAD CREDIT MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 06/28/2010 | 08-13888 (JMP) | 66927 | $986,700.67 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 39 | CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK, NY 10036 | 09/18/2009 | 08-13888 (JMP) | 17846 | $1,685,228.16* | CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10036 | 08/10/2010 | 08-13888 (JMP) | 67001 | $1,674,171.53 |
| 40 | CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK, NY 10036 | 09/18/2009 | 08-13555 (JMP) | 17848 | $1,685,228.16* | CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10036 | 08/10/2010 | 08-13555 (JMP) | 67000 | $1,674,171.53 |
| 41 | CPV/CAP COOP PERSONALVERSICHERUNG C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/18/2009 | 08-13888 (JMP) | 19462 | $3,679,350.30* | CPV/CAP PENSIONSKASSE COOP (FORMERLY KNOWN AS CPV/CAP COOP PERSONALVERSICHERUNG ) C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66902 | $3,462,002.56 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 42 | CPV/CAP COOP PERSONALVERSICHERUNG C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/18/2009 | 08-13555 (JMP) | 19463 | $3,672,762.72* | CPV/CAP PENSIONSKASSE COOP (FORMERLY KNOWN AS CPV/CAP COOP PERSONALVERSICHERUNG) C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66899 | $3,462,002.56 |
| 43 | CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LIMITED ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 09/21/2009 | 08-13888 (JMP) | 22824 | $387,000.00* | CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 06/09/2010 | 08-13888 (JMP) | 66808 | $348,300.00 |
| 44 | CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 09/21/2009 | 08-13888 (JMP) | 22833 | $374,379.98* | CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 06/09/2010 | 08-13888 (JMP) | 66810 | $336,941.97 |
| 45 | CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 09/21/2009 | 08-13555 (JMP) | 22834 | $374,379.98* | CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 06/09/2010 | 08-13555 (JMP) | 66809 | $336,941.97 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 46 | CREDIT SUISSE GLOBAL INCOME FUND ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 09/21/2009 | 08-13888 (JMP) | 22835 | $888,404.53* | CREDIT SUISSE GLOBAL INCOME FUND ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 04/29/2010 | 08-13888 (JMP) | 66588 | $861,469.66 |
| 47 | CREDIT SUISSE GLOBAL INCOME FUND ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 09/21/2009 | 08-13555 (JMP) | 22836 | $888,404.53* | CREDIT SUISSE GLOBAL INCOME FUND ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 04/29/2010 | 08-13555 (JMP) | 66587 | $861,469.66 |
| 48 | DA SILVA COELHO, ANTONIO CHARNECA DO CARVALHAL TURQUEL, 2460-796 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 37636 | $37,228.79 | SILVA COELHO, ANTONIO CHARNECA DO CARVALHAL TURQUEL, 2460-796 PORTUGAL | 10/26/2009 | 08-13555 (JMP) | 47017 | $37,228.79 |
| 49 | DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDGARANT PLUS 2/2001 5, RUE DES LABOURS LUXEMBOURG, L-1912 GERMANY | 10/30/2009 | 08-13555 (JMP) | 58961 | $2,486,717.42* | DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDGARANT PLUS 2/2011 5, RUE DES LABOURS LUXEMBOURG, 1912 LUXEMBOURG | 06/22/2010 | 08-13555 (JMP) | 66879 | $13,921,777.80* |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 50 DEUTSCHE BANK AG LONDON BRANCH ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59752 | Undetermined | LMA SPC FOR AND ON BEHALF OF THE MAP84 SEGREGATED PORTFOLIO TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FL NEW YORK, NY 10022<br><br>KNIGHTHEAD MASTER FUND TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA TORRADO 623 5TH AVENUE, 29TH FL NEW YORK, NY  10022 | 07/08/2010 | 08-13555 (JMP) | 66926 | $1,464,583.34*<br><br><br><br><br><br>$13,181,250.00* |
| 51 DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 08/06/2009 | 08-13888 (JMP) | 7578 | $33,228,987.00* | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 06/11/2010 | 08-13888 (JMP) | 66830 | $31,500,000.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 52 DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 08/06/2009 | 08-13555 (JMP) | 7579 | $33,228,987.00* | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 06/11/2010 | 08-13555 (JMP) | 66829 | $31,500,000.00 |
| 53 DUARTE GRACIO, JOSE MANUEL RUA EUG. ARALA PINTO, 13-1D MARINHA GRANDE, 2430 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 41144 | $37,228.79 | DUARTE GRACIO, JOSE MANUEL RUA ENG ARALA PINTO, 13-1 D MARINHA GRANDE, 2430 PORTUGAL | 10/22/2009 | 08-13555 (JMP) | 44449 | $37,228.79 |
| 54 DUARTE GRACIO, JOSE MANUEL RUA EUG. ARALA PINTO, 13-1D MARINHA GRANDE, 2430 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 41145 | $15,304.75 | DUARTE GRACIO, JOSE MANUEL RUA ENG ARALA PINTO, 13-1 D MARINHA GRANDE, 2430 PORTUGAL | 10/22/2009 | 08-13555 (JMP) | 44450 | $15,304.75 |
| 55 EUROMOBILIARE INTERNATIONAL FUND - TR FLEX 5 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15907 | $4,633,594.56* | EUROMOBILIARE INTERNATIONAL FUND - TR FLEX 5 C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66905 | $4,555,456.42 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 56 EUROMOBILIARE INTERNATIONAL FUND - TR FLEX 5 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15908 | $4,633,594.56* | EUROMOBILIARE INTERNATIONAL FUND - TR FLEX 5 C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66912 | $4,555,456.42 |
| 57 EUROSAIL-UK 2007-3BL PLC C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 28791 | Undetermined | EUROSAIL-UK 2007-3BL PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR LONDON, EC2M 7JH UNITED KINGDOM | 06/10/2010 | 08-13888 (JMP) | 66821 | $221,361,197.33* |
| 58 EUROSAIL-UK 2007-3BL PLC C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28792 | Undetermined | EUROSAIL-UK 2007-3BL PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR LONDON, EC2M 7JH UNITED KINGDOM | 06/10/2010 | 08-13555 (JMP) | 66822 | $221,361,197.33* |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 59 FERNANDEZ PINEDA, XIMENA VIRGILIO FERNANDEZ DEL REAL C/ PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 10/27/2009 | 08-13555 (JMP) | 48852 | $157,582.82 | FERNANDEZ PINEDA, XIMENA VIRGILIO FERNANDEZ DEL REAL C/PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51789 | $157,582.87 |
| 60 FERREIRA SILVA PEREIRA, MANUEL ARMANDO RUA ESTRADA NOVA, 785 ESMORIZ, 3886-456 PORTUGAL | 10/23/2009 | 08-13555 (JMP) | 45637 | $148,915.17 | FERREIRA SILVA PEREIRA, MANUEL ARMANDO RUA ESTRADA NOVA, 785 ESMORIZ, 3886-456 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57002 | $148,915.17 |
| 61 FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 09/18/2009 | 08-13888 (JMP) | 18136 | $541,178.00 | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 02/25/2010 | 08-13888 (JMP) | 66325 | $902,386.51 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 62 FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 09/18/2009 | 08-13555 (JMP) | 18137 | $541,178.00 | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 02/25/2010 | 08-13555 (JMP) | 66326 | $902,386.51 |
| 63 FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL PROCEDURES SECTION P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | 03/13/2009 | 08-13555 (JMP) | 3331 | $22,329,335.08 | STATE OF CALIFORNIA FRANCHISE TAX BOARD SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO, CA 95812-2952 | 03/16/2009 | 08-13555 (JMP) | 4098 | $22,329,335.08 |
| 64 GALLATIN, RONALD C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/18/2009 | 08-13555 (JMP) | 16577 | $3,399,209.32* | GALLATIN, RONALD C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 08/10/2010 | 08-13555 (JMP) | 67002 | $3,399,209.32 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 65 | GE CORPORATE FINANCIAL SERVICES, AS LOAN SERVICER C/O LATHAM & WATKINS LLP RICHARD LEVY, ESQ WILLIS TOWER, SUITE 5800 CHICAGO, IL 60606 | 09/21/2009 | 08-13555 (JMP) | 24527 | Undetermined | GE CORPORATE FINANCIAL SERVICES, AS LOAN SERVICER C/O LATHAM & WATKINS LLP RICHARD LEVY, ESQ. WILLIS TOWER, SUITE 5800 CHICAGO, IL 60606 | 05/10/2010 | 08-13555 (JMP) | 66604 | $36,610,533.50 |
| 66 | GOLDMAN SACHS INTERNATIONAL ATTN: JOHN TRIBOLATI & CAROLINE CARR PETERBOROIGH COURT 133 FLEET STREET LONDON, EC4A 2BB UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 26673 | $34,986,408.00* | GOLDMAN SACHS INTERNATIONAL PETERBOROUGH COURT 133 FLEET STREET LONDON, EC4A 2BB UNITED KINGDOM | 06/16/2010 | 08-13555 (JMP) | 66854 | $34,469,444.00* |
| 67 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: DEUTSCHE LUFTHANSA AG c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/16/2009 | 08-13885 (JMP) | 14087 | $108,202,383.62* | GOLDMAN SACHS LENDING PARTNERS LLC C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 06/22/2010 | 08-13885 (JMP) | 66887 | $85,000,000.00* |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 68 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: DEUTSCHE LUFTHANSA AG c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/16/2009 | 08-13555 (JMP) | 14088 | $108,202,383.62* | GOLDMAN SACHS LENDING PARTNERS LLC C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 06/22/2010 | 08-13555 (JMP) | 66888 | $85,000,000.00* |
| 69 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 09/19/2009 | 08-13555 (JMP) | 19611 | $362,515.85 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS, LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 07/09/2010 | 08-13555 (JMP) | 66932 | $174,000.00 |
| 70 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 09/19/2009 | 08-13888 (JMP) | 19614 | $1,992,372.03 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 07/09/2010 | 08-13888 (JMP) | 66935 | $1,400,000.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 71 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 09/19/2009 | 08-13888 (JMP) | 19616 | $362,515.85 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS, LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 07/09/2010 | 08-13888 (JMP) | 66931 | $174,000.00 |
| 72 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 09/19/2009 | 08-13555 (JMP) | 19618 | $1,992,372.03 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 07/09/2010 | 08-13555 (JMP) | 66936 | $1,400,000.00 |
| 73 | GOMEZ FLORES, MA DE LA PAZ, SALVADOR & MA DEL REFUGIO 945 MCKINNEY MBE MAIL BOX 567 HOUSTON, TX 77002 | 05/08/2009 | 08-13555 (JMP) | 4198 | $1,000,000.00 | GOMEZ FLORES, MA DE LA PAZ & MA DEL REFUGIO CALLE 31 DE MARZO NRO 105 COL. CENTRO LAGOS DE MORENO, JALISCO, 47400 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56949 | $1,000,000.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 74 | GUNTHER, HONISCH VELMER STRASSE 93 HIMBERG, 2325 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37134 | $35,450.00 | HONISCH, BRIGITTE VELMER STRASSE 93 HIMBERG, 2325 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 47238 | $35,450.00 |
| 75 | HAWAI 2 FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36792 | $4,234,545.39* | HAWAI 2 FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 06/22/2010 | 08-13555 (JMP) | 66883 | $4,354,701.94* |
| 76 | HAWAI 2 PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36791 | $1,553,236.38* | HAWAI 2 PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 06/22/2010 | 08-13555 (JMP) | 66880 | $1,597,309.94* |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 77 HAWAI PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36793 | $2,401,427.36* | HAWAI PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 06/22/2010 | 08-13555 (JMP) | 66882 | $2,469,568.62* |
| 78 HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/21/2009 | 08-13555 (JMP) | 21884 | $4,472,483.00* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/19/2010 | 08-13555 (JMP) | 66312 | $4,078,143.00 |
| 79 HENRIQUE CARREIRA RODRIGUES, CARLOS RUA DR. MAGALHAES PESSOA, 11-8A LEIRIA, 2410-131 PORTUGAL | 10/16/2009 | 08-13555 (JMP) | 40535 | $25,507.92 | CARLOS HENRIQUE CARREIRA RODRIGUES RUA DR. MAGALHAES PESSOA 11-8 A LEIRIA, 2410-131 PORTUGAL | 10/27/2009 | 08-13555 (JMP) | 49425 | $25,507.92 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | **SURVIVING CLAIMS** | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 80 | IKANO FUNDS - EUROPEAN HIGH YIELD C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13888 (JMP) | 28541 | $66,777.74* | IKANO FUNDS - EUROPEAN HIGH YIELD ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 07/20/2010 | 08-13888 (JMP) | 66949 | $66,658.18 |
| 81 | IKANO FUNDS- EUROPEAN HIGH YIELD C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13555 (JMP) | 28542 | $66,658.18* | IKANO FUNDS - EUROPEAN HIGH YIELD ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 07/20/2010 | 08-13555 (JMP) | 66950 | $66,658.18 |
| 82 | ING PROPRIETARY ALPHA FUND LLC, THE C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 09/10/2009 | 08-13555 (JMP) | 11317 | $669,563.29 | ING PROPRIETARY ALPHA FUND, THE LLC C/O ING INVESTMENT MANAGEMENT CO. ATTN: GERALD LINS, GENERAL COUNSEL/ ARMAND APONTE, VICE PRESIDENT AND COUNSEL NEW YORK, NY 100169 | 05/11/2010 | 08-13555 (JMP) | 66606 | $1,562,038.16* |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 83 ING PROPRIETARY ALPHA FUND LLC, THE C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 09/10/2009 | 08-13888 (JMP) | 11318 | $669,563.29 | ING PROPRIETARY ALPHA FUND, THE LLC C/O ING INVESTMENT MANAGEMENT CO. ATTN: GERALD LINS, GENERAL COUNSEL/ ARMAND APONTE, VICE PRESIDENT AND COUNSEL NEW YORK, NY 100169 | 05/11/2010 | 08-13888 (JMP) | 66607 | $1,562,038.16* |
| 84 INSTITUTO BANCARIO SAMMARINESE S.P.A. VIA III SETTEMBRE 99 DOGANA, 47891 SAN MARINO | 10/29/2009 | 08-13555 (JMP) | 55149 | $3,967,000.00 | INSTITUTO BANCARIO SAMMARINESE S.P.A. VIA III SETTEMBRE 99 DOGANA, 47891 SAN MARINO | 06/04/2010 | 08-13555 (JMP) | 66792 | $5,553,800.00 |
| 85 INTERNATIONAL INVESTMENT FUNDS, THE - PUTNAM GLOBAL GROWTH EQUITY FUND STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/14/2009 | 08-13555 (JMP) | 12312 | $380,210.86* | INTERNATIONAL INVESTMENTS FUNDS, THE -PUTNAM GLOBAL GROWTH EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13555 (JMP) | 66865 | $380,210.86 |
| 86 JURGEN, WITTIG GUSINDEGASSE 13 LAXENBURG, 2361 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37137 | $14,180.00 | WITTIG, JURGEN GUSINDEGASSE 13 LAXENBURG, 2361 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 47235 | $14,180.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 87 | KING STREET CAPITAL, L.P. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 19751 | $18,519,942.00* | KING STREET CAPITAL L.P. C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13555 (JMP) | 66965 | $15,646,287.49 |
| 88 | KING STREET CAPITAL, L.P. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 19771 | $18,519,942.00* | KING STREET CAPITAL L.P. C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13888 (JMP) | 66966 | $15,646,287.49 |
| 89 | KING STREET CAPITAL, LTD. ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/18/2009 | 08-13888 (JMP) | 19715 | $46,180,501.00* | KING STREET CAPITAL LTD. C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13888 (JMP) | 66964 | $39,014,884.79 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 90 KING STREET CAPITAL, LTD. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 19717 | $46,180,501.00* | KING STREET CAPITAL LTD. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13555 (JMP) | 66963 | $39,014,884.79 |
| 91 KING STREET EUROPE MASTER FUND, LTD. C/O KING STREET CAPITAL MANAGEMENT, LLC ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 19719 | $90,624.00* | KING STREET EUROPE MASTER FUND, LTD. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13555 (JMP) | 66970 | $76,562.66 |
| 92 KING STREET EUROPE MASTER FUND, LTD. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 19746 | $90,624.00* | KING STREET EUROPE MASTER FUND LTD. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13888 (JMP) | 66969 | $76,562.66 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 93 KING STREET EUROPE, L.P. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN:JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 19742 | $310,434.00* | KING STREET EUROPE L.P. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13888 (JMP) | 66968 | $262,265.07 |
| 94 KING STREET EUROPE, L.P. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 19744 | $310,434.00* | KING STREET EUROPE, LP . C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13555 (JMP) | 66967 | $262,265.07 |
| 95 KROGER CO MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN RICHARD MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVE HUTCHINSON, KS 67501 | 09/21/2009 | 08-13888 (JMP) | 26320 | $342,683.81* | KROGER CO. MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN: RICH MANKA, VICE PRESIDENT, PENSION INVESTMENT OFFICER 2800 E. 4TH AVENUE HUTCHINSON, KS 67501 | 05/11/2010 | 08-13888 (JMP) | 66605 | $330,715.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 96 | LCG SELECT OFFSHORE, LTD. C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS | 09/19/2009 | 08-13888 (JMP) | 19613 | $4,284,902.77 | LCG SELECT OFFSHORE, LTD. C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS | 07/09/2010 | 08-13888 (JMP) | 66933 | $2,200,000.00 |
| 97 | LCG SELECT OFFSHORE, LTD. C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS | 09/19/2009 | 08-13555 (JMP) | 19617 | $4,284,902.77 | LCG SELECT OFFSHORE, LTD. C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS | 07/09/2010 | 08-13555 (JMP) | 66934 | $2,200,000.00 |
| 98 | LCG SELECT, LLC 767 FIFTH AVENUE, 19TH FLOOR NEW YORK, NY 10153 | 09/19/2009 | 08-13888 (JMP) | 19615 | $1,019,559.30 | LCG SELECT, LLC 767 FIFTH AVENUE, 19TH FLOOR NEW YORK, NY 10153 | 07/09/2010 | 08-13888 (JMP) | 66937 | $559,000.00 |
| 99 | LCG SELECT, LLC 767 FIFTH AVENUE, 19TH FLOOR NEW YORK, NY 10153 | 09/19/2009 | 08-13555 (JMP) | 19619 | $1,019,559.30 | LCG SELECT, LLC 767 FIFTH AVENUE, 19TH FLOOR NEW YORK, NY 10153 | 07/09/2010 | 08-13555 (JMP) | 66930 | $559,000.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 100 LGT MULTI MANAGER BOND HIGH YIELD (USD) ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13555 (JMP) | 28543 | $13,875.09* | LGT MULTI MANAGER BOND HIGH YIELD (USD) C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66910 | $13,875.09 |
| 101 LGT MULTI MANAGER BOND HIGH YIELD (USD) ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13888 (JMP) | 28544 | $13,899.98* | LGT MULTI MANAGER BOND HIGH YIELD (USD) C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66911 | $13,875.09 |
| 102 LIBERTY SQUARE APARTMENTS, LTD LIBERTY SQUARE APARTMENTS, LTD P. O. BOX 220 FLORENCE, AL 35631 | 09/22/2009 | 08-13899 (JMP) | 32270 | $152,640.64 | LIBERTY SQUARE APARTMENTS, LTD P.O. BOX 220 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 12/23/2009 | 08-13899 (JMP) | 65997 | $100,000.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 103 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: NISHI-NIPPON CITY BANK, LTD., THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 03/23/2009 | 08-13888 (JMP) | 3550 | $267,150.73 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: NISHI-NIPPON CITY BANK, LTD., THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 06/07/2010 | 08-13888 (JMP) | 66796 | $95,374.34 |
| 104 | MARGARITA, OCTAVIO VELASCO /OCTAVIO VELASCO EFRAIN GONZALEZ LUNA 2565 COLONIA ARCOS GUADALAJARA  JAL, 4410 MEXICO | 07/29/2009 | | 6655 | $116,000.00 | OCTAVIO VELASCO, MARGARITA AND SEVILLA EFRAIN GONZALES LUNA 2565 COLONIA ARCOS GUADALAJARA, JAL, 44100 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50683 | $116,000.00 |
| 105 | MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PALN - LONG DURATION FIXED INCOME C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/11/2009 | 08-13888 (JMP) | 11415 | $17,499,131.24* | MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT PLAN - LONG DURATION FIXED INCOME C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66907 | $17,307,805.09 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 106  MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLAN - HIGH YIELD ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/11/2009 | 08-13555 (JMP) | 11413 | $547,451.87* | MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT PLAN - HIGH YIELD C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66900 | $547,451.87 |
| 107  MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLAN - HIGH YIELD C/O PUTNAN INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/11/2009 | 08-13888 (JMP) | 11414 | $548,433.80* | MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT PLAN - HIGH YIELD C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66901 | $547,451.87 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 108 | MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLAN - LONG DURATION FIXED INCOME C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/11/2009 | 08-13555 (JMP) | 11416 | $17,467,800.46* | MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT PLAN - LONG DURATION FIXED INCOME., C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66906 | $17,307,805.09 |
| 109 | MAXIS CORPORATION ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO, 105-0022 JAPAN | 10/27/2009 | 08-13555 (JMP) | 50020 | $4,744,283.00* | MAXIS CORPORATION ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO, 105-0022 JAPAN | 08/12/2010 | 08-13555 (JMP) | 67014 | $4,744,283.00 |
| 110 | MENDICUTI, ANA MARIA PRECIAT MARIANA MENENDEZ PRECIAT CALLE 6 NO. 59 X 21 PRIVADA REAL MONTECRISTO YUCATAN, MEXICO | 08/06/2009 | | 7492 | $150,000.00 | PRECIAT DE MENENDEZ, ANA MARIA CALLE 6 NO.59 X 21 PRIVADA REAL MONTECRISTO MERIDA, YUCATAN , 97133 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51128 | $148,000.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 111 MENDICUTI, ANA MARIA PRECIAT / PRECIAT, MARIANA MENENDEZ ANA MARIA PRECIAT MENDICUTI CALLE 6 NO. 59 X 21 PRIVADA REAL MONTECRISTO MERIDA YUCATAN, 97133 MEXICO | 02/16/2009 | 08-13555 (JMP) | 2844 | $148,000.00 | PRECIAT DE MENENDEZ, ANA MARIA CALLE 6 NO.59 X 21 PRIVADA REAL MONTECRISTO MERIDA, YUCATAN , 97133 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51128 | $148,000.00 |
| 112 MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 27942 | $76,332,337.00* | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 06/07/2010 | 08-13555 (JMP) | 66799 | $64,000,000.00* |
| 113 MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 09/22/2009 | 08-13888 (JMP) | 27943 | $76,332,337.00* | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 06/07/2010 | 08-13888 (JMP) | 66800 | $64,000,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 114 | MICHAELS, JEFFREY A. 147 BOULEVARD MOUNTAIN LAKES, NJ 07046 | 09/17/2009 | | 15728 | $14,070,006.00 | MICHAELS, JEFFREY A. 147 BOULEVARD MOUNTAIN LAKES, NJ 07046 | 07/30/2010 | | 66974 | $14,070,006.00 |
| 115 | MILLENNIUM PARTNERS, L.P. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 09/21/2009 | 08-13888 (JMP) | 24479 | $16,125,640.00* | MILLENIUM PARTNERS, L.P. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 08/02/2010 | 08-13888 (JMP) | 66978 | $8,000,000.00 |
| 116 | MILLENNIUM PARTNERS, L.P. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 09/21/2009 | 08-13555 (JMP) | 24489 | $16,125,640.00* | MILLENIUM PARTNERS, L.P. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 08/02/2010 | 08-13555 (JMP) | 66979 | $8,000,000.00 |
| 117 | MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY, MO 65109 | 09/16/2009 | 08-13555 (JMP) | 13747 | $3,165,788.85 | MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY, MO 65109 | 07/16/2010 | 08-13555 (JMP) | 66947 | $3,111,310.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 118 **MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY, MO 65109** | 09/16/2009 | 08-13888 (JMP) | 13748 | $3,165,788.85 | **MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY, MO 65109** | 07/16/2010 | 08-13888 (JMP) | 66946 | $3,111,310.00 |
| 119 **MMG BANK CORPORATION 0832-02453 PANAMA, PANAMA** | 10/29/2009 | 08-13555 (JMP) | 56032 | $200,000.00 | **MMG BANK CORPORATION 0832-02453 PANAMA, PANAMA** | 10/30/2009 | 08-13555 (JMP) | 60483 | $200,000.00 |
| 120 **MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022** | 10/26/2009 | 08-13555 (JMP) | 46802 | $1,400,000.00 | **MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022** | 07/22/2010 | 08-13555 (JMP) | 66955 | $1,400,000.00 |
| 121 **MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022** | 10/26/2009 | 08-13555 (JMP) | 46809 | $255,000.00 | **MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022** | 07/22/2010 | 08-13555 (JMP) | 66958 | $255,000.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 122  MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 10/26/2009 | 08-13555 (JMP) | 46810 | $370,000.00 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 07/22/2010 | 08-13555 (JMP) | 66959 | $370,000.00 |
| 123  MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 10/26/2009 | 08-13555 (JMP) | 46811 | $650,000.00 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 07/22/2010 | 08-13555 (JMP) | 66956 | $650,000.00 |
| 124  MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 10/26/2009 | 08-13555 (JMP) | 46812 | $350,000.00 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 07/22/2010 | 08-13555 (JMP) | 66954 | $350,000.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 125 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 10/26/2009 | 08-13555 (JMP) | 46813 | $200,000.00 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 07/22/2010 | 08-13555 (JMP) | 66957 | $200,000.00 |
| 126 | MORCINEK, VOLKER & IRENE AHRENSFELER DREIECK 16C AHRENSFELDE, 16356 GERMANY | 02/04/2009 | 08-13555 (JMP) | 2559 | $12,900.00 | MORCINCK, VOLKO AND IRENE AHRENSFELDER DREIECK 16C AHRENSFELDER, 16356 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41502 | $6,766.87 |
| 127 | MORGAN STANLEY & CO. INTERNATIONAL PLC TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 06/22/2009 | 08-13555 (JMP) | 4934 | $1,892,684.70* | MORGAN STANLEY & CO. INTERNATIONAL PLC TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 07/06/2010 | 08-13555 (JMP) | 66921 | $1,892,684.70 |
| 128 | MORRAR, EMAD 12 STORMONT ROAD LONDON, N6 4NL UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31342 | $12,500,000.00 | MORRAR, EMAD 12 STORMONT ROAD LONDON, N64NL UNITED KINGDOM | 10/07/2009 | 08-13555 (JMP) | 36804 | Undetermined |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 129 | MOUNT KELLETT MASTER FUND II, LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE-FLOOR 18 NEW YORK, NY 10022-9139 | 10/28/2009 | 08-13555 (JMP) | 50308 | Undetermined | MOUNT KELLETT MASTER FUND II, LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE-FLOOR 18 NEW YORK, NY 10022-9139 | 06/22/2010 | 08-13555 (JMP) | 66884 | $95,822,716.95* |
| 130 | NEWTON RE LIMITED ATTN: LINDA HADDLETON HSBC HOUSE, 68 WEST BAY ROAD GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 09/22/2009 | 08-13888 (JMP) | 27944 | $46,012,983.15* | NEWTON RE LIMITED C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON P.O. BOX 1109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 06/07/2010 | 08-13888 (JMP) | 66802 | $37,500,000.00* |
| 131 | NEWTON RE LIMITED C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON HSBC HOUSE109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 27945 | $46,012,983.15* | NEWTON RE LIMITED C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON P.O. BOX 1109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 06/07/2010 | 08-13555 (JMP) | 66801 | $37,500,000.00* |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 132 NORTHWEST CHINA OPPORTUNITIES FUND LIMITED ATTN: PAUL POSSINGER C/O PROSKAUER ROSE LLP THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/10/2010 | 08-13555 (JMP) | 67003 | $2,108,178.00 | NORTHWEST CHINA OPPORTUNITIES FUND LIMITED C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/25/2010 | 08-13555 (JMP) | 67039 | $2,097,549.55 |
| 133 NORTHWEST CHINA OPPORTUNITIES FUND LTD. WINSTON AND STRAWN LLP C/O PAUL POSSINGER 35 W. WACKER CHICAGO, IL 60601 | 12/11/2008 | 08-13555 (JMP) | 1284 | $2,108,178.00 | NORTHWEST CHINA OPPORTUNITIES FUND LIMITED C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/25/2010 | 08-13555 (JMP) | 67039 | $2,097,549.55 |
| 134 NORTHWEST FUND LIMITED WINSTON AND STRAWN LLP 35 W. WACKER CHICAGO, IL 60601 | 12/11/2008 | 08-13555 (JMP) | 1285 | $3,574,412.00 | NORTHWEST FUND LIMITED C/O PROSKAUER ROSE LLP ATTN: PAUL PSSINGER THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/25/2010 | 08-13555 (JMP) | 67038 | $3,556,468.30 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 135 NORTHWEST FUND LIMITED ATTN: PAUL POSSINGER C/O PROSKAUER ROSE LLP THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/10/2010 | 08-13555 (JMP) | 67004 | $3,574,412.00 | NORTHWEST FUND LIMITED C/O PROSKAUER ROSE LLP ATTN: PAUL PSSINGER THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/25/2010 | 08-13555 (JMP) | 67038 | $3,556,468.30 |
| 136 OOSTERWIJK, P.G.J., MR. J.C. VAN HATTUMWEG 102 AMSTELVEEN, 1187 ZP NETHERLANDS | 10/27/2009 | | 48724 | $74,855.00 | OOSTERWIJK, P.G.J. J.C. VAN HATTEMWEG 102 AMSTELVEEN, 1187 ZP NETHERLANDS | 05/03/2010 | 08-13555 (JMP) | 66597 | $70,755.00 |
| 137 OPTIMUM FUND TRUST- OPTIMUM FIXED INCOME FUND C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13555 (JMP) | 11933 | $302,619.00 | OPTIMUM FUND TRUST- OPTIMUM FIXED INCOME FUND C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13555 (JMP) | 66778 | $302,631.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 138 OPTIMUM FUND TRUST- OPTIMUM FIXED INCOME FUND C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13888 (JMP) | 11943 | $302,619.00 | OPTIMUM FUND TRUST- OPTIMUM FIXED INCOME FUND C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103- 7094 | 06/04/2010 | 08-13888 (JMP) | 66767 | $302,631.00 |
| 139 PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13555 (JMP) | 65812 | $229,478.03 | PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13555 (JMP) | 67008 | $186,692.26 |
| 140 PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65818 | $229,478.03 | PAULSON ADVANTAGE MASTER LTD. C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13888 (JMP) | 67012 | $186,692.26 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 141 | PAULSON ADVANTAGE PLUS MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13555 (JMP) | 65807 | $1,972,979.77 | PAULSON ADVANTAGE PLUS MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13555 (JMP) | 67018 | $1,641,439.75 |
| 142 | PAULSON ADVANTAGE PLUS MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF T HE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65813 | $1,972,979.77 | PAULSON ADVANTAGE PLUS MASTER LTD. C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13888 (JMP) | 67010 | $1,641,439.75 |
| 143 | PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65810 | $1,913,934.24 | PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO., INC ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13888 (JMP) | 67019 | $1,582,568.25 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 144 **PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020** | 12/02/2009 | 08-13555 (JMP) | 65811 | $1,913,934.24 | **PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020** | 08/12/2010 | 08-13555 (JMP) | 67011 | $1,582,568.25 |
| 145 **PAULSON CREDIT OPPORTUNITIES MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020** | 12/02/2009 | 08-13555 (JMP) | 65809 | $2,958,221.34 | **PAULSON CREDIT OPPORTUNITIES MASTER LTD. C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020** | 08/12/2010 | 08-13555 (JMP) | 67009 | $2,506,123.99 |
| 146 **PAULSON CREDIT OPPORTUNITIES MASTER LTD. C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020** | 12/02/2009 | 08-13888 (JMP) | 65808 | $2,958,221.34 | **PAULSON CREDIT OPPORTUNITIES MASTER LTD. C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020** | 08/12/2010 | 08-13888 (JMP) | 67013 | $2,506,123.99 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 147 PEREZ SEIJAS, JOSE & LOPEZ LOPEZ, JULIA FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA 164 MADRID, 28046 SPAIN | 10/30/2009 | 08-13555 (JMP) | 60502 | Undetermined | PEREZ SEIJAS, JOSE AND JULIA LOPEZ LOPEZ C/O JUAN FRANCISCO GUTIERREZ IGLESIAS ARAOZ & RUEDA ABOGADOS, PASEO DE LA CASTELLANA NO 164 ENTREPLANTA 2 A MADRID, 28046 SPAIN | 11/23/2009 | 08-13555 (JMP) | 65686 | $72,819.29 |
| 148 PINES EDGE VALUE INVESTORS LTD. C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, STE. 330 MINNETONKA, MN 55305 | 11/02/2009 | 08-13555 (JMP) | 61531 | $5,000,000.00 | PINE EDGE VALUE INVESTORS LTD. C/O SEWARD & KISSEL LLP ATTN: RONALD L. COHEN, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 07/12/2010 | 08-13555 (JMP) | 66944 | $7,121,000.00* |
| 149 PLAINFIELD DIRECT INC. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13888 (JMP) | 33470 | $3,413,620.00* | PLAINFIELD DIRECT INC. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 07/09/2010 | 08-13888 (JMP) | 66945 | $3,100,000.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 150 | PUTERMAN, SAMUEL C/O DAVID M. BUCKNER, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLES, FL 33134 | 02/02/2009 | 08-13555 (JMP) | 2502 | $70,000,000.00 | PUTERMAN, SAMUEL C/O DAVID M. BUCKNER, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR MIAMI, FL 33134 | 09/22/2009 | | 30674 | $70,000,000.00 |
| 151 | PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23694 | $2,855,681.05* | PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13555 (JMP) | 66838 | $2,214,125.33 |
| 152 | PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23698 | $2,860,803.09* | PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13888 (JMP) | 66839 | $2,214,125.33 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 153 PUTNAM WORLD TRUST - PUTNAM TOTAL RETURN FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23652 | $1,267,957.86* | PUTNAM WORLD TRUST - PUTNAM TOTAL RETURN FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13555 (JMP) | 66842 | $1,258,187.52 |
| 154 PUTNAM WORLD TRUST- PUTNAM TOTAL RETURN FUND C/O PUTNAM INVESTMENTS ATTENTION : STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23671 | $1,270,232.11* | PUTNAM WORLD TRUST - PUTNAM TOTAL RETURN FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13888 (JMP) | 66843 | $1,258,187.52 |
| 155 RAMIREZ, HECTOR CASTELLANOS/ LILLIAN FRANK DE CASTELLANOS HECTOR MANUEL CASTELLANOS FRANK EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JALISCO, | 07/29/2009 | | 6648 | $167,000.00 | CASTELLANOS RAMIREZ, HECTOR LILLIAN FRANK DE CASTELLANOS AND HECTOR MANUEL CASTELLANOS EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL, 44100 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50682 | $167,000.00 |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 156 REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO 9 ANCOMA, 60125 ITALY | 09/18/2009 | 08-13888 (JMP) | 17797 | $72,417,742.50* | REGIONE MARCHE ATTN: ROLANDO BURATTINI VIA GENTILE DE FABRIANO 9 ANCONA, 60125 ITALY | 08/09/2010 | 08-13888 (JMP) | 66999 | $68,099,212.19 |
| 157 REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO 9 ANCOMA, 60125 ITALY | 09/18/2009 | 08-13555 (JMP) | 17853 | $72,417,742.50* | REGIONE MARCHE ATTN: ROLANDO BURATTINI VIA GENTILE DA FABRIANO 9 ANCONA, 60125 ITALY | 08/09/2010 | 08-13555 (JMP) | 66998 | $68,099,212.19 |
| 158 ROMAO, LUIS FRANCISO BARRADAS RUA DR. HENRIQUE MARTINS GOMES 20 1 ESQ LISBOA, 1600-447 PORTUGAL | 10/09/2009 | 08-13555 (JMP) | 37320 | $69,572.76 | ROMAO, LUIS FRANCISCO BARRADAS RUA DR. HENRIQUE MARTINS GOMES 20 1 ESQ LISBOA, 1600-441 PORTUGAL | 11/05/2009 | 08-13555 (JMP) | 64856 | $69,572.76 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 159 **RUDOLF, KIND PERLASGASSE 20 BIEDERMANNSDORF, 2362 AUSTRIA** | 10/09/2009 | 08-13555 (JMP) | 37139 | $28,360.00 | **KIND, RUDOLF PERLASGASSE 20 BIEDERMANNSDORF, 2362 AUSTRIA** | 10/26/2009 | 08-13555 (JMP) | 47231 | $28,360.00 |
| 160 **SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/O JORGE JUAN, 8 - 1ST PLANTA MADRID, 28001 SPAIN** | 09/30/2009 | 08-13555 (JMP) | 35585 | $7,121,500.00 | **SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/ JORGE JUAN, 8 - 1. PLANTA MADRID, 28001 SPAIN** | 10/28/2009 | 08-13555 (JMP) | 51505 | $7,121,500.00 |
| 161 **SARDIS, JEFFREY 130 SAGAMORE DRIVE PLAINVIEW, NY 11803** | 09/21/2009 | | 26073 | $1,200,000.00* | **SARDIS, JEFFREY & LAUREN SARDIS 130 SAGAMORE DRIVE PLAINVIEW, NY 11803** | 09/22/2009 | | 26347 | $1,200,000.00* |
| 162 **SARDIS, JEFFREY 130 SAGAMORE DRIVE PLAINVIEW, NY 11803** | 09/21/2009 | | 26074 | $1,200,000.00* | **SARDIS, JEFFREY & LAUREN SARDIS 130 SAGAMORE DRIVE PLAINVIEW, NY 11803** | 09/22/2009 | | 26347 | $1,200,000.00* |
| 163 **SARDIS, JEFFREY AND LAUREN 130 SAGAMORE DRIVE PLAINVIEW, NY 11803** | 09/18/2009 | | 65950 | $1,200,000.00* | **SARDIS, JEFFREY & LAUREN SARDIS 130 SAGAMORE DRIVE PLAINVIEW, NY 11803** | 09/22/2009 | | 26347 | $1,200,000.00* |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 164 SCHWEIGER, KARL ECKERMANNSTR. 15 MUNCHEN, D-80689 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42595 | $29,236.97 | SCHWEIGER, KARL, DR. JUR. ECKERMANNSTR. 15 MUNCHEN, D-80689 GERMANY | 08/02/2010 | 08-13555 (JMP) | 66980 | $29,236.97 |
| 165 SEI INSTITUTIONAL INTERNATIONAL TRUST INTERNATIONAL FIXED INCOME FUND ATTN: DAVID F. MCCANN 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 OAKS, PA 19456 | 09/21/2009 | 08-13555 (JMP) | 26123 | $8,782,871.00 | SEI INSTITUTIONAL INTERNATIONAL TRUST INTERNATIONAL FIXED INCOME FUND ATTN: DAVID F. MCCONN 1 FREEDOM VALLEY DRIVE OAKS, PA 19456 | 08/04/2010 | 08-13555 (JMP) | 66983 | $382,871.00 |
| 166 SEI INSTITUTIONAL INTL TRUST INTERNATIONAL FIXED INCOME FUND RECORD CURRENCY MGMT LIMITED MORGAN HOUSE MADEIRA WALK WINDSOR, BERKSHIRE, SL4 IEP UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 26128 | $8,782,871.00 | SEI INSTITUTIONAL INTERNATIONAL TRUST INTERNATIONAL FIXED INCOME FUND DAVID MCCONN 1 FREEDOM VALLEY DRIVE OAKS, PA 19456 | 08/04/2010 | 08-13888 (JMP) | 66982 | $382,871.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 167 | SILVA FEIST, MARIA ALEXANDRA C G RUA CIDADE DE VISEAU, NO. 67 PAREDE, 2775-393 PORTUGAL | 10/05/2009 | 08-13555 (JMP) | 36197 | $86,965.96 | MARIA ALEXANDRA C G SILVA FEIST RUA CIDADE DE VISEAU, NO. 67 PAREDE, 2775-393 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 41355 | $86,965.96 |
| 168 | SILVER LAKE CREDIT FUND, L.P. ATTN:  ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO, CA 94105 | 09/17/2009 | 08-13555 (JMP) | 15156 | $721,628.06* | SILVER LAKE CREDIT FUND, L.P. ATTN: ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO, CA 94105 | 07/06/2010 | 08-13555 (JMP) | 66920 | $692,779.00* |
| 169 | SILVER LAKE CREDIT FUND, L.P. ATTN:  ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO, CA 94105 | 09/17/2009 | 08-13888 (JMP) | 15158 | $721,628.06* | SILVER LAKE CREDIT FUND, L.P. ATTN: ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO, CA 94105 | 07/06/2010 | 08-13888 (JMP) | 66919 | $692,779.00* |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 170 SOLAR INVESTMENT GRADE CBO I LTD ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 09/22/2009 | 08-13555 (JMP) | 31102 | $10,089,187.70 | SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 07/02/2010 | 08-13555 (JMP) | 66916 | $10,175,302.00 |
| 171 SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 09/22/2009 | 08-13888 (JMP) | 31103 | $10,089,187.00* | SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 07/02/2010 | 08-13888 (JMP) | 66917 | $10,175,302.66 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 172 SOLAR INVESTMENT GRADE CBO II, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST - SOLAR INVESTMENT GRADE CBO III, LTD 601 TRAVIS, 16TH FLOOR 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 09/22/2009 | 08-13888 (JMP) | 31069 | $4,036,280.30 | SOLAR INVESTMENT GRADE CBO II, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO II, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 07/02/2010 | 08-13888 (JMP) | 66915 | $4,065,113.62 |
| 173 SOLAR INVESTMENT GRADE CBO II, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST - SOLAR INVESTMENT GRADE CBOII, LTD. 601 TRAVIS, 16TH FLOOR 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 09/22/2009 | 08-13555 (JMP) | 31070 | $4,036,280.30 | SOLAR INVESTMENT GRADE CBO II, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST - SOLAR INVESTMENT GRADE CBO II, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 07/02/2010 | 08-13555 (JMP) | 66914 | $4,065,113.62 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 174 STRATEGIC GLOBAL FUND - MORTGAGE SECURITIES (PUTNAM) FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15323 | $1,197,972.16* | STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/10/2010 | 08-13888 (JMP) | 66823 | $1,195,827.29 |
| 175 STRATEGIC GLOBAL FUND - MORTGAGE SECURITIES (PUTNAM) FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15324 | $1,195,827.29* | STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/10/2010 | 08-13555 (JMP) | 66824 | $1,195,827.29 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 176  STRATEGIC VALUE MASTER FUND, LTD TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH, CT 06830 | 10/23/2009 | 08-13555 (JMP) | 45391 | $5,691,092.82 | STRATEGIC VALUE MASTER FUND, LTD. C/O STRATEGIC VALUE PARTNERS, LLC ATTENTION: ALAN J. CARR 100 WEST PUTNAM AVENUE GREENWICH, CT 06830 | 06/09/2010 | 08-13555 (JMP) | 66806 | $5,691,092.82 |
| 177  SUN AMERICA SERIES TRUST - INTL GROWTH AND INCOME PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/15/2009 | 08-13555 (JMP) | 12799 | $995,339.55* | SUNAMERICA SERIES TRUST - INTERNATIONAL GROWTH AND INCOME PORTFOLIO C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66908 | $995,339.55 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 178 | SUN AMERICA SERIES TRUST - INTL GROWTH AND INCOME PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/15/2009 | 08-13888 (JMP) | 12800 | $997,124.82* | SUNAMERICA SERIES TRUST - INTERNATIONAL GROWTH AND INCOME PORTFOLIO C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66909 | $995,339.55 |
| 179 | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 09/22/2009 | 08-13888 (JMP) | 33124 | $19,480,670.00 | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 08/12/2010 | 08-13888 (JMP) | 67006 | $16,848,276.50 |
| 180 | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 09/22/2009 | 08-13893 (JMP) | 33147 | $9,712,440.00 | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 08/12/2010 | 08-13893 (JMP) | 67015 | $9,436,086.47 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 181 SUN LIFE ASSURANCE COMPANY OF CANADA(US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 09/22/2009 | 08-13555 (JMP) | 30676 | $5,273,110.00 | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 08/12/2010 | 08-13555 (JMP) | 67007 | $2,364,362.97 |
| 182 TAMER, ALEJANDRO AV. CORRIENTES 587 3 ""0"" BUENOS AIRES, 1043 ARGENTINA | 10/20/2009 | 08-13555 (JMP) | 42692 | $199,430.19 | TAMER, ALEJANDRO AVENIDA CORRIENTES 587-3 PISO BUENOS AIRES, 1043 ARGENTINA | 11/02/2009 | 08-13555 (JMP) | 61533 | $199,401.79* |
| 183 THE INTERNATIONAL INVESTMENT FUNDS-PUTNAM GLOBAL VALUE EQUITY FUND C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/14/2009 | 08-13888 (JMP) | 12123 | $380,892.82* | INTERNATIONAL INVESTMENTS FUNDS, THE -PUTNAM GLOBAL GROWTH EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13888 (JMP) | 66864 | $380,210.86 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 184 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BROOKDALE SENIOR LIVING INC ATTN: MATHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 09/21/2009 | 08-13899 (JMP) | 26209 | $1,687,097.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BROOKDALE SENIOR LIVING ATTN: MATHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD, CT 06901 | 08/04/2010 | 08-13899 (JMP) | 66981 | $1,628,986.95 |
| 185 TOBACCO SETTLEMENT FINANCING CORPORATION C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/18/2009 | 08-13888 (JMP) | 18990 | $119,690,196.70* | TOBACCO SETTLEMENT FINANCING CORPORATION C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 06/15/2010 | 08-13888 (JMP) | 66853 | $135,085,150.43 |
| 186 TOBACCO SETTLEMENT FINANCING CORPORATION C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/18/2009 | 08-13555 (JMP) | 18991 | $119,690,196.70* | TOBACCO SETTLEMENT FINANCING CORPORATION C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 06/15/2010 | 08-13555 (JMP) | 66852 | $135,085,150.43 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 187 TODAKA MINING CO LTD. 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 10/30/2009 | 08-13555 (JMP) | 57932 | $8,337,965.54 | TODAKA MINING CO., LTD. 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 06/21/2010 | 08-13555 (JMP) | 66875 | $8,337,965.54 |
| 188 TODAKA MINING CO, LTD. 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF,, JAPAN | 10/30/2008 | 08-13555 (JMP) | 429 | $9,672,858.00 | TODAKA MINING CO., LTD. 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 06/21/2010 | 08-13555 (JMP) | 66874 | $10,571,653.12 |
| 189 TODAKA MINING CO., LTD. 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF, JAPAN | 11/24/2008 | 08-13555 (JMP) | 899 | $10,136,078.58 | TODAKA MINING CO., LTD. 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 06/21/2010 | 08-13555 (JMP) | 66874 | $10,571,653.12 |
| 190 TODAKA RYUKEISHA CO, LTD. 6-7 GONOMOTOMACHI, TSUKUMI CITY OITA PREF, JAPAN | 10/30/2008 | 08-13555 (JMP) | 430 | $3,426,445.00 | TODAKA RYUKEISHA CO., LTD 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 06/21/2010 | 08-13555 (JMP) | 66876 | $3,705,762.48 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 191 | **TODAKA RYUKEISHA CO., LTD. 6-7, GOUNOMOTO-MACHI TSUKUMI, OITA, 879-2471 JAPAN** | 10/30/2009 | 08-13555 (JMP) | 59171 | $3,705,762.48 | **TODAKA RYUKEISHA CO., LTD 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN** | 06/21/2010 | 08-13555 (JMP) | 66876 | $3,705,762.48 |
| 192 | **U.S. BANK NATIONAL ASSOCIATION ATTN: JOHN STERN US BANCORP CENTER BC- MN- N18T MINNEAPOLIS, MN 55402** | 09/21/2009 | 08-13555 (JMP) | 24591 | $11,639,914.21* | **U.S. BANK NATIONAL ASSOCIATION JOHN STERN US BANCORP CENTER BC-MN-N18T MINNEAPOLIS, MN 55402** | 06/18/2010 | 08-13555 (JMP) | 66870 | $11,985,726.67* |
| 193 | **U.S. BANK NATIONAL ASSOCIATION ATTN: JOHN STERN US BANCORP CENTER BC- MN- H18T MINNEAPOLIS, MN 55402** | 09/21/2009 | 08-13888 (JMP) | 24592 | $11,639,914.21* | **U.S. BANK NATIONAL ASSOCIATION JOHN STERN US BANCORP CENTER BC-MN-H18T MINNEAPOLIS, MN 55402** | 06/18/2010 | 08-13888 (JMP) | 66871 | $11,985,726.67* |
| 194 | **VAN DE VEN, P.J.A. RENIER SNIEDERSLAAN 9 ES WAAIRE, 5582 NETHERLANDS** | 10/27/2009 | | 49533 | $86,795.00* | **VAN DE VEN, P.J.A. RENIER SNIEDERSLAAN 9 ES WAAIRE, 5582 NETHERLANDS** | 10/29/2009 | | 55153 | $75,673.00 |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 195 | VARDE INVESTMENT PARTNERS, L.P. TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 10/30/2009 | 08-13555 (JMP) | 58101 | $3,128,970.06 | VARDE INVESTMENT PARTNERS, L.P. C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK, NY 10036 | 06/08/2010 | 08-13555 (JMP) | 66803 | $2,706,170.00* |
| 196 | VARDE INVESTMENT PARTNERS, L.P. TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 10/30/2009 | 08-13555 (JMP) | 58102 | $1,450,010.52 | VARDE INVESTMENT PARTNERS, L.P. C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK, NY 10036 | 06/08/2010 | 08-13555 (JMP) | 66803 | $2,706,170.00* |
| 197 | VICENTE MICO RAUSELL, JUAN AV. BURJASOT 29 BIS, PUERTA 26 A VALENCIA, 46009 SPAIN | 10/26/2009 | 08-13555 (JMP) | 47002 | Undetermined | MICO RAUSELL, JUAN VICENTE AV. BURJASOT 29 BIS, PUERTA 26 A VALENCIA, 46009 SPAIN | 12/01/2009 | 08-13555 (JMP) | 65790 | Undetermined |
| 198 | WEBER, ANDREW 43 DRAYCOTT PLACE FLAT 1 LONDON, SW3 2SH UNITED KINGDOM | 09/02/2009 | 08-13555 (JMP) | 10089 | $1,571,911.35 | WEBER, ANDREW 8 HOLLYWOOD ROAD LONDON, SW10 9HY UNITED KINGDOM | 07/14/2010 | 08-13555 (JMP) | 66939 | Undetermined |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 199 WEBER, ANDREW 43 DRAYCOTT PLACE FLAT 1 LONDON, SW3 2SH UNITED KINGDOM | 09/08/2009 | 08-13555 (JMP) | 10710 | $1,571,911.35 | WEBER, ANDREW 8 HOLLYWOOD ROAD LONDON, SW10 9HY UNITED KINGDOM | 07/14/2010 | 08-13555 (JMP) | 66942 | $1,571,911.35 |
| 200 WEBER, ANDREW 43 DRAYCOTT PLACE, FLAT 1 LONDON, SW3 2SH UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 14788 | $71,434.67 | WEBER, ANDREW 8 HOLLYWOOD ROAD LONDON, SW10 9HY UNITED KINGDOM | 07/14/2010 | 08-13555 (JMP) | 66938 | $71,434.67 |
| 201 WEBER, ANDREW 43 DRAYCOTT PLACE, FLAT 1 LONDON, SW3 2SH UNITED KINGDOM | 08/05/2009 | 08-13555 (JMP) | 7444 | $32,829.00 | WEBER, ANDREW 8 HOLLYWOOD ROAD LONDON, SW10 9HY UNITED KINGDOM | 07/14/2010 | 08-13555 (JMP) | 66940 | $32,829.00 |
| 202 WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 09/22/2009 | 08-13555 (JMP) | 29891 | $17,996,276.25* | WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 08/05/2010 | 08-13555 (JMP) | 66986 | Undetermined |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** |
| 203 WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 09/22/2009 | 08-13555 (JMP) | 30108 | $30,832,626.36* | WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 08/05/2010 | 08-13555 (JMP) | 66985 | Undetermined |
| 204 WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 09/22/2009 | 08-13888 (JMP) | 30115 | $30,832,626.36* | WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 08/05/2010 | 08-13888 (JMP) | 66987 | Undetermined |
| 205 WELLS FARGO BANK NA ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 09/22/2009 | 08-13555 (JMP) | 30109 | $33,242,273.96* | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 08/05/2010 | 08-13555 (JMP) | 66988 | Undetermined |
| 206 WELLS FARGO BANK, N.A ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 09/22/2009 | 08-13888 (JMP) | 30114 | $33,242,273.96* | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 08/05/2010 | 08-13888 (JMP) | 66989 | Undetermined |

## OMNIBUS OBJECTION 38: EXHIBIT A – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 207 WERNER, HANS-PETER GEORGENBADSTR. 26 NENKIRCH, 01904 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37644 | $21,906.00 | WERNER, HANS-PETER DR GEORGENBADSTR. 26 NENKIRCH, 01904 GERMANY | 12/01/2009 | 08-13555 (JMP) | 65792 | $21,906.00 |
| 208 WU MEI CHU SYLVIA FLAT G, 39/F, BLOCK 16 OCEAN SHORES, 88 O KING ROAD TIU KENG LENG, TSEUNG KWAN O KOWLOON, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 38039 | $275,000.00* | WU MEI CHU, SYLVIA ROOM G, 3917, BLK 16, OCEAN SHORES 88 O KING ROAD, TIU KENG LENG TSEUNG KWAN O, N.T., HONG KONG | 12/28/2009 | 08-13555 (JMP) | 66023 | $275,000.00* |

TOTAL    $2,035,186,434.21

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                    :          **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,             :          **08-13555 (JMP)**
                                                         :
                                    **Debtors.**         :          **(Jointly Administered)**
-------------------------------------------------------------------x

**ORDER GRANTING DEBTORS' THIRTY-EIGHTH OMNIBUS
OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

Upon the thirty-eighth omnibus objection to claims, dated September 13,

2010 (the "Thirty-Eighth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to

section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule

3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving

procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664],

disallowing and expunging the Amended and Superseded Claims on the basis that such

claims have been amended and superseded by the corresponding Surviving Claims, all as

more fully described in the Thirty-Eighth Omnibus Objection to Claims; and due and

proper notice of the Thirty-Eighth Omnibus Objection to Claims having been provided,

and it appearing that no other or further notice need be provided; and the Court having

found and determined that the relief sought in the Thirty-Eighth Omnibus Objection to

Claims is in the best interests of the Debtors, their estates, creditors, and all parties in

interest and that the legal and factual bases set forth in the Thirty-Eighth Omnibus

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Thirty-Eighth Omnibus Objection to Claims.

Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Thirty-Eighth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that this Order supersedes all previous orders regarding the disposition of the Amended and Superseded Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that all information included on and all documentation filed in support of any Amended and Superseded Claim, including, but not limited to, derivative and guarantee questionnaires and supporting documentation, shall be treated as having been filed in support of and included in the corresponding Surviving Claim; and it is further

ORDERED that nothing in this Order or the disallowance and expungement of the Amended and Superseded Claims constitutes any admission or finding with respect to any of the Surviving Claims, and the Debtors' rights to object to

the Surviving Claims on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Thirty-Eighth Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) any Surviving Claim; *provided, however*, that if the Court subsequently orders that a Surviving Claim did not appropriately amend and supersede the corresponding Amended and Superseded Claim, then the claims agent shall be authorized and directed to immediately reinstate such Amended and Superseded Claim in these chapter 11 cases (the "Reinstated Claim") and the rights of all interested parties with respect to the Reinstated Claim shall be expressly reserved; and it is further

ORDERED that notwithstanding any other provision of this Order, a Surviving Claim shall be deemed timely filed to the extent it appropriately amended, in accordance with applicable law, and superseded, directly or indirectly, a claim that had been timely filed; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
        New York, New York

_____
UNITED STATES BANKRUPTCY
JUDGE