**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF FORTIETH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, AT 214-746-7700.**

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

----------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

----------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS' FORTIETH**
**OMNIBUS OBJECTION TO CLAIMS (LATE-FILED CLAIMS)**

**PLEASE TAKE NOTICE** that on September 13, 2010, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their fortieth omnibus objection to

claims (the "Debtors' Fortieth Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Fortieth Omnibus Objection to Claims will be held before

the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **October 27, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

        **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Fortieth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **October 18, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Fortieth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' Fortieth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: September 13, 2010
      New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
**In re**                                                  :        **Chapter 11 Case No.**
                                                          :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,    :        **08-13555 (JMP)**
                                                          :
                                    **Debtors.**          :        **(Jointly Administered)**
-------------------------------------------------------------------x

### DEBTORS' FORTIETH OMNIBUS
### OBJECTION TO CLAIMS (LATE-FILED CLAIMS)

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS FORTIETH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, AT 214-746-7700.**

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

## **Relief Requested**

1.     The Debtors file this fortieth omnibus objection to claims (the "Fortieth Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order disallowing and expunging the claims listed on Exhibit A annexed hereto.

2.     The Debtors have examined the proofs of claim identified on Exhibit A (collectively, the "Late-Filed Claims") and have determined that the Late-Filed Claims violate this Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as these claims were filed after the bar date.  Because the Late-Filed Claims fail to comply with the Bar Date Order, the Debtors request that they be disallowed and expunged in their entirety.

3.     The Debtors reserve all their rights to object on any basis to any Late-Filed Claims as to which the Court does not grant the relief requested herein.

## **Jurisdiction**

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

**Background**

5.      Commencing on September 15, 2008 and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of

title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for

procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule

1015(b).  The Debtors are authorized to operate their businesses and manage their properties as

debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured

creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January

20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy

Code [Docket No. 7531].

8.      On July 2, 2009, this Court entered the Bar Date Order, which established,

among other things, September 22, 2009 at 5:00 p.m. (prevailing Eastern Time) (the "Bar Date")

as the deadline to file proofs of claim against the Debtors, except for claims arising from Lehman

Programs Securities (as such term was defined in the Bar Date Order).  (Bar Date Ord. at 2, 12.)

In order to be timely-filed, proofs of claim must have been "**actually received**" on or before the

Bar Date.  (*Id.* at 3 (emphasis in original).)  The Bar Date Order also expressly provides that

"any holder of a claim against the Debtors who is required, but fails to file a proof of such claim

in accordance with the Bar Date Order on or before the Bar Date . . . shall forever be barred,

estopped, and enjoined from asserting such claim against the Debtors (or filing a Proof of Claim

with respect thereto) . . . ." (*Id.* at 9-10.)  A copy of the Bar Date Order was made publicly

available at http://www.lehman-docket.com.

        9.       Claimants received notice of the Bar Date Order via mail.  (*See* Notice of

Deadlines for Filing Proofs of Claim (the "Bar Date Notice").)  The Bar Date Notice, which was

also published in The New York Times (International Edition), The Wall Street Journal

(International Edition), and The Financial Times, notified claimants that proofs of claim against

the Debtors must be received on or before the Bar Date.  (Bar Date Notice at 1, 3.)  The Bar Date

Notice also prominently stated the Bar Date and in bold-face type that "any creditor who fails to

file a Proof of Claim in accordance with the Bar Date Order on or before the Bar Date . . . for

any claim such creditor holds or wishes to assert against the Debtors, will be forever barred,

estopped, and enjoined from asserting such claim (and from filing a Proof of Claim with respect

to such claim) . . . ." (*Id.* at 6.)  While only 35 days of notice of a bar date is recommended by

the Second Amended Procedural Guidelines for Filing Requests for Bar Date Orders in the

United States Bankruptcy Court for the Southern District of New York, in this case, the Debtors

provided creditors more than 71 days notice of the Bar Date.  The Bar Date occurred more than a

year after the Commencement Date, and 82 days after the entry of the Bar Date Order providing

ample time for creditors to determine, prepare and file their claims against the Debtors.

        10.      On January 14, 2010, the Court entered the Procedures Order, which

authorizes the Debtors, among other things, to file omnibus objections to no more than 500

claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and

those additional grounds set forth in the Procedures Order.

### The Late-Filed Claims Should Be Disallowed and Expunged

        11.      In reviewing the claims filed on the claims register in these cases and

maintained by the Court-appointed claims agent, the Debtors have identified the claims on

<u>Exhibit A</u> as claims that should be disallowed and expunged because they failed to comply with the Bar Date.

12.　　A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).  Moreover, Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "proof of such claim is not timely filed."  11 U.S.C. § 502(b)(1).

13.　　"Bar dates are 'critically important to the administration of a successful chapter 11 case.'"  (Memorandum Decision Denying Motions for Leave to File Late Claims [Docket No. 9150], *In re Lehman Bros. Holdings, Inc.*, --- B.R. ---, 2010 WL 2000326 at *2 (Bankr. S.D.N.Y. May 20, 2010) (quoting *In re Musicland Holding Corp.*, 356 B.R. 603, 607 (Bankr. S.D.N.Y. 2006)).)  A bar date is more than a "procedural gauntlet" and functions as "an integral part of the reorganization process."  *In re Hooker Invs., Inc.*, 937 F.2d 833, 840 (2d Cir. 1991).  A bar date enables debtors to determine with reasonable promptness, efficiency and finality what claims will be made against their estates—a determination without which they cannot effectively reorganize.  *In re Keene Corp.*, 188 B.R. 903, 907 (Bankr. S.D.N.Y. 1995).  Accordingly, bar dates are strictly enforced in the Second Circuit.  *See id.*; *In re Lehman Bros. Holdings, Inc.*, 2010 WL 2000326 at *2; *In re Musicland Holding Corp.*, 356 B.R. at 607 ("The bar date is akin to a statute of limitations, and must be strictly enforced.").

14. The Bar Date Order specifically requires proofs of claim, other than those for Lehman Program Securities, to be **actually received** on or before the Bar Date. (Bar Date Ord. at 2, 3.) Claimants were provided notice of the Bar Date Order, including the deadline to file proofs of claim and a warning that failure to comply with the Bar Date would result in their claims being barred. (*See* Bar Date Notice at 1, 4, 6.) Nevertheless, the holders of the Late-Filed Claims filed their proofs of claim after the Bar Date.

15. Because the Late-Filed Claims violate the Bar Date Order and are thus untimely, the Debtors request that the Court disallow and expunge in their entirety the Late-Filed Claims listed on Exhibit A.

## Notice

16. No trustee has been appointed in these chapter 11 cases. The Debtors have served notice of this Fortieth Omnibus Objection to Claims, in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635], on: (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; (vi) the United States Attorney for the Southern District of New York; and (vii) all parties who have requested notice in these chapter 11 cases. The Debtors submit that no other or further notice need be provided.

17. No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: September 13, 2010
New York, New York

/s/Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ACKEXMAN, DENARO 1 MAYFAIR CIRCLE PURCHASE, NY 10571 | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36511 | $658.00 | Late-Filed Claim |
| 2 | ADA COUNTY TREASURER PO BOX 2868 BOISE, ID 83701 | 09-10137 (JMP) | BNC Mortgage LLC | 10/20/2009 | 42590 | $1,352.74 | Late-Filed Claim |
| 3 | ADA COUNTY TREASURER PO BOX 2868 BOISE, ID 83701 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42591 | $1,207.62* | Late-Filed Claim |
| 4 | ADA COUNTY TREASURER PO BOX 2868 BOISE, ID 83701 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42592 | $2,055.13* | Late-Filed Claim |
| 5 | ADAGIO FUND C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34458 | $58,093,845.59* | Late-Filed Claim |
| 6 | ADESSO, JOHN 1226 80TH STREET BROOKLYN, NY 11228 | | Lehman No Case Asserted/All Cases Asserted | 12/08/2009 | 65876 | $5,000.00 | Late-Filed Claim |
| 7 | ADVANCED INFORMATION MANAGEMENT P.O. BOX 391210 MOUNTAINVIEW, CA 94039 | | Lehman No Case Asserted/All Cases Asserted | 04/23/2010 | 66563 | $1,197.00 | Late-Filed Claim |
| 8 | AFFRONTI, FRANK 446 MANOR AVE CRANFORD, NJ 07016 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 35114 | Undetermined | Late-Filed Claim |
| 9 | AKHRASS, JAMEEL 4 ALBERT COURT PRINCE CONSORT RD LONDON, SW7 2BH UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/02/2009 | 35989 | $5,404,374.36 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 10 | AKHTAR, IMRAN<br>64A HAVELOCK ROAD<br>WIMBLEDON<br>LONDON, SW19 8HD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34395 | $161.46 | Late-Filed Claim |
| 11 | ALLEN,ANTHONY J<br>NOVOLI FARM<br>PUMP LANE<br>PURLEIGH, ESSEX, CM36PJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34955 | $19,584.80 | Late-Filed Claim |
| 12 | ALLIANZ GLOBAL INVESTORS FRANCE SA ACTING ON BEHALF OF THE FUND CEA<br>PIMCO DT FUND<br>CASE POSTALE T 205<br>ATTN:RADIA KROURI, HEAD OF LEGAL DEPARTMENT<br>PARIS CEDEX O9, 75444<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 65413 | $500,000.00 | Late-Filed Claim |
| 13 | AMLIN PLC<br>ST. HELENS<br>1 UNDERSHAFT<br>LONDON, EC3A 8ND<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34919 | Undetermined | Late-Filed Claim |
| 14 | AMSTER, GERALDINE D.<br>1307 PALISADES DR.<br>PACIFIC PALISADES, CA 90272 | | Lehman No Case Asserted/All Cases Asserted | 04/01/2010 | 66444 | $5,372.01 | Late-Filed Claim |
| 15 | AMSTER, GILBERT & GERALDINE<br>1307 PALISADES DR<br>PACIFIC PALISADES, CA 90272 | | Lehman No Case Asserted/All Cases Asserted | 04/01/2010 | 66445 | $34,816.97 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 16 | AN POST SUPEANNUATION SCHEME C/O GENERAL POST OFFICE O'CONNELL STREET DUBLIN 1, IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35173 | $25,248.01 | Late-Filed Claim |
| 17 | ANDERSON, NICK C SEMPSTEAD OAST, SEMPSTEAD LANE, ROBERTSBRIDGE EAST SUSSEX, TN325TP UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34374 | $192,511.41 | Late-Filed Claim |
| 18 | ANTONELLI, RONALD N 4 STORM ROAD LINCROFT, NJ 07738 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34694 | $44,000.00 | Late-Filed Claim |
| 19 | APPLIED DISCOVERY INC. 13427 NE 16TH STREET #200 BELLEVUE, WA 98005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64143 | $25,000.00 | Late-Filed Claim |
| 20 | ARKO ADVICE SHIS / CL QI 13 - BLOCK 2ND FLOOR LAGO SUL, 71635-013 BRAZIL | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65752 | $28,000.00 | Late-Filed Claim |
| 21 | ATHERTON CONSTRUCTION, INC. 0552700 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66479 | $200,000.00 | Late-Filed Claim |
| 22 | AYERS, IVETTE LAN 289 CENTER STREET ENGLEWOOD CLIFFS, NJ 07632 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34532 | $69,952.87 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 23 | BAGOT, JAMIE<br>6 CADIZ ROAD<br>DAGENHAIM<br>ESSEX, RM108XL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35013 | $2,819.00 | Late-Filed Claim |
| 24 | BAIR, STANLEY & ANN<br>3070 OAKRIDGE F<br>DEERFIELD BEACH, FL 33442 | | Lehman No Case Asserted/All Cases Asserted | 11/06/2009 | 65073 | $25,000.00 | Late-Filed Claim |
| 25 | BALGARNIE, TIM<br>142 TELFORD AVENUE<br>STREATHAM HILL<br>LONDON, SW2 4XQ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 36759 | $6,805.00 | Late-Filed Claim |
| 26 | BANK LEUMI LUXEMBOURG SA<br>6D ROUTE DE TREVES<br>SENNINGERBERG, L-2633<br>LUXEMBOURG | | Lehman No Case Asserted/All Cases Asserted | 12/03/2009 | 65820 | $65,000.00 | Late-Filed Claim |
| 27 | BANK OF ESTONIA<br>ESTONIA PST 13<br>TALLINN, 15095<br>ESTONIA | 08-13888<br>(JMP) | Lehman Brothers Special Financing Inc. | 10/19/2009 | 42196 | $66,356.52 | Late-Filed Claim |
| 28 | BANK OF ESTONIA<br>ESTONIA PST 13<br>TALLINN, 15095<br>ESTONIA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42197 | $115,512.22 | Late-Filed Claim |
| 29 | BARNHAM, STEPHEN<br>3-36-11<br>NISHIHARA<br>SHIBUYA-KU, 13 1500066<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35178 | $313.50 | Late-Filed Claim |
| 30 | BAYNE, DOUGLAS<br>43 VICTOR AVE<br>GLEN RIDGE, NJ 07028 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34433 | $38,240.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 31 | BEARDSLEY, ANN E<br>2 WENTWORTH RD<br>SUMMIT, NJ 79013724 | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41552 | $12,254.00 | Late-Filed Claim |
| 32 | BEDI, HARKIRAN<br>429 W. 46TH STREET, APT 3C<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34463 | $14,278.86 | Late-Filed Claim |
| 33 | BEGGS, PAULINE<br>123 WARNER ROAD<br>WALTHAMSOW<br>LONDON, E17 7DX<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35066 | $5,987.00 | Late-Filed Claim |
| 34 | BENDOCK, ROBERT J.<br>10 MEADOWBROOK COURT<br>SUMMIT, NJ 07901 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34897 | $424,945.00 | Late-Filed Claim |
| 35 | BENNER, KENNETH & DONNA<br>217 HEWETT RD<br>WYNCOTE, PA 19095 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34361 | $9,884.00 | Late-Filed Claim |
| 36 | BENNETT, WILLIAM<br>1414 WEST 31ST ST<br>ERIE, PA 16508 | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65775 | Undetermined | Late-Filed Claim |
| 37 | BERNARD, FREDERIC W.<br>35 CASWELL ROAD<br>MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36760 | Undetermined | Late-Filed Claim |
| 38 | BERNARD, FREDERIC W.<br>35 CASWELL ROAD<br>MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36761 | Undetermined | Late-Filed Claim |
| 39 | BERNARD, FREDERIC W.<br>35 CASWELL ROAD<br>MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36762 | $120,000.00 | Late-Filed Claim |
| 40 | BERNARD, FREDERIC W.<br>35 CASWELL ROAD<br>MONTAUK, NY 11954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 36763 | $113,653.79 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 41 | BERNARD, FREDERIC W.<br>54 WEST 74TH STREET<br>APT 304<br>NEW YORK, NY 10023 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 36764 | Undetermined | Late-Filed Claim |
| 42 | BERTRAND, FAY DE LESTRAC<br>21 RUE DECAMPS<br>75<br>PARIS, 75116<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35423 | $106,979.00 | Late-Filed Claim |
| 43 | BEST LIFE & HEALTH INSURANCE<br>56011039<br>ZIONS FIRST NATIONAL BANK FBO<br>ATTN: BRIAN SHRUM, CUSTODIAN<br>ONE SOUTH MAIN, 12TH FLOOR<br>SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66478 | $50,000.00 | Late-Filed Claim |
| 44 | BIRASCHI,PAOLA<br>FLAT 73 BRYANSTON COURT II<br>GEORGE STREET<br>LONDON, GT LON, W1H 7HD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34980 | $559,676.00 | Late-Filed Claim |
| 45 | BOCCADIFUOCO, MARINA<br>VIA VALTELLINA 40<br>MILANO, MI 20159<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65486 | $333,143.56 | Late-Filed Claim |
| 46 | BOWEN, GARETH M<br>12 HAREWOOD HILL<br>THEYDON BOIS<br>ESSEX, CM167EA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34373 | $144,358.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 47 BRESLIN, DECLAN<br>FLAT 4<br>12 HALL ROAD<br>LONDON, NW89RA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40508 | $338,654.00 | Late-Filed Claim |
| 48 BREZINA, ERIC<br>1807 SW 19TH STREET<br>ANKENY, IA 50023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34784 | $217,440.00 | Late-Filed Claim |
| 49 BRITISH ENERGY TRADING AND<br>SALES LIMITED<br>POWER MARKETS DIRECTOR<br>BARNETT WAY<br>BARNWOOD, GLOUCESTER, GL4 3RS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34899 | $3,495,572.09 | Late-Filed Claim |
| 50 BRITISH SKY BROADCASTING<br>LIMITED<br>GRANT WAY<br>ISLEWORTH<br>MIDDLESEX, TW7 5QD<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34595 | $737,517.00 | Late-Filed Claim |
| 51 BROCK, T. M<br>29 STANDISH CRICLE<br>WELLESLEY, MA 02481 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34946 | $2,164.39 | Late-Filed Claim |
| 52 BROOKS, DAVID J<br>22 BARTLETT DR<br>MANHASSET, NY 11030-2121 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34559 | $259,911.00 | Late-Filed Claim |
| 53 BROWN CAPITAL MANAGEMENT<br>1201 NORTH CALVERT STREET<br>BALTIMORE, MD 21202 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34517 | $37,539.08 | Late-Filed Claim |
| 54 BROWN, RODNEY N.<br>2907 ROYAL CIRCLE DRIVE<br>KINGWOOD, TX 77339 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34848 | $109,106.10 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 55 | BROWNLEE, GEORGE<br>1203 REGENCY COURT<br>KINGFISHER, OK 73750-4251 | | Lehman No Case Asserted/All Cases Asserted | 12/08/2009 | 65890 | $30,000.00 | Late-Filed Claim |
| 56 | BUILDING MANAGEMENT SERVICES 1146295<br>ZIONS FIRST NATIONAL BANK FBO<br>ATTN: BRIAN SHRUM, CUSTODIAN<br>ONE SOUTH MAIN, 12TH FLOOR<br>SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66480 | $200,000.00 | Late-Filed Claim |
| 57 | BUNCOMBE COUNTY TAX COLLECTOR<br>60 COURT PLAZA<br>ROOM 320<br>ASHEVILLE, NC 28801 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/08/2009 | 24612 | $1,464.66 | Late-Filed Claim |
| 58 | BUOSCIO, ANTHONY P<br>639 NORTH CHESTNUT STREET<br>WESTFIELD, NJ 07090 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35339 | $863,441.85 | Late-Filed Claim |
| 59 | BURCH & CRACCHIOLO, P.A.<br>ATTN: RICHARD J. BRUMBAUGH<br>702 E. OSBORN RD., SUITE 200<br>PHOENIX, AZ 85014 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/10/2009 | 65892 | $4,813.90 | Late-Filed Claim |
| 60 | BUTRYN, KIRK D.<br>29 COUNTRY OAKS ROAD<br>LEBANON, NJ 08833 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34567 | $198,701.00 | Late-Filed Claim |
| 61 | BUTRYN, KIRK D.<br>29 COUNTRY OAKS RD<br>LEBANON, NJ 088333126 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34568 | $58,000.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 62 | **CAIXA NOVA** ATTN:PATRICIA CASTROMAN TORRES / SANDRINA ATTN : MARLOS OUBINA MOURE DOMINGUEZ RE , **SPAIN** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/25/2009 | 34909 | $3,146,331.38 | Late-Filed Claim |
| 63 | **CALIFORNIA DEPARTMENT OF WATER RESOURCES** ATTN: JAMES K. OPENSHAW, SENIOR STAFF COUNSEL **CALIFORNIA ENERGY RESOURCES SCHEDULING** PO BOX 219001 SACRAMENTO, CA 95821-9001 | 08-13885 (JMP) | **Lehman Brothers Commodity Services Inc.** | 10/01/2009 | 35944 | $651,049.00 | Late-Filed Claim |
| 64 | **CALIFORNIA WINERY WORKERS PENSION PLAN TRUST FUND** ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO, CA 94105 | 08-13888 (JMP) | **Lehman Brothers Special Financing Inc.** | 10/22/2009 | 44972 | $187,838.58 | Late-Filed Claim |
| 65 | **CAMERON, ALASTAIR** 82 VICARAGE RD WARE HERTS, UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35188 | $21,213.00 | Late-Filed Claim |
| 66 | **CAMPBELL, ROBERT H.** 8604 NE 10TH STREET MEDINA, WA 98039-3915 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34875 | $330,738.00 | Late-Filed Claim |
| 67 | **CASTELLANO, JOSEPH P MONEY PURCHASE** 54 FIELD TERRACE IRVINGTON, NY 10533 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34472 | $18,463.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 68 | CASTROVILLARI, FABIO HOCHWACHTSTR. 36 STEINHAUSEN-ZG, 6312 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40261 | $890,501.00 | Late-Filed Claim |
| 69 | CATHAY UNITED BANK 2F, NO 7 SONG REN RD. TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35181 | $179,551.11* | Late-Filed Claim |
| 70 | CATONE, RAYMOND 1324 CHENILLE CIRCLE WESTON, FL 33327 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34524 | $38,810.00 | Late-Filed Claim |
| 71 | CATONE, RAYMOND 1324 CHENILLE CIRCLE WESTON, FL 33327 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34525 | $4,000.00 | Late-Filed Claim |
| 72 | CHAN, SHU CHING FLAT 3409, PING WONG HOUSE, PING TIN ESTATE LAM TIN HONG KONG, HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35984 | $4,795.00 | Late-Filed Claim |
| 73 | CHAUNY, S.A. RINCON 487-OF 601 MONTEVIDEO, 110000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34873 | $3,574,050.24 | Late-Filed Claim |
| 74 | CHEN, YUTING 301 EAST 47TH STREET APT 6K NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34560 | $900.00 | Late-Filed Claim |
| 75 | CHICO, JAMES 11 HALICK CT EAST BRUNSWICK, NJ 08816 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34841 | Undetermined | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 76 | CHOUDHURY, SANJOY R. 104 NORTH STREET APT 304 STAMFORD, CT 06902 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/20/2009 | 42438 | $265,618.61 | Late-Filed Claim |
| 77 | CHURCH OF SCIENTOLOGY INT. 1481250 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66481 | $200,000.00 | Late-Filed Claim |
| 78 | CHURCH OF SCIENTOLOGY RELIGIOUS TR 1406252 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66483 | $200,000.00 | Late-Filed Claim |
| 79 | CIF EUROMORTGAGE ATTN: LEGAL DEPARTMENT CIF EUROMORTGAGE 26/28 RUE DE MADRID PARIS, 75008 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34720 | $16,900,882.90 | Late-Filed Claim |
| 80 | CITY OF FARMERS BRANCH ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER BOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS, TX 75201-2691 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/30/2009 | 65795 | $1,297.50* | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 81 | CLEGG, AIDAN<br>BLACK MOTOR FARM<br>OCKHAM LANE<br>COBHAM<br>SURREY, KT11 1L2<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34779 | $3,528,960.66 | Late-Filed Claim |
| 82 | CLINCH, ELIZABETH<br>FLAT 7, EQUITY SQUARE<br>LONDON, E2 7EQ<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35161 | $22,809.92 | Late-Filed Claim |
| 83 | CO.BA.CO SRL<br>VIA NIZZA, 45<br>ROMA, 00198<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34929 | $81,227.00 | Late-Filed Claim |
| 84 | COFFEY, ROSALIND<br>38 NORTH MOORE STREET<br>APT. 6<br>NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34926 | $603,450.00 | Late-Filed Claim |
| 85 | COHEN-BOULAKIA, EMILIE<br>FLAT 6 LION COURT<br>12 SHAND STREET<br>LONDON, SE1 2EP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34736 | $13,408,612.00 | Late-Filed Claim |
| 86 | COLLINS,CHRISTINE M.<br>244 OLDWOODS RD<br>FRANKLIN LAKES, NJ 07417 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34606 | $65,227.00 | Late-Filed Claim |
| 87 | COLON LOPEZ, ELIZABETH<br>2 SOUTH END AVENUE, 7M<br>NEW YORK, NY 10280 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34924 | $98,695.11 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 88 COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON, MA 02114-9564 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/26/2010 | 66571 | $1,593,133.23 | Late-Filed Claim |
| 89 COMMONWEALTH OF MASSACHUSETTS DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON, MA 02114-9564 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/26/2010 | 66589 | $1,593,133.23 | Late-Filed Claim |
| 90 CONCETTA, FUSCIELLO 4 STEGMAN TERRACE JERSEY CITY, NJ 07305 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34992 | $10,360.00 | Late-Filed Claim |
| 91 CONETTA, CHRISTOPHER R. 50 OLD LOGGING ROAD BEDFORD, NY 10506 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34967 | $673,418.80 | Late-Filed Claim |
| 92 CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC BANCA S.P.A. ATTN: ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH, CT 06830 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 10/23/2009 | 45257 | $116,528.00 | Late-Filed Claim |
| 93 CONTRUCCI, E. PETER III 91 AVONDALE RD RIDGEWOOD, NJ 07450-1301 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34474 | $203,000.00 | Late-Filed Claim |
| 94 COOPER, PETRA DRUMOAK 28 LANSDOWN ROAD CHALFONT ST PETER BUCKS, SL9 9SR UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61564 | Undetermined | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 95 | CORNELL, ROBERT T. 40 EAST 78TH STREET APT 16 F NEW YORK, NY 10075 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34896 | $125,425.00 | Late-Filed Claim |
| 96 | CORP, ERYAN 6 THEMSTOCLES DERVIS ST PO BOX 21685 NICOSIA, CYPRUS | 08-13902 (JMP) | Lehman Brothers Financial Products Inc. | 10/13/2009 | 37611 | $100,000.00 | Late-Filed Claim |
| 97 | COURY, CLIFFORD N P. O. BOX 11291 SALT LAKE CITY, UT 84147 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35985 | $32,366.83 | Late-Filed Claim |
| 98 | CPF BOARD 79 ROBINSON ROAD, CPF BUILDING # 32-00 S (068897) , SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34745 | $23,548.79 | Late-Filed Claim |
| 99 | CPF BOARD 79 ROBINSON ROAD, CPF BUILDING # 32-00 S (068897) , SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34746 | $6,170.62 | Late-Filed Claim |
| 100 | CPM ADVISERS LTDA/C CPM SECURITISATION FONDS SA ATTN: WILLIAM LAVELLE C/O: CPM ADVISORS LIMITED NORFOLK HOUSE LONDON, SW1Y 4AE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/26/2009 | 47083 | $1,257,691.98* | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 101 | CROWLEY PROGRAMMING, INC 292 W. EMERSON AVE RAHWAY, NJ 07065 | 09-10560 (JMP) | LB Rose Ranch LLC | 09/23/2009 | 34586 | $2,750.00 | Late-Filed Claim |
| 102 | CRUZ, JOANNE 35 MAPLE HILL DR MAHOPAC, NY 10541 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34548 | Undetermined | Late-Filed Claim |
| 103 | CRUZ, JOANNE 35 MAPLE HILL DR MAHOPAC, NY 10541 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34554 | $10,278.93 | Late-Filed Claim |
| 104 | CRUZ, JOANNE 35 MAPLE HILL DR MAHOPAC, NY 10541 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34610 | $8,999.68 | Late-Filed Claim |
| 105 | CULLUM, CHARLES THOMAS 26641 AVENIDA ARIVACA MISSION VIEJO, CA 92691 | | Lehman No Case Asserted/All Cases Asserted | 04/26/2010 | 66568 | $0.00 | Late-Filed Claim |
| 106 | CVI GVF (LUX) MASTER S.A.R.L TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK , UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/29/2009 | 54849 | $6,709,388.00* | Late-Filed Claim |
| 107 | CVI GVF (LUX) MASTER S.A.R.L. C/O BRETT STENBERG 12700 WHITEWATER DRIVE MINNETONKA, MN 55343 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43306 | $24,507,401.70 | Late-Filed Claim |
| 108 | DA SILVA, CATHERINE 623, AVENUE DES COURCETTES GOLFE JUAN, 06220 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35575 | $1,860,048.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 109 | DALESSIO, RICHARD M. 310 LEXINGTON AVENUE, 10F NEW YORK, NY 10016 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34618 | $10,950.00 | Late-Filed Claim |
| 110 | DANDY, DON 506 SOUTH 91ST CIRCLE OMAHA, NE 68114-3900 | | Lehman No Case Asserted/All Cases Asserted | 11/17/2009 | 65587 | $9,876.00 | Late-Filed Claim |
| 111 | DANIEL, JOHN T 320 CENTRAL PARK WEST # 96 NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34388 | $2,090.00 | Late-Filed Claim |
| 112 | DARDANELLO, STEVEN 321 HYSLIP AVE WESTFIELD, NJ 07090 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35298 | $6,036.00 | Late-Filed Claim |
| 113 | DARYANANI, ASHVIND 38 IVOR COURT GLOUCESTER PLACE LONDON, NW1 6BL UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35074 | $9,214.00 | Late-Filed Claim |
| 114 | DAVIS, LINDA B INDIVIDUAL RETIREMENT ACCOUNT 5828 FOREST TIMBERS DR. HUMBLE, TX 77346-1978 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37329 | $24,875.00 | Late-Filed Claim |
| 115 | DAVIS, RICHARD ALAN 89 HARTFIELD AVENUE HERTS ELSTREE, WD6 3JJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34508 | $26,157.22 | Late-Filed Claim |
| 116 | DAVIS, TAMMY 96 ST GEORGES CRESCENT SLOUGH BERKS, SL1 5PA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35428 | $15,481.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 117 DE JESUS, NESTOR E<br>LA VILLA DE TORRIMAR<br>REINA ANA STREET #163<br>GUAYNABO, PR 00969 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34492 | $750,555.00 | Late-Filed Claim |
| 118 DE NICOLA, MICHELA<br>B66 ALBION RIVERSIDE<br>8 HESTER ROAD<br>LONDON, SW11 4AP<br>UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/30/2009 | 65763 | $6,531.08 | Late-Filed Claim |
| 119 DEFRENOIS & LEVIS<br>21 BD DE BEUASEJOUR<br>PARIS, 75 75016<br>FRANCE | | Lehman No Case Asserted/All Cases Asserted | 10/21/2009 | 43386 | $14,932.00 | Late-Filed Claim |
| 120 DEMPSEY, KEITH<br>10 LEIGH CT.<br>RANDOLPH, NJ 07869 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/25/2009 | 34968 | $4,198.00 | Late-Filed Claim |
| 121 DENNING, ANN<br>56 HANCOCK STREET<br>STATEN ISLAND, NY 10305 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/07/2009 | 36820 | Undetermined | Late-Filed Claim |
| 122 DENNIS, ELAINE J<br>6 BELVEDERE LANE<br>BLUFFTON, SC 29909 | | Lehman No Case Asserted/All Cases Asserted | 10/23/2009 | 45437 | Undetermined | Late-Filed Claim |
| 123 DESERET GEN & TRANS CO-OP 1810550<br>ZIONS FIRST NATIONAL BANK FBO<br>ATTN: BRIAN SHRUM, CUSTODIAN<br>ONE SOUTH MAIN, 12TH FLOOR<br>SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66482 | $1,000,000.00 | Late-Filed Claim |
| 124 DEWBERRY, GRAHAM E<br>27 ELTON ROAD<br>KINGSTON UPON THAMES, SUR, KT2 6BZ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34692 | $44,289.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 125 | DIMEGLIO, ROBERT<br>344 E 28TH STREET, SUITE 23H<br>NEW YORK, NY 10016 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65508 | $12,960.00 | Late-Filed Claim |
| 126 | DIXIE AND ANNE LEAVITT FOUNDATION 5184809<br>ZIONS FIRST NATIONAL BANK FBO<br>ATTN: BRIAN SHRUM, CUSTODIAN<br>ONE SOUTH MAIN, 12TH FLOOR<br>SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66485 | $200,000.00 | Late-Filed Claim |
| 127 | DMUCHOWSKI, JOHN J<br>86 WINCHESTER DRIVE<br>EAST WINDSOR, NJ 08520 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34401 | $5,069.83 | Late-Filed Claim |
| 128 | DONATI, ROSA<br>8 ASHCOMBE ST<br>LONDON, SW6 3AN<br>UNITED KINGDOM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34683 | $14,740.00 | Late-Filed Claim |
| 129 | DOW CORNING CORPORATION<br>ATTN: ANGELA COLE<br>2200 W. SALZBURG ROAD<br>MAIL # CO1232<br>MIDLAND, MI 48686-0994 | 08-13888<br>(JMP) | Lehman Brothers Special Financing Inc. | 10/22/2009 | 43840 | $3,612,935.35 | Late-Filed Claim |
| 130 | DOW CORNING CORPORATION<br>ATTN: ANGELA COLE<br>2200 W SALZBURG RD., MAIL # C01232<br>AUBURN, MI 48611 | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43964 | $3,612,935.35* | Late-Filed Claim |
| 131 | DRISCOLL, EAMONN PATRICK<br>51 ENDLESHAM ROAD<br>LONDON, SW12 8JY<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/14/2009 | 40137 | Undetermined | Late-Filed Claim |
| 132 | DRISCOLL, THOMAS R.<br>70 UNION HILL RD<br>MADISON, NJ 07940 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34434 | $3,191,570.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 133 | DUFFY, PHILIP STEPHEN FLAT 15 668 COMMERCIAL ROAD , E14 7HB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35414 | Undetermined | Late-Filed Claim |
| 134 | DUFFY, PHILIP STEPHEN FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON, E14 8SD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35415 | Undetermined | Late-Filed Claim |
| 135 | DUFFY, PHILIP STEPHEN FLAT 9 FONDA COURT 3 PREMIERE PLACE , E14 8SD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35416 | Undetermined | Late-Filed Claim |
| 136 | DUFFY, PHILIP STEPHEN FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON, E14 8SD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35418 | Undetermined | Late-Filed Claim |
| 137 | DUGGAL, JUGJEEV 745 7TH AVENUE 25TH FLOOR NEW YORK, NY 10019 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34386 | $121,807.43 | Late-Filed Claim |
| 138 | DYOTT, INGRID S. 111 NEPERAN ROAD TARRYTOWN, NY 10591 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34570 | $854,105.80 | Late-Filed Claim |
| 139 | DZIADZIO, JOHN E. 69 ROEBLING ROAD BERNARDSVILLE, NJ 07924 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65491 | $6,432,603.00* | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 140 | EDGE SEARCH LIMITED 212 PICADILLY LONDON, W1J 9HG UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34691 | $105,366.00 | Late-Filed Claim |
| 141 | EDMONSTON, TIMOTHY M 2 NAYLORS COTTAGES THE STREET BREDHURST GILLINGHAM, ME7 3LE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35065 | $6,168.88 | Late-Filed Claim |
| 142 | ELECTRIC INSURANCE IRELAND LTD. C/O AON INSURANCE MANAGERS DUBLIN LIMITED THIRD FLOOR, METROPOLITAN BUILDING, JAMES JOYCE STREET DUBLIN, 1 IRELAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/18/2009 | 65971 | Undetermined | Late-Filed Claim |
| 143 | EMPIRE STATE CARPENTERS PENSION PLAN C/O MANNING-NAPIER ADVISORS INC ATTN: KIM BAXTER 290 WOODCLIFF DR FAIRPORT, NY 14450 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34521 | $105,000.00 | Late-Filed Claim |
| 144 | ERLICH, MADELINE B 3371 NW 53RD CIRCLE BOCA RATON, FL 33496-2540 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34734 | $100,000.00 | Late-Filed Claim |
| 145 | EVANS, STEPHEN 14 GLENFERRIE ROAD ST ALBANS, AL1 4JU | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34747 | $35,675.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 146 | EVELING, SAMANTHA<br>9 BELLFIELD CLOSE<br>CHIPPING HILL<br>ESSEX<br>WITHAM, CM8 2BP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34444 | $3,908.00 | Late-Filed Claim |
| 147 | FALCONE, THOMAS J., JR.<br>503 MAGUIRE AVE<br>STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41638 | $8,554.00 | Late-Filed Claim |
| 148 | FALKOVE, ETHAN<br>50 WYNN COURT<br>SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34387 | $123,462.00 | Late-Filed Claim |
| 149 | FERCONIO, MICHAEL R.<br>5509 STONEWALL AVENUE<br>DOWNERS GROVE, IL 60515 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34790 | $10,940.78 | Late-Filed Claim |
| 150 | FILALI,SALIM<br>12B LINDEN ROAD<br>MUSWELL HILL<br>LONDON, GT LON, N103DH<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34341 | $41,689.00 | Late-Filed Claim |
| 151 | FILBEE, SARAH M<br>107 MAZE HILL<br>GREENWICH<br>LONDON, SE108XQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34468 | $3,045.00 | Late-Filed Claim |
| 152 | FILBEE, SARAH M<br>107 MAZE HILL<br>GREENWICH<br>LONDON, GT LON, SE108XQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34469 | $15,200.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 153 FINANCEASIA. COM LTD 23/F THE CENTRUM 60 WYNDHAM STREET HONG KONG, HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 65415 | $12,325.00 | Late-Filed Claim |
| 154 FIRST MIDWEST BANK ONE PIERCE PLACE, SUITE 1500 P.O. BOX 4169 ITASCA, IL 60143-4169 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/23/2009 | 34635 | $46,494.15 | Late-Filed Claim |
| 155 FIRTH, ROBERT 5343 WANETA DRIVE DALLAS, TX 75209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34732 | $615,500.82 | Late-Filed Claim |
| 156 FIRTH, ROBERT 5343 WANETA DRIVE DALLAS, TX 75209 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34895 | $615,500.82 | Late-Filed Claim |
| 157 FOCHT, DEBORAH E 530 E LAUREL ROAD NOKOMIS, FL 34275 | 09-10137 (JMP) | BNC Mortgage LLC | 09/23/2009 | 34380 | $160,537.26* | Late-Filed Claim |
| 158 FOCHT, DEBORAH E. 530 E. LAUREL ROAD NOKOMIS, FL 34275 | 09-10137 (JMP) | BNC Mortgage LLC | 10/21/2009 | 42914 | $160,537.26* | Late-Filed Claim |
| 159 FORTIS BANQUE (SUISSE) SA BOULEVARD DES PHILOSOPHES 20 GENEVA, CH-1204 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35886 | $25,000.00 | Late-Filed Claim |
| 160 FRANCE-MERRICK FOUNDATION INC STATE STREET BANKS & TRUST 1200 CROWN COLONY DRIVE QUINCY, MA 02169 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34514 | $12,065.56 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 161 | FRANZO, ROSEMARIE<br>119 87TH STREET<br>BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/15/2010 | 66393 | $41,428.57 | Late-Filed Claim |
| 162 | FREE, RONALD ALBERT AND JEAN<br>43 COWDRAM DRIVE, PARKLANDS<br>RUSTINGTON<br>WEST SUSSEX, BN16 3SJ<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64273 | $12,513.00 | Late-Filed Claim |
| 163 | FRYER, KELLY<br>49 MARITIME CLOSE<br>KENT<br>GREENHITHE, DA9 9QW<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 39842 | $3,756.00 | Late-Filed Claim |
| 164 | FUENTES, DAYLIS<br>252 VOORHIS AVE<br>RIVER EDGE, NJ 07661 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64868 | $47,258.00 | Late-Filed Claim |
| 165 | FUTURES INDUSTRY ASSOCIATION. INC.<br>2001 PENNSYLVANIA AVENUE, N.W.<br>SUITE 600<br>WASHINGTON, DC 20006 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34927 | $106,854.47 | Late-Filed Claim |
| 166 | GABLINGER, YONA<br>HARIMON STR 8<br>ZUR-MOSCHE,<br>ISRAEL | | Lehman No Case Asserted/All Cases Asserted | 02/02/2010 | 66200 | $13,200.00 | Late-Filed Claim |
| 167 | GAFNEY, KATE<br>FLAT 8<br>80 BALHAM PARK ROAD<br>LONDON, SW12 8EA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34519 | $2,456.00 | Late-Filed Claim |
| 168 | GALL, PATRICIA SULLIVAN<br>139 EAST 66TH STREET #8S<br>NEW YORK, NY 10065 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34698 | $7,931,890.10 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 169 | GANHY, ANNE MOERSTRAAT 3 HERNE, 1540 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65244 | $21,200.00 | Late-Filed Claim |
| 170 | GARADEX INC. C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON, TX 77056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35514 | $34,000.00 | Late-Filed Claim |
| 171 | GARADEX INC. C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON, TX 77056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35516 | $16,700.00 | Late-Filed Claim |
| 172 | GARADEX INC. C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON, TX 77056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35517 | $35,000.00 | Late-Filed Claim |
| 173 | GARADEX INC. C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON, TX 77056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35518 | $1,250.00 | Late-Filed Claim |
| 174 | GARADEX INC. C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON, TX 77056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35520 | $1,900.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | GARADEX INC. C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON, TX 77056 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35844 | $34,000.00 | Late-Filed Claim |
| 176 | GARDINER, ADELE 12237 PRAIRIE DUNES RD BOYNTON BEACH, FL 3343700 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34723 | $70,000.00 | Late-Filed Claim |
| 177 | GARDINER, JOSEPH 1139 LAKE AVE CLARK, NJ 07066 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34588 | $80,000.00 | Late-Filed Claim |
| 178 | GAVIN, MARK 177 FARNABY ROAD KENT SHORTLANDS, BR2 0BA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/27/2009 | 46833 | $10,950.00 | Late-Filed Claim |
| 179 | GAVIN, MARK 177 FARNABY ROAD KENT SHORTLANDS, BR2 0BA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 46834 | $100.00 | Late-Filed Claim |
| 180 | GEERLIGS, DAVID & JOANNE, TTEE'S DAVID & JOANNE GEERLIGS TRUST 114 CHEYENNE HOLLAND, MI 49424 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34815 | $6,460.00 | Late-Filed Claim |
| 181 | GELB, JAY 185 SOUNDVIEW DRIVE PORT WASHINGTON, NY 11050 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35981 | $736,692.00 | Late-Filed Claim |
| 182 | GENERAL ELECTRIC CAPITAL CORPORATION 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS, IA 52404 | 09-10560 (JMP) | LB Rose Ranch LLC | 11/24/2009 | 65857 | $1,077.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 183 | GERMAIN, JOHN C<br>1491 MILL HILL ROAD<br>SOUTHPORT, CT 06890 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34383 | $6,987.43 | Late-Filed Claim |
| 184 | GFA 1, LLC<br>TRANSFEROR: LONGACRE MASTER FUND II, L.P.<br>C/O AMANDA GOEHRING, ASHURST LLP<br>SEVEN TIMES SQUARE<br>NEW YORK, NY 10036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35429 | $1,777,661.00 | Late-Filed Claim |
| 185 | GHOSH, PUNAM<br>FLAT 31<br>43 BARTHOLOMEW CLOSE<br>LONDON, EC1A 7HN<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34892 | $87,000.00 | Late-Filed Claim |
| 186 | GILLIN LEFEVER, ANN<br>50 FLINT AVENUE<br>LARCHMONT, NY 10538 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35982 | $4,313,356.60 | Late-Filed Claim |
| 187 | GITANJALI, BOSE<br>DROSSELWEG 23<br>NIEDERKASSEL, 53859<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 01/19/2010 | 66116 | $6,377.00 | Late-Filed Claim |
| 188 | GMAM GROUP PENSION TRUST II FOR THE ACCOUNT OF GM GLOBAL HIGH QUALITY FIXED INCOME POOL ACCT # GFI-119<br>C/O PROMARK INVESTMENT ADVISORS, INC.<br>NEW YORK, NY 10153 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36788 | $82,324.08 | Late-Filed Claim |
| 189 | GRAHAM, TARA J.<br>464 LITTLE EAST NECK RD S<br>BABYLON, NY 11702 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34412 | $21,822.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 190 | GUENTHER, TODD C.<br>150 COLUMBAS AVE # 16 C<br>NEW YORK, NY 10023 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35638 | $1,944,001.00 | Late-Filed Claim |
| 191 | GUERRIER, JOANNE<br>190 KNICKERBOCKER RD<br>UNIT #12<br>ENGLEWOOD, NJ 07631 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34957 | $11,700.00 | Late-Filed Claim |
| 192 | GUJRAL, IRVIND<br>61 ROSSMORE COURT<br>PARK ROAD<br>LONDON, NW1 6XY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35543 | $21,100.56 | Late-Filed Claim |
| 193 | GUPPY, RAMIN<br>FLAT 28 B3 FORTUNE GARDENS<br>11 SEYMOUR ROAD<br>MIDLEVELS<br>,<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34770 | $10,848.00* | Late-Filed Claim |
| 194 | HAHN-COLBERT, SANDRA M<br>70 BEAVER BROOK RD<br>HOLMES, NY 12531 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34728 | $41,888.00 | Late-Filed Claim |
| 195 | HAIG, ANDREW STEPHEN<br>26 HORBURY CRESCENT<br>LONDON, W11 3NF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34592 | $963,137.00 | Late-Filed Claim |
| 196 | HARVEY,WAYNE<br>6 TULIP GARDENS<br>WITTENHAM WAY<br>CHINGFORD<br>LONDON, GT LON, E4 6UY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42403 | $4,077.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 197 | HAYMARKET MEDIA LIMITED 23/F, THE CENTRUM 60 WYNDHAM STREET CENTRAL HONG KONG, HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 65416 | $9,175.75 | Late-Filed Claim |
| 198 | HENDERSHOT, NICOLE 30 HEMLOCK LANE STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34531 | $2,000.00 | Late-Filed Claim |
| 199 | HENDERSHOT, NICOLE 30 HEMLOCK LANE STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34534 | $112.00 | Late-Filed Claim |
| 200 | HENDERSHOT, NICOLE 30 HEMLOCK LANE STATEN ISLAND, NY 10309 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34574 | $3,100.00 | Late-Filed Claim |
| 201 | HENDRICKSON, ROBERTA CDN FOR ANDREA J. HENDRICKSON 997 BOB-O-LINK RD HIGHLAND PARK, IL 60035 | | Lehman No Case Asserted/All Cases Asserted | 12/11/2009 | 65920 | $25,516.50 | Late-Filed Claim |
| 202 | HIGGINS, CHARLES J 67 CLEMENT AVENUE WEST ROXBURY, MA 02132-2034 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34620 | $234,000.00 | Late-Filed Claim |
| 203 | HIGH LODGE CAPITAL LLC C/O DARREN DAVY 3 ALLISON ROAD ALPINE, NJ 07620 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63540 | $65,585.00 | Late-Filed Claim |
| 204 | HILLS, SUSAN JUNE PIPPINS, POYNINES ROAD FULKING HENFIELD WEST SUSSEX, BN5 9NB UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64274 | $12,513.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 205 | HIRANI, HAMEL<br>10 BIDEFORD CLOSE<br>MDDSX<br>EDGWARE, HA86DB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34835 | $8,333.48 | Late-Filed Claim |
| 206 | HONNOLD, SUSAN<br>11750 W. SUNSET BLVD. #207<br>LOS ANGELES, CA 90049 | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61214 | $10,000.00 | Late-Filed Claim |
| 207 | HOU, MARK<br>48-16 208TH ST<br>OAKLAND GARDENS, NY 11364 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34562 | $1,288.00 | Late-Filed Claim |
| 208 | HUNT, KERRY J<br>36 CURLING LANE<br>BADGERS DENE<br>ESSEX<br>GRAYS, RM17 5JB<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34647 | $16,551.17 | Late-Filed Claim |
| 209 | ILLINOIS MUNICIPAL RETIREMENT FUND<br>NORTHERN TRUST<br>801 SOUTH CANAL, FL CB-1 NORTH<br>CHICAGO, IL 60675 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34516 | $228,786.77 | Late-Filed Claim |
| 210 | INVESTORS TITLE INSURANCE CO.<br>ATTN: BETH LEWTER<br>PO DRAWER 2687<br>CHAPEL HILL, NC 27515-2687 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34842 | $411,064.00 | Late-Filed Claim |
| 211 | IRAGORRI, JULIAN<br>66 NINTH AVENUE, APT 5E<br>NEW YORK, NY 10011 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64991 | $2,841,142.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 212 | IRODA, NAGY ES TROCSANYI UGYVEDI UGOCSA UTCA 4/B BUDAPEST, 1126 HUNGARY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36738 | $11,666.00 | Late-Filed Claim |
| 213 | IVERSON, JEFFREY CARTER 141 BISHOPS MANSIONS STEVENAGE ROAD LONDON, SW6 6DX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35064 | $96,485.00 | Late-Filed Claim |
| 214 | J SAINSBURY COMMON INVESTMENT FUND 33 HOLBORN LONDON, EC1N 2HT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34632 | $347,948.56 | Late-Filed Claim |
| 215 | JACAZIO, FILIPPO FALT 33 - THE RISE 56 LANT STREET LONDON, SE1 1RE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34995 | $10,950.00 | Late-Filed Claim |
| 216 | JAGENBURG, VANESSA 18 FERNWOOD ROAD SUMMIT, NJ 07901-2927 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34729 | $700,000.00 | Late-Filed Claim |
| 217 | JENKINS, GARETH 39 KINGSGATE ROAD WEST HAMPSTEAD LONDON, NW6 4TD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34749 | $38,930.00 | Late-Filed Claim |
| 218 | JERSEY CITY FIRE DEPARTMENT 465 MARIN BLVD. JERSEY CITY, NJ 07302 | | Lehman No Case Asserted/All Cases Asserted | 10/21/2009 | 43229 | $1,500.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 219 | JONES, TERRY P. 30 THOROGOOD WAY, RAINHAM ESSEX, UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35170 | Undetermined | Late-Filed Claim |
| 220 | KAPKO, RICHARD & NANCY 1700 ADAMS AVENUE #102 COSTA MESA, CA 92626 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35303 | $10,000.00 | Late-Filed Claim |
| 221 | KATZ, CALVIN 9 VICENTE COURT EAST AMHERST, NY 14051-2024 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65708 | $9,922.70 | Late-Filed Claim |
| 222 | KAYIIRA, ANDREW 145 EAST 27TH STREET APT 9A NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34584 | $20,000.00 | Late-Filed Claim |
| 223 | KELLY, FRANK J 7804 84TH STREET GLENDALE, NY 11385 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34336 | Undetermined | Late-Filed Claim |
| 224 | KELLY, FRANK J 7804 84TH STREET GLENDALE, NY 11385 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34337 | Undetermined | Late-Filed Claim |
| 225 | KERR, HUGH T. TTEE, KERR FAMILY TRUST 2505 HEADLAND CIRCLE OTIS, OR 97368 | | Lehman No Case Asserted/All Cases Asserted | 05/03/2010 | 66595 | $50,000.00* | Late-Filed Claim |
| 226 | KHATRI, MANISH VALJI 61, CHAPMAN CRESCENT HARROW MIDDLESEX, HA3 0TG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34684 | $4,440.19 | Late-Filed Claim |
| 227 | KILMARTIN, CHRISTOPHER JO 225 E 34TH ST APT 7I NEW YORK, NY 10016 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34384 | Undetermined | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 228 | KIM, DAVID J.<br>THE LEGEND TOWER III, APT 17A<br>23 TAI HANG DRIVE<br>,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36867 | $2,240,933.00* | Late-Filed Claim |
| 229 | KLEIN, ARLENE<br>9 RED ROOF DRIVE<br>RYE BROOK, NY 10573 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34385 | $79,996.00 | Late-Filed Claim |
| 230 | KNAUER, WILLIAM J<br>POA DONNA KNAUER<br>404 ROYAL CRESCENT COURT<br>ST. AUGUSTINE, FL 32092 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34849 | $15,496.94 | Late-Filed Claim |
| 231 | KNUDSVIG, BELKIS<br>2 ONONDAGA ST.<br>RYE, NY 10580 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34643 | $164,887.00 | Late-Filed Claim |
| 232 | KPMG AL FOZAN & AL SADHAN<br>BUILDING NO 7103. AL AHSA ST<br>P.O BOX 92876<br>RIYADH, 11663<br>SAUDI ARABIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34454 | $41,880.00 | Late-Filed Claim |
| 233 | LAINOVIC, SACHA<br>125 E 72 ST. APT 8A<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34639 | $110,760.00 | Late-Filed Claim |
| 234 | LAINOVIC, SACHA<br>125 E 72 ST. APT 8A<br>NEW YORK, NY 10021 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34640 | $800,000.00 | Late-Filed Claim |
| 235 | LAW, JIMMY CHAK YAN<br>FLAT 171<br>41 MILLHARBOUR<br>LONDON, E14 9ND<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35235 | $96,509.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 236 | LEE, JAMES<br>2-11-5 MOTO AZABU<br>MOTO AZABU TERRACE 304<br>TOKYO, 106-0046<br>JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35424 | $53,851.00 | Late-Filed Claim |
| 237 | LEGRAVE, NORBERT & BARBARA<br>1289 COUNTY N<br>BRUSSELS, WI 54204 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65505 | $19,893.00 | Late-Filed Claim |
| 238 | LEV ARI, TAL<br>FLAT 15<br>1 PARKHILL ROAD<br>LONDON, NW3 2YJ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65858 | $178,077.26 | Late-Filed Claim |
| 239 | LEVINE, ROBERT A<br>41 RAYFIELD ROAD<br>WESTPORT, CT 06880 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34781 | $24,325.00 | Late-Filed Claim |
| 240 | LIPMAN, NAOMI<br>19 EDWARDS PLACE<br>MERRICK, NY 11566 | | Lehman No Case Asserted/All Cases Asserted | 11/18/2009 | 65614 | $26,000.00 | Late-Filed Claim |
| 241 | LOGINS, HELEN, TRUSTEE<br>2701 BEACH BLVD<br>SPACE 142<br>HUNTINGTON BEACH, CA 92648 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36274 | $9,872.00 | Late-Filed Claim |
| 242 | LONGWOOD AT OAKMONT, INC.<br>1215 HULTON ROAD<br>OAKMONT, PA 15139-1196 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 09/23/2009 | 34453 | $294,299.09 | Late-Filed Claim |
| 243 | LOUISIANA CITIZENS PROPERTY INSURANCE CORPORATION<br>433 METAIRIE ROAD, SUITE 600<br>METAIRIE, LA 70005 | | Lehman No Case Asserted/All Cases Asserted | 10/07/2009 | 36856 | $2,587,212.95 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 244 | LUCE FORWARD HAMILTON & SCRIPPS LLP 600 W. BROADWAY, STE. 2600 SAN DIEGO, CA 92101 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35945 | $14,848.66 | Late-Filed Claim |
| 245 | LUNG, ELAINE C. 27 LAMBS ROW LYCHPIT BASINGSTOKE HAMPSHIRE, RG24 8SL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35067 | $1,277.18 | Late-Filed Claim |
| 246 | LUTTE, NICHOLAS PAUL & SUSAN LONG DURFORD, UPPER DURFORD WOOD PETERSFIELD HANTS, GU31 5AW UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64267 | $57,526.00 | Late-Filed Claim |
| 247 | LYNCH, BRENDAN E. 604 SCOTCH RD PENNINGTON, NJ 08534 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35000 | $31,845.66 | Late-Filed Claim |
| 248 | MACDONALD, PAUL 83 GLENHURST AVENUE BEXLEY KENT, DA 3QQ | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34958 | $6,301.45 | Late-Filed Claim |
| 249 | MADDOX, ALEXANDER J. 26 ERNLE ROAD LONDON GT LON, SW200HJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65598 | $4,375,308.00 | Late-Filed Claim |
| 250 | MALCOLM, CHRIS 74 BUTLERS AND COLONIAL WHARF LONDON, SE1 2PY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34518 | $25,104.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 251 | MALIK, ANDREW 700 PARK AVENUE PHB NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35397 | $935,907.59 | Late-Filed Claim |
| 252 | MALKAN, NISHA 12 CHAPARRAL RD NANUET, NY 10954 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34624 | $54,592.00 | Late-Filed Claim |
| 253 | MANCHANDA, SAM 22 DONERAILE ST. FULHAM LONDON, SW6 6EN UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35426 | $11,196.00 | Late-Filed Claim |
| 254 | MARAS, ZLATKO MIKE 30-46 45TH ST. APT 1R ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34900 | $2,754.00 | Late-Filed Claim |
| 255 | MARAS, ZLATKO MIKE 30-46 45TH ST. APT 1R ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34901 | Undetermined | Late-Filed Claim |
| 256 | MARKMAN, KAREN 357 89TH STREET 2ND FLOOR BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34773 | $9,316.55 | Late-Filed Claim |
| 257 | MARKMAN, KAREN 357 89TH STREET 2ND FLOOR BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34774 | $5,000.00 | Late-Filed Claim |
| 258 | MARKMAN, KAREN 357 89TH STREET 2ND FLOOR BROOKLYN, NY 11209 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34775 | $3,141.34 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 259 | MARSILIO, PAUL A. 25-11 37TH STREET ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 02/08/2010 | 66256 | $10,900.00 | Late-Filed Claim |
| 260 | MARSILIO, PAUL A. 25-11 37TH STREET ASTORIA, NY 11103 | | Lehman No Case Asserted/All Cases Asserted | 02/08/2010 | 66257 | $118,406.62 | Late-Filed Claim |
| 261 | MASELLI, CHARLES 40 WESTLAKE DRIVE VALHALLA, NY 10595 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34535 | $5,451.00 | Late-Filed Claim |
| 262 | MATTINGLY, LOUISE 28 FORT GREENE PLACE BROOKLYN, NY 11217 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34564 | $9,870.00 | Late-Filed Claim |
| 263 | MAZANET, ROSEMARY 24 DAFFODIL LANE COS COB, CT 06807-1412 | | Lehman No Case Asserted/All Cases Asserted | 10/29/2009 | 54833 | $20,000.00 | Late-Filed Claim |
| 264 | MAZZA, FRANK J 26 BLADES RUN DRIVE SHREWSBURY, NJ 07702 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34847 | Undetermined | Late-Filed Claim |
| 265 | MAZZITELLI-ZOLT, KARINA 3777 INDEPENDENCE AVE APT 16B RIVERDALE, NY 10463 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44342 | $9,988.00 | Late-Filed Claim |
| 266 | MCCARTHY, BRIAN M. 195 WALNUT LANE MANHASSET, NY 11030 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35446 | $302,000.00 | Late-Filed Claim |
| 267 | MCCARTHY, LAWRENCE E 4741 GARDEN POINT TRL WELLINGTON, FL 33414 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/15/2010 | 66392 | $4,500,083.35 | Late-Filed Claim |
| 268 | MCCLATCHEY, STEVEN V. 220 PINE STREET FREEPORT, NY 11520 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35409 | $165,089.00* | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 269 | MCDERMOTT, JEAN<br>173 W 8TH ST<br>BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34338 | Undetermined | Late-Filed Claim |
| 270 | MCDERMOTT, JEAN<br>173 W 8TH ST<br>BAYONNE, NJ 07002 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34339 | Undetermined | Late-Filed Claim |
| 271 | MCDERMOTT, JEAN<br>173 W 8TH ST<br>BAYONNE, NJ 07002 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34340 | Undetermined | Late-Filed Claim |
| 272 | MCINERN, LISA M<br>2 HIGHBANKS ROAD<br>HATCH END<br>MDDSX<br>PINNER, HA5 4AR<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35057 | $18,167.00 | Late-Filed Claim |
| 273 | MCKEE, HEATHER<br>MONEY PURCHASE<br>54 FIELD TERRACE<br>IRVINGTON, NY 10533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34473 | $18,463.00 | Late-Filed Claim |
| 274 | MCSWEENEY, MICHAEL B<br>29 BENNETTS AVENUE<br>SHIRLEY<br>SURREY<br>CROYDON, CR0 8AL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34507 | $5,105.25 | Late-Filed Claim |
| 275 | MELLY, MICHAEL S<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65979 | Undetermined | Late-Filed Claim |
| 276 | MELLY, MICHAEL S<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65980 | $12,320.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 277 | MELLY, MICHAEL S<br>71 EAST 235TH STREET<br>BRONX, NY 10470-1915 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65981 | Undetermined | Late-Filed Claim |
| 278 | MENSAH, VIVIEN<br>95 S CONGER AVENUE<br>CONGERS, NY 10920 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34382 | $13,993.02 | Late-Filed Claim |
| 279 | MENSAH, VIVIEN<br>95 S CONGER AVENUE<br>CONGERS, NY 10920 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34549 | $2,037.35 | Late-Filed Claim |
| 280 | MERCEDES-BENZ CREDIT CORPORATION<br>C/O SHERMETA, ADAMS & VON ALLMEN, P.C.<br>P.O. BOX 80908<br>ROCHESTER HILLS, MI 48308-0908 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 36778 | $31,309.03 | Late-Filed Claim |
| 281 | MIGLIORELLI, ANTHONY<br>89 UHLAND STREET, APT 22<br>EAST RUTHERFORD, NJ 07073 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34530 | $3,750.00 | Late-Filed Claim |
| 282 | MIGLIORELLI, ANTHONY<br>89 UHLAND STREET, APT 22<br>EAST RUTHERFORD, NJ 07073 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34605 | $2,210.00 | Late-Filed Claim |
| 283 | MIGLIORELLI, ANTHONY<br>89 UHLAND STREET, APT 22<br>EAST RUTHERFORD, NJ 07073 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34622 | $4,375.00 | Late-Filed Claim |
| 284 | MIRFIELD, MATTHEW S<br>256 TURNEY ROAD<br>DULWICH VILLAGE<br>LONDON, SE217JP<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34470 | $83,027.00 | Late-Filed Claim |
| 285 | MISE, CHRISTOPHER J.<br>103 EAST 75TH STREET<br>APT 6RW<br>NEW YORK, NY 10021 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34555 | $188,740.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 286 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 11/20/2009 | 65640 | $1,212.10 | Late-Filed Claim |
| 287 | MISSISSIPPI STATE TAX COMMISSION BANKRUPTCY SECTION PO BOX 22808 JACKSON, MS 39225-2808 | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 11/19/2009 | 65653 | $1,212.10 | Late-Filed Claim |
| 288 | MITCHELL, NEIL S. 1125 FIFTH AVENUE NEW YORK, NY 10128 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34587 | $1,279,354.22 | Late-Filed Claim |
| 289 | MONAHAN, MARIA 57 BAYSIDE LN STATEN ISLAND, NY 103093908 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34563 | $5,450.00 | Late-Filed Claim |
| 290 | MONDOZA, GONZALO P. 7 POPLAR DRIVE CRANBURY, NJ 08512 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34623 | $13,689.24 | Late-Filed Claim |
| 291 | MOORE, NYLA PUCCINELLI 3150-STEINER ST. SAN FRANCISCO, CA 94123 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34923 | $4,998.40 | Late-Filed Claim |
| 292 | MORGAN, SAMUEL ALEXANDE FLAT 8 HUDSON COURT MARITIME QUAY LONDON, E14 3QH UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35950 | $42,650.00 | Late-Filed Claim |
| 293 | MORIARTY, CHRISTOPHER 532 FAIRMONT AVENUE WESTFIELD, NJ 07090 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34856 | $178,863.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 294 | MORZARIA, RAGINI 7 EDWINA GARDENS REDBRIDGE ESSEX, IG4 5BS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34916 | $132,475.33 | Late-Filed Claim |
| 295 | MORZARIA, RAGINI 7 EDWINA GARDENS REDBRIDGE ESSEX, 1G4 5BS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34917 | $14,038.00 | Late-Filed Claim |
| 296 | MORZARIA, RAGINI 7 EDWINA GARDENS REDBRIDGE,ESSEX, IG4 5BS UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36225 | $132,475.33 | Late-Filed Claim |
| 297 | MORZARIA, RAGINI 7 EDWINA GARDENS REDBRIDGE,ESSEX, IG4 5BS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36226 | $14,038.00 | Late-Filed Claim |
| 298 | MOXLEY, CHARLES KAPLAN, KILSHEIMER & FOX 850 THIRD AVE, 14TH FLOOR NEW YORK, NY 10022-7513 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34475 | $91,653.90 | Late-Filed Claim |
| 299 | MUNN, ANTHONY THOMAS & JOAN DORIS 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX, BN11 2AD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64275 | $32,223.00 | Late-Filed Claim |
| 300 | MURPHY, JOHN 6366 156TH ST APPLE VALLEY, MN 55124 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34813 | $20,000.00 | Late-Filed Claim |
| 301 | NAKATSUKA, CHRISTINE 2541 73RD COURT ELMWOOD PARK, IL 60707 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35442 | $4,724.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 302 | NATALEGAWA, DESSI 87 DERBY ROAD SHENTON PARK PERTH, WA 6008 AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36270 | $61,084.00 | Late-Filed Claim |
| 303 | NATIONAL FINANCIAL SERVICES LLC ATTN: LAWRENCE CONOVER 200 LIBERTY STREET, 5TH FLOOR NEW YORK, NY 10281 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34467 | $2,511,000.00 | Late-Filed Claim |
| 304 | NEGREIRO, MANNY & ANGELA 3711 NE 31 AVE LIGHTHOUSE, FL 33064 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34755 | $250,000.00 | Late-Filed Claim |
| 305 | NELLER, MARK G. 4, WEST BEECH MEWS WICKFORD ESSEX, SS11 8AD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34686 | $20,253.00 | Late-Filed Claim |
| 306 | NEWMAN, ARLENE 3008 CAVENDISH DR. LOS ANGELES, CA 90064 | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61213 | $25,000.00 | Late-Filed Claim |
| 307 | NEWMAN, HAROLD J. 77 BALDWIN FARMS SOUTH GREENWICH, CT 06831 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34551 | $464,580.00 | Late-Filed Claim |
| 308 | NG, WING 102-25 67TH RD APT 2A FOREST HILLS, NY 11375 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34979 | Undetermined | Late-Filed Claim |
| 309 | NICHOLSON, CLAIRE L 46 GLENLUCE ROAD BLACKHEATH LONDON, SE3 7SB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34485 | $4,830.96 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 310 | NICOLETTA, MICHELE 29 HIGHPOINT ROAD STATEN ISLAND, NY 10304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34407 | $2,037,629.69 | Late-Filed Claim |
| 311 | NIHON MATAI CO LTD ATTN: FINANCE DEPT. 6-7 MOTOASAKUSA 2-CHOME TAITO-KU TOKYO, 111-8522 JAPAN | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34358 | $10,956,494.81 | Late-Filed Claim |
| 312 | NIU, THERESA 30 BLONDFORD ST FLAT 20 LONDON, W1U 4BY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34689 | $13,195.58 | Late-Filed Claim |
| 313 | NOBLES, SUZANNE 7817 ROUNDROCK ROAD DALLAS, TX 75248 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34754 | $4,000.00 | Late-Filed Claim |
| 314 | NOVRESKE, KEVIN W. 492 HACKENSACK AVE #87 RIVER EDGE, NJ 07661 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34581 | $36,071.00 | Late-Filed Claim |
| 315 | O'SHEA, JOHN 131 COUNTRY CLUB ROAD HOPEWELL JUNCTION, NY 12533 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34390 | $10,000.00 | Late-Filed Claim |
| 316 | OBERBANK AG HAUPTPLATZ 10-11 LINZ, A-4020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34352 | $420,346.50 | Late-Filed Claim |
| 317 | OCLC ONLINE COMPUTER LIBRARY CENTER 6565 KILGOUR PLACE DUBLIN, OH 43017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34973 | Undetermined | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 318 | OKLAHOMA TAX COMMISSION BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY, OK 73102-7471 | 08-13885 (JMP) | Lehman Brothers Commodity Services Inc. | 03/08/2010 | 66391 | $144,735.54 | Late-Filed Claim |
| 319 | OKLAHOMA TAX COMMISSION BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY, OK 73102-7471 | 08-13885 (JMP) | Lehman Brothers Commodity Services Inc. | 03/12/2010 | 66405 | $100.00 | Late-Filed Claim |
| 320 | OKWOR, MARK 5 RICHMOND DRIVE GRAVESEND KENT, DA124DJ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34876 | $945.00 | Late-Filed Claim |
| 321 | OLSON, BRETT W 25A KELSO PLACE LONDON, W85QG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35344 | $371,428.00 | Late-Filed Claim |
| 322 | OLSON, BRETT W 25A KELSO PLACE LONDON, W85QG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35345 | $70,000.00 | Late-Filed Claim |
| 323 | ONESOURCE DELIVERY 3790 EL CAMINO REAL SUITE 131 PALO ALTO, CA 94306 | | Lehman No Case Asserted/All Cases Asserted | 10/14/2009 | 40154 | $2,582.67 | Late-Filed Claim |
| 324 | ONTARIO TEACHERS' PENSION PLAN BOARD ATTN: JEFF DAVIS 5650 YONGE STREET SUITE 500 TORONTO, ON M2M 4H5 CANADA | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 11/20/2009 | 65647 | $12,634,480.65* | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 325 | OVE WIBEN, GEIN SKAASTRA. 109 SANDNES, 4326 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64307 | $86,393.00 | Late-Filed Claim |
| 326 | OZCAKIR, ALPER 78 WALNUT DR. TENAFLY, NJ 07670 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61038 | $47,460.00 | Late-Filed Claim |
| 327 | PACIFIC LIFE INSURANCE COMPANY ATTN: JOSEPH J. TORTORELLI 700 NEWPORT CENTER DRIVE NEWPORT BEACH, CA 92660-6397 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 42906 | $45,372,817.00* | Late-Filed Claim |
| 328 | PALCHYNSKY, JOHN N. 16 HIGHLAND AVENUE MONTVILLE, NJ 07045 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34712 | Undetermined | Late-Filed Claim |
| 329 | PALCHYNSKY, JOHN N. 16 HIGHLAND AVENUE MONTVILLE, NJ 07045 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34713 | $36,447.00 | Late-Filed Claim |
| 330 | PAPILLON, MARIE J. MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET CHICAGO, IL 60606-5096 | 08-13893 (JMP) | Lehman Brothers OTC Derivatives Inc. | 09/25/2009 | 35021 | $250,000.00* | Late-Filed Claim |
| 331 | PARDEE, JONATHAN 226 BELLEVUE AVENUE, SUITE 3 NEWPORT, RI 02840 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34552 | Undetermined | Late-Filed Claim |
| 332 | PARIS, JACK 2701 FAR VIEW DR. SCOTCH PLAINS, NJ 07076 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35637 | $506,637.52 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 333 | PARKER, JAMES JOHATHAN 4B RIVERVIEW HEIGHTS 27 BERMONDSEV WALL WEST BERMONDSEY, SE16 4TN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/17/2009 | 65965 | $33,152.00 | Late-Filed Claim |
| 334 | PARKER, KESHIA S 510 GREAT BEDS COURT PERTH AMBOY, NJ 08861 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34824 | Undetermined | Late-Filed Claim |
| 335 | PARRINELLO, WILLIAM J. 87 HIGHVIEW DRIVE WOODBRIDGE, NJ 07095 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65753 | $18,449.00 | Late-Filed Claim |
| 336 | PASMUSSON, LARS & ANITA 13329 FIELDSTONE WAY GAINESVILLE, VA 20155 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36512 | $10,000.00 | Late-Filed Claim |
| 337 | PATEL, JAYSHREE 23 LAWRENCE AVENUE MILL HILL LONDON, NW7 4NL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/01/2010 | 66197 | $3,776.00 | Late-Filed Claim |
| 338 | PB CAPITAL CORPORATION ATTENTION: GENERAL COUNSEL 230 PARK AVENUE NEW YORK, NY 10169 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43002 | $272,025,430.55 | Late-Filed Claim |
| 339 | PB CAPITAL CORPORATION ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK, NY 10169 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/21/2009 | 43003 | $272,025,430.55 | Late-Filed Claim |
| 340 | PEARSON, NEIL 62 KING EDWARDS GARDENS LONDON, W3 9RQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34819 | $9,962.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 341 | PEDREIRA, JANE<br>64 BRADFORD AVE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35101 | $146,634.65 | Late-Filed Claim |
| 342 | PEDREIRA, JANE<br>64 BRADFORD AVE.<br>RYE, NY 10580-1107 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35102 | $0.00 | Late-Filed Claim |
| 343 | PEDREIRA, JANE<br>64 BRADFORD AVE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35103 | $146,634.65 | Late-Filed Claim |
| 344 | PEDREIRA, JANE<br>64 BRADFORD AVE<br>RYE, NY 10580 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35104 | Undetermined | Late-Filed Claim |
| 345 | PEDREIRA, JANE<br>64 BRADFORD AVE.<br>RYE, NY 10580-1107 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/04/2010 | 66059 | Undetermined | Late-Filed Claim |
| 346 | PERARD, FRANCOISE<br>55, RUE DU MOULIN NEUF<br>BOUSSY SAINT ANTOINE, 91800<br>FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34362 | $2,472.00 | Late-Filed Claim |
| 347 | PERMAUL-SINGH, ROMONIE<br>92-21 214 ST<br>QUEENS VILLAGE, NY 11428 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35326 | $4,425.14 | Late-Filed Claim |
| 348 | PETERSON, WILLIAM<br>18 BUTTONWOOD RD<br>MIDDLETOWN, NJ 07748 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65463 | $19,536.00 | Late-Filed Claim |
| 349 | PETTIGREW, JOSEPHINE<br>5 BEVAN STREET<br>LONDON, N1 7DY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42382 | $65,304.00 | Late-Filed Claim |

**OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 350 | PITNEY BOWES GLOBAL FINANCIAL SERVICES PITNEY BOWES INC. ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 64119 | $8,284.82 | Late-Filed Claim |
| 351 | PITNEY BOWES GLOBAL FINANCIAL SERVICES PITNEY BOWES INC. ATTN: RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON, CT 06484-4361 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 65649 | $8,284.82 | Late-Filed Claim |
| 352 | PITNEY BOWES LEASING PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO, ON M8Y 3Y2 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 42543 | $170.58 | Late-Filed Claim |
| 353 | PITNEY BOWES LEASING PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO, ON M8Y 3Y2 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 42544 | $5,271.65 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 354 | PITNEY BOWES LEASING PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO, ON M8Y 3Y2 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 42545 | $6,317.29 | Late-Filed Claim |
| 355 | PORTMAN BUILDING SOCIETY PENSION AND ASSURANCE SCHEME C/O NATIONWIDE PENSION FUND NATIONWIDE BUILDING SOCIETY NATIONWIDE HOUSE SWINDON, SN38 2GN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35141 | $53,033.55 | Late-Filed Claim |
| 356 | POZNAR, MARK 128 MADISON ST. APT 25 HOBOKEN, NJ 07071 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34874 | Undetermined | Late-Filed Claim |
| 357 | PRESCOTT, LESLEY C. 77 HURSLEY ROAD CHANDLER'S FORD EASTLEIGH, S053 2FS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35540 | $3,045.00 | Late-Filed Claim |
| 358 | PRICE, DAVID M. PO BOX 335 PINE PLAINS, NY 12567 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34611 | $156,938.00 | Late-Filed Claim |
| 359 | PROGRESS INVESTMENT MANAGEMENT COMPANY NORTHERN TRUST BANK 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO, IL 60675 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34515 | $2,290.75 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 360 | PURVIS, KATHRYN<br>3 CASEY CT<br>NANUET, NY 109543400 | | Lehman No Case Asserted/All Cases Asserted | 11/23/2009 | 65676 | $30,951.00 | Late-Filed Claim |
| 361 | PURVIS, KATHRYN<br>3 CASEY COURT<br>NANUET, NY 10954 | | Lehman No Case Asserted/All Cases Asserted | 11/23/2009 | 65677 | $30,951.00 | Late-Filed Claim |
| 362 | PURVIS, KATHRYN<br>3 CASEY COURT<br>NANUET, NY 10954 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65678 | $30,951.00 | Late-Filed Claim |
| 363 | QAIM-MAQAMI, HOOD<br>102 LLOYD ROAD<br>MONTCLAIR, NJ 07042 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34544 | $111,715.39 | Late-Filed Claim |
| 364 | QUARTNER, DOUGLAS M.<br>24 ETON ROAD<br>SCARSDALE, NY 10583 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/30/2009 | 66031 | $762,401.26 | Late-Filed Claim |
| 365 | RAYNER, RUTH J.<br>LARCH HOUSE<br>HECKFIELD GREEN<br>HOXNE, EYE<br>SUFFOLK, IP21 5AA<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36598 | $97,415.00 | Late-Filed Claim |
| 366 | REDMOND, COLLEEN A<br>624 YETMAN AVE<br>STATEN ISLAND, NY 10307 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34406 | $92,276.50 | Late-Filed Claim |
| 367 | REDMOND-HUGHES, KATHLEEN<br>63 KILBURN ROAD<br>GARDEN CITY, NY 11530 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34569 | $23,329.49 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 368 | REGAN, JANE<br>37 CHLEMER DRIVE<br>HUTTON<br>BRENTWOOD<br>ESSEX,<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34836 | $81,931.21 | Late-Filed Claim |
| 369 | REMINGTON, MARTHA K.<br>132 W. 1400 N.<br>ALEXANDRIA, IN 46001 | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36427 | $30,000.00 | Late-Filed Claim |
| 370 | RICHMOND, LEE<br>24 WEST STREET<br>GREAT GRANSDEN<br>SANDY<br>BEDFORDSHIRE, SG19 3AU<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/21/2009 | 43411 | $364,953.93 | Late-Filed Claim |
| 371 | RIVANO, GIOVANNI<br>FLAT 6, 7 SLOANE COURT WEST<br>LONDON, SW3 4TD<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 65666 | $16,766.03 | Late-Filed Claim |
| 372 | RIVKIN, JACK L.<br>PO BOX 2249<br>AMAGANSETT, NY 11930 | | Lehman No Case Asserted/All Cases Asserted | 03/08/2010 | 66375 | $6,815,723.30 | Late-Filed Claim |
| 373 | ROACH, BRENDAN C<br>2141 W. MELROSE STREET<br>CHICAGO, IL 60618 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34484 | $151,052.00 | Late-Filed Claim |
| 374 | ROBERT STOCKDALE<br>C/O NSK PENSION<br>NSK EUROPE LTD<br>BELMONT PLACE, BELMONT ROAD<br>BERKSHIRE, SL6 6BT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42212 | $63,132.76 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 375 ROBERTSON, HENRY BELIN III<br>16614 CAMILIA AVENUE<br>TUSTIN, CA 92782 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35165 | $51,806.35 | Late-Filed Claim |
| 376 RODRIGUEZ-COLON, ELIZABETH<br>URB, DOS PINOS<br>784 CALLE LINCE<br>SAN JUAN, PR 00923 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34490 | Undetermined | Late-Filed Claim |
| 377 ROGERS, CHARLES D & JANET C<br>307 S DIVISON ST<br>CASHMERE, WA 98815 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35296 | $8,691.63 | Late-Filed Claim |
| 378 RUSS, ALEXANDER<br>14 ONSLOW SQUARE<br>FLAT 10<br>LONDON, SW7 3NP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34482 | $73,276.77 | Late-Filed Claim |
| 379 RUSSO, MARILENA<br>139 OLYMPIA BLVD.<br>STATEN ISLAND, NY 10305 | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37404 | $47,727.00 | Late-Filed Claim |
| 380 RUSSOMAN, LUISA B.<br>400 JOHNS CREEK PKY<br>SAINT AUGUSTINE, FL 32092 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38427 | $62,000.00 | Late-Filed Claim |
| 381 RUSSOMAN, LUISA B.<br>400 JOHNS CREEK PKY<br>SAINT AUGUSTINE, FL 32092 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 38428 | $62,000.00 | Late-Filed Claim |
| 382 RYB, PAUL<br>3 REYNOLDS CLOSE<br>LONDON, NW117EA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/25/2009 | 65722 | $581,500.12 | Late-Filed Claim |
| 383 SABELLA, KELLY A<br>395 WILLOW ST<br>MANSFIELD, MA 02048 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34802 | $4,000.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 384 | SALWIN,PIOTR A.<br>45 TUDOR CITY PLACE<br>APARTMENT 1011<br>NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34585 | $22,500.00 | Late-Filed Claim |
| 385 | SANSIVIERO, WAYNE H.<br>42 BAY DRIVE WEST<br>HUNTINGTON, NY 11743 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34860 | $303,510.00 | Late-Filed Claim |
| 386 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI JAPANESE SYSTEMATIC LONG SHORT D,<br>SEG. POR.<br>SANTA FE PARTNERS, LLC<br>1512 PACHECO ST., STE. D202<br>SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43797 | $54,065,224.87 | Late-Filed Claim |
| 387 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRAL 2X, SEG. POR.<br>SANTA FE PARTNERS, LLC<br>1512 PACHECO ST., STE. D202<br>SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43801 | $70,031,817.77 | Late-Filed Claim |
| 388 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRAL 3X, SEG. PORT.<br>SANTA FE PARTNERS, LLC<br>1512 PACHECO ST., STE. D202<br>SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43800 | $6,054,172.72 | Late-Filed Claim |
| 389 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EUROPEAN LONG SHORT C,<br>SEG. POR.<br>SANTA FE PARTNERS, LLC<br>1512 PACHECO ST., STE. D202<br>SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43798 | $36,130,062.88 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 390 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EUROPEAN LONG SHORT E, SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43796 | $18,660,104.69 | Late-Filed Claim |
| 391 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC JAPANESE LONG SHORT F, SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43795 | $18,247,355.09 | Late-Filed Claim |
| 392 | SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC LONG SHORT B, SEG. POR SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43799 | $44,318,092.62 | Late-Filed Claim |
| 393 | SANTA FE PARTNERS LLC, FAOBO ANASAZI MARKET NEUTRAL LP SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43794 | $195,917.80 | Late-Filed Claim |
| 394 | SANTA FE PARTNERS LLC, FAOBO ANASAZI SYSTEMATIC LONG SHORT LP SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE, NM 87505 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 43793 | $1,737,579.05 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 395 | SANTIAGO, LUCY<br>1265 OLMSTEAD AVENUE<br>APARTMENT 6H<br>BRONX, NY 10462-4633 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34776 | $19,418.06 | Late-Filed Claim |
| 396 | SANTIAGO, LUCY<br>1265 OLMSTEAD AVENUE<br>APARTMENT 6H<br>BRONX, NY 10462-4633 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34777 | $9,121.41 | Late-Filed Claim |
| 397 | SANTOS CANELLES,OLGA<br>FLAT 122<br>NELL GYWNN HOUSE<br>SLOANE AVENUE<br>LONDON, GT LON, SW3 3AY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 36756 | Undetermined | Late-Filed Claim |
| 398 | SAPIENZA, MARIO<br>2 FREEMONT LANE<br>HOLMDEL, NJ 07733 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34930 | $641,184.08* | Late-Filed Claim |
| 399 | SAPIENZA, MARIO<br>2 FREEMONT LANE<br>HOLMDEL, NJ 07733-1266 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34931 | $641,184.08* | Late-Filed Claim |
| 400 | SAPIENZA, MARIO<br>2 FREEMONT LANE<br>HOLMDEL, NJ 07733 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34932 | $641,184.08* | Late-Filed Claim |
| 401 | SARDANA, SAPNA<br>16 WALKER AVENUE<br>EDISON, NJ 08820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64612 | $39,632.00 | Late-Filed Claim |
| 402 | SARKAR, AMIT K<br>78 LANSDOWNE RD<br>NOTTINGHILL<br>LONDON, W112LS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34872 | $3,076,963.23 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 403 | SARMAST, AIDA<br>752 E. NICHOLS DRIVE<br>LITTLETON, CO 80122-2842 | | Lehman No Case Asserted/All Cases Asserted | 03/04/2010 | 66363 | $48,603.23 | Late-Filed Claim |
| 404 | SCAVONE, JOSEPH AND THERESA<br>229 CENTRAL AVENUE<br>DEER PARK, NY 11729 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34945 | $31,641.00 | Late-Filed Claim |
| 405 | SCAVONE, THERESA, FOR JOSEPH SCAVONE<br>229 CENTRAL AVENUE<br>DEER PARK, NY 11729-5025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34944 | $31,641.00 | Late-Filed Claim |
| 406 | SCELLATO, JAMES<br>31 FIELD STREET<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41376 | Undetermined | Late-Filed Claim |
| 407 | SCELLATO,JAMES<br>31 FIELD STREET<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41377 | Undetermined | Late-Filed Claim |
| 408 | SCELLATO,JAMES<br>31 FIELD STREET<br>STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41378 | $23,736.64 | Late-Filed Claim |
| 409 | SCHAUER, HOPE<br>1941 GRAND STREET<br>SCOTCH PLAINS, NJ 07076 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35174 | $5,528.00 | Late-Filed Claim |
| 410 | SCHLOSSER, MARTIN<br>1038 ORION COURT<br>NORTH MERRICK, NY 11566 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/09/2009 | 37220 | $27,677.00 | Late-Filed Claim |
| 411 | SCHMIDT, SUSAN C.<br>10217 SORIANO ST<br>DENTON, TX 76207 | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35042 | $6,661.00 | Late-Filed Claim |
| 412 | SCHMITT, MARTINA<br>ROEDERWEG 16<br>BENSHEIM, 64625<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 66753 | $17,703.13 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 413 | SEEKOND, MANDEEP 615 FAIRMONT AVE CHATHAM, NJ 07928 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34529 | $36,192.00 | Late-Filed Claim |
| 414 | SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCOME FUND (MW# 768) # 888044000 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES, CA 90025 | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 10/22/2009 | 44182 | $176,613.88 | Late-Filed Claim |
| 415 | SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME FUND METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES, CA 90025 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/23/2009 | 45653 | $206,953.13 | Late-Filed Claim |
| 416 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, GT LON, SW153RN UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34757 | $30,950.00 | Late-Filed Claim |
| 417 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, SW153RN UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34758 | $10,000.00 | Late-Filed Claim |
| 418 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, SW15 3RN UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34759 | $10,000.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 419 | SEIDNER, DONATELLA FORGE COTTAGE KINGSTON VALE LONDON, SW153RN UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34760 | $10,000.00 | Late-Filed Claim |
| 420 | SENFT, DEXTER E AND DEBORAH H 20 CAPTAIN THEALE RD BEDFORD, NY 10506 | 08-13905 (JMP) | CES Aviation LLC | 09/24/2009 | 34743 | $250,000.00 | Late-Filed Claim |
| 421 | SERVIGNANI, VALERIO VIALE DELLA BELLA VILLA, 60/D ROMA, 00172 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35565 | $21,925.14 | Late-Filed Claim |
| 422 | SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, REBECA SEVILLA SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW, GA 30144-7442 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2010 | 66616 | $52,000.00 | Late-Filed Claim |
| 423 | SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, REBECA SEVILLA SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW, GA 30144-7442 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2010 | 66617 | $52,000.00 | Late-Filed Claim |
| 424 | SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, REBECA SEVILLA SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW, GA 30144-7442 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2010 | 66618 | $52,000.00 | Late-Filed Claim |
| 425 | SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, REBECA SEVILLA SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW, GA 30144-7442 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/14/2010 | 66619 | $52,000.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 426 | SG PRIVATE BANKING SUISSE SA AVENUE RUMINE 20 1001 LAUSANNE, SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34650 | $1,017,561.47 | Late-Filed Claim |
| 427 | SHEN, JIANSHENG JENSEN 8502 HORNWOOD DR. HOUSTON, TX 77036 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35437 | $8,002.50 | Late-Filed Claim |
| 428 | SHEPPARD, DAVID PARK FARM PLESHEY ESSEX CHELMSFORD, CM3 1JA UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 61566 | Undetermined | Late-Filed Claim |
| 429 | SHEPPARD, DAVID PARK FARM PLESHEY CHELMSFORD, CM3 1JA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61567 | $1,400,000.00 | Late-Filed Claim |
| 430 | SHEPPARD, DAVID PARK FARM PLESHEY CHELMSFORD, ESSEX, CM3 1JA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61595 | $1,400,000.00 | Late-Filed Claim |
| 431 | SHIN, SOPHIA 47 WATERSIDE DRIVE LITTLE FERRY, NJ 07643 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35162 | $6,957.00 | Late-Filed Claim |
| 432 | SHOTTON, PAUL NIGEL 124 LUKES WOOD ROAD NEW CANAAN, CT 06840 | | Lehman No Case Asserted/All Cases Asserted | 11/30/2009 | 65777 | $21,500.00 | Late-Filed Claim |
| 433 | SKOLNICK, WILLIAM 68 SEACORD RD NEW ROCHELLE, NY 10804 | | Lehman No Case Asserted/All Cases Asserted | 12/17/2009 | 65968 | $781,964.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 434 | SMEJKAL, FRANK<br>1305 BEVERLY STREET<br>HOUSTON, TX 77008 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34671 | $730.12 | Late-Filed Claim |
| 435 | SMEJKAL, FRANK<br>1305 BEVERLY STREET<br>HOUSTON, TX 77008 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34672 | $78,000.00 | Late-Filed Claim |
| 436 | SMITH, EBONY A.<br>216 S 6TH ST<br>NORTH WALES, PA 19454-2906 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34617 | $73.08 | Late-Filed Claim |
| 437 | SMITH, ELIZABETH  IRA<br>6752 FERRI CIRCLE<br>PORT ORANGE, FL 32128 | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35980 | $6,958.85 | Late-Filed Claim |
| 438 | SMITH, JAMES P.<br>50 CAMBRIDGE DR<br>SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34457 | $414,240.00 | Late-Filed Claim |
| 439 | SMITH, SEAN<br>28 EDGE HILL COURT<br>EDGE HILL<br>LONDON, SW19 4LL<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34685 | $26,336.25 | Late-Filed Claim |
| 440 | SNYDER, JOHN<br>107 WEST 25TH ST<br>APT 4C<br>NEW YORK, NY 10001 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34582 | $802,613.00 | Late-Filed Claim |
| 441 | SPEED COURIER - SERVICE GMBH<br>GRAFSTRABO 99<br>FRANKFURT AM MAIN, 60487<br>GERMANY | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34742 | $1,559.92 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 442 | STEARNS WEAVER MILLER, ET AL JONATHAN C. VAIR, ESQ. ATTN: CONNIE GRAVER, PARALEGAL 150 WEST FLAGLER STREET, SUITE 2200 MIAMI, FL 33130 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65308 | $19,996.01 | Late-Filed Claim |
| 443 | STIEGLITZ, RICHARD K 26 MAGNOLIA AVENUE MONTVALE, NJ 07645 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/26/2009 | 46631 | $30,010.00 | Late-Filed Claim |
| 444 | STITSON, DAVID KELINJOY HILLCREST ROAD HORNDON ON THE HILL, SS178NG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34990 | $24,973.00 | Late-Filed Claim |
| 445 | STOEAN, MARIAN COLLINE DAIKANYAMA 302 10-14 DAIKANYAMA 13 SHIBUYA - KU, 150-0034 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35544 | $8,331.00 | Late-Filed Claim |
| 446 | STYNE, NICK & KELLY 121 GROVERTON PL. LOS ANGELES, CA 90077 | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61212 | $50,000.00 | Late-Filed Claim |
| 447 | SULLIVAN, BRIAN 25 MORGAN HOUSE TRAFALGAR GARDENS CRAWLEY WEST SUSSEX, RH10 7SU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34693 | $7,154.70 | Late-Filed Claim |
| 448 | SUTTON, JULIAN R 33 PINE GROVE BROOKMANS PARK HERTS, AL9 7BP UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35055 | $778,003.52 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 449 | SWEENEY, KIRK C. 10 I GREENVILL HOUSE #1 MAGAZINE GAP ROAD HONG KONG, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 35023 | $7,236,000.00 | Late-Filed Claim |
| 450 | TADROS, HANY W. 5 ATLANTIC CT MARLBORO, NJ 07746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35508 | $36,709.00 | Late-Filed Claim |
| 451 | TAN, MELINA REINHOLDFREISTRASSE 19 ZURICH, CH-8049 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/22/2009 | 44158 | $213,051.00 | Late-Filed Claim |
| 452 | TARRANT COUNTY ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMSPON LLP 2323 BRYAN STREET, SUITE 1600 DALLAS, TX 75201 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65800 | $9,790.37* | Late-Filed Claim |
| 453 | TAYLOR,CHRISTOPHER C 23220 PARK ENSENADA CALABASAS, CA 91302 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34879 | $28,888.89 | Late-Filed Claim |
| 454 | TEMEL, TULUG T. 18A BELSIZE SQUARE LONDON, NW3 4HT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/16/2009 | 40791 | $2,693,326.13 | Late-Filed Claim |
| 455 | TEMPESTA, EDWARD 29-20 216 STREET BAYSIDE, NY 11360 | | Lehman No Case Asserted/All Cases Asserted | 10/13/2009 | 37411 | $10,116.00 | Late-Filed Claim |
| 456 | TENNANT, COLIN H 21 PRINCEDALE ROAD LONDON, W11 3NW UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34355 | $600,000.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 457 | THOMAS, ERIKA L<br>1539 W. NELSON ST<br>CHICAGO, IL 60657 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34785 | $353,706.00 | Late-Filed Claim |
| 458 | THOMAS, RICHARD A.<br>103 SMITH STREET<br>MERRICK, NY 11566 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41570 | $15,776.00 | Late-Filed Claim |
| 459 | THRAPP, JAMES<br>167 SPRATT AVE<br>STATEN ISLAND, NY 10306 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34761 | $10,000.00 | Late-Filed Claim |
| 460 | THREADNEEDLE INVESTMENT SERVICES LTD.<br>ON BEHALF OF THREADNEEDLE INVESTMENT FUNDS<br>ICVC: EMERGING MARKET BOND FUND<br>ATTN: HEAD OF LEGAL<br>LONDON, EC3A 8JQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57927 | $274,506.35 | Late-Filed Claim |
| 461 | TILROE, JASON<br>2 UPLANDS CLOSE<br>SURREY<br>LONDON, SW14 7AS<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34631 | Undetermined | Late-Filed Claim |
| 462 | TISCHHAUSER, KATALIN<br>7 ECCLESTON SQUARE<br>LONDON, SW1V V1NP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/09/2009 | 37153 | $800,000.00 | Late-Filed Claim |
| 463 | TO, GIA<br>2723 NOTTINGHAM<br>HOUSTON, TX 77005-2421 | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41149 | Undetermined | Late-Filed Claim |
| 464 | TRAVAGLIATO, VINCENT C.<br>35 RIDGE ROAD<br>CHAPPAQUA, NY 10514 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34430 | $162,500.04 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 465 | TREACY, SHAUN REGINALD 26 VINEYARD HILL ROAD LONDON, SW19 7JH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 42242 | $1,514,272.39 | Late-Filed Claim |
| 466 | U.S. BANK CORPORATE TRUST SERVICES ATTN: NICK SUNDELL - TRANSFER MANAGER 60 LIVINGSTON AVE. SAINT PAUL, MN 55107 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34629 | $9,275.00 | Late-Filed Claim |
| 467 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU, 13 JAPAN | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37348 | Undetermined | Late-Filed Claim |
| 468 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU TOKYO, JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37349 | Undetermined | Late-Filed Claim |
| 469 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU, JAPAN | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37350 | Undetermined | Late-Filed Claim |
| 470 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU TOKYO, JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/12/2009 | 37351 | Undetermined | Late-Filed Claim |
| 471 | UMEHARA, TOMOKO 4-29-13 MATSUBARA SETAGAYA-KU, JAPAN | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37352 | Undetermined | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 472 | UNITED INVESTMENT MANAGERS NORTHERN TRUST 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO, IL 60675 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34513 | $38,323.80 | Late-Filed Claim |
| 473 | URIA MENENDEZ ABOGADOS, S.L.P. C/ PRINCIPE DE VERGARA, 187 MADRID, 28002 SPAIN | 08-13900 (JMP) | Lehman Commercial Paper Inc. | 09/23/2009 | 34655 | $1,524.24 | Late-Filed Claim |
| 474 | VALDEZ, JOSE B. 635 ASHBURY ST NEW MILFORD, NJ 07646 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34523 | Undetermined | Late-Filed Claim |
| 475 | VAN COTT, EILEEN M. M 14 JOAN PLACE STATEN ISLAND, NY 10314 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34938 | Undetermined | Late-Filed Claim |
| 476 | VAN COTT, EILEEN M. M 14 JOAN PLACE STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34939 | Undetermined | Late-Filed Claim |
| 477 | VAN COTT, EILEEN M. 14 JOAN PLACE STATEN ISLAND, NY 10314 | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34937 | Undetermined | Late-Filed Claim |
| 478 | VAN DE WIELE GUY ZOUTELAAN 16 KNOKKE HEIST, B 8300 BELGIUM | | Lehman No Case Asserted/All Cases Asserted | 10/16/2009 | 42547 | Undetermined | Late-Filed Claim |
| 479 | VAN DE WIELE, GUY ZOUTELAAN 16 KNOKKE HEIST, B-8300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65568 | $43,000.00* | Late-Filed Claim |
| 480 | VAN LEEUWEN, H.H.J. DE GOUWE 19 LANDSMEER, 1121 GC NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 61697 | Undetermined | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 481 | VENTURA COUNTY TAX COLLECTOR ATTN: BANKRUPTCY 800 S VICTORIA AVE VENTURA, CA 93009-1290 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/09/2009 | 65230 | $854.67 | Late-Filed Claim |
| 482 | VENTURA, GIORGIO VIA MELCHIORRE GIOIA 53 MILANO, 20124 ITALY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/30/2009 | 35587 | $558,124.00 | Late-Filed Claim |
| 483 | VERDE VALLEY MEDICAL CENTER 6120100 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | **Lehman No Case Asserted/All Cases Asserted** | 04/02/2010 | 66488 | $3,000,000.00 | Late-Filed Claim |
| 484 | VEREKER, WILLIAM 13 DAWSON PLACE LONDON, W2 4TH UNITED KINGDOM | | **Lehman No Case Asserted/All Cases Asserted** | 10/23/2009 | 62466 | $11,672,138.61 | Late-Filed Claim |
| 485 | VINAY, DHANUKA GROUND FLOOR FLAT 143 GLOUCESTER AVENUE LONDON, NW1 8LA UNITED KINGDOM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/12/2009 | 65474 | $647,900.00 | Late-Filed Claim |
| 486 | VINTAH BASIN MEDICAL CENTER 8748701 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | **Lehman No Case Asserted/All Cases Asserted** | 04/02/2010 | 66493 | $500,000.00 | Late-Filed Claim |
| 487 | WEITZEL, JOHN E. 426 BURKE ROAD JACKSON, NJ 08527 | | **Lehman No Case Asserted/All Cases Asserted** | 09/23/2009 | 34589 | $11,700.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 488 | WESTLB AG ATTN: LEGAL DEPARTMENT, 51 FLOOR 7 WORLD TRADE CENTER 250 GERENWICH AVENUE NEW YORK, NY 10007 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36789 | $21,252,180.52 | Late-Filed Claim |
| 489 | WHARF T&T LIMITED 11/F, TELECOM TOWER, WHARFT T&T SQUARE, 123 HOI BUN ROAD, KWUN TONG KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34379 | $44,400.00 | Late-Filed Claim |
| 490 | WILKINSON, TIMOTHY B CORNER COTTAGE PARSONAGE LANE ESSEX CHELMSFORD, CM3 4SU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34829 | $1,543,425.91 | Late-Filed Claim |
| 491 | WILLOUGHBY, CLARE 67 MARGUERITE DRIVE LEIGH ON SEA ESSEX, SS91NN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34988 | $1,575.00 | Late-Filed Claim |
| 492 | WONG, LEESAN 27 TINDALL MEWS HORNCHURCH ESSEX, RM12 4WW UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34737 | $17,989.93 | Late-Filed Claim |
| 493 | WORLD OPPORTUNITY FUND LP 81 SEAGATE DR #1501 NAPLES, FL 34103-2488 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34511 | $275,392.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 40: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 494 | WREN, ANGELA<br>55 BARRHILL AVENUE<br>BRIGHTON, BN1 8UE<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35169 | $3,078.00 | Late-Filed Claim |
| 495 | YACOUBI-SOUSSANE, MERYEM<br>87 OAKLEY STREET<br>FLAT 2<br>LONDON, GT LON, SW3 5NP<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34398 | $520.00 | Late-Filed Claim |
| 496 | YOUNG, ALEXANDRA<br>VIA ISONZO 23<br>AZZATE, 21022<br>ITALY | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35062 | $99,921.00 | Late-Filed Claim |
| 497 | ZAKIAN, PAUL A.<br>129 EAST 82ND STREET<br>APT 10A<br>NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36799 | $176,151.00 | Late-Filed Claim |
| 498 | ZAMBINO, JENNIFER<br>495 MOSLEY AVE<br>STATEN ISLAND, NY 10312 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34409 | $10,594.91 | Late-Filed Claim |
| 499 | ZANCO, MARIO<br>VIA CONCORDIA 10<br>CUSANO MILANINO, 20095<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35574 | $115,491.00 | Late-Filed Claim |
| 500 | ZIMMERMAN, NESTOR AND BARBIERI, ANDREA<br>O'HIGGINS 1610 16 A<br>BUENOS AIRES, 1426<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34778 | $50,000.00 | Late-Filed Claim |
| | | | | | TOTAL | $1,169,911,762.14 | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                              :          **Chapter 11 Case No.**
                                                                   :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :          **08-13555 (JMP)**
                                                                   :
                                         **Debtors.**        :          **(Jointly Administered)**
-------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' FORTIETH OMNIBUS
## OBJECTION TO CLAIMS (LATE-FILED CLAIMS)

Upon the fortieth objection to claims, dated September 13, 2010 (the "Fortieth

Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in

the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the

"Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States

Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and

this Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664] (the "Procedures Order"), disallowing and expunging the Late-Filed Claims

on the basis that they were filed after the Bar Date, all as more fully described in the Fortieth

Omnibus Objection to Claims; and due and proper notice of the Fortieth Omnibus Objection to

Claims having been provided, and it appearing that no other or further notice need be provided;

and the Court having found and determined that the relief sought in the Fortieth Omnibus

Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties

in interest and that the legal and factual bases set forth in the Fortieth Omnibus Objection to

Claims establish just cause for the relief granted herein; and after due deliberation and sufficient

cause appearing therefore, it is

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Fortieth Omnibus Objection to Claims.

ORDERED that the relief requested in the Fortieth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on <u>Exhibit 1</u> annexed hereto (collectively, the "<u>Late-Filed Claims</u>") are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the Late-Filed Claims listed on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to any claim listed on <u>Exhibit A</u> annexed to the Fortieth Omnibus Objection to Claims that is not listed on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE