THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, AT 214-746-7700.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
In re                                                  :     Chapter 11 Case No.
                                                       :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,   :     **08-13555 (JMP)**
                                                       :
                              Debtors.                 :     **(Jointly Administered)**
------------------------------------------------------------------x

NOTICE OF HEARING ON DEBTORS' FORTY-FIRST
OMNIBUS OBJECTION TO CLAIMS (LATE-FILED CLAIMS)

PLEASE TAKE NOTICE that on September 13, 2010, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their forty-first omnibus objection to

claims (the "Debtors' Forty-First Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Forty-First Omnibus Objection to Claims will be held before

the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **October 27, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

        **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Forty-First Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **October 18, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Forty-First Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' Forty-First Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: September 13, 2010
New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
----------------------------------------------------------------x

**DEBTORS' FORTY-FIRST OMNIBUS**
**OBJECTION TO CLAIMS (LATE-FILED CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

## **Relief Requested**

1.     The Debtors file this forty-first omnibus objection to claims (the "Forty-First Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order disallowing and expunging the claims listed on Exhibit A annexed hereto.

2.     The Debtors have examined the proofs of claim identified on Exhibit A (collectively, the "Late-Filed Claims") and have determined that the Late-Filed Claims violate this Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as these claims were filed after the bar date.  Because the Late-Filed Claims fail to comply with the Bar Date Order, the Debtors request that they be disallowed and expunged in their entirety.

3.     The Debtors reserve all their rights to object on any basis to any Late-Filed Claims as to which the Court does not grant the relief requested herein.

## **Jurisdiction**

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

**<u>Background</u>**

5.      Commencing on September 15, 2008 and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of

title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for

procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule

1015(b).  The Debtors are authorized to operate their businesses and manage their properties as

debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for the Southern

District of New York (the "<u>U.S. Trustee</u>") appointed the statutory committee of unsecured

creditors pursuant to section 1102 of the Bankruptcy Code (the "<u>Creditors' Committee</u>").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

Examiner in the above-captioned chapter 11 cases (the "<u>Examiner</u>") and by order, dated January

20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy

Code [Docket No. 7531].

8.      On July 2, 2009, this Court entered the Bar Date Order, which established,

among other things, September 22, 2009 at 5:00 p.m. (prevailing Eastern Time) (the "<u>Bar Date</u>")

as the deadline to file proofs of claim against the Debtors, except for claims arising from Lehman

Programs Securities (as such term was defined in the Bar Date Order).  (Bar Date Ord. at 2, 12.)

In order to be timely-filed, proofs of claim must have been "**actually received**" on or before the

Bar Date.  (*Id.* at 3 (emphasis in original).)  The Bar Date Order also expressly provides that

"any holder of a claim against the Debtors who is required, but fails to file a proof of such claim

in accordance with the Bar Date Order on or before the Bar Date . . . shall forever be barred,

estopped, and enjoined from asserting such claim against the Debtors (or filing a Proof of Claim

with respect thereto) . . . ." (*Id.* at 9-10.) A copy of the Bar Date Order was made publicly available at http://www.lehman-docket.com.

9. Claimants received notice of the Bar Date Order via mail. (*See* Notice of Deadlines for Filing Proofs of Claim (the "Bar Date Notice").) The Bar Date Notice, which was also published in The New York Times (International Edition), The Wall Street Journal (International Edition), and The Financial Times, notified claimants that proofs of claim against the Debtors must be received on or before the Bar Date. (Bar Date Notice at 1, 3.) The Bar Date Notice also prominently stated the Bar Date and in bold-face type that "any creditor who fails to file a Proof of Claim in accordance with the Bar Date Order on or before the Bar Date . . . for any claim such creditor holds or wishes to assert against the Debtors, will be forever barred, estopped, and enjoined from asserting such claim (and from filing a Proof of Claim with respect to such claim) . . . ." (*Id.* at 6.) While only 35 days of notice of a bar date is recommended by the Second Amended Procedural Guidelines for Filing Requests for Bar Date Orders in the United States Bankruptcy Court for the Southern District of New York, in this case, the Debtors provided creditors more than 71 days notice of the Bar Date. The Bar Date occurred more than a year after the Commencement Date, and 82 days after the entry of the Bar Date Order providing ample time for creditors to determine, prepare and file their claims against the Debtors.

10. On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

**The Late-Filed Claims Should Be Disallowed and Expunged**

11. In reviewing the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent, the Debtors have identified the claims on

<u>Exhibit A</u> as claims that should be disallowed and expunged because they failed to comply with the Bar Date.

12.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Moreover, Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "proof of such claim is not timely filed." 11 U.S.C. § 502(b)(1).

13.     "Bar dates are 'critically important to the administration of a successful chapter 11 case.'" (Memorandum Decision Denying Motions for Leave to File Late Claims [Docket No. 9150], *In re Lehman Bros. Holdings, Inc.*, --- B.R. ---, 2010 WL 2000326 at *2 (Bankr. S.D.N.Y. May 20, 2010) (quoting *In re Musicland Holding Corp.*, 356 B.R. 603, 607 (Bankr. S.D.N.Y. 2006)).) A bar date is more than a "procedural gauntlet" and functions as "an integral part of the reorganization process." *In re Hooker Invs., Inc.*, 937 F.2d 833, 840 (2d Cir. 1991). A bar date enables debtors to determine with reasonable promptness, efficiency and finality what claims will be made against their estates—a determination without which they cannot effectively reorganize. *In re Keene Corp.*, 188 B.R. 903, 907 (Bankr. S.D.N.Y. 1995). Accordingly, bar dates are strictly enforced in the Second Circuit. *See id.*; *In re Lehman Bros. Holdings, Inc.*, 2010 WL 2000326 at *2; *In re Musicland Holding Corp.*, 356 B.R. at 607 ("The bar date is akin to a statute of limitations, and must be strictly enforced.").

14.     The Bar Date Order specifically requires proofs of claim, other than those for Lehman Program Securities, to be **actually received** on or before the Bar Date.  (Bar Date Ord. at 2, 3.)  Claimants were provided notice of the Bar Date Order, including the deadline to file proofs of claim and a warning that failure to comply with the Bar Date would result in their claims being barred.  (*See* Bar Date Notice at 1, 4, 6.)  Nevertheless, the holders of the Late-Filed Claims filed their proofs of claim after the Bar Date.

15.     Because the Late-Filed Claims violate the Bar Date Order and are thus untimely, the Debtors request that the Court disallow and expunge in their entirety the Late-Filed Claims listed on Exhibit A.

## Notice

16.     No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this Forty-First Omnibus Objection to Claims, in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635], on:  (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; (vi) the United States Attorney for the Southern District of New York; and (vii) all parties who have requested notice in these chapter 11 cases.  The Debtors submit that no other or further notice need be provided.

17.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: September 13, 2010
New York, New York

/s/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AARE-TESSIN AG FUR ELEKTRIZITAT UNIQUE ID NO. 1000221168 C/O WUERSCH & GERING, LLP 100 WALL STREET NEW YORK, NY 10005 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/01/2009 | 65779 | $12,000,670.89* | Late-Filed Claim |
| 2 | ALBERTA CHILDRENS HOSPITAL FOUNDATION 2888 SHAGANAPPI TRAIL NW CALGARY, AB T3B 6A8 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35545 | $4,058.42 | Late-Filed Claim |
| 3 | AMINDSEN, ANNE SKARERVEIEN 45B LORENSKOG, N-1470 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64999 | $252.00 | Late-Filed Claim |
| 4 | AMLIN PLC ST. HELENS 1 UNDERSHAFT LONDON, EC3A 8ND UNITED KINGDOM | 09-10137 (JMP) | BNC Mortgage LLC | 09/25/2009 | 34918 | Undetermined | Late-Filed Claim |
| 5 | ANDANTE FUND LP C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34461 | $14,582,093.45* | Late-Filed Claim |
| 6 | ANDRE, WOLFGANG SCHEURENMULHE 6 HENNEF, 53773 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 10/30/2009 | 57089 | $22,350.00 | Late-Filed Claim |
| 7 | ASH, RICHARD 35 UPPER CLIFF AVE NORTHBRIDGE NSW, 2063 AUSTRALIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34375 | $10,950.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | AUGUSTIN, CHRISTINE ERNST-BARLACH-STR. 33/351 SINDELFINGEN, 71065 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64250 | $14,061.59 | Late-Filed Claim |
| 9 | BALAHADIA, OFELIA S. 153 BOYD AVE JERSEY CITY, NJ 07304 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34609 | $100,705.28 | Late-Filed Claim |
| 10 | BANQUE AUDI SARADAR BANK AUDIA PLAZA BAB IDRISS BEIRUT, 2021 8102 LEBANON | | Lehman No Case Asserted/All Cases Asserted | 12/04/2009 | 65889 | Undetermined | Late-Filed Claim |
| 11 | BAYNE, LORRAINE 43 VICTOR AVE GLEN RIDGE, NJ 07028 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34878 | $25,452.59 | Late-Filed Claim |
| 12 | BENCHETRIT, DELPHINE 35 RUE DE BELLECHASSE 75 PARIS, 75007 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34810 | $525,000.00 | Late-Filed Claim |
| 13 | BERNARD, THOMAS E 281 NORTHSTAR DR. ASPEN, CO 81611-2811 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34752 | Undetermined | Late-Filed Claim |
| 14 | BESTWAY INTERNATIONAL INC C/O SPCG 40 KING ST. W 28TH FLOOR, SUITE 2801 TORONTO, ON M5H 3Y2 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/10/2010 | 66261 | $500,000.00 | Late-Filed Claim |
| 15 | BIELACK, ANNEMARIE ELSTORFER RING 47F HAMBURG, 21149 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/30/2009 | 57305 | Undetermined | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 16 | BLUE TIGER VENTURES LLC<br>650 S CHERRY STREET<br>SUITE 1005<br>GLENDALE, CO 80246 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34528 | $158,860.00 | Late-Filed Claim |
| 17 | BROOKS, MARK<br>24 SAUNCEY AVENUE<br>HARPENDEN<br>HERTS, AL5 4QF<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/20/2010 | 66662 | $2,734.00 | Late-Filed Claim |
| 18 | BROOKS, MARK<br>24 SAUNCEY AVENUE<br>HARPENDEN<br>HERTS, AL5 4QF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 05/20/2010 | 66663 | $2,734.00* | Late-Filed Claim |
| 19 | BROWNE, DEENA L<br>911 CROSS LN<br>BLUE BELL, PA 19422-1575 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34812 | $16,000.00 | Late-Filed Claim |
| 20 | BUCHHEIT, MARTIN F & HENRIETTA W<br>4002 MCKIBBON ROAD<br>ST. LOUIS, MO 63134-3214 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/01/2010 | 66332 | $7,000.00 | Late-Filed Claim |
| 21 | BUSLER, CECIL R<br>635 WILLOW VALLEY SQ<br>APT H-107<br>LANCASTER, PA 17602-4869 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34731 | $7,500.00 | Late-Filed Claim |
| 22 | CARGILL, FRANK<br>18 BERKLEY STREET<br>MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34367 | $2,640.00 | Late-Filed Claim |
| 23 | CARGILL, FRANK<br>18 BERKLEY STREET<br>MAPLEWOOD, NJ 07040 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34368 | $2,640.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 24 | CARVALHEIRA, TRICIA I<br>PO BOX 586<br>SELDEN, NY 11784 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 12/21/2009 | 65984 | $6,000.00 | Late-Filed Claim |
| 25 | CASTREN & SNELLMAN ATTORNEYS AT LAW<br>ETELAESPLANAH 14<br>HELSINKI, 00130<br>FINLAND | | **Lehman No Case Asserted/All Cases Asserted** | 09/28/2009 | 35171 | Undetermined | Late-Filed Claim |
| 26 | CEREP III INVESTMENT D S.A.R.L.<br>ATTN: OUSAAMA DAHER<br>2, AVENUE CHARLES DE GAULLE<br>LUXEMBOURG, L-1653<br>LUXEMBOURG | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/22/2009 | 43839 | Undetermined | Late-Filed Claim |
| 27 | CHAN, LORI<br>33-49 75TH STREET<br>JACKSON HEIGHTS, NY 11372 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 08/13/2010 | 67020 | $417,994.37 | Late-Filed Claim |
| 28 | CHASE, SANDRA L.<br>39 BOULDER DROOK DR.<br>STAMFORD, CT 06903 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/23/2009 | 34619 | $25,000.00 | Late-Filed Claim |
| 29 | CHIA-CHI, LIN & PEI-JUNG, HOU<br>NO. 141 FUXING RD<br>LUGANG TOWN<br>CHANGHUA COUNTY 505<br>,<br>TAIWAN, PROVINCE OF CHINA | | **Lehman No Case Asserted/All Cases Asserted** | 09/24/2009 | 34772 | Undetermined | Late-Filed Claim |
| 30 | CHIANG, YU-FAN<br>409 OAK PARK DRIVE<br>SAN FRANCISCO, CA 94131-1027 | | **Lehman No Case Asserted/All Cases Asserted** | 09/24/2009 | 34740 | $42,926.00 | Late-Filed Claim |
| 31 | CHIN, RAYMOND<br>10 MARKHAM CIRCLE<br>OLD BRIDGE, NJ 08857 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 12/23/2009 | 66007 | $20,000.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 32 | CHUNG, LINH G 179 GRAND STREET UNIT #5C NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34556 | $7,046.00 | Late-Filed Claim |
| 33 | COFFEY, ROSALIND 38 NORTH MOORE STREET APT. 6 NEW YORK, NY 10013 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34925 | $603,450.00 | Late-Filed Claim |
| 34 | DALEY, KENNETH CAXTON THE LUTH WISBOROUGH GREEN WEST SUSSEX, RH14 0BL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/19/2009 | 41159 | Undetermined | Late-Filed Claim |
| 35 | DAVY, DARREN 3 ALLISON ROAD ALPINE, NJ 07620 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 63539 | $367,045.90 | Late-Filed Claim |
| 36 | DEFOUR, NICOLE 900 SAW CREEK ESTATES BUSHKILL, PA 18324 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34476 | $16,000.00 | Late-Filed Claim |
| 37 | DEFOUR, NICOLE 900 SAW CREEK ESTATES BUSHKILL, PA 18324 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34669 | $14,353.98 | Late-Filed Claim |
| 38 | DEFOUR, NICOLE 900 SAW CREEK ESTATES BUSHKILL, PA 18324 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34670 | $10,950.00 | Late-Filed Claim |
| 39 | DIAMOND, THOMAS 229 CAMDEN RD PENSACOLA, FL 32514 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34763 | $10,000.00 | Late-Filed Claim |
| 40 | DMUCHOWSKI, JOHN 86 WINCHESTER DRIVE EAST WINDSOR, NJ 08520 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34402 | $47,727.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 41 | DORCHUCK, JORDAN D 9878 BLUESTAR DRIVE PARKER, CO 80138 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34357 | $100,000.00 | Late-Filed Claim |
| 42 | DRAVES, ALICE T 47 ELM TREE LANE FON DU LAC, WI 54935-3702 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34738 | $21,744.80 | Late-Filed Claim |
| 43 | DUFFY,PHILIP STEPHEN FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON, E14 8SD UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35417 | $10,039.22* | Late-Filed Claim |
| 44 | EMMANUEL, ROGER 30, RUE DE LORRAINE 78 SAINT-GERMAIN-EN-LAYE, 78100 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35504 | Undetermined | Late-Filed Claim |
| 45 | ENCORE FUND, LP C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34460 | $3,316,824.36* | Late-Filed Claim |
| 46 | EWING, SANFORD FERREY 110 STEPHEN MATHER RD DARIEN, CT 06820 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/30/2010 | 66432 | $2,349,051.06 | Late-Filed Claim |
| 47 | FERCONIO, MICHAEL R. 5509 STONEWALL AVENUE DOWNERS GROVE, IL 60515 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34789 | Undetermined | Late-Filed Claim |
| 48 | FINKE, HELGA OBERBINGE 11 KASSEL, D34130 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 10/27/2009 | 48727 | $7,075.50 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 49 | FINKE, KARL OBERGINGE 11 KASSEL, D34130 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 10/27/2009 | 48728 | $2,830.20 | Late-Filed Claim |
| 50 | FOLEY, FAMILY TRUST 9/4/87 565 WOODSIDE DRIVE WOODSIDE, CA 94062 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66494 | $120,000.00 | Late-Filed Claim |
| 51 | FORTISSIMO FUND C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO, CA 94104-1503 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34459 | $4,392,949.91* | Late-Filed Claim |
| 52 | FOTI, RUTH 24 KENNEDY RD. CRESSKILL, NJ 07626 | | Lehman No Case Asserted/All Cases Asserted | 02/11/2010 | 66263 | $55,000.00 | Late-Filed Claim |
| 53 | FOX ROTHSCHILD LLP CHAPTER 7 TRUSTEE OF THE ESTATE OF THELEN, LLP ATTN: YANN GERON 100 PARK AVE, STE 1500 NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/22/2010 | 66314 | $9,503.84 | Late-Filed Claim |
| 54 | FREDERICKS, WILLIAM E. 1413 GOLF STREET SCOTCH PLAINS, NJ 07076 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34795 | $23,553.00 | Late-Filed Claim |
| 55 | FRIDMAN, MYRNA PARADO DE RAMBLA GANDHI 211 AP. 601 MONTEVIDEO, CP 11300 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35862 | $30,000.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 56 | FU, VIRGINIA<br>FLAT 3A. 2 WANG FUNG TERRACE<br>TAI HANG RD.<br>HU,<br>HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 10/13/2009 | 37531 | $11,400.00 | Late-Filed Claim |
| 57 | GALLIA ASSETS CORP, CITY OF PANAMA<br>C/O DR. RUDOLF MERONI<br>MERONI & SCHMID ATTORNEYS-AT-LAW<br>ROTFLUHSTRASSE 67<br>ZOLLIKON - ZURICH, CH-8702<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/28/2009 | 50550 | $330,000.00 | Late-Filed Claim |
| 58 | GATEX PROPERTIES INC<br>C/O ANDREW GATY<br>1800 ST.JAMES PLACE<br>SUITE 300<br>HOUSTON, TX 77056-4109 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35519 | $25,000.00 | Late-Filed Claim |
| 59 | GATEX PROPERTIES INC.<br>C/O ANDREW GATY<br>1800 ST.JAMES PLACE<br>SUITE 300<br>HOUSTON, TX 77056-4109 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/01/2009 | 35849 | $11,562.50 | Late-Filed Claim |
| 60 | GESELLSCHAFT FUR TECHNISCHE ZUSAMMENARBEIT (GTZ) GMBH<br>ATTN: FRIEDRICH V. KENNE<br>DAG-HAMMARSKJOLD-WEG 1-5<br>65760  ESCHBORN,<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/07/2009 | 36849 | $569,842.72 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 61 | GH PHIPPS CONSTRUCTION COMPANIES 7061931 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66484 | $200,000.00 | Late-Filed Claim |
| 62 | GIANNI, ORIGONI, GRIPPO & PARTNERS 6-8 TOKENHOUSE YARD LONDON, EC2R 7AS UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35592 | $986,086.86* | Late-Filed Claim |
| 63 | GIBBONS, JOHN MIDCON PTY LTD PO BOX 333 MOHA VALE NSW, 2103 AUSTRALIA | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35358 | $500,000.00 | Late-Filed Claim |
| 64 | GIFFORD, PAUL 175 BROCKET WAY CHIGWELL ESSEX, IG7 4LY UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34766 | $13,325.51 | Late-Filed Claim |
| 65 | GLG GLOBAL CONVERTIBLE UCITS (DISTRIBUTING) FUND, A SUB-FUND OF GLG INVESTMENTS IV PLC C/O GLG PARTNERS LP 1 CURZON STREET LONDON, W1J 5HB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62731 | $375,000.00* | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 66 | GLG GLOBAL CONVERTIBLE UCITS FUND, A SUB-FUND OF GLG INVESTMENTS PLC C/O GLG PARTNERS LP 1 CURZON STREET LONDON, W1J 5HB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/02/2009 | 62732 | $10,000,000.00* | Late-Filed Claim |
| 67 | GOMEZ, DAMIANA 478 CENTRAL PARK WEST #3D NEW YORK, NY 10025 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34621 | $50,000.00 | Late-Filed Claim |
| 68 | GONONSKY, ROBERT 35 EAST 85TH ST APT 2B NEW YORK, NY 10028 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34391 | Undetermined | Late-Filed Claim |
| 69 | GONONSKY, ROBERT 35 E 85TH ST APT 2B NEW YORK, NY 100280961 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34550 | Undetermined | Late-Filed Claim |
| 70 | GORWOOD, RACHEL 24 HOLLY LODGE 90 WIMBLEDON HILL ROAD WIMBLEDON, SW19 7PB UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64585 | $23,000.00 | Late-Filed Claim |
| 71 | GRABOWSKY, RICHARD 233 HANCOCK AVE BRIDGEWATER, NJ 08807 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34855 | $34,614.00 | Late-Filed Claim |
| 72 | GROSS, DAVID J. 350 W. 53RD STREET, APT 6C NEW YORK, NY 10019 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/05/2009 | 36525 | $400,000.00 | Late-Filed Claim |
| 73 | GROSSMAN, NURIT 12 AMNON VETAMAR ST. HAIFA, 34791 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/13/2009 | 39740 | $52,148.00 | Late-Filed Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 74 | GROVER, ANJALI IC/32 GURU GOBIND SING MARG NEW DELHI NEW DELHI, 110005 INDIA | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34910 | $100,000.00 | Late-Filed Claim |
| 75 | GULDBRANDSEN, JAN KRANGEVEIEN 31 NESODDTANGEN, 1450 NORWAY | | Lehman No Case Asserted/All Cases Asserted | 11/02/2009 | 63425 | $172,786.00 | Late-Filed Claim |
| 76 | HAHN-COLBERT, SANDRA 70 BEAVER BROOK RD. HOLMES, NY 12531 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34726 | $750,000.00 | Late-Filed Claim |
| 77 | HAHN-COLBERT, SANDRA M 70 BEAVER BROOK RD. HOLMES, NY 12531 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34727 | $250,000.00 | Late-Filed Claim |
| 78 | HAMMOUD, SAAD 27 POPLAR GROVE LONDON, W67RG UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34651 | $3,500,090.00 | Late-Filed Claim |
| 79 | HEMMER, G.A.J. BORDEWIJKSTRAAT 16 ALKMAAR, 1822 JB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/14/2009 | 40175 | $5,000.00 | Late-Filed Claim |
| 80 | HERRMANN, WOLFGANG & UTE ROITZHEIMER STRASSE 188 EUSKIRCHEN, 53879 GERMANY | 08-13905 (JMP) | CES Aviation LLC | 11/03/2009 | 64547 | Undetermined | Late-Filed Claim |
| 81 | HISPANIC FEDERATION 55 EXCHANGE PL STE 500 NEW YORK, NY 10005-3303 | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 42195 | $25,000.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 82 | HOCKAUF, MARIANNE C/O REINHILDE HOCKAUF-SCHNEIDER BAULSCHULEN WEG 49 COBURG, 96450 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35059 | $20,600.00 | Late-Filed Claim |
| 83 | HOCKAUF, MARIANNE BAUMSCHULENWEG 49 COBURG, D-96450 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 12/01/2009 | 65791 | $20,600.00 | Late-Filed Claim |
| 84 | HUY SY, JOHN GO BENG MRS ELLEN SY GO / MR JOHN SY GO BENG HUY JR 678 WISCONSIN STREET, EAST GREEN HILLS MANDA LU YONG, PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34718 | $99,999.87 | Late-Filed Claim |
| 85 | IGLESIAS, JOAQUIM PASEO MAYOR #D-28, ST#8 SAN JUAN, PR 00926 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34498 | Undetermined | Late-Filed Claim |
| 86 | IMBROGNO, WILLIAM 28 SCOTIA BUILDING 58, JARDINE ROAD LONDON, E1W 3WA UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35186 | $17,000.24 | Late-Filed Claim |
| 87 | JACOBS, MICHAEL M. 6 BREARLY CRESCENT FAIR LAWN, NJ 07410-3353 | | Lehman No Case Asserted/All Cases Asserted | 09/30/2009 | 35563 | $144,000.00 | Late-Filed Claim |
| 88 | JACOBS, MICHAEL M. 6 BREARLY CRESCENT FAIR LAWN, NJ 07410 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35582 | $144,000.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 89 | JAGENBURG, VANESSA 18 FERNWOOD ROAD SUMMIT, NJ 07901 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34724 | $700,000.00 | Late-Filed Claim |
| 90 | JOHN, TAN LYE THIAM B288A BUKIT BATOK ST. 25 #15-228 SINGAPORE, 650288 SINGAPORE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34794 | $25,535.00* | Late-Filed Claim |
| 91 | KAZUMICHI NORIMATSU 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO, 651-1112 JAPAN | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 10/26/2009 | 46347 | Undetermined | Late-Filed Claim |
| 92 | KING, HARRIET CHAN 395 SOUTH 2ND STREET #1 BROOKLYN, NY 11211 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34546 | $6,081.00* | Late-Filed Claim |
| 93 | KOCH, DAVID FLAT 21 THE WESTBOURNE 1 ARTESIAN ROAD LONDON, W25DL UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/01/2009 | 35953 | $10,950.00* | Late-Filed Claim |
| 94 | KOZAK, BRIAN J. 73 RICHMOND BLVD. 4B RONKONKOMA, NY 11779 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 36754 | Undetermined | Late-Filed Claim |
| 95 | KOZAK, BRIAN J. 73 RICHMOND BLVD. 4B RONKONKOMA, NY 11779 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 36755 | Undetermined | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 96 | KPMG AUDIT PLC DEPT 791 58 CLARENDON ROAD WATFORD HERTFORDSHIRE, WD17 1DE UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 10/08/2009 | 36985 | Undetermined | Late-Filed Claim |
| 97 | KRAUSE, ELIZABETH TUCKNER, SIPSER, WEINSTOCK & SIPSER, LLP 120 BROADWAY, 18TH FLOOR NEW YORK, NY 10271 | | Lehman No Case Asserted/All Cases Asserted | 11/06/2009 | 65052 | $250,000.00 | Late-Filed Claim |
| 98 | LAW OFFICE OF TSHOMBE SAMPSON TSHOMBE SAMPSON, ESQ. 1014 6TH STREET SUITE H SANTA MONICA, CA 90403 | 09-10137 (JMP) | BNC Mortgage LLC | 10/09/2009 | 37192 | $1,500,000.00 | Late-Filed Claim |
| 99 | LAYTON COMPANIES, INC, THE 5175510 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66487 | $500,000.00 | Late-Filed Claim |
| 100 | LEHANE,FIONA CATHERINE (FORMERLY FIONA CATHERINE GAFFNEY-NAME CHANGED) 88 RED POST HILL LONDON, GT LON, SE249PW UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/25/2009 | 34912 | $22,386.00 | Late-Filed Claim |
| 101 | LI SHUI ZHONG , | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34753 | $30,200.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 102 | LIST, HANS CHRISTOPH<br>CONCORDIAPLATZ 4<br>WIEN, A-1010<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35588 | $100,000.00 | Late-Filed Claim |
| 103 | LITTLE NELL APARTMENTS, L.P.<br>1800 BERING DRIVE, SUITE 501<br>HOUSTON, TX 77057 | | Lehman No Case Asserted/All Cases Asserted | 04/29/2010 | 66586 | $132,751.83 | Late-Filed Claim |
| 104 | MASSARO, SUSAN - TRADITIONAL IRA<br>FIDELITY MGT TRUST CUSTODIAN<br>75-31 FURMANVILLE AVE<br>MIDDLE VILLAGE, NY 11379 | | Lehman No Case Asserted/All Cases Asserted | 04/01/2010 | 66443 | $10,000.00 | Late-Filed Claim |
| 105 | MCALLISTER, DAN<br>SAN DIEGO COUNTY TREASURER-TAX COLLECTOR<br>ATTN: BANKRUPTCY DESK<br>1600 PACIFIC HIGHWAY, ROOM 162<br>SAN DIEGO, CA 92101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 65273 | $111,162.02 | Late-Filed Claim |
| 106 | MCCARTHY, DAVID<br>2112 VANDERBILT<br>PORTAGE, MI 49024 | | Lehman No Case Asserted/All Cases Asserted | 01/29/2010 | 66182 | Undetermined | Late-Filed Claim |
| 107 | MCGRIGOR DONALD SOLICITORS<br>5 OLD BAILEY<br>LONDON, EC4M 7BA<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35177 | Undetermined | Late-Filed Claim |
| 108 | MCHUGH, KENNETH G<br>458 VANCE AVENUE<br>WYCKOFF, NJ 07481-1128 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34725 | $0.00 | Late-Filed Claim |
| 109 | MCMAHON, EDITH E & JOSEPH F. MCMAHON<br>310 PACIFIC AVENUE<br>WEST CAPE MAY, NJ 08204 | | Lehman No Case Asserted/All Cases Asserted | 05/17/2010 | 66611 | $10,000.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 110 | MCMAHON, IAN<br>27 THE STENNINGS<br>EAST GRINSTEAD<br>WEST SUSSEX, RH19 1PF<br>UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34607 | $33,907.05 | Late-Filed Claim |
| 111 | MENSAH, VIVIEN<br>95 S CONGER AVENUE<br>CONGERS, NY 10920 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34558 | Undetermined | Late-Filed Claim |
| 112 | MORENO, SIMEON<br>C/O SARA DISCEPOLO, ESQ.<br>1050 WINTER STREET, SUITE 1000<br>WALTHAM, MA 02451 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/11/2010 | 66084 | $2,500.00* | Late-Filed Claim |
| 113 | MOSCHELLA, DARREN<br>74 MISSION HILLS CT.<br>HOLMDEL, NJ 07733 | | Lehman No Case Asserted/All Cases Asserted | 07/21/2010 | 66951 | Undetermined | Late-Filed Claim |
| 114 | MSJJ HOLDINGS, LP<br>ATTN: DON COLEMAN<br>110 W 26TH AVE<br>KANSAS CITY, MO 64116 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34991 | $1,000,000.00 | Late-Filed Claim |
| 115 | MUI, DAISY<br>56-11 219TH ST<br>BAYSIDE, NY 11364 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34500 | Undetermined | Late-Filed Claim |
| 116 | MULLINS, SUSAN W<br>1540 GA HWY 107<br>ASHBURN, GA 31714-3575 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34822 | $15,000.00 | Late-Filed Claim |
| 117 | MURA, MICHAEL<br>33 WALTON STREET<br>ST ALBANS, AL1 4DQ<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34839 | $10,950.00 | Late-Filed Claim |
| 118 | MURPHY, MARGARET M.<br>155 E. TALL OAKS CIRCLE<br>PALM BEACH GARDENS, FL 33410 | | Lehman No Case Asserted/All Cases Asserted | 08/16/2010 | 67024 | $10,100.15 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 119 | NAUTA DUTILH N.V. C/O INCE & CO INTERNATIONAL LAW FIRM ROOM 3801-6 38TH FLOOR ICBC TOWER CITIBANK PLAZA HONG KONG, HONG KONG | | Lehman No Case Asserted/All Cases Asserted | 11/12/2009 | 65524 | Undetermined | Late-Filed Claim |
| 120 | NESS, ARNFINA GNEISVEGEN 12 FJERDINGBY, N-2008 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64993 | $4,751.00 | Late-Filed Claim |
| 121 | OGIER WHITELEY CHAMBERS DON STREET ST HELIER JERSEY, JE4 9WG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/27/2009 | 50065 | Undetermined | Late-Filed Claim |
| 122 | OTSUKA, KAZUE 2-27-20-405 MEGURO-HONCHOU MEGURO-KU, 152-0002 JAPAN | | Lehman No Case Asserted/All Cases Asserted | 10/12/2009 | 37403 | $84.40 | Late-Filed Claim |
| 123 | PELLEGRINO, EILEEN 13 STONEY BROOK RD HOLMDEL, NJ 07733 | | Lehman No Case Asserted/All Cases Asserted | 09/24/2009 | 34850 | $24,113.00 | Late-Filed Claim |
| 124 | PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT SYSTEM C/O ALAN VAN NOORD, CFA, CHIEF INVESTMENT OFFICER AND JEFFREY B. CLAY, EXECUTIVE DIRECTOR P.O. BOX 125 HARRISBURG, PA 17108-0125 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/12/2010 | 66390 | $36,439,975.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 125 | PONZECCHI, STEPHEN 82 FORSTER ROAD BECKENHAM KENT, BR3 4LQ UNITED KINGDOM | | Lehman No Case Asserted/All Cases Asserted | 09/28/2009 | 35427 | $30,900.00 | Late-Filed Claim |
| 126 | POPE, JODIE 13 CAMDEN PARK ROAD CHISLEHURST KENT, BR7 5HE | | Lehman No Case Asserted/All Cases Asserted | 10/19/2009 | 41667 | Undetermined | Late-Filed Claim |
| 127 | PUERTAS, MIGUEL IGNACIO 325 W. 45TH STREET #807 NEW YORK, NY 10036 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34435 | $38,000.00 | Late-Filed Claim |
| 128 | PUTTOCK, ADRIAN 108 CONRWALL ROAD GREEN HILL HERNE BAY KENT, CT6 7SX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/22/2010 | 66320 | $7,903.85 | Late-Filed Claim |
| 129 | QUISMORIO, JAMES 1738 VIA DEL REY SOUTH PASADENA, CA 91030 | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36443 | Undetermined | Late-Filed Claim |
| 130 | RATNOWSKY, MARC A1433 WATERFORD GREEN DR MARIETTA, GA 30068 | | Lehman No Case Asserted/All Cases Asserted | 10/27/2009 | 49446 | $96,000.00 | Late-Filed Claim |
| 131 | REID, WAYNE D, II 433 LANGLEY OAKS DRIVE MARIETTA, GA 30067 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/18/2009 | 65975 | $433,751.50 | Late-Filed Claim |
| 132 | REID, WAYNE D, II 433 LANGLEY OAKS DRIVE MARIETTA, GA 30067 | | Lehman No Case Asserted/All Cases Asserted | 12/18/2009 | 65976 | $433,751.50 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 133 | RIZZO, FRANK H AND PEGGY R, JT TEN<br>1476 E. 18TH ROAD<br>STREATOR, IL 61364 | 08-13885 (JMP) | Lehman Brothers Commodity Services Inc. | 09/23/2009 | 34483 | $320,000.00 | Late-Filed Claim |
| 134 | RIZZOTTO, ANTHONY<br>24 TWIN TERRACE<br>HOLMDEL, NJ 07733 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34571 | $70,000.00 | Late-Filed Claim |
| 135 | RODRIGUEZ-COLON, ELIZABETH<br>URB. DOS PINOS<br>784 CALLE LINCE<br>SAN JUAN, PR 00923 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34491 | Undetermined | Late-Filed Claim |
| 136 | ROGER, EMMANUEL<br>30, RUE DE LORRAINE<br>78<br>SAINT GERMAIN EN LAYE, 78100 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/29/2009 | 35505 | Undetermined | Late-Filed Claim |
| 137 | ROSENBLATT, STEPHEN<br>27 PRYER MANOR RD<br>LARCHMONT, NY 10538 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34583 | $2,762,925.00 | Late-Filed Claim |
| 138 | ROSENZWEIG, HELEN<br>1 BAYCLUB DR, APT 15X<br>BAYSIDE, NY 11360 | | Lehman No Case Asserted/All Cases Asserted | 10/07/2009 | 36830 | $7,500.00 | Late-Filed Claim |
| 139 | SALWIN, PIOTR A.<br>45 TUDOR CITY PLACE<br>APARTMENT 1011<br>NEW YORK, NY 10017 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34389 | $150,000.00 | Late-Filed Claim |
| 140 | SGHERZA, VINCENT<br>98 PARK AVE<br>APT 2C<br>HOBOKEN, NJ 07030 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34436 | $150,632.25 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 141 | SHAPIRO, RYAN M.<br>62 STUART DRIVE<br>SYOSSET, NY 11791 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/06/2009 | 36567 | $21,348.00 | Late-Filed Claim |
| 142 | SHERMAN, CANDICE<br>660 SANDSTONE DRIVE<br>ATHENS, GA 30605 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/26/2010 | 66421 | $15,000.00 | Late-Filed Claim |
| 143 | SINCLAIR MEDICAL PLAN SI97400<br>ZIONS FIRST NATIONAL BANK FBO<br>ATTN: BRIAN SHRUM, CUSTODIAN<br>ONE SOUTH MAIN, 12TH FLOOR<br>SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66489 | $750,000.00 | Late-Filed Claim |
| 144 | SINGHAL, ARUN<br>04-04, SCOTTS 28<br>SCOTTS ROAD<br>SINGAPORE, 228223 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/24/2009 | 34870 | $164,992.00 | Late-Filed Claim |
| 145 | SIRERA, PEDRO AND CAYETENA B.<br>BUSCENY DE AND MIRNA ANDREA,<br>JTWROS<br>AV. LAS HERAS 3759 PISO 11A<br>BUENOS AIRES, 1425<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/30/2009 | 35586 | $87,042.08 | Late-Filed Claim |
| 146 | SMEJKAL, FRANK<br>1305 BEVERLY STREET<br>HOUSTON, TX 77008 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34673 | $250,000.00 | Late-Filed Claim |
| 147 | SMITH, JAMES P.<br>50 CAMBRIDGE DR<br>SHORT HILLS, NJ 07078 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34566 | $62,500.00* | Late-Filed Claim |
| 148 | ST HILDA'S EAST COMMUNITY CENTRE<br>18 CLUB ROW<br>LONDON, E2 7EY<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/25/2009 | 34977 | Undetermined | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 149 | STARTEK INC. 8109959 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66490 | $500,000.00 | Late-Filed Claim |
| 150 | STEPHENS, FOREST 75 WEST 100 N RUPERT, ID 83350 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/20/2009 | 42447 | $20,972.52 | Late-Filed Claim |
| 151 | STOCKHAMER, NEIL 11 LILLIAN LANE PLAINVIEW, NY 11803 | | Lehman No Case Asserted/All Cases Asserted | 12/02/2009 | 65817 | $1,000.00* | Late-Filed Claim |
| 152 | STRICKER, LAURA APT. 1A 430 CUNAT BLVD RICHMOND, IL 60071-8918 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34526 | Undetermined | Late-Filed Claim |
| 153 | SWANDER FINANCE S.A. C/O ROBERTO DUPONT CASA LA ROSADA-PARADA 26-BRAVA ELIAS REGULES, RINCON DEL INDIO PUNTA DE ESTE, URUGUAY | | Lehman No Case Asserted/All Cases Asserted | 10/05/2009 | 36206 | $209,094.88 | Late-Filed Claim |
| 154 | SWIDLER, JOSHUA E. FOREST LODGE WINDSOR GREAT PARK WINDSOR, SL42BU UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35236 | $41,963.00 | Late-Filed Claim |
| 155 | TEH VUI HAU BLOCK 129 BUKIT MERAH VIEW #18-158 , 150129 SINGAPORE | 08-13888 (JMP) | Lehman Brothers Special Financing Inc. | 10/21/2009 | 42942 | Undetermined | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 156 | TENSOR OPPORTUNITY LIMITED ATTN: KEVIN BARRETT C/O EMS CAPITAL LP 499 PARK AVENUE, 11TH FLOOR NEW YORK, NY 10022 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66236 | $2,369,647.41* | Late-Filed Claim |
| 157 | THAMBIMUTHU, RAJARATNAM 4 VAN DYCK AVENUE NEW MALDEN,SURREY, KT3 5NQ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34489 | Undetermined | Late-Filed Claim |
| 158 | THE UPS STORE PETRO CANADA CENTRE EAST TOWER 100-111 5TH AVENUE SW CALGARY, AB T2P 3Y6 CANADA | | Lehman No Case Asserted/All Cases Asserted | 09/30/2009 | 35579 | Undetermined | Late-Filed Claim |
| 159 | UNICREDIT BANK AUSTRIA AG, FORMERLY BANK AUSTRIA CREDITANSTALT AG, FORMERLY BANK AUSTRIA AKTIENGESELLSCHAFT SCHOTTENGASSE 6 - 8 VIENNA, A-1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66235 | $2,919,533.31 | Late-Filed Claim |
| 160 | URIA MENENDEZ ABOGADOS, S.L.P. C/ PRINCIPE DE VERGARA, 187 MADRID, 28002 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/23/2009 | 34656 | $69,050.39 | Late-Filed Claim |
| 161 | UT STATE BAR 8938175 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66492 | $300,000.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 162 | UTAH BUSINESS/BENCHMARK INSURANCE CO. 8914701 ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY, UT 84133-1109 | | Lehman No Case Asserted/All Cases Asserted | 04/02/2010 | 66491 | $350,000.00 | Late-Filed Claim |
| 163 | VAN ARK, LISA 662 MOURNING DOVE RD. LITTLE SUAMIC, WI 54141 | | Lehman No Case Asserted/All Cases Asserted | 01/19/2010 | 66117 | $944.63 | Late-Filed Claim |
| 164 | WALLACE, DANIEL 347 WEST BROADWAY # 7 NEW YORK, NY 10013 | | Lehman No Case Asserted/All Cases Asserted | 09/23/2009 | 34707 | Undetermined | Late-Filed Claim |
| 165 | WALLACH, DAVID 1 BAY-CLUB DR, APT 15X BAYSIDE, NY 11360 | | Lehman No Case Asserted/All Cases Asserted | 10/07/2009 | 36831 | $7,500.00 | Late-Filed Claim |
| 166 | WOOLFOOT, KATE JANE FLAT 3 112 FLEET ROAD LONDON, NW3 2QX UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35191 | $27,400.00 | Late-Filed Claim |
| 167 | WU CHIK KIH TOWN COURT#305 2/12/2004 KAMI IKEBUKURO TOSHIMA-KU, 13 JAPAN | | Lehman No Case Asserted/All Cases Asserted | 12/21/2009 | 66006 | $0.00 | Late-Filed Claim |
| 168 | XU, YEREN MOTOAZABU-KAN #201 3-6-9 MOTOAZBU MINATO-KU, 1060046 JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 09/28/2009 | 35245 | $435,304.00 | Late-Filed Claim |

## OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 169 | YANG, KRISTEN CHEN<br>110 ROCKLAND DRIVE<br>JERICHO, NY 11753 | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 09/24/2009 | 34880 | $121,316.00 | Late-Filed Claim |
| 170 | YIP, RAYMOND<br>227-16 64TH AVE<br>OAKLAND GARDENS, NY 11364 | | **Lehman No Case Asserted/All Cases Asserted** | 09/23/2009 | 34561 | $50,000.00 | Late-Filed Claim |
| 171 | YVAN, DEPUYDT<br>RUE GONTRAN BACHY 56<br>SPIENNES, 7032<br>BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 55039 | Undetermined | Late-Filed Claim |
| 172 | YVAN, DEPUYDT<br>RUE GONTRAN BACHY 56<br>SPIENNES, 7032<br>BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 10/29/2009 | 55040 | Undetermined | Late-Filed Claim |
| 173 | ZAMORA, BARBARA L.<br>TOKYO MIDTOWN RESIDENCES # 1910<br>9-7-2 AKASAKA<br>13<br>MINATO-KU, 107-0052<br>JAPAN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 02/03/2010 | 66230 | $25,500.00 | Late-Filed Claim |
| 174 | ZAMORA, BARBARA L.<br>TOKYO MIDTOWN RESIDENCES # 1910<br>9-7-2 AKASAKA<br>13<br>MINATO-KU, 107-0052<br>JAPAN | | **Lehman No Case Asserted/All Cases Asserted** | 02/03/2010 | 66233 | $3,327.00 | Late-Filed Claim |
| 175 | ZAMORA,BARBARA L.<br>TOKYO MIDTOWN RESIDENCES # 1910<br>9-7-2 AKASAKA<br>MINATO-KU, 13, 107-0052<br>JAPAN | | **Lehman No Case Asserted/All Cases Asserted** | 02/03/2010 | 66234 | $14,950.01 | Late-Filed Claim |

**OMNIBUS OBJECTION 41: EXHIBIT A – LATE-FILED CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 176 | ZELENOVIC, TOMISLAV<br>10573 WEST PICO BOULEVARD<br>APARTMENT 77<br>LOS ANGELES, CA 90064 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 10/15/2009 | 40494 | $80,180.76 | Late-Filed Claim |
| | | | | | TOTAL | $113,194,199.60 | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
--------------------------------------------------------------------x
In re                                          :      **Chapter 11 Case No.**
                                               :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :      **08-13555 (JMP)**
                                               :
                        **Debtors.**           :      **(Jointly Administered)**
--------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' FORTY-FIRST OMNIBUS OBJECTION TO CLAIMS (LATE-FILED CLAIMS)

Upon the forty-first objection to claims, dated September 13, 2010 (the "Forty-First Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), disallowing and expunging the Late-Filed Claims on the basis that they were filed after the Bar Date, all as more fully described in the Forty-First Omnibus Objection to Claims; and due and proper notice of the Forty-First Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Forty-First Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Forty-First Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Forty-First Omnibus Objection to Claims.

ORDERED that the relief requested in the Forty-First Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto (collectively, the "Late-Filed Claims") are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the Late-Filed Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to any claim listed on Exhibit A annexed to the Forty-First Omnibus Objection to Claims that is not listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
       New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE