---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, AT 214-746-7700.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
| | | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

-------------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS'**
**FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS**
**(LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS)**

        **PLEASE TAKE NOTICE** that on September 13, 2010, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their forty-second omnibus objection to

claims (the "Debtors' Forty-Second Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Forty-Second Omnibus Objection to Claims will be held

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **October 27, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

> **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Forty-Second Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **October 18, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Forty-Second Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' Forty-Second Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: September 13, 2010
New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------------x

| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

---------------------------------------------------------------------x

### DEBTORS' FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS
### (LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS)

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

**Relief Requested**

1.      The Debtors file this forty-second omnibus objection to claims (the "Forty-Second Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order disallowing and expunging the claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on Exhibit A (collectively, the "Late-Filed LPS Claims") and have determined that the Late-Filed LPS Claims violate this Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as these claims were filed after the bar date.  Because the Late-Filed LPS Claims fail to comply with the Bar Date Order, the Debtors request that they be disallowed and expunged in their entirety.

3.      The Debtors reserve all their rights to object on any basis to any Late-Filed LPS Claims as to which the Court does not grant the relief requested herein.

**Jurisdiction**

4.      This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.      Commencing on September 15, 2008 and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On July 2, 2009, this Court entered the Bar Date Order, which set forth specific alternative claim filing procedures (the "Lehman Programs Securities Procedures") that apply to the filing of any and all claims arising from securities included on the Lehman Programs Securities list.  (Bar Date Ord. at 12.)  While the Bar Date Order established September 22, 2009 as the deadline to file proofs of claim, the Lehman Programs Securities Procedures require that all claims against a Debtor arising from securities on the Lehman Programs Securities list ("Securities Programs Proofs of Claim") be filed on or before November 2, 2009 (the "Securities Programs Bar Date").  As such, holders of Lehman Programs Securities were provided an additional 40 days (for a total of four months from entry of the Bar Date Order) to file their

proofs of claim.  The Bar Date Order also expressly provides that "any holder of a claim against the Debtors who is required, but fails to file a proof of such claim in accordance with the Bar Date Order . . . shall forever be barred, estopped, and enjoined from asserting such claim against the Debtors (or filing a Proof of Claim with respect thereto) . . . ."  (*Id.* at 9-10.)  A copy of the Bar Date Order was made publicly available at http://www.lehman-docket.com.

9.      Notice of the Securities Programs Bar Date (the "Securities Programs Bar Date Notice") was widely published and disseminated.  Pursuant to the Bar Date Order, the Program Securities Bar Date Notice was published by the Debtors in ten languages, plus seven translations for local dialects, and in twenty-six newspapers in eighteen countries, including in each of Italy, Spain, France, Germany, The Netherlands (in English), Switzerland, Luxembourg, United Kingdom, Hong Kong, Mexico, Belgium, Austria, Greece, Brazil, Argentina, Australia, and Japan.  (Bar Date Ord. at 14.)  The Programs Securities Bar Date Notice was also provided to Euroclear, Clearstream, and similar clearing systems as well as to the issuers of the Lehman Programs Securities and these entities were to distribute the notice to the holders of Lehman Programs Securities.

10.      The Securities Programs Bar Date Notice expressly warned that "[S]ecurities Programs Proofs of Claim will be deemed timely filed only if **actually received** by Epiq or the Court on or before the Securities Programs Bar Date."  (Secs. Programs Bar Date Notice at 2 (emphasis in original).)  It also warned claimants in bold-face type that "[a]ny holder of a claim based on a Lehman Programs Security who fails to file a Securities Programs Proof of Claim in accordance with the Bar Date Order on or before the Securities Programs Bar Date . . . will be forever barred, estopped, and enjoined from asserting such claim (and from filing a

Securities Programs Proof of Claim with respect to such claim) against LBHI [and] the other Debtors and their estates . . . ." (*Id.* at 3.)

11.     On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

## The Late-Filed LPS Claims Should Be Disallowed and Expunged

12.     In reviewing the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent, the Debtors have identified the claims on Exhibit A as claims that should be disallowed and expunged because they are Securities Programs Proofs of Claim that fail to comply with the Securities Programs Bar Date.

13.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Moreover, Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "proof of such claim is not timely filed." 11 U.S.C. § 502(b)(1).

14.     "Bar dates are 'critically important to the administration of a successful chapter 11 case.'" (Memorandum Decision Denying Motions for Leave to File Late Claims [Docket No. 9150], *In re Lehman Bros. Holdings, Inc.*, --- B.R. ---, 2010 WL 2000326 at *2 (Bankr. S.D.N.Y. May 20, 2010) (quoting *In re Musicland Holding Corp.*, 356 B.R. 603, 607 (Bankr. S.D.N.Y. 2006)).) A bar date is more than a "procedural gauntlet" and functions as "an

integral part of the reorganization process." *In re Hooker Invs., Inc.*, 937 F.2d 833, 840 (2d Cir. 1991). A bar date enables debtors to determine with reasonable promptness, efficiency and finality what claims will be made against their estates—a determination without which they cannot effectively reorganize. *In re Keene Corp.*, 188 B.R. 903, 907 (Bankr. S.D.N.Y. 1995). Accordingly, bar dates are strictly enforced in the Second Circuit. *See id.*; *In re Lehman Bros. Holdings, Inc.*, 2010 WL 2000326 at *2; *In re Musicland Holding Corp.*, 356 B.R. at 607 ("The bar date is akin to a statute of limitations, and must be strictly enforced.").

15. In order to be timely-filed, Securities Programs Proofs of Claim had to be **actually received** on or before the Securities Programs Bar Date. (Secs. Programs Bar Date Notice at 2 (emphasis added).) Claimants were provided notice of this requirement, including a warning that failure to comply with the Securities Programs Bar Date would result in their claims being barred. (*See id.* at 2, 3.) Nevertheless, the holders of the Late-Filed LPS Claims filed their Securities Programs Proofs of Claim after the Securities Programs Bar Date.

16. Because the Late-Filed LPS Claims violate the Bar Date Order and are thus untimely, the Debtors request that the Court disallow and expunge in their entirety the Late-Filed LPS Claims listed on <u>Exhibit A</u>.

### Notice

17. No trustee has been appointed in these chapter 11 cases. The Debtors have served notice of this Forty-Second Omnibus Objection to Claims, in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635], on: (i) each claimant listed on <u>Exhibit A</u>; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; (vi) the United States Attorney for the Southern District of New York; and (vii) all parties who

have requested notice in these chapter 11 cases.  The Debtors submit that no other or further notice need be provided.

18.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: September 13, 2010
         New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AARS, MORTEN LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65026 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 2 | AAS, MAGNUS LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65007 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 3 | ABADI, MARCELO SINCLAIR 3045 10B CAPITAL FEDERAL BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65487 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 4 | ABLEMEN & ASSOCIATES LTD FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/21/2010 | 66158 | $38,508.93* | Late-Filed Lehman Programs Securities Claim |
| 5 | ABLEMEN & ASSOCIATES LTD FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/21/2010 | 66159 | $20,000.00* | Late-Filed Lehman Programs Securities Claim |
| 6 | ADANT, LUCIEN VAL DES SEIGNEURS 9 BTE 1 BRUXELLES, 1150 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64719 | $57,374.83 | Late-Filed Lehman Programs Securities Claim |
| 7 | ADB HOLDING B.V. KRIJGSMAN 9 AMSTELVEEN, 1186 DM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64658 | $141,510.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 8 | ADRIANA, LOI<br>CHAUSSE DE MONS, 31<br>ANDERLUES, 6150<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65094 | $15,088.50 | Late-Filed Lehman Programs Securities Claim |
| 9 | AGUILERA CAELLES, VICENTE<br>AV. DE ROMA, 153-2-2<br>BARCELONA, 08011<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64913 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 10 | ALBAREDA COSTA, MARIA JOSE<br>C/PARIS 57-61, 2-1<br>BARCELONA, 08029<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64908 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 11 | ALVARO GUIMARAES GOMES, MANUEL<br>LARGO S. SEBASTIAO, LT 5-1 F<br>VALENCA, 4930-697<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65140 | $30,473.06 | Late-Filed Lehman Programs Securities Claim |
| 12 | AMNON, SAMUEL<br>HAZAITSTR. 07<br>KTAR SHMARYAHU, 46910<br>ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65092 | $19,500.00 | Late-Filed Lehman Programs Securities Claim |
| 13 | AN VDEN BERK, W.J.<br>REGENTESSESTRAAT 3<br>NIJMEGEN, 6522 AM<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64420 | $84,906.00 | Late-Filed Lehman Programs Securities Claim |
| 14 | ANDRE, LION<br>GEBROEDERS VAN<br>RAEMDONCKLAAN 80<br>EDEGEM, 2650<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64605 | $1,435,560.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | ART, FREDDY RUE DE LUTTRE 25 PONT-A-CELLES, 6230 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/04/2010 | 66246 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |
| 16 | ASSLAENDER, PETER OTTOSTRASSE 3 BAMBERG, D 96047 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64715 | $47,435.00 | Late-Filed Lehman Programs Securities Claim |
| 17 | AUGUSTA SANTOS, GUIOMAR AVENIDA 25 ABRIL LOTE 512 FERNAO FERRO, 2865-406 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65142 | $353,775.00 | Late-Filed Lehman Programs Securities Claim |
| 18 | BAMUFA AG C/O TREUHAND HOHL AG WILENSTRASSE 14 UZWIL, 9240 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64650 | $35,000.00 | Late-Filed Lehman Programs Securities Claim |
| 19 | BAMUFA AG C/O TREUHAND HOHL AG WILENSTRASSE 14 UZWIL, 9240 SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 11/04/2009 | 64651 | $35,000.00 | Late-Filed Lehman Programs Securities Claim |
| 20 | BARTL, JOHANN BRUNNSTEINSTR. 10 A KOLBERMOOR, D-83059 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/08/2010 | 66374 | $7,112.90 | Late-Filed Lehman Programs Securities Claim |
| 21 | BENETTI, LAURA VIA UMBRIA 11 I-ARZIGNANO, ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64643 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 22 | BERG, RAGNAR KAPP, 2849 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65001 | $424.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 23 | BERTRAN ALCADE, JOSE C/MIGUEL REVERTER, 7-A SANT JUST DESVERN(BARCELONA), 08960 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64898 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 24 | BJERKE, MADS LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65019 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 25 | BJERKE, MADS LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65020 | $502.00 | Late-Filed Lehman Programs Securities Claim |
| 26 | BOHMLER, GERHARD SCHUTZSTRASSE 22 RUTESHEIM, D-71277 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65037 | $10,368.00 | Late-Filed Lehman Programs Securities Claim |
| 27 | BOHMLER, SABINE SCHUTZSTRASSE 22 RUTESHEIM, D-71277 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65036 | $5,614.00 | Late-Filed Lehman Programs Securities Claim |
| 28 | BONN, MANUELA WOLFSGANGSTR. 1 FRANKFURT, 60322 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64923 | $28,472.00 | Late-Filed Lehman Programs Securities Claim |
| 29 | BRECX-PETRE, JEAN & FRANCOISE BOULEVARD LOIUS SCHMIDT 8417 ETTERBEEK, 1040 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65053 | $18,017.02 | Late-Filed Lehman Programs Securities Claim |
| 30 | BROUWER, C. BLOEMGAARDE 27 CASTRICUM, HA 1902 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65086 | $22,785.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 31 | BURROW, MICHAEL HOUSEBOAT MADDALENA 106 CHEYNE WALK LONDON, SW10 0DG UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64939 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 32 | CARDENAU, PEDRO GASTON AND LUCIANO CARDENAU URUGUAY 239 4 D BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65127 | $20,000.00 | Late-Filed Lehman Programs Securities Claim |
| 33 | CARDOSO SUCENA, MARIA JOSE RUA DE TIMOR NO 10-3O AVEIRO, 3700-007 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64871 | $75,604.42 | Late-Filed Lehman Programs Securities Claim |
| 34 | CASTANER, ANTONIO REDON AVDA. MADRID, 94 SANT CUGAT DE VALLES BARCELONA, 08915 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64852 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 35 | CENTRE D'ENSEIGNEMENT SECONDAIRE LIBRE NOTRE - DAME DES CHAMPS RUE EDITH CAVELL 143 BRUXELLES, 1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65063 | $71,220.00 | Late-Filed Lehman Programs Securities Claim |
| 36 | CHANG SING CHEUNG &/OR SO WAI LAN FT E 24/F BLK 1 PARK VIEW GDN 8 PIK TIN STREET SHATIN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64597 | $200,000.00* | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 37 | CHAU KAM MAN & CHIANG WAI MAN VIVIAN 17A HILLTOP 60 CLOUD VIEW ROAD NORTH POINT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64973 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |
| 38 | CHOW CHI WING RM 616, 6/F LOK TSUI HSE LOK FU ESTATES, KLN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64853 | $128,363.11* | Late-Filed Lehman Programs Securities Claim |
| 39 | CHOW CHI WING RM 616, 6/F LOK TSUI HSE LOK FU ESTATES, KLN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64854 | $128,363.11* | Late-Filed Lehman Programs Securities Claim |
| 40 | CHOW CHI WING RM 616, 6/F LOK TSUI HSE LOK FU ESTATES, KLN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64855 | $150,000.00* | Late-Filed Lehman Programs Securities Claim |
| 41 | CITYBANK PRIVATKUNDEN AG &CO KG KNOCHENHAUER STR 15 BREMEN, 28195 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65221 | $11,388.00 | Late-Filed Lehman Programs Securities Claim |
| 42 | CLEIJPOOL, G.J. & VAN DER SANDE, J.M. TREVIERENLEI 18 SCHOTEN, B-2900 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64705 | $248,167.50 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 43 | COLOMER VIDAL, MARIO SALVADOR C/MAYOR, 25-1 GUADASSUAR VALENCIA, 46610 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64507 | $97,641.90 | Late-Filed Lehman Programs Securities Claim |
| 44 | CONCEICAO RS SOARES CONCEICAO, FELISBELA LAU DE MISERICORDIA 227 BURGAES VALE DE CAMBRA, 3730-040 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64942 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 45 | COPIA FORTUNA HOLDING B.V. TOBIAS ASSERLAAN 44 BERKEL ENSCHST, VC-5056 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65106 | $28,400.00 | Late-Filed Lehman Programs Securities Claim |
| 46 | CRAHAIJ, MARK HEERSESTRAAT 5 D HEERS, 3870 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64662 | $12,275.00 | Late-Filed Lehman Programs Securities Claim |
| 47 | CRIJNS, F.F.A. AND/OR CRIJNS-VAN DER GROOF, W.A.C. ROSSINILAAN 8 HILVERSUM, 1217 CB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64526 | $37,500.00 | Late-Filed Lehman Programs Securities Claim |
| 48 | CROONEN BEHEER B.V. VAN OLDENBARNEVELTLAAN 7 ROSMALEN, 5242 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65051 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 49 | DAIKA OSAKASEIKA CO. LTD. NO. 1-86, 1-CHOME, NODA FUKUSHIMA-KU OSAKA, JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65872 | $960,852.97* | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 50 | DE ABREU, DANIEL ALVEAR 1067 BANFIELD PUIA DE BUENOS AIRES, 1828 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64335 | $25,000.00 | Late-Filed Lehman Programs Securities Claim |
| 51 | DE BEULE, ETIENNE SINT- JOZEFSTRAAT 102 LOKEREN, 9160 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65076 | $19,329.11 | Late-Filed Lehman Programs Securities Claim |
| 52 | DE CLERCQ, MARIA SCHOENDALESTRAAT 124 SINT-ELOOIS-VIJVE, 8793 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65197 | $227,405.46 | Late-Filed Lehman Programs Securities Claim |
| 53 | DE LA ROSA DIAZ, JOSE ANTONIO CALLE JULIAN SANZ IBANEZ 44 4-C ZARAGOZA, 50017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64471 | $27,492.59 | Late-Filed Lehman Programs Securities Claim |
| 54 | DE LOCHTENBERG BEHEER B.V. T.A.V. DE HEER O. BARTELS OVERVELDSESTRAAT 2 PRINSENBEEK, 4841 KX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65162 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 55 | DE SOUSA BARBOSA, ANTONIO RUA PROF. BRANQUINTTO FONSECA, 269 PAREDE, 2175-078 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64312 | $144,943.26 | Late-Filed Lehman Programs Securities Claim |
| 56 | DEBIASI, MIGUEL ANGEL AVDA. MALVINAS ARGENTINAS 3500-CORDOBA CORDOBA, 5012 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64376 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 57 | DELAUNAY GONCALVES PEREIRA, ANDRE ROBERTO RUA DAS PALMEIRAS, 889 CASCAIS, 2750-005 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65153 | $265,246.16 | Late-Filed Lehman Programs Securities Claim |
| 58 | DONGARDIVE, PRADIP & VOELKER-DONGARDIVE, KARIN BADBRUNNEN STR. 72 STUTTGART, 70374 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64531 | $7,313.00 | Late-Filed Lehman Programs Securities Claim |
| 59 | DRAUSINGER, CLAUDIA ERLENWEG 8 BEI LAMBACH, 4650 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65473 | $7,121.50 | Late-Filed Lehman Programs Securities Claim |
| 60 | DUBRAVKO TOMLJANOVIC C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64254 | $98,980.00 | Late-Filed Lehman Programs Securities Claim |
| 61 | DUREN, JAVIER A. VEDIA 1650 PISO 15 ""D"" CAPITAL FEDERAL, 1429 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64334 | $15,000.00 | Late-Filed Lehman Programs Securities Claim |
| 62 | ECHINOPE CAORSI, RODOLFO RIO NEGRO 1536 MONTEVIDEO, 11100 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64361 | $25,000.00* | Late-Filed Lehman Programs Securities Claim |
| 63 | EIBERICH, UTZ HEIDER WEG 12 DUSSELDORF, G-40489 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65077 | $11,959.62 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 64 | EITO EITO, ANGELES<br>CALLE DOCTOR CERADA 14-16 ESE. 2, 6<br>ZARAGOZA, 50005<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64438 | $18,810.71 | Late-Filed Lehman Programs Securities Claim |
| 65 | ELAND, E.W.<br>KRALINGSEPLASLAAN 62B<br>ROTTERDAM, 3061 BA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64954 | $113,562.00 | Late-Filed Lehman Programs Securities Claim |
| 66 | ELEUTERIO GONZALEZ ALVAREZ<br>MARIA MERCEDES GASCH RIUDOR<br>AVDA. PRAT DE LA RIBA, 54 BAJOS<br>GRANOLLERS (BARCELONA), 08401<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64894 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 67 | ERNST, FABIAN<br>WIESENSTR. 4<br>HANNOVER, 30169<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/02/2010 | 66495 | $241,417.00 | Late-Filed Lehman Programs Securities Claim |
| 68 | EVENRUD, OISTEIN<br>POSTBOKS 164<br>LENA, 2851<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65013 | $4,917.00 | Late-Filed Lehman Programs Securities Claim |
| 69 | EVENRUD, OISTEIN<br>POSTBOKS 164<br>LENA, 2851<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65014 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 70 | F. CH. W. MEVISSEN B.V.<br>T.A.V. DE HEER F.C.W. MEVISSEN<br>P/A HOEVENSTRAAT 1A<br>ST.HUIBRECHTS-LILLE, B-3910<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65160 | $42,453.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 71 | FACELLA SENSI DELLA PENNA, SALVATORE C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME, 00192 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64937 | $106,312.50 | Late-Filed Lehman Programs Securities Claim |
| 72 | FASSBENDER, SIGRID HARDTSTRASSE 31 DUESSELDORF, 40629 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64682 | $11,388.80 | Late-Filed Lehman Programs Securities Claim |
| 73 | FERNANDEZ TREMPS, ADOLFO & MARIA VICENTA ORTEGA ORDOVAS CORCEGA 89, ATICO 2 BARCELONA, 08029 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64227 | $50,650.14 | Late-Filed Lehman Programs Securities Claim |
| 74 | FERNANDEZ, ADOLFO RAMIRO C/GANDUXER, 96, ENTLO. 1 BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64851 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 75 | FERNANDO ALAIX IDOATE C/FOLGAROLAS, 30, 3-2 BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64895 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 76 | FIEDEL, MATTHIAS AM STEINBERG 44 WOERTHSEE, D-82237 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64932 | $21,247.73 | Late-Filed Lehman Programs Securities Claim |
| 77 | FLECKENSTEIN, EVELYN RENNBAHNSTR. 31 KOLN, 50737 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64948 | $39,240.25 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | FOK YIM SHEUNG, FLORIA 26 H BLOCK 13 YUET WU VILLA TUEN MUN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65031 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 79 | FOK YIM SHEUNG, FLORIA 26 H BLOCK 13 YUET WU VILLA TUEN MUN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65032 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 80 | FOK YIM SHEUNG, FLORIA 26 H BLOCK 13 YUET WU VILLA TUEN MUN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65033 | $50,000.00 | Late-Filed Lehman Programs Securities Claim |
| 81 | FOKKER, W.N. ZWANENBALG 1816 DEN HELDER, 1788 ZH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64918 | $15,596.00 | Late-Filed Lehman Programs Securities Claim |
| 82 | FORCE MANNER COMPANY LIMITED 44 WYNDHAM STREET 27/FLOOR, UNIT C&D WYNDHAM PLACE, CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65120 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 83 | FOREST HOLDING INC 60 MARKET SQAURE P.O. BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64161 | $204,063.33 | Late-Filed Lehman Programs Securities Claim |
| 84 | FRANZISKA ASPERL, WALTER DR. LOCKERSTR. 12 BAD GOISERN, A-4822 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 11/17/2009 | 65591 | Undetermined | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 85 | FREIRE, MANUEL CABRAL RUA FREI BERNARDO BRITO NO. 3 1 ESQ. LISBOA, 1500-295 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64968 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 86 | FRIEDRICH, WILLI & ERIKA BENNER DERNBACHER STR. 23 MITTENAAR, 35756 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64326 | $7,107.00 | Late-Filed Lehman Programs Securities Claim |
| 87 | FUNG YUEN CHOR FLAT F, 6/F, TOWER 3, OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O, NT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64545 | $10,000.00* | Late-Filed Lehman Programs Securities Claim |
| 88 | GAARDER, GUSTAV LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65018 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 89 | GAARDER, KRISTIAN LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65012 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 90 | GALLEN RALUY, LIDIA C/LA PLANA, 1 URB. LA LLOBERA CABRILS(BARCELONA), 08348 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64906 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 91 | GANISTINE, LAPIERRE RUE TOMBEUX 8 HANEFFE, 4357 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64943 | $5,000.00 | Late-Filed Lehman Programs Securities Claim |
| 92 | GARCIA-MILA PALAUDARIAS, JAIME & ROSA M MATEU SOLE CARRENCA, 29, 6-2 BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64204 | $14,471.47 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 93 | GARCIA-TORRENT MOLINA, RAMON C/GANDUXER, 132-6-2 BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64912 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 94 | GEERTJE B.V. ALEXANDER GOGEL WEG 16A DEN HAAG, 2517 JR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/09/2009 | 65887 | $707,550.00 | Late-Filed Lehman Programs Securities Claim |
| 95 | GERD, KAIN PRIMESBERG HR.9 BAD GOISERM, A-4822 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 11/09/2009 | 65136 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 96 | GERDA, UNTERBERGER LASERN MR.47 BAD GOISERM, A-4822 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 11/09/2009 | 65139 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 97 | GERHARD, JAGER, DR. KRANKENHAUSSTR. 37 GUNZBURG, D-89312 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65088 | $14,041.99 | Late-Filed Lehman Programs Securities Claim |
| 98 | GINE DAVI, JOSE & MARIA CARIDAD ROGER PLANAS PASEO BONANOVA, 26, 5-2 BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64228 | $28,942.94 | Late-Filed Lehman Programs Securities Claim |
| 99 | GIRRBACH, EDITH NAGOLDSTR. 11 STRAUBENHARDT, 75334 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64674 | $10,465.00 | Late-Filed Lehman Programs Securities Claim |
| 100 | GLETSCHERBAHNEN KAPRUN AG WILHELM FAZOKAS STR. 690 KAPRUN, 5710 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64771 | $17,824.00 | Late-Filed Lehman Programs Securities Claim |

OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 101 | **GONG CHENG HSIUNG 23/F B BLOCK 5 AVON PARK 15 YAT-MING ROAD FANLING, NT, HONG KONG** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/05/2009 | 64858 | $85,000.00* | **Late-Filed Lehman Programs Securities Claim** |
| 102 | **GONZALEZ ALVAREZ, ELEUTERIO & MARIA MERCEDES GASCH RUIDOR AVDA. PRAT DEL A RIBA, 54 BAJOS GRANOLLERS (BARCELONA), 08401 SPAIN** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64131 | $43,414.41 | **Late-Filed Lehman Programs Securities Claim** |
| 103 | **GONZALEZ GASCH, ESTEBAN JULIA CENTELLES, 14, 4-2 GRANOLLERS, 08402 SPAIN** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64130 | $28,942.94 | **Late-Filed Lehman Programs Securities Claim** |
| 104 | **GONZALEZ GASCH, HELENA PRINCEP DE VIANA, 15, 1-2 GRANOLLERS (BARCELONA), 08400 SPAIN** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64129 | $28,942.94 | **Late-Filed Lehman Programs Securities Claim** |
| 105 | **GONZALEZ GASCH, MERCEDES PRAT DE LA RIBA, 54 GRANOLLERS (BARCELONA), 08400 SPAIN** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64128 | $28,942.94 | **Late-Filed Lehman Programs Securities Claim** |
| 106 | **GONZALEZ ROQUET, MARIA CALLE VERONICA 16 4 IZQ. ZARAGOZA, 50001 SPAIN** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64439 | $17,363.73 | **Late-Filed Lehman Programs Securities Claim** |
| 107 | **GOOSSENS, BENJAMIN GERSBLOK 14 SCHILD, B-2970 BELGIUM** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 64989 | $70,755.00 | **Late-Filed Lehman Programs Securities Claim** |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 108 | GPS TECH VENTURES LTD. 2 RIMONIT ST. SAVYON, 56508 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/04/2010 | 66062 | $80,000.00 | Late-Filed Lehman Programs Securities Claim |
| 109 | GRAN, JOHANNES GRAN GARD LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65002 | $848.00 | Late-Filed Lehman Programs Securities Claim |
| 110 | GRANUM, ARVE BEINVEGEN SKREIA, 2848 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65016 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 111 | GROHL-WAGNER, RENATE AND WAGNER, RICHARD GIESSENER STR. 45 LOLLAR, D-35457 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65250 | $24,141.70 | Late-Filed Lehman Programs Securities Claim |
| 112 | GROOTENHUIS, J.B. ROSTOCKLAAN 14 BUSSUM, 1404 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64928 | $56,724.00 | Late-Filed Lehman Programs Securities Claim |
| 113 | GUALTIERO, BIANCHI VIA ELVIRA, 32 PERUGIA, 06132 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64509 | $5,000.00 | Late-Filed Lehman Programs Securities Claim |
| 114 | GUSTAFSSON, ULLA AKERVAGEN 2C AMAL, 662 35 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64979 | $43,000.00 | Late-Filed Lehman Programs Securities Claim |
| 115 | HABITAT WOHNBAU GMBH KRIMPLING 1 WALS, 5071 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64769 | $17,877.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 116 | HAHU, SIMONE AM KRUGLER 20C GRUNBACH, 08223 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64951 | $859.58 | Late-Filed Lehman Programs Securities Claim |
| 117 | HAKENSBAKHEN, KARE SKREIA, 2848 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65023 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 118 | HALLERBACH, JORG KARDINAL-RON-GALEM-STU. 22 HURTH, 50354 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/27/2010 | 66581 | $13,031.10 | Late-Filed Lehman Programs Securities Claim |
| 119 | HANNES, MAURER STROBL, A-5350 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 11/09/2009 | 65137 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 120 | HAS BEHEER B.V. RUTGER VAN HERPENSTRAAT 8 BOEKEL, 5427 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64654 | $141,510.00 | Late-Filed Lehman Programs Securities Claim |
| 121 | HAUER, ODD TORE FOSSER LOKEN, N-1960 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64998 | $252.00 | Late-Filed Lehman Programs Securities Claim |
| 122 | HAUSSERMANN, ERICH ALFRED SCHMEIER STR. 18 SIGMARINGEN, 72488 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65201 | $5,000.00 | Late-Filed Lehman Programs Securities Claim |
| 123 | HAUSSERMANN, ERICH ALFRED SCHMEIER STR. 18 SIGMARINGEN, 72488 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65202 | $4,380.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 124 | HAUSSERMANN, MINA SCHMEIER STR. 18 SIGMARINGEN, 72488 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65200 | $7,500.00 | Late-Filed Lehman Programs Securities Claim |
| 125 | HERREDSVELA, MAGNUS HOMMERSAKV. 420 HOMMERSAK, 4311 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64688 | $138,229.00 | Late-Filed Lehman Programs Securities Claim |
| 126 | HERREDSVELA, MAGNUS HOMMERSAAKVEIEN 420 HOMMERSAAK, 4311 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65235 | $138,229.00 | Late-Filed Lehman Programs Securities Claim |
| 127 | HERRERO MORO, MARIA DEL MILAGRO & PEDRO HERNANDEZ DEL SANTO ALTA DE GIRONELLA, 49, PISO 3 BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64133 | $72,357.34 | Late-Filed Lehman Programs Securities Claim |
| 128 | HIEMSTRA, J. GRAVINNEWEG 4B SNEEK, 8604 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64642 | $7,041.86 | Late-Filed Lehman Programs Securities Claim |
| 129 | HIEMSTRA, JURJAN GRAVINNEWEG 4 B SNEEK, 8604 CA NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 02/09/2010 | 66258 | $14,201.00 | Late-Filed Lehman Programs Securities Claim |
| 130 | HIJOS RAUBERT, ESTEBAN & MARIA JESUS GAGO MOREDA PJ DEL CARMEN, 30, CASA D SANT CUGAT DEL VALLES (BARCELONA), 08190 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64202 | $43,414.41 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 131 | HILDEGARD, GAISBERGER HASLAVERGASSE 18A BAD AUSSEEL, A-8990 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 11/09/2009 | 65138 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 132 | HINTERGLEMMER BERGBAHNEN GESMBH ZWOLFERKOGELWEG 208 HINTERGLEMM, 5754 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64768 | $35,966.00 | Late-Filed Lehman Programs Securities Claim |
| 133 | HO KAM YUEN FLAT C, 5/F 28 NASSAU STREET, MEI FOO SUN CHUEN KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64516 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 134 | HO YING CHU, ANITA FLAT A 17/F, HANG YUE BUILDING 334-350 DES VOEUX RD W HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/25/2009 | 65725 | $15,000.00 | Late-Filed Lehman Programs Securities Claim |
| 135 | HO, CHU WAI YEE., DR 8/F HUMPHREY PLAZA, 4 HUMPHREYS AVE TSIM SHA TSUI KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65692 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 136 | HOFELDT, PETER STARGARDE STR.26 DUSSELDORF, 40599 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65109 | $8,939.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 137 | HOHBEIN, JURGEN AND SIMONE BRUDERSTR. 10 HEYERODE, 99988 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64619 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 138 | HONIG, FRIEDRICH GUNSERSTR. 2 KIRCHSCHLAG, A-2860 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64679 | $19,500.00 | Late-Filed Lehman Programs Securities Claim |
| 139 | HUBER, BERND, DR. UHLANDSTR. 194 A BERLIN, 10623 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66228 | $42,453.00 | Late-Filed Lehman Programs Securities Claim |
| 140 | HUBER, BERND, DR. UHLANDSTR. 194 A BERLIN, 10623 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66229 | $56,604.00 | Late-Filed Lehman Programs Securities Claim |
| 141 | IBERAVAL SGR C/ESTACION, 13 C.I.F. XXXXX0796 VALLADOLID, 47004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64505 | $1,424,300.00 | Late-Filed Lehman Programs Securities Claim |
| 142 | IE SHE HOEN & TAN TJIANG MOY FLAT C-2, 17/F, BLK C, WILSHIRE TOWER 200 TIN HAU TEMPLE ROAD , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64974 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |
| 143 | INGVALD LOKEN, ASBJORN TYRISTUBBEN 8 SOFIEMYR, 1412 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65087 | $330.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 144 | INMACULADA LINARES MARTINEZ, MARIA<br>C/TRAVESIA DE LES CORTS, 263 4 2<br>BARCELONA, 08014<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65101 | $35,333,192.00 | Late-Filed Lehman Programs Securities Claim |
| 145 | INTEGRALE CCA.<br>PLACE SAINT JOCQUES<br>11 BTE 101<br>LIEGE, 4000<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64920 | $4,245,300.00 | Late-Filed Lehman Programs Securities Claim |
| 146 | INVERWORLD INC<br>C/O HENRY REYES<br>CARRERA 46 NO. 94-18<br>BOGOTA,<br>COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64551 | $75,000.00 | Late-Filed Lehman Programs Securities Claim |
| 147 | INVERWORLD INC<br>C/O HENRY REYES<br>CARRERA 46 NO.94-18<br>BOGOTA,<br>COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 65520 | $75,000.00 | Late-Filed Lehman Programs Securities Claim |
| 148 | ISP FINANCIAL SERVICES LTD.<br>TRANSFEROR: MEITAV MISHAN LTD.<br>BELLERIVESTRASSE 33<br>PO BOX 567<br>ZURICH, 8034<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64980 | $93,700.00 | Late-Filed Lehman Programs Securities Claim |
| 149 | ISP FINANCIAL SERVICES LTD.<br>TRANSFEROR: MEITAV MISHAN LTD.<br>BELLERIVESTRASSE 33<br>PO BOX 567<br>ZURICH, 8034<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64981 | $72,300.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 150 | ISP FINANCIAL SERVICES LTD. TRANSFEROR: MEITAV MISHAN LTD. BELLERIVESTRASSE 33 PO BOX 567 ZURICH, 8034 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64982 | $67,375.00 | Late-Filed Lehman Programs Securities Claim |
| 151 | ISP FINANCIAL SERVICES LTD. TRANSFEROR: MEITAV GEMEL & PENSIONS LTD BELLERIVESTRASSE 33 PO BOX 567 ZURICH, 8034 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65131 | $953,570.00 | Late-Filed Lehman Programs Securities Claim |
| 152 | ISP FINANCIAL SERVICES LTD. TRANSFEROR: MEITAV GEMEL & PENSIONS LTD BELLERIVESTRASSE 33 PO BOX 567 ZURICH, 8034 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65132 | $735,350.00 | Late-Filed Lehman Programs Securities Claim |
| 153 | JACOBS, GEORGES ZAGERIJSTRAAT 21 TONGEREN, 3700 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/22/2010 | 66315 | $51,624.00 | Late-Filed Lehman Programs Securities Claim |
| 154 | JACOBS, GEORGES ZAGERIJSTRAAT 21 TONGEREN, 3700 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/22/2010 | 66316 | $51,624.00 | Late-Filed Lehman Programs Securities Claim |
| 155 | JAGER, REINHARD SEERING 28 MUHLENBECK, 16567 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65075 | $2,835.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 156 | JALLES TAVARES, NUMO MONTOYA RUA AMOREIRAS 780-40 LISBOA, 1250-024 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64261 | $369,309.62 | Late-Filed Lehman Programs Securities Claim |
| 157 | JASWIG, JETTE & MANIG, DOREEN BAHNHOFSTR. 11 ELSTERWERDA, 04910 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64720 | $1,415.10 | Late-Filed Lehman Programs Securities Claim |
| 158 | JAUREGUI HORACIO, DANIEL SANTA FE 352 PCIA CORRIENTES BELLA VISTA, 3432 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64338 | $23,000.00 | Late-Filed Lehman Programs Securities Claim |
| 159 | JENSEN INVESTOR PARTNER APS IMMORTELLEVEJ 15 VEDBAEK, DK-2950 DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65089 | $22,839.97 | Late-Filed Lehman Programs Securities Claim |
| 160 | JOHANSEN, HANS PETTER LILLO LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65025 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 161 | JOHANSEN, MORTEN LILLO LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65008 | $502.00 | Late-Filed Lehman Programs Securities Claim |
| 162 | JOHANSEN, SVEIN LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65022 | $848.00 | Late-Filed Lehman Programs Securities Claim |
| 163 | JOHNE, KURT LOHBERGER WEG 10 KAKENSTORF, D-21255 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64511 | $10,505.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 164 | JONAS, ANNETTE<br>SAARWEG 9<br>KONZ, 54329<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64941 | $4,416.00 | Late-Filed Lehman Programs Securities Claim |
| 165 | JOSE RUIVO DRAGAO, JOAO<br>VILA DRAGAO<br>ALDEIA CAMPO<br>VILAMOURA<br>QUARTEIRA, 8125-417<br>PORTUGAL | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64556 | $51,015.83 | Late-Filed Lehman Programs Securities Claim |
| 166 | JOVE VINTRO, JOSE L<br>C/BEETHOVEN, 12-5-1<br>BARCELONA, 08021<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64900 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 167 | JUANALS GARCIA, JUAN & ANNA<br>BELLVEHI SOLER<br>CL JOAQUIN VAYREDA, 22-1<br>GERONA, 17001<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64203 | $72,357.34 | Late-Filed Lehman Programs Securities Claim |
| 168 | JUVENTIS INTERNATIONAL LIMITED<br>LEVEL 13<br>1 QUEEN'S ROAD<br>CENTRAL,<br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64613 | $300,000.00 | Late-Filed Lehman Programs Securities Claim |
| 169 | JYC OVERSEAS LIMITED<br>BEAUFORT HOUSE<br>P.O. BOX 438 ROAD TOWN<br>TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64317 | $168,000.00* | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 170 | KAN WAICHUN FLAT J / 26/F., BLOCK 5 KINGFORD TERRACE 8 KING TUNG STREET KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64667 | $40,000.00* | Late-Filed Lehman Programs Securities Claim |
| 171 | KARLSEN, ROGER BURHOLHAGEN 11 BJORKELANGEN, N-1940 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64997 | $504.00 | Late-Filed Lehman Programs Securities Claim |
| 172 | KELLER, WOLFGANG ALTMARK STR.7 BERLIN, 12157 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64934 | $14,236.00 | Late-Filed Lehman Programs Securities Claim |
| 173 | KEMPSEY CONSULTANTS LTD 292A MAIN STREET GIBRALTAR, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65506 | $223,372.16 | Late-Filed Lehman Programs Securities Claim |
| 174 | KERN, MATTHIAS GOEPPERT-MAYER-STR 25 MONHEIM AM RHEIN, 40789 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64944 | $3,006.00 | Late-Filed Lehman Programs Securities Claim |
| 175 | KHUBCHANDANI BHAGWAN R. 17/F, TERN CENTRE, TOWER 1, #237 QUEEN'S ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65294 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 176 | KING SANG, LEUNG FLAT/ROOM C 20/F BLOCK 5 CITY ONE SHATIN TAK KEI STREET SHATIN N.T., HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64595 | $200,000.00* | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 177 | KOK, H.A.J. OVERMEERSEWEG 111B NEDERHORST DEN BERG, 1394 BH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64701 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 178 | KOLOBOV, ALEXANDER BEOLINDER STRABE 3 OFFENBURG, 77656 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/16/2010 | 67025 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 179 | KONIG, STEFANIE AUJ KAUPE 8 BIDEFELD, 33729 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65108 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |
| 180 | KPMG AUDIT BURGERMEESTER RIJNDERSLAAN 10-20 AMSTELVEEN, 1185 MC NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 11/16/2009 | 65539 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 181 | KRAAZ, ANTON GLARNISCHSTR. 46A STAFA, CH 8712 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64721 | $13,469.12 | Late-Filed Lehman Programs Securities Claim |
| 182 | KRAHTZ-HERHOLZ, ANITA WALTER FREITAG STR. 2 HAMBURG, 21031 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64702 | $7,092.00 | Late-Filed Lehman Programs Securities Claim |
| 183 | KREUZBERGER, ROBERT SPARKASSENSTRABE 14 ST.JOHANN IM PONGAU, 5600 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65107 | $44,575.65 | Late-Filed Lehman Programs Securities Claim |
| 184 | KUHLING, GISELA SOOR STRASSE 64 BERLIN, 14050 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/22/2010 | 66157 | $43,093.48 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 185 | KUNTZE-BRAACK, NILS KLABAUTERMANNWEG 130 HAMBURG, D-22457 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64637 | $2,699.87 | Late-Filed Lehman Programs Securities Claim |
| 186 | KUNTZE-BRAACK, SILVIA KLABAUTERMANNWEG 130 HAMBURG, D-22457 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64638 | $2,699.87 | Late-Filed Lehman Programs Securities Claim |
| 187 | KUO CHAI-RAIN ****NO ADDRESS PROVIDED**** , | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64500 | $40,000.00* | Late-Filed Lehman Programs Securities Claim |
| 188 | KVELDSRO EIENDOM AS P.B.20 LENA, 2851 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65010 | $5,020.00 | Late-Filed Lehman Programs Securities Claim |
| 189 | LAFRANCE, HUGHES 49 RUE JOSEPH GORIN KAIN-TOURNAI, 7540 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64653 | $28,486.00 | Late-Filed Lehman Programs Securities Claim |
| 190 | LAFRANCE, MARTINE 8, RUE DU PAVE DORMONT KAIN-TOURNAI, 7540 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64652 | $14,243.00 | Late-Filed Lehman Programs Securities Claim |
| 191 | LAFUENTE BEL, JOSE LUIS M. CARMEN CAMINALS ROSELL PSJ. XIPRE, 1-4-2 HOSPITALET DE LLOBREGAT(BARCELONA), 08903 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64901 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 192 | LAI KEUN LAP FLAT A 5/F BLK 2 AQUA MARINE 8 SHAM SHING ROAD CHEUNG SHA WAN KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65327 | $20,000.00* | Late-Filed Lehman Programs Securities Claim |
| 193 | LAI, CHI HUNG JOHN 30A, BLOCK 7, JUBILEE GARDEN, FO TAN SHATIN N.T., NT HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 60529 | $200,000.00* | Late-Filed Lehman Programs Securities Claim |
| 194 | LAI, CHI HUNG JOHN 30A, BLOCK 7, JUBILEE GARDEN, FO TAN SHATIN, N.T. HONG KONG, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64870 | $200,000.00* | Late-Filed Lehman Programs Securities Claim |
| 195 | LAM YING CHOI & YEUNG SO FAN 12B, BLOCK 1, FLORA GARDEN 7 CHUN FAI ROAD , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64972 | $142,430.00* | Late-Filed Lehman Programs Securities Claim |
| 196 | LAMMERSDORF, MICHAEL AND ULRIKE ALTE TRIFT 50 BUXTEHUDE, 21614 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64510 | $14,236.00 | Late-Filed Lehman Programs Securities Claim |
| 197 | LANGE, ARND ROSSBRUCHRING 36 RATINGEN, D-40885 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64716 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 198 | LAUBAS, DELFA<br>JAKOB-LENGFELDER-STR. 56<br>BAD HOMBURG, 61352<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64673 | $34,165.67 | Late-Filed Lehman Programs Securities Claim |
| 199 | LAUREAT HOTEL INVESTMENT LTD<br>ATTN: LAWRENCE MICHAEL LEE<br>ROOM 1001-1002, MAN YEE BLDG<br>68 DES VOEUX ROAD<br>CENTRAL,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64591 | $15,500.00 | Late-Filed Lehman Programs Securities Claim |
| 200 | LAYON, LUCIENNE<br>145, BD. EDMOND MACHKENS B 7<br>BRUXELLES, B-1080<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64527 | $1,480.00 | Late-Filed Lehman Programs Securities Claim |
| 201 | LEFEVER, MARIANNE<br>PETUNIALAAN 23<br>KAPELLEN, 2950<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64717 | $76,415.00 | Late-Filed Lehman Programs Securities Claim |
| 202 | LEIMAN, SHIMON<br>5 POLEG ST<br>NORTHERN IND. ZONE<br>YAVNE, 81223<br>ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64936 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 203 | LEINAUER, GERHARD<br>DEISENHOFENERSTR. 16A<br>MUNCHEN, 81539<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64693 | $34,283.00 | Late-Filed Lehman Programs Securities Claim |
| 204 | LEISSE-STANKOWEIT, MONIKA<br>SENTRUPER HOHE 10<br>MUNSTER IN WESTFALEN, D-48149<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65631 | $38,470.00* | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 205 | LI SAU LUEN & CHAN MING NAM FLAT A 16/F BLOCK 5 WORLD-WIDE GARDENS TAI WAI SHATIN N.T, H.K HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64958 | $70,000.00* | Late-Filed Lehman Programs Securities Claim |
| 206 | LIAM HOLDINGS INC JOSE ANTONIO SANCHEZ ATT OTAPOR- ESTRADA NACIONAL 13 VALENCA, 4930-048 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65157 | $38,091.32 | Late-Filed Lehman Programs Securities Claim |
| 207 | LIAO CHIA-LING 5F NO 7 LANE 132 GUOTHONG RD YONGHE CITY TAIPEI COUNTY, 234 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64959 | $50,000.00* | Late-Filed Lehman Programs Securities Claim |
| 208 | LIAO CHIA-LING 5F NO 7 LANE 132 GUOJHONG RD YONGHE CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65464 | $50,000.00* | Late-Filed Lehman Programs Securities Claim |
| 209 | LIBENS, YASMIN, CEDERIK AND BENJAMIN C/O CEDERIK LIBENS KOUTEMSTRAAT 55 VERTRIJK, 3370 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64524 | $26,886.90 | Late-Filed Lehman Programs Securities Claim |
| 210 | LICERAS RUIZ, JOSE LUIS C/MEMORIAL NUNEZ BLANCA NO. 9 GRANADA, 18007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64970 | $97,456.59 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 211 | LILLEBEKK, BJORN OLAV<br>BJORKELANGEN, N-1940<br>NORWAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65000 | $2,262.00 | Late-Filed Lehman Programs Securities Claim |
| 212 | LIN CHAN, HING<br>SHUK YI LIU, IVY<br>3A BLOCK 32<br>GREENWOOD TERRACE<br>FO TAN,<br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64617 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 213 | LIN HSIEN HSIUNG &/LIN LAI CHAO YIN &/LIN YU TANG &/LIN YU TING<br>NO 58 KWANG MING ROAD<br>TA CHIA TAICHUNG HSIEN 437<br>,<br>TAIWAN, PROVINCE OF CHINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64873 | $200,000.00* | Late-Filed Lehman Programs Securities Claim |
| 214 | LINDBERG, ARVE<br>LENA, 2850<br>NORWAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65027 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 215 | LINNERUD, OLE JOHAN<br>BRATTLISINNGEN 11<br>KAPP, 2849<br>NORWAY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65021 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 216 | LOOGMAN, B.H.A. & H.L<br>HAMONTSTREET 74<br>AMSTERDAM, 1066 NB<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64930 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 217 | LOPEZ, AIDA MARIA ARNAIZ<br>C/BAQUE, 6<br>CERDANYOLA DEL VALLES<br>BARCELONA, 08290<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64850 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 218 | LUC, VIDY<br>ZWANTE ZUSTERSSTRAAT 21 B2<br>AALST, 9300<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65066 | $49,466.47 | Late-Filed Lehman Programs Securities Claim |
| 219 | LUCK, DOROTHEA<br>C/O ROSENHOF APP. D557<br>KRUCKENBERGSTR. 1<br>BERLIN, D-12107<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64532 | $29,717.10 | Late-Filed Lehman Programs Securities Claim |
| 220 | LUDUS AS<br>BURHOLHAGEN 2<br>BJORKELANGEN, N-1940<br>NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64996 | $2,515.00 | Late-Filed Lehman Programs Securities Claim |
| 221 | LUI MIU LAN, WINNIE<br>****NO ADDRESS PROVIDED****<br>, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64542 | $25,672.62* | Late-Filed Lehman Programs Securities Claim |
| 222 | LUX, MATHILDE<br>UNTERKALTBRUNNER STR. 15<br>ROSENHEIM, 83026<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64618 | $42,708.00 | Late-Filed Lehman Programs Securities Claim |
| 223 | MACQUES, RAUL<br>JUNCAL 922 10 - A<br>BUENOS AIRES, CP 1062<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64714 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 224 | MAES, KINDEREN<br>ROELAND SAVERYSTRAAT 4<br>KORTRIJK, 8500<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65099 | $35,610.00 | Late-Filed Lehman Programs Securities Claim |
| 225 | MAGALHAES ALBERTO, JOAO CARLOS<br>RUA MAUCHAL SALDANHA 604<br>PORTO, 4150-652<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64940 | Undetermined | Late-Filed Lehman Programs Securities Claim |

OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 226 | MAKKER, A.E. CELEBESTRAAT 5 S'GRAVENHAGE, TB 2585 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64582 | $14,698.23 | Late-Filed Lehman Programs Securities Claim |
| 227 | MALUCK, MANFRED HINTER DEN GARTEN 10 STUTTGART, D 70599 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2010 | 66198 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 228 | MARIA CONCEPCION DE AGUIRRE TORRES C/MANDRI 49, 4-PTA. 11 BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64907 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 229 | MARKOV, ANTE C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64256 | $35,350.00 | Late-Filed Lehman Programs Securities Claim |
| 230 | MARTIN, MANUELA BESSEMERST. 3 HANNOVER, 30177 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64513 | $26,957.20 | Late-Filed Lehman Programs Securities Claim |
| 231 | MARTINEZ, AURELIO LARRA 16 MADRID, 28004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64523 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |
| 232 | MARX, ESTEBAN AND MARIA DE LOS ANGELES MANTEGNA URUGUAY 239 4 ""D"" BUENOS AIRES, C101S ABE ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65165 | $20,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 233 | MASSO BOLIBAR, ENRIQUE C/CAMOUAS DEL CASTILLO, N 27-17 IZD. VIGO, CP 36202 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 11/17/2009 | 65585 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 234 | MASTERPLAN MAASTRICHT B.V. CHAMBERTINLAAN 31 MAASTRICHT, 6213 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64966 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |
| 235 | MASTERPLAN MAASTRICHT B.V. CHAMBERTINLAAN 31 MAASTRICHT, 6213 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64967 | $18,396.30 | Late-Filed Lehman Programs Securities Claim |
| 236 | MATELLANES MARTIN MATEOS, JOSE M. & MERCEDES DE AZPIAZU GELABERT PGE. DE LES MORERES, 4 CAN BALET PREMIA DE DALT (BARCELONA), 08003 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64226 | $28,942.94 | Late-Filed Lehman Programs Securities Claim |
| 237 | MATTER, HANS-RUDOLF HECHLENBERG 20 HERRLIBERG, CH-8704 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64924 | $50,223.21 | Late-Filed Lehman Programs Securities Claim |
| 238 | MCCREERY, JOHN REDLANDS FARM BANBURY ROAD LIGHTHORNE WARWICK, CV35 0AH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64614 | $17,839.56 | Late-Filed Lehman Programs Securities Claim |
| 239 | MCLVES, GUN K. VILLAVEIEN 7C BJORKELANGEN, N-1940 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64881 | $252.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 240 | MEES, W.D.<br>ZYDEWEG 12<br>WASSENAAR, BG 2244<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64580 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |
| 241 | MEEUS LUDOVICUS<br>COLETTYNENHOF 16<br>BRUGGE, 8000<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/17/2010 | 66283 | $28,302.00* | Late-Filed Lehman Programs Securities Claim |
| 242 | MEEUS-AELBRECHT, LUDOVICUS<br>COLETTIJNENHOF 16<br>BRUGGE, 8000<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65311 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 243 | MELACH, GEORG<br>RUDOLF HOCHMAYERG 15<br>PERCHTOLDSDORF, A-2380<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65078 | $7,362.00 | Late-Filed Lehman Programs Securities Claim |
| 244 | MEVROUW E.C. ROOTVELD EN MEVROUW F.B.A.P. ROOTVELD<br>GROENLOSEWEG 106<br>WINTERSWIJK, 7104 GA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65164 | $35,377.50 | Late-Filed Lehman Programs Securities Claim |
| 245 | MEVROUW N.P.J. VAN LUIJK<br>MOLENDIJK 20<br>ROCKANJE, 3235 XG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65158 | $399,058.20 | Late-Filed Lehman Programs Securities Claim |
| 246 | MIQUEL, XAVIER CLARAVALL<br>NIF : 44004649Z<br>C/ARIBAU 254 4-1<br>BARCELONA,<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64584 | Undetermined | Late-Filed Lehman Programs Securities Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 247 | MOEN, KJETIL BRISKEBYVEIEN 13 BJORKELANGEN, N-1940 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65029 | $5,108.00 | Late-Filed Lehman Programs Securities Claim |
| 248 | MOK SIU YUK, EMILY 167 QUEEN'S ROAD EAST 5TH FLOOR WANCHAI, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64857 | $130,000.00* | Late-Filed Lehman Programs Securities Claim |
| 249 | MONTSERRAT CABRE RABADA, MARIA ENCARNACION CABRE RABADA C/VILADOMAT, 235-237, 3-1 BARCELONA, 08029 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64909 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 250 | MONTSERRATE BLASCO MATEO, MARIA AVENIDA TRESCIENTOS OCHO, 3 C CASTELLDEFELS, 08860 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64723 | $53,538.20 | Late-Filed Lehman Programs Securities Claim |
| 251 | MORGENROTH, KATJA (BORN: WOLF) TOLSTOISTRASSE 2 DRESDEN, 01326 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64649 | $7,495.55 | Late-Filed Lehman Programs Securities Claim |
| 252 | MORIAN, ZNGE GROBE NECHR 42 BUS 5 TIENEN, 3300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64604 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |
| 253 | MUEN, KICTI BRISKELYVEIN 13 BJORKELANGEN, N-1940 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64880 | $5,108.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 254 | MULLER, GABRIELE BRUNNENGASSE 11 STELZENBERG, 67705 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64441 | $25,666.20 | Late-Filed Lehman Programs Securities Claim |
| 255 | MULLER, GABRIELE BRUNNENGASSE 11 STELZENBERG, 67705 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/06/2010 | 66065 | $25,666.20 | Late-Filed Lehman Programs Securities Claim |
| 256 | MULLER, KLAUS UHRDE 20 OSTERODE, 37520 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64530 | $320,000.00 | Late-Filed Lehman Programs Securities Claim |
| 257 | MULLER, KLAUS-DIETER GRUTZMUHLENWEG 17 HAMBURG, 22339 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64529 | $21,226.50 | Late-Filed Lehman Programs Securities Claim |
| 258 | MUNNIK OPTIES & FUTURES TRADING B.V. BEURSPLEIN 5 AMSTERDAM, 1012 JW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64703 | $21,150.00 | Late-Filed Lehman Programs Securities Claim |
| 259 | MUYS, MEVROUW P. SPRUNDELSEWEG 31 RUCPHEN, 4715 RB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/09/2009 | 65884 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 260 | NARVSTED, ROLT ERIK TRINDBERGVEIEN 7B HEMNES, N-1970 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64884 | $252.00 | Late-Filed Lehman Programs Securities Claim |
| 261 | NEL MUYS B.V. SPRUNDELSEWEG 31 RUCPHEN, 4715 RB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/09/2009 | 65883 | Undetermined | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 262 | NEMIROVSKY, MARCELO ARIEL AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID, E-28049 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65080 | $28,200.00 | Late-Filed Lehman Programs Securities Claim |
| 263 | NESS, ARNFINA GNEISVEGEN 12 RAELINGEN, N-2005 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64994 | $661.00 | Late-Filed Lehman Programs Securities Claim |
| 264 | NESSEBOK BV BREITNERSTRAAT 57 ARNHEM, 6813 HP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64691 | $33,962.40 | Late-Filed Lehman Programs Securities Claim |
| 265 | NG PUI SHAN VINCI FLAT C 21/F BLOCK 11 CITY GARDEN NORTH POINT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64319 | $700,000.00* | Late-Filed Lehman Programs Securities Claim |
| 266 | NIEBERDING, ANNE DE BUZLETLAAN 44 EDEGEM, 2650 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65084 | $42,453.00 | Late-Filed Lehman Programs Securities Claim |
| 267 | NIESDROY, ANETTE & HANS DIETER AN DER SALZE 8A VLOTHO, 32602 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65068 | $19,863.20 | Late-Filed Lehman Programs Securities Claim |
| 268 | NIUGA GESTON SANGREAL I SICAV SA LUGAR DE AIOS, 100 NOALLA-SANXENXO, 36990 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65133 | Undetermined | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 269 | NOEL, MARIE-FRANCOISE AVENUE DU VAL ST. GEORGES 96 NAMUR, 5000 BELGIUM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64484 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 270 | NORDHAGEN, OVE HAGAVEIN 17 LOKEN, N-1960 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64995 | $330.00 | Late-Filed Lehman Programs Securities Claim |
| 271 | NUFNER, ANDREAS GESCHWISTER-SCHOLL-STR. 14 HEUSENSTAMM, D-63150 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65758 | $7,087.50 | Late-Filed Lehman Programs Securities Claim |
| 272 | ODEMARK, PAUL KOLBU, 2847 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65024 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 273 | OLISLAGERS-CARRON, D&J HARINGHOEK 37 NIEUWPOORT, B-8620 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65172 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 274 | ORDONEZ NISCHLI, DANIEL SAN QUINTIN 10-4D MADRID, 28013 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64869 | $214,152.81 | Late-Filed Lehman Programs Securities Claim |
| 275 | OREPIC, NIKOLA C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64255 | $28,280.00 | Late-Filed Lehman Programs Securities Claim |
| 276 | ORIOL DE MINGO, MANUEL MERCEDES BITAUBE CORTES BALMES, 415, 7-D BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64127 | $43,414.41 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 277 | ORTEGA MARCOS, MARIA AGUSTINA DE LOS ARTILLEROS, 17 MADRID, 28030 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65512 | $9,905.70 | Late-Filed Lehman Programs Securities Claim |
| 278 | OVERN, ASBJORN POSTBOKS 20 LENA, 2851 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65009 | $2,510.00 | Late-Filed Lehman Programs Securities Claim |
| 279 | OVERN, OYVIND NARBO KOLBU, 2847 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65011 | $2,544.00 | Late-Filed Lehman Programs Securities Claim |
| 280 | OY RUSSIAN ROOM LTD TEHTAANKATV 3 HELSINKI, 00140 FINLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64872 | $141,510.00 | Late-Filed Lehman Programs Securities Claim |
| 281 | PACHECO DUARTE SILVA OLIVEIRA PINTO, MARIA MARGARIDA AV. SIDONIO PAIS 18-5 DT LISBOA, 1050-215 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64969 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 282 | PAMILSTAR, S.A. CALLE CONVFENCION 1490, APTO. 201 MONTEVIDE0, CP-11100 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65118 | $110,307.60 | Late-Filed Lehman Programs Securities Claim |
| 283 | PARDO CORDERO, EMILIO BOITE POSTALE N. 4 BEDOUS, 64490 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64718 | $31,833.52 | Late-Filed Lehman Programs Securities Claim |
| 284 | PARKSFIELD INVESTMENTS LIMITED PO BOX 136 MUSCAT, OM - 113 OMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65488 | $213,387.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 285 | PARKSFIELD INVESTMENTS LIMITED PO BOX 136 MUSCAT, OM - 113 OMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65490 | $150,000.00 | Late-Filed Lehman Programs Securities Claim |
| 286 | PARKSIDE ENTERPRISES INC. VICTOR HUGO, 4 MADRID, 28004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65507 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 287 | PAWLOWSKI-GIORDANO, TATJANA THEODOR-STORM-STR.14 LEVERKUSEN, 51373 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65093 | $14,236.00 | Late-Filed Lehman Programs Securities Claim |
| 288 | PEARL ASSURANCE PLC HELD BY THE BANK OF NEW YORK DEPOSITORY (NOMINEES) LTD THE PEARL CENTRE LYNCHWOOD PETERBOROUGH, PE2 6FY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65658 | $6,812,536.00 | Late-Filed Lehman Programs Securities Claim |
| 289 | PEARL ASSURANCE PLC HELD BY THE BANK OF NEW YORK DEPOSITORY (NOMINEES) LTD THE PEARL CENTRE LYNCHWOOD PETERBOROUGH, PE2 6FY UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65659 | $8,291,499.00 | Late-Filed Lehman Programs Securities Claim |
| 290 | PEDRAZA LLANOS, JOSE LUIS C/CAMI DE CAN GANXET, 47-1-2 SANT CUGAT DEL VALLES (BARCELONA), 08190 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64902 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 291 | PENNINGS, M.T. A/O PENNINGS-PRONK, C.G.M. IJWEG 1445 NIEUW VENNEP, 2152 NC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64428 | $65,402.99 | Late-Filed Lehman Programs Securities Claim |
| 292 | PEREMAUS, JOSETTE AV. NEUF PROVINCES, 3 B 165 BRULEUES, 1083 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65085 | $35,500.00 | Late-Filed Lehman Programs Securities Claim |
| 293 | PEREZ RODRIGUEZ, WILLIAM CALLE NO 1 DE LA ALAMEDA CONJ. ROSID FONTANA ROSA CASA NO. 8 CARACAS EDO DE MIRANDA, VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64310 | $50,000.00 | Late-Filed Lehman Programs Securities Claim |
| 294 | PEREZ RUIZ DE TORRES, JUAN JOSE C/LA LUZ, 1 BJS. CASABERMEJA(MALAGA), 29160 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64903 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 295 | PETERCAM LUXEMBOURG S.A. 1 A, RUE PIERRE D'ASPELT LUXEMBOURG, L-1142 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/11/2010 | 66087 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 296 | PETERCAM SA CORPORATE ACTIONS DEPARTMENT PLACE STE-GUDULE 19 BRUSSELS, 1000 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2010 | 66330 | $283,020.00 | Late-Filed Lehman Programs Securities Claim |
| 297 | PFITZNER, KATJA UNIVERSITAETSSTR 78 DUESSELDORF, 40225 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65296 | $5,710.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 298 | PIAGET, FRANCOIS, MARTINE & ALFRED AVENUE DU VIVIER D'OIE 63 BRUXELLES, 1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65283 | $42,603.00 | Late-Filed Lehman Programs Securities Claim |
| 299 | PIEPER, SIEGFRIED CRONENBERGER STR. 298 WUPPERTAL, 42119 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64694 | $43,270.80 | Late-Filed Lehman Programs Securities Claim |
| 300 | PIETTE, CLAUDINE & JEAN-MARIE RUE DU BIERCHAMPS, 146/01 MARCINELLE, 6001 BELGIUM | | Lehman No Case Asserted/All Cases Asserted | 11/04/2009 | 64711 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 301 | PIGUACAMPO, CARLOS VICTORIA-PCIA-BSAS LIBERTAD, 3153 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64339 | $20,000.00 | Late-Filed Lehman Programs Securities Claim |
| 302 | PLENTYWEALTH INVESTMENT CO. LTD ROOM 2206 22/F 118 CONNAUGHT ROADWEST HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64615 | $1,200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 303 | POLAR ALBATROSS HOLDING LTD ATTN: DR. RUDOLF HITSCH 65/F CHEUNG KONG CENTRE 2 QUEEN'S ROAD CENTRAL HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64590 | $62,000.00 | Late-Filed Lehman Programs Securities Claim |
| 304 | POLITT, HANS-DIETRICH ZUR RAST 14 BADDECKENSTEDT, 38271 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65645 | $71,005.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 305 | POON YUK WAH<br>G/F, HOUSE B, 11-13 WILTSHIRE ROAD<br>WILTSHIRE PLACE<br>KOWLOON TONG,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64707 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 306 | PRADO, FELIPE & FRANCISCO<br>ED. BETA 3 LOC. 8B  CENTER 2<br>PO BOX 139350 R. 8 KM 17, 5 ZONAM<br>MONTEVIDEO, 91600<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64634 | $50,000.00 | Late-Filed Lehman Programs Securities Claim |
| 307 | PRADO, FELIPE & FRANCISCO<br>ED BETA 3 LOC. 8B CENTER 2<br>PO BOX 139350 R.8 KM 17, 5 ZONAM<br>MONTEVIDEO, 91600<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64635 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 308 | PRAT AGRAMONT, GEMA & JUAN BAUTISTA<br>PARIS, 64 3 4 ESCALERA B<br>BARCELONA, 08029<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64708 | $36,296.48 | Late-Filed Lehman Programs Securities Claim |
| 309 | PUM B.V.<br>LAAN COPES VAN CATTENBURGH 68<br>DEN HAAG, 2585 GC<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65199 | $142,010.00 | Late-Filed Lehman Programs Securities Claim |
| 310 | PUNTIGAM, HANS<br>SPERBERWEG 3<br>MATZENDORF, A2751<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/04/2010 | 66060 | $7,198.50 | Late-Filed Lehman Programs Securities Claim |
| 311 | PUPUTTI, TAUNO<br>PELLAVAKASKENMAKI 10<br>ESPOO, 02340<br>FINLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65154 | $7,075.50 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 312 | QUANDT, HEINRICH AM GEUSFELDE 21 ODENTHAL, 51519 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64661 | $71,180.00 | Late-Filed Lehman Programs Securities Claim |
| 313 | R.F.P. ROBYN B.V. REF. J.J.C.M. WILLEMEN ROBYNDYK 179 ROOSENDAAL, 4706 MG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65538 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 314 | RADECKER, GUNTER MOSKAUERSTRASSE 73 WEIMAR, 99427 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65072 | $4,252.50 | Late-Filed Lehman Programs Securities Claim |
| 315 | REARD, BAUDOUIN AV. H. DE STROOPER 66 BRUSSEL, 1020 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/01/2010 | 66448 | $9,363.55 | Late-Filed Lehman Programs Securities Claim |
| 316 | REARD, FREDERIK KOGELSTRAAT 19 TONGEREN, 3700 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/01/2010 | 66449 | $9,363.55 | Late-Filed Lehman Programs Securities Claim |
| 317 | REARD, PAUL RUE DE LIEGE 34 FAIMES, 4327 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/01/2010 | 66447 | $10,701.16 | Late-Filed Lehman Programs Securities Claim |
| 318 | REIJMIERS, GUIDO DENNENLAAN 15 ZOERSEL, B2980 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/18/2009 | 65973 | $74,000.00 | Late-Filed Lehman Programs Securities Claim |
| 319 | REITER, HERBERT BILLROTHSTR. 53 VIENNA, AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65801 | $71,215.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 320 | REMCO HENNEMANN AM MOOSFELD 52 MšNCHEN, 81829 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/24/2009 | 66019 | $14,709.82 | Late-Filed Lehman Programs Securities Claim |
| 321 | RENEDO, REBECA C/GRAN VIA DE HUTALEZA 5 M 7 0 B MADRID, 28033 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65778 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 322 | REQUEJO FALCETO, CARMEN GLORIETA RUIZ JIMENEZ, 2 1 MADRID, 28015 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64506 | $58,945.31 | Late-Filed Lehman Programs Securities Claim |
| 323 | REYER KARL VERMOGENSVERWALTUNGS GMBH WEISSGERBERWEG 2-6 HALLEIN, 5400 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64772 | $17,824.00 | Late-Filed Lehman Programs Securities Claim |
| 324 | RICHTER, HEINZ RAIMUNDSTR. 143 FRANKFURT / MAIN, D-60320 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64660 | $21,354.00 | Late-Filed Lehman Programs Securities Claim |
| 325 | RIEDEL, OLIVER FRIEDRICH-KORL-STRASSE 27 HAMBURG, 22391 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65071 | $2,683.00 | Late-Filed Lehman Programs Securities Claim |
| 326 | RIEGLER, ANNA FELDGASSE 2 ROHRBACH, 7222 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64704 | $11,252.80 | Late-Filed Lehman Programs Securities Claim |
| 327 | RIK, DEDEYGERE EGEMSTR. 129 PITTEM, 8740 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65110 | $40,755.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 328 | RIKKESEGE TRADING APS TORVEGADE 1 4SAL ODENSE C, DK-5000 DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64355 | $22,839.97 | Late-Filed Lehman Programs Securities Claim |
| 329 | RIPPEL, JOACHIM UNTERM BEEDER HOF 12 HAMBURG, 66424 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65070 | $6,464.00 | Late-Filed Lehman Programs Securities Claim |
| 330 | ROCHE, SOPHIE 90 AVENUE ANDRE MORIZET BOVLOGNE, 92100 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/08/2010 | 66082 | $18,952.50 | Late-Filed Lehman Programs Securities Claim |
| 331 | ROLF, CHRISTINE E NEVE STR. 13114 OSNABRUEGK, 49074 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65559 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |
| 332 | ROOTVELD, H. GROENLOSEWEG 106 WINTERSWIJK, 7104 GA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65163 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |
| 333 | ROVIRA RECOLONS, MARIA LUISA MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA - PASSEIG SANT GERVASI, 38 3-2 BARCELONA, 08022 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64713 | $19,326.19 | Late-Filed Lehman Programs Securities Claim |
| 334 | RUHDORFER, BENNO FRIEDENSTR. 21 A GERMERING, DE-82110 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64463 | Undetermined | Late-Filed Lehman Programs Securities Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 335 | RUPP, GERHARD SCHULSTR. 23 SPROCKHOVEL, D-45549 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65502 | $27,885.00 | Late-Filed Lehman Programs Securities Claim |
| 336 | RUSSEK, MARINA SCHNEIDER STR. 386 LANDAU, D-76829 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65757 | $14,000.00 | Late-Filed Lehman Programs Securities Claim |
| 337 | SA CENTRA IMMO RUE DE WAVRIN, 137 HOUDENG, 7110 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65095 | $99,057.00 | Late-Filed Lehman Programs Securities Claim |
| 338 | SAEZ SALGADO, ANA MARIA PC CMDT JOSE BRAZ, 7,4 ESQ ALMADA, 2805-349 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65156 | $37,228.79 | Late-Filed Lehman Programs Securities Claim |
| 339 | SAL, FIDUS SEHNAOUI BLDG- 2ND FLOOR BANKS' STREET P.O. BOX 11-332 BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65145 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 340 | SANCHEZ-LAFUENTE MARIOL, JUANA MARIA JOSE ASTO RULL PS. SANT JOAN 165, 4-2 BARCELONA, 08037 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64905 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 341 | SANDOR, M. JUAN VIA MONTESANTO 2 ROMA, I-00195 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64333 | $25,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 342 | SANGLAS CAMPS, JAVIER<br>C/RICARDO VILLA, 7-9, 3-4<br>BARCELONA, 08017<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64896 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 343 | SANMARTI AULET, JUAN M.<br>MARIA ANTONIA BOSCH MALLADA<br>PS. DEL COLLET, 9-11, ESC. C 3-2<br>CASTELLDEFELS(BARCELONA), 08860<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64904 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 344 | SANTIAGO, PALOMA LARRAZ<br>C/SAN JAIME 15 (BANESTO)<br>MADRID, 28031<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65744 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 345 | SANTIAGO, PALOMA LARRAZ<br>C/SAN JAIME 15 (BANESTO)<br>MADRID, 28301<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65745 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 346 | SANZ GARETA, MARIA TERESA<br>C/DEGA BAHI, 39-2<br>BARCELONA, 08026<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64910 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 347 | SATTLER, MAX FABIAN<br>BONDENWALD 30A<br>HAMBURG, 22453<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65319 | $4,270.80 | Late-Filed Lehman Programs Securities Claim |
| 348 | SCHAEFER, EDITH<br>REBMANNSTR. 16<br>STUTTGART, 70180<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64512 | $35,377.50 | Late-Filed Lehman Programs Securities Claim |
| 349 | SCHALBE, ELKE<br>ANNENSTR. 15<br>NEUENHAGEN, 15366<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65504 | $34,166.40 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 350 | SCHALJO, KATHARINA - NAVIA KRESSTR. 25 DARMSTADT, 64283 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65608 | $15,475.78 | Late-Filed Lehman Programs Securities Claim |
| 351 | SCHARLACH, KAI ERNST-ASSE-STRASSE 28 FALKENSEE, D-14612 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64576 | $24,136.60 | Late-Filed Lehman Programs Securities Claim |
| 352 | SCHARLACH, KAI U. STEFAINE ERNST-ASSE-STRASSE 28 FALKENSEE, D-14612 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64575 | $28,396.00 | Late-Filed Lehman Programs Securities Claim |
| 353 | SCHENQUER, ROBERTO ENTRE RIOS 2758 SANTE FE, 3000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64337 | $74,000.00 | Late-Filed Lehman Programs Securities Claim |
| 354 | SCHIFFMANN, J.I. (TOUNGOUZ-NEVESSIGNSKY) 32 AVENUE DU FAUCON RHODE SAINT GENESE, 1640 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64710 | $29,343.70 | Late-Filed Lehman Programs Securities Claim |
| 355 | SCHISCHEK, WOLFGANG KR IN DEN SCHNABLERN 26 MARIA ENZERSDORFF, 2344 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65170 | $34,552.80 | Late-Filed Lehman Programs Securities Claim |
| 356 | SCHLEIDGEN, DIETER LECKERFELD 8A WESEL, 46487 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 11/24/2009 | 65718 | $12,055.04 | Late-Filed Lehman Programs Securities Claim |
| 357 | SCHMIDT, JOHANNES J.L. GOUDLISTER 13 UITHOORN, 1423 RR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65642 | $126,688.00 | Late-Filed Lehman Programs Securities Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 358 | SCHMITZ, ERWIN LUDWIGSTELDER STR. 11 BELRIN, D-14165 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64622 | $34,166.40 | Late-Filed Lehman Programs Securities Claim |
| 359 | SCHNEIDER, MICHAEL SCHLEICHENFELD 27 HIMMELBERG, 9562 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65234 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 360 | SCHONMEIER, ROBERT MATHIAS-BRANDHUBER-WEG 5 FRONTENHAUSEN, 84160 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65773 | $2,709.42 | Late-Filed Lehman Programs Securities Claim |
| 361 | SCHOWATAN, CHRISTINA MEDAUTBHAT 1 MUTTERSTADT, 67712 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64583 | $55,547.70 | Late-Filed Lehman Programs Securities Claim |
| 362 | SCHRAUK, CHRISTINA ANTON-LANGER-GASSE 62/5 WIEN, 1130 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65804 | $71,215.00 | Late-Filed Lehman Programs Securities Claim |
| 363 | SCHRODER, INGRID BRENTANOSTRASSE 12 BONN, D-53113 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64926 | $1,480.00 | Late-Filed Lehman Programs Securities Claim |
| 364 | SCHUMM, HERMANN AND INGE AM GLOCKENTURM 16/1 KUPFERZELL, 74635 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65114 | $14,729.00 | Late-Filed Lehman Programs Securities Claim |
| 365 | SCHUTZ, SIEGLVIED & ASTRUD APENSAR STRASSE 89 BUXTELANDE, 21614 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65081 | $7,585.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 366 | SCHWARZ, NICOLE & THOMAS FRIEDRICH VON BODELSCHWINGH STR 7 DATTELN, 45711 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65315 | $7,235.37 | Late-Filed Lehman Programs Securities Claim |
| 367 | SEABRAS SA II PO BOX EC 717087202 CANELONES, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64636 | $250,000.00 | Late-Filed Lehman Programs Securities Claim |
| 368 | SEIBERT, GERHARD MUTHESIUSSTRASSE 31 BERLIN, D 12163 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65034 | $8,545.80 | Late-Filed Lehman Programs Securities Claim |
| 369 | SEIBERT, GERHARD, DR. MUTHESIUSSTRASSE 31 BERLIN, D 12163 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64656 | $8,545.80 | Late-Filed Lehman Programs Securities Claim |
| 370 | SEIBERT, SIEGLINDE MUTHESIUSSTRABE 31 BERLING, D 12163 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64559 | $12,818.70 | Late-Filed Lehman Programs Securities Claim |
| 371 | SEIBERT, SIEGLINDE MUTHESIUSSTRASSE 31 BERLIN, D 12163 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65035 | $12,818.70 | Late-Filed Lehman Programs Securities Claim |
| 372 | SELAUDER PROPERTIES INC. P.O. BOX 0832-2692 WTC PANAMA 5 PANAMA, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65135 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 373 | SETH, AMAYRA AHANA C/O NITESH & NIHARIKA SETH MARIA-LOUISEN-STR. 2 HAMBURG, D-22301 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/03/2009 | 65821 | $248,517.50 | Late-Filed Lehman Programs Securities Claim |
| 374 | SEYDLER, DIETER OBERER STEINBERG 52 LANGEN, 63225 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64695 | $124,500.00 | Late-Filed Lehman Programs Securities Claim |
| 375 | SEYFAHRT, GESA CHARLOTTE-NIESE-STR 3 HAMBURG, 22609 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65703 | $35,502.50 | Late-Filed Lehman Programs Securities Claim |
| 376 | SHRAM, MOSHE AND HANNA SHRAM 231 STRATFORD CIRCLE LOS ANGELES, CA 90077 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64621 | $785,000.00 | Late-Filed Lehman Programs Securities Claim |
| 377 | SICAV, MOTUS 69 ROUTE D'ESCH LUXEMBOURG, L-1470 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64290 | $717,847.00 | Late-Filed Lehman Programs Securities Claim |
| 378 | SIEPMANN & CIE GMBH & CO KG JENISCHSTR. 35 HAMBURG, 22609 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 12/15/2009 | 65948 | $72,500.00 | Late-Filed Lehman Programs Securities Claim |
| 379 | SILVA DOMINGUES, MANUEL 72, BIS RUE DU CHATEAU OYONNAX, 01100 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65213 | $52,179.57 | Late-Filed Lehman Programs Securities Claim |
| 380 | SIMHA-SCHRIJVER, SORIN VAN MANTFOORTLAAN 7 S'GRAVENHAGE, SN-2596 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65500 | $56,724.00 | Late-Filed Lehman Programs Securities Claim |

OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 381 | SING HEUNG, LUI NO. 3 FIRST STREET HONG LOK YUEN TAI PO, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64623 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |
| 382 | SITZMANN, WALTER WŽHRINGER STRAáE 2-4 TOP 40 VIENNA, 1090 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65805 | $28,486.00 | Late-Filed Lehman Programs Securities Claim |
| 383 | SIU KAM HO *****NO ADDRESS PROVIDED***** , | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65060 | $38,508.93* | Late-Filed Lehman Programs Securities Claim |
| 384 | SIVESINDTAJET, PER OLAV SKJELLERUDVEGEN 137 REINSVOLL, 2840 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65015 | $2,434.00 | Late-Filed Lehman Programs Securities Claim |
| 385 | SKI ZURS AG NR. 252 ZURS, 6765 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64770 | $17,983.00 | Late-Filed Lehman Programs Securities Claim |
| 386 | SMEETS, INGE ROOSEKAPELLAAN 21 WOMMELGEM, 2160 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64922 | $2,701.60 | Late-Filed Lehman Programs Securities Claim |
| 387 | SNAUWAERT, DANIEL RUE CHANTRENNE 23 MOMIGNIES, B 6590 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65285 | $37,034.40 | Late-Filed Lehman Programs Securities Claim |
| 388 | SO LAN KWONG ****NO ADDRESS PROVIDED**** , | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64536 | $211,799.14* | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 389 | SOLER LINARES, JESUS C/LA PLANA, 1 URB. LA LLOBERA CABRILS(BARCELONA), 08348 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64897 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 390 | SOMMER-BELIN, TANA 11 PLACE ADOLPHE CHERIOUX PARIS, 75015 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 11/16/2009 | 65533 | $30,000.00 | Late-Filed Lehman Programs Securities Claim |
| 391 | SONSTEBY, OLE JOHAN OVERSKREIEN SKREIA, 2848 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65003 | $502.00 | Late-Filed Lehman Programs Securities Claim |
| 392 | SONSTEBY, OLE JOHAN OVERSKREIEN SKREIA, 2848 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65017 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 393 | SPANU, LEONARDO & SERRA MARIA VIA M. RAVEL 50/4 GENOVA, 16159 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65292 | $7,098.00 | Late-Filed Lehman Programs Securities Claim |
| 394 | SPARREBOOM, A. VAN RIJCKEVORSELLAAN 17 MOERGESTAL, 5066 BR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64522 | $113,562.00 | Late-Filed Lehman Programs Securities Claim |
| 395 | SPEER, KRISTIN KARL-LIEBKUECHT-STR. 7 BERLIN, 10178 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65762 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 396 | STAHL, GABRIELE MAIUPARKSTRASSE 11 MAINASCHAFF, D-63814 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/17/2010 | 66397 | $71,005.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 397 | STALKNECHT, G.P. GROENEWEG 74 ALKMAAR, 1817 MP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65638 | $17,837.18 | Late-Filed Lehman Programs Securities Claim |
| 398 | STEFLIN B.V. Y.C. DEN HERDER WALCHERSEWEG 248 MIDDLEBURG, NC 4334 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64593 | $22,700.00 | Late-Filed Lehman Programs Securities Claim |
| 399 | STEHMEIER, NADEZDA RITA-BARDENHEUER-STR.23 BREMEN, D-28213 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64949 | $14,184.00 | Late-Filed Lehman Programs Securities Claim |
| 400 | STEINHARDT, PEDRO AMENABAR 1572 P2 ""A"" BUENOS AIRES, 1426 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64365 | $24,000.00 | Late-Filed Lehman Programs Securities Claim |
| 401 | STEPHAN, JANSSEN AVENUE DU VAL ST. GEORGES 96 NAMUR, 5000 BELGIUM | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64435 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 402 | STICHTING QUADRAAM T.A.V. DE HEER DRS.IR. M.A. MITTELMEIJER RI. POSTBUS 7 DUIVEN, 6920 AA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65159 | $353,775.00 | Late-Filed Lehman Programs Securities Claim |
| 403 | STICHTING VARIMEBO STRAATWEG 182 ROTTERDAM, 3054 AK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65240 | $36,464.03 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 404 | STOL, T<br>FRIESTRAATWEG 1A<br>GRONINGEN, 9718 NA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65868 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 405 | STRADMEIJER, A.E.<br>GRONINGERSTRAAT 187<br>DE PUNT, 9493 PB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64876 | $76,045.61 | Late-Filed Lehman Programs Securities Claim |
| 406 | STUMP, JOSEF<br>DUESSELDORFER STR. 12<br>KOELN, 51145<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64712 | $5,800.00 | Late-Filed Lehman Programs Securities Claim |
| 407 | SUBIRA FARRE, PEDRO<br>RAMONA SERENTILL LLOVERA<br>C/DOLORS MODOLELL, 7 BIS BAJOS 2<br>SAN JUST DESVERN (BARCELONA), 08960<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64911 | $141,750.00 | Late-Filed Lehman Programs Securities Claim |
| 408 | SUESS-KULL, HELEN<br>HERRENMATT 7D<br>BRUGG AG, 5200<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64722 | $24,145.50 | Late-Filed Lehman Programs Securities Claim |
| 409 | SUTER, CLAUDIA<br>MOSERHUGEL 2<br>BREMGARTEN AG, 5620<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64142 | $17,535.81 | Late-Filed Lehman Programs Securities Claim |
| 410 | SUTER, CLAUDIA<br>MOSERHUGEL 2<br>BREMGARTEN AG, 5620<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64188 | $8,767.91 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 411 | SUWANDI ARIFIN & IRAWAN ELAINE M. KYAI CARINGIN NO. 12A JAKARTA PUSAT, 10150 INDONESIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64960 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |
| 412 | SVENSKERUD, JAN EGIL GAARDERFELTET LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65028 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 413 | SWOHES, JAN-HENDRIK LUDWIG-ENGEL-WEG/PASK RASEN HOHE 8 DARMSTRADT, D-64287 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65097 | $46,500.00 | Late-Filed Lehman Programs Securities Claim |
| 414 | SYNAM LIMITED WING ON COURT 18TH FLOOR, FLAT C 24 HOMANTIN HILL ROAD KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64625 | $178,070.00 | Late-Filed Lehman Programs Securities Claim |
| 415 | SYNAM LIMITED WING ON COURT 18TH FLOOR, FLAT C 24 HOMANTIN HILL ROAD KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64626 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 416 | SYNAM LIMITED WING ON COURT 18TH FLOOR, FLAT C 24 HOMANTIN HILL ROAD KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64627 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 417 | TAI YAU TING 1507-9, 15/F CRAWFORD HOUSE 70 QUEEEN'S ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64671 | $179,708.36* | Late-Filed Lehman Programs Securities Claim |
| 418 | TAN TAK LIONG FLAT A, 91F, BLOCK 33, PARC OASIS YAU YAT TSUEN KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65257 | $30,000.00* | Late-Filed Lehman Programs Securities Claim |
| 419 | TECOSI INC. TEODOMIRO CORZO SIERRA RUA O RIVEIRO 12-PERRILLO-OLEIROS LA CORUNA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65141 | $7,618.26 | Late-Filed Lehman Programs Securities Claim |
| 420 | TEICHMAN, SHAHAF SCHUPSTRAAT 17 ANTWERPEN, 2018 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65499 | $300,000.00 | Late-Filed Lehman Programs Securities Claim |
| 421 | TELLINO INTERNATIONAL HLDG B.V. ATTN: KFM VAN MOSSEL MUILKERK 30 C DUSSEN, 4271 BL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64528 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 422 | TESCH, BJORN SCHWARZER WEG 6 HARDEGSEN, 37181 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64659 | $14,236.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 423 | THIELE, ROSEMARIE<br>EICHHORNSTR. 56<br>APP. 306 ALTMANN<br>KONSTANZ, D-78464<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65617 | $28,000.00 | Late-Filed Lehman Programs Securities Claim |
| 424 | THIEM, A.<br>ORANINB. - C417<br>BERLIN, 13465<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65609 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 425 | THYME SA<br>60 MARKET SQUARE<br>PO BOX 364<br>BELIZE CITY,<br>BELIZE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64557 | $65,224.47 | Late-Filed Lehman Programs Securities Claim |
| 426 | TIMMERMANS, J.J.M. & M.T.J.<br>TIMMERMANS-VAN DER LUGT<br>KONINGSVAREN 79<br>ABCOUDE, 1391 AG<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 03/29/2010 | 66422 | $71,005.00 | Late-Filed Lehman Programs Securities Claim |
| 427 | TOBELLA CANALS, MARIA<br>PERE QUART, 1-3 1 3A<br>SANT FELIU DE LLOBREGAT<br>BARCELONA, 08980<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64497 | $17,839.56 | Late-Filed Lehman Programs Securities Claim |
| 428 | TONG KAM TO<br>C/O GLOBAL PAYMENT AP LTD.<br>27/F MANHATTAN PLACE<br>23 WANG TAI ROAD<br>KOWLOON BAY,<br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65260 | $50,000.00* | Late-Filed Lehman Programs Securities Claim |

OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 429 | TONG SIU FAI, CLEMENT FLAT D 6/F BLOCK 10 CITY GARDEN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65281 | $91,137.81* | Late-Filed Lehman Programs Securities Claim |
| 430 | TONG SIU FAI, CLEMENT FLAT D 6/F BLOCK 10 CITY GARDEN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65282 | $311,922.37* | Late-Filed Lehman Programs Securities Claim |
| 431 | TONNENBERG, LEIF REIER SALERUD LOKEN, 1960 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64992 | $2,262.00 | Late-Filed Lehman Programs Securities Claim |
| 432 | TOP ADVANCE LIMITED 31/F THE CENTER 99 QUEEN'S ROAD CENTRAL , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65764 | $142,430.00* | Late-Filed Lehman Programs Securities Claim |
| 433 | TORTORA, DANIEL S. AND GUSTAVO D. TORTORA MIRANDA 4847 BUENOS ARES, 1407 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/11/2010 | 66083 | $30,000.00 | Late-Filed Lehman Programs Securities Claim |
| 434 | TRAPLETTI, RALPH SEESTRASSE 808 MEILEN, CH-8706 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/11/2010 | 66267 | $19,000.00* | Late-Filed Lehman Programs Securities Claim |
| 435 | TRAVELAGENCY DISMA SINT ANNAPLEIN 6A TILBURG, 5038 TV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64925 | $34,233.60 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 436 | TRETTSVEEN, GERD EVA GAARDERFELTET LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65006 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 437 | TRIPUNACHER, HAUS-HERMANN & RENATE STAUFEUSTRASSE 3 STADE, 21683 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64933 | $36,408.00 | Late-Filed Lehman Programs Securities Claim |
| 438 | TSUI SIU HING FLAT H, 5/F, BLOCK 25, LAGUNA CITY KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65264 | $50,000.00* | Late-Filed Lehman Programs Securities Claim |
| 439 | TSUI, JOHN &/OR LEE HO YI LINDA FLAT 4 3/F BLOCK B KING LAI COURT 36-38 COURT FUNG SHING ST NGAU CHI WAN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64596 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |
| 440 | TUFTE, OLE MIDTASEN 67 REINSVOLL, 2840 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65004 | $4,868.00 | Late-Filed Lehman Programs Securities Claim |
| 441 | TUFTE, OLE MIDTASEN 67 REINSVOLL, 2840 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65005 | $4,917.00 | Late-Filed Lehman Programs Securities Claim |
| 442 | TURBAN, ANDREAS HAUPSTR 46 A HEROLDSBERG, 90562 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65483 | $7,075.50 | Late-Filed Lehman Programs Securities Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 443 | TUWORA, EWALD SUMMERGASSE 17 KLOSTERNEUBURG, 3400 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64953 | $28,794.00 | Late-Filed Lehman Programs Securities Claim |
| 444 | TYSKEND, WENCHE SILIEVN. 11 LORENSKOG, N-1470 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64882 | $252.00 | Late-Filed Lehman Programs Securities Claim |
| 445 | UBBEN, J.J.W. BURGE M. KENISSTR. 2 ESSEN, 2910 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/30/2010 | 66435 | $176,887.00 | Late-Filed Lehman Programs Securities Claim |
| 446 | UHER, HEIDEMARIE DR BOERHAAVEG 2719 WIEN, A-1030 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65802 | $19,940.00 | Late-Filed Lehman Programs Securities Claim |
| 447 | ULLIO, OSVALDO CERVANTES 269 B'ALTA CBA CORDOBA, 5001 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64336 | $38,000.00 | Late-Filed Lehman Programs Securities Claim |
| 448 | ULRICH, ERIKA STORCHENWEG 2 OBERASBACH, 90522 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65323 | $45,024.00 | Late-Filed Lehman Programs Securities Claim |
| 449 | UNION PROSPECT INVESTMENT LIMITED ATTN: GU YONG JIE FLAT D 8/F TOWER 1, PHASE 1 LAGUNA VERDE HUNG HOM,KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64592 | $46,500.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 450 | UNTERNAHRER, BARBARA WEBER IM GRUENDLI 5 ALTDORF, CH-6460 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64865 | $17,900.00 | Late-Filed Lehman Programs Securities Claim |
| 451 | URIES, MARJADE OOSTWAARD 51 MAARSSEN, 3602 XA NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 11/20/2009 | 65641 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 452 | V. ZIJL, PJ STATIONSSTRAAT 3 OISTERWIJK, 5061 HE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/23/2009 | 65998 | $11,320.80 | Late-Filed Lehman Programs Securities Claim |
| 453 | VALARTIS BANK (AUSTRIA) AG RATHAUSSTRASSE 20 VIENNA, 1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65690 | $22,720.00 | Late-Filed Lehman Programs Securities Claim |
| 454 | VALARTIS BANK (AUSTRIA) AG RATHAUSSTRASSE 20 VIENNA, 1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65691 | $78.42 | Late-Filed Lehman Programs Securities Claim |
| 455 | VAN CAILLIE, BERNARD FLORALIENLAAN 15 BERCHEM, 2600 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65930 | $44,576.32 | Late-Filed Lehman Programs Securities Claim |
| 456 | VAN DEN BOGAARD, JOHANNES KROONWINNINGSTRAAT 41 HASSELT, B 3500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64709 | $71,220.00 | Late-Filed Lehman Programs Securities Claim |
| 457 | VAN DEN BRINK, N.J.L.M. MAGNOLIALAAN 13 HEELSUM, 6866 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64697 | $5,660.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 458 | VAN DEN BRINK, N.J.L.M. MAGNOLIALAAN 13 HEELSUM, 6866 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65553 | $43,453.00 | Late-Filed Lehman Programs Securities Claim |
| 459 | VAN DER GRAAF, P MERANTI 173 DORDRECHT, 3315 TT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65324 | $283,000.00 | Late-Filed Lehman Programs Securities Claim |
| 460 | VAN ENTER, I.J.C., ACD & H.J. ZUIDWERFLAAN 13 DEN HAAG, 2594 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65541 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 461 | VAN ENTER, IJC ZUID WERF LAAN 13 DEN HAAG, 2594 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65540 | $56,604.00 | Late-Filed Lehman Programs Securities Claim |
| 462 | VAN ENTER, M.A. ZUIDWERFLAAN 13 DEN HAAG, 2594 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65542 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 463 | VAN LINSCHOTEN, P.A. & H.L. VAN LINSCHOTEN & H.A. MOERINGS-VAN LINSCHOTEN JAMPSEDIJK 34 ENSPIJK, 4157 GL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65030 | $71,215.00 | Late-Filed Lehman Programs Securities Claim |
| 464 | VAN MEURS-BERGSMA, HMA GRENSLAAN 6 AERDENHOUT, 2111 GH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/28/2009 | 66022 | $71,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 465 | VAN STEEHLAMOT, FREDDY VUURKRUISEHLAAN 64 MORTSEL, 2640 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64950 | $75,000.00 | Late-Filed Lehman Programs Securities Claim |
| 466 | VANHAELEMEESCH, WIM LEEUWSTRAAT 17A LICHTERVELDE, B-8810 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64874 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |
| 467 | VANHAELEMEESCH, WIM LEEUWSTRAAT 17A LICHTERVELDE, B-8810 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64875 | $35,377.50 | Late-Filed Lehman Programs Securities Claim |
| 468 | VASLESTAD, PER ERIK EIKEVN 12 LORENSKOG, N-1470 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64883 | $252.00 | Late-Filed Lehman Programs Securities Claim |
| 469 | VAZ MOURA, EMILIO CARLOS RUA DO QUELHAS, 18-2 A LISBOA, 1200-781 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64327 | $51,015.83 | Late-Filed Lehman Programs Securities Claim |
| 470 | VERHOYE, CHRISTELLE ABDIJSTRAAT 15 GERAARDSBERGEN, 9500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65176 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 471 | VERHOYE, CHRISTELLE ABDIJSTRAAT 15 GERAARDSBERGEN, 9500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/04/2010 | 66357 | $24,141.70 | Late-Filed Lehman Programs Securities Claim |
| 472 | VERSTEEG-MEES, I.E.W.A. BREDEROLAAR 2 HEEMSTEDE, AB 2106 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64581 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 473 | VIEIRA BARRETO MAGRO, CARLOS JOSE<br>RUA ALEGRIA 1714 D 37<br>PORTO, 4200-024<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65117 | $104,240.62 | Late-Filed Lehman Programs Securities Claim |
| 474 | VILA DESPUJOL, MIGUEL & CARMEN GRIFOLL DE LA ESPERANZA<br>PASEO BONANOVA, 12<br>BARCELONA, 08022<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64132 | $36,178.67 | Late-Filed Lehman Programs Securities Claim |
| 475 | VILCHEZ MOLEON, ANTONIO CALLE CASTANEDA NUMERO 4, PISO 3 O C<br>GRANADA, 18009<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65291 | $69,611.85 | Late-Filed Lehman Programs Securities Claim |
| 476 | VILLANUEVA TORAN, JOSE ENRIQUE<br>AV. MERIDIANA, 24-6-1<br>BARCELONA, 08018<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64899 | $70,875.00 | Late-Filed Lehman Programs Securities Claim |
| 477 | VON DEN BERG, FRANCISCUS G.A.<br>RIJNSBURGER WEG 134<br>LEIDEN, 2333 AH<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/24/2009 | 65719 | $21,226.00 | Late-Filed Lehman Programs Securities Claim |
| 478 | VROON, N.<br>GUALMINA ALTA CALLE 23C/462<br>SAN PEDRO, 29678<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64692 | $68,112.00 | Late-Filed Lehman Programs Securities Claim |
| 479 | VUORINEN, LEENA<br>PORMESTARINKATU 2M133<br>TURKU, 20750<br>FINLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64946 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 480 | WADHWANI, RAJU & SUDHA FLAT A & B, BLOCK D 18/F WYLIE COURT WYLIE PATH, HOMANTIN KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/25/2009 | 65721 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 481 | WAGNER, ROLF VIA AUGUSTA 363, 2 BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64301 | $0.00 | Late-Filed Lehman Programs Securities Claim |
| 482 | WALLIN, ULF OTJARNSV. 15 MOLNLYCKE, 43540 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65224 | $29,000.00 | Late-Filed Lehman Programs Securities Claim |
| 483 | WALTHER, INGRID REITBAHNSTR. 24 DRESDEN, 01069 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65604 | $28,472.00 | Late-Filed Lehman Programs Securities Claim |
| 484 | WALTHER, INGRID REITBAHNSTR. 24 01069 DRESDEN, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65754 | $28,472.00 | Late-Filed Lehman Programs Securities Claim |
| 485 | WASEM, HANS-CHRISTIAN SCHILLER STR. 47 DUSSELDORF, 40237 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64983 | $4,245.30 | Late-Filed Lehman Programs Securities Claim |
| 486 | WASEM, RUDOLF APARTADO POSTAL 522 PUERTA MARADA, 01073 GUATEMALA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64984 | $8,490.60 | Late-Filed Lehman Programs Securities Claim |

OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 487 | WEB-PRO TECHNOLOGY LIMITED PALM GROVE HOUSE P.O. BOX 438 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64586 | $200,000.00* | Late-Filed Lehman Programs Securities Claim |
| 488 | WEDLER, VOLKER BUCHENSTRASSE 30 LOHR AM MAIN, 97816 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64687 | $15,000.00* | Late-Filed Lehman Programs Securities Claim |
| 489 | WEEMHELS-DEVOS BAKKERHOEKSTRAAT 13 DADIZELE, 8890 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65096 | $75,190.00 | Late-Filed Lehman Programs Securities Claim |
| 490 | WESTRIK-SPEE, MR. & MRS. MAURITSLAAN 17 GELEEN, 6161 HN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64929 | $42,453.00 | Late-Filed Lehman Programs Securities Claim |
| 491 | WILLE, ANDRE & ANDREA TIMMERMAN COUPURE 164 N GENT, 9000 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65069 | $36,198.45 | Late-Filed Lehman Programs Securities Claim |
| 492 | WILLIAMSON, CATHERINE ZIEBLANDSTR. 7 MUNICH, D-80799 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64683 | $49,826.00 | Late-Filed Lehman Programs Securities Claim |
| 493 | WINKLER, GERHARD SCHLOSSPARKSIEDLUNG 23 MARGARETHEN / MOOS, 2433 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64666 | $14,397.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 494 | WOLF-DIETER AHREMS SOHNSTR. 17A DUSSELDORD, 40237 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64931 | $15,007.26 | Late-Filed Lehman Programs Securities Claim |
| 495 | WONG MEI LIN TERESA DUPLEX 7 6/F DYNASTY VILLA 1 DYNASTY HEIGHTS 2 YIN PING ROAD KLN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65256 | $80,000.00* | Late-Filed Lehman Programs Securities Claim |
| 496 | WONG YEE WAN & POON KAI HUNG FLAT E, 8/F, BLK 1 POK FU LAM GDNS POK FU LAM , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64977 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |
| 497 | WOUTERS, DANIELLE STEENOVENSTRAAT 14 WESTMALLE, 2390 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65102 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 498 | WRENTON MANAGEMENT LIMITED 2ND FLOOR ABBOTT BUILDING P.O. BOX 933 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64589 | $142,430.00 | Late-Filed Lehman Programs Securities Claim |
| 499 | YAM CHAK HONG HENRY FLAT A, 17/F, HIBISCUS COURT WORLD-WIDE GARDENS 7 LUNG PAK ST. SHATIN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64978 | $150,000.00* | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 42: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 500 | YU CHUN KWAN RM 808 8/F BLK H LUK YEUNG SUN CHUEN TSUEN WAN, NEW TERRITORIES, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64971 | $171,000.00* | Late-Filed Lehman Programs Securities Claim |
| | | | | | TOTAL | $89,723,250.22 | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------------x
In re                                                    :    **Chapter 11 Case No.**
                                                         :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,             :    **08-13555 (JMP)**
                                                         :
                                        **Debtors.**     :    **(Jointly Administered)**
---------------------------------------------------------------------x

**ORDER GRANTING DEBTORS'**
**FORTY-SECOND OMNIBUS OBJECTION TO CLAIMS**
**(LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS)**

Upon the forty-second objection to claims, dated September 13, 2010 (the "Forty-Second Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "Procedures Order"), disallowing and expunging the Late-Filed LPS Claims on the basis that they were filed after the Securities Programs Bar Date, all as more fully described in the Forty-Second Omnibus Objection to Claims; and due and proper notice of the Forty-Second Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Forty-Second Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Forty-Second Omnibus Objection to Claims

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Forty-Second Omnibus Objection to Claims.

establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Forty-Second Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on <u>Exhibit 1</u> annexed hereto (collectively, the "<u>Late-Filed LPS Claims</u>") are disallowed and expunged in their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the Late-Filed LPS Claims listed on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to any claim listed on <u>Exhibit A</u> annexed to the Forty-Second Omnibus Objection to Claims that is not listed on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE