THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, CASEY BURTON, AT 214-746-7700.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

----------------------------------------------------------------x
In re                                          :        Chapter 11 Case No.
                                               :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,       :        08-13555 (JMP)
                                               :
                           Debtors.            :        (Jointly Administered)
----------------------------------------------------------------x

## NOTICE OF HEARING ON DEBTORS'
## FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS
## (LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS)

PLEASE TAKE NOTICE that on September 13, 2010, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their forty-third omnibus objection to

claims (the "Debtors' Forty-Third Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Forty-Third Omnibus Objection to Claims will be held

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **October 27, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

   **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Forty-Third Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **October 18, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Forty-Third Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' Forty-Third Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: September 13, 2010
New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

**DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS**
**(LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

## **Relief Requested**

1.     The Debtors file this forty-third omnibus objection to claims (the "Forty-Third Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order disallowing and expunging the claims listed on Exhibit A annexed hereto.

2.     The Debtors have examined the proofs of claim identified on Exhibit A (collectively, the "Late-Filed LPS Claims") and have determined that the Late-Filed LPS Claims violate this Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as these claims were filed after the bar date.  Because the Late-Filed LPS Claims fail to comply with the Bar Date Order, the Debtors request that they be disallowed and expunged in their entirety.

3.     The Debtors reserve all their rights to object on any basis to any Late-Filed LPS Claims as to which the Court does not grant the relief requested herein.

## **Jurisdiction**

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.    Commencing on September 15, 2008 and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b). The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.    On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.    On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner. The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

8.    On July 2, 2009, this Court entered the Bar Date Order, which set forth specific alternative claim filing procedures (the "Lehman Programs Securities Procedures") that apply to the filing of any and all claims arising from securities included on the Lehman Programs Securities list. (Bar Date Ord. at 12.) While the Bar Date Order established September 22, 2009 as the deadline to file proofs of claim, the Lehman Programs Securities Procedures require that all claims against a Debtor arising from securities on the Lehman Programs Securities list ("Securities Programs Proofs of Claim") be filed on or before November 2, 2009 (the "Securities Programs Bar Date"). As such, holders of Lehman Programs Securities were provided an additional 40 days (for a total of four months from entry of the Bar Date Order) to file their

proofs of claim.  The Bar Date Order also expressly provides that "any holder of a claim against the Debtors who is required, but fails to file a proof of such claim in accordance with the Bar Date Order . . . shall forever be barred, estopped, and enjoined from asserting such claim against the Debtors (or filing a Proof of Claim with respect thereto) . . . ."  (*Id.* at 9-10.)  A copy of the Bar Date Order was made publicly available at http://www.lehman-docket.com.

9.      Notice of the Securities Programs Bar Date (the "Securities Programs Bar Date Notice") was widely published and disseminated.  Pursuant to the Bar Date Order, the Program Securities Bar Date Notice was published by the Debtors in ten languages, plus seven translations for local dialects, and in twenty-six newspapers in eighteen countries, including in each of Italy, Spain, France, Germany, The Netherlands (in English), Switzerland, Luxembourg, United Kingdom, Hong Kong, Mexico, Belgium, Austria, Greece, Brazil, Argentina, Australia, and Japan.  (Bar Date Ord. at 14.)  The Programs Securities Bar Date Notice was also provided to Euroclear, Clearstream, and similar clearing systems as well as to the issuers of the Lehman Programs Securities and these entities were to distribute the notice to the holders of Lehman Programs Securities.

10.      The Securities Programs Bar Date Notice expressly warned that "[S]ecurities Programs Proofs of Claim will be deemed timely filed only if **actually received** by Epiq or the Court on or before the Securities Programs Bar Date."  (Secs. Programs Bar Date Notice at 2 (emphasis in original).)  It also warned claimants in bold-face type that "[a]ny holder of a claim based on a Lehman Programs Security who fails to file a Securities Programs Proof of Claim in accordance with the Bar Date Order on or before the Securities Programs Bar Date . . . will be forever barred, estopped, and enjoined from asserting such claim (and from filing a

Securities Programs Proof of Claim with respect to such claim) against LBHI [and] the other Debtors and their estates . . . ." (*Id.* at 3.)

11.     On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

## The Late-Filed LPS Claims Should Be Disallowed and Expunged

12.     In reviewing the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent, the Debtors have identified the claims on Exhibit A as claims that should be disallowed and expunged because they are Securities Programs Proofs of Claim that fail to comply with the Securities Programs Bar Date.

13.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000). Moreover, Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "proof of such claim is not timely filed." 11 U.S.C. § 502(b)(1).

14.     "Bar dates are 'critically important to the administration of a successful chapter 11 case.'" (Memorandum Decision Denying Motions for Leave to File Late Claims [Docket No. 9150], *In re Lehman Bros. Holdings, Inc.*, --- B.R. ---, 2010 WL 2000326 at *2 (Bankr. S.D.N.Y. May 20, 2010) (quoting *In re Musicland Holding Corp.*, 356 B.R. 603, 607 (Bankr. S.D.N.Y. 2006)).) A bar date is more than a "procedural gauntlet" and functions as "an

integral part of the reorganization process." *In re Hooker Invs., Inc.*, 937 F.2d 833, 840 (2d Cir. 1991). A bar date enables debtors to determine with reasonable promptness, efficiency and finality what claims will be made against their estates—a determination without which they cannot effectively reorganize. *In re Keene Corp.*, 188 B.R. 903, 907 (Bankr. S.D.N.Y. 1995). Accordingly, bar dates are strictly enforced in the Second Circuit. *See id.*; *In re Lehman Bros. Holdings, Inc.*, 2010 WL 2000326 at *2; *In re Musicland Holding Corp.*, 356 B.R. at 607 ("The bar date is akin to a statute of limitations, and must be strictly enforced.").

15. In order to be timely-filed, Securities Programs Proofs of Claim had to be **actually** **received** on or before the Securities Programs Bar Date. (Secs. Programs Bar Date Notice at 2 (emphasis added).) Claimants were provided notice of this requirement, including a warning that failure to comply with the Securities Programs Bar Date would result in their claims being barred. (*See id.* at 2, 3.) Nevertheless, the holders of the Late-Filed LPS Claims filed their Securities Programs Proofs of Claim after the Securities Programs Bar Date.

16. Because the Late-Filed LPS Claims violate the Bar Date Order and are thus untimely, the Debtors request that the Court disallow and expunge in their entirety the Late-Filed LPS Claims listed on Exhibit A.

### Notice

17. No trustee has been appointed in these chapter 11 cases. The Debtors have served notice of this Forty-Third Omnibus Objection to Claims, in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures for these cases [Docket No. 9635], on: (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; (vi) the United States Attorney for the Southern District of New York; and (vii) all parties who

have requested notice in these chapter 11 cases.  The Debtors submit that no other or further notice need be provided.

18.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: September 13, 2010
        New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | ABELSSON, PETER<br>OSTRA FORSTADSGATAN 5A<br>211 31 MALMO,<br>SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65661 | $7,513.00 | Late-Filed Lehman Programs Securities Claim |
| 2 | ABLEMEN & ASSOCIATES LTD<br>FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE<br>78 BONHAM ROAD<br>,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/11/2010 | 66112 | $20,000.00* | Late-Filed Lehman Programs Securities Claim |
| 3 | AGRAMONT PUJADAS, MERCEDES<br>C/PARIS 64-66 3 O 4 A ESC B<br>BARCELONA, 08029<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65699 | $37,808.84 | Late-Filed Lehman Programs Securities Claim |
| 4 | AHL I, THOMAS & CLAUDIA RUHS<br>SACHSENWALDSTR. 2<br>MOHNSEN, 21493<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/08/2009 | 65877 | $21,395.55 | Late-Filed Lehman Programs Securities Claim |
| 5 | AJF HOLDING B.V.<br>TER BORCHLAAN 43<br>GRONINGEN, 9728 XA<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64386 | $152,091.22 | Late-Filed Lehman Programs Securities Claim |
| 6 | AKKERMANS, R.J.C.<br>HOOFDSTRAAT 23<br>SCHIMMERT, 6333 BE<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64408 | $21,226.50 | Late-Filed Lehman Programs Securities Claim |
| 7 | ALTIBJO CORPORATION<br>CITCO BUILDING<br>WICKAMS CAY<br>P.O. BOX 662<br>ROAD TOWN TORTOLA,<br>VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64447 | $213,387.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 8 | AMALBERT FRANCO, ANNA 6 BD. DER LARDUIS EXOTIQUE MONACO, 9350-1636 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64346 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 9 | ANDERSEN, SAMUEL MAGNUS LONALEITET 157 HAUKELAND, 5268 NORWAY | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64135 | $86,393.00 | Late-Filed Lehman Programs Securities Claim |
| 10 | ANDRE JEURISSEN HOLDING B.V. WELSCHAPSEDIJK 164 EINDHOVEN, 5657 BB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/25/2009 | 65724 | $98,859.30 | Late-Filed Lehman Programs Securities Claim |
| 11 | ANDREES, HANNELON MAINAUSTR. 207 KONSTANZ, D-78464 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 05/03/2010 | 66596 | $22,404.00 | Late-Filed Lehman Programs Securities Claim |
| 12 | ANTELOPE SUMMIT INVESTMENTS LTD PO BOX 136 MUSCAT, OM-113 OMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65489 | $50,000.00 | Late-Filed Lehman Programs Securities Claim |
| 13 | ARCELLONI, SILVIO VIA ROMA 48 PIACENZA, PC 29100 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65548 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 14 | ARDOLA HOLDINGS INC 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65155 | $69,990.13 | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 15 | ARTURO ALCARAZ LOPEZ, CARLOS NIF 00427683-K C/ARTURO BALDASANO, 9 11-C MADRID, 28043 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64588 | $22,641.60 | Late-Filed Lehman Programs Securities Claim |
| 16 | ASTARDIA, S.L. C/MANUEL IRADIER N10 BAJO VICTORIA(ALAVA), 01005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64342 | $712,150.00 | Late-Filed Lehman Programs Securities Claim |
| 17 | ATHENA & MERCURY'S CORPORATION 11 F-3, NO. 153 BODONG RD., EAST DISTRICT CHIAYI CITY, 302 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65144 | $358,000.00 | Late-Filed Lehman Programs Securities Claim |
| 18 | AUGUSTO, CHIERICHETTI VIA DELLA BIELLA, 6 CASTELLANZA (VA), 21053 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65606 | $28,486.00 | Late-Filed Lehman Programs Securities Claim |
| 19 | AZUMA ENTERPRISES LTD PO BOX 3159 ROAD TOWN TORTULA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/16/2010 | 66281 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 20 | AZUMA ENTERPRISES LTD PO BOX 3159 ROAD TOWN TORTULA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/16/2010 | 66282 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 21 | BAAKE, A.S. VAN ALKEMADELAAN 508 DEN HAAG, 2597 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65865 | $70,905.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 22 | BAAKE, E.M.C. HOFFPLEIN 8 VUGHT, 5262 AJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65864 | $35,452.00 | Late-Filed Lehman Programs Securities Claim |
| 23 | BAKKER, P.J. POSTBUS 741 MAASTRICHT, 6200 AS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64414 | $91,889.35 | Late-Filed Lehman Programs Securities Claim |
| 24 | BALSIGER, BEATRIX KERNSTR. 4A MUNCHEN, 81476 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64482 | $4,176.98 | Late-Filed Lehman Programs Securities Claim |
| 25 | BANCO DI NAPOLI S.P.A. ATTN: DOMENICO VACCARO VIA TOLEDO, 177 NAPOLI, 80132 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65266 | $111,447.67 | Late-Filed Lehman Programs Securities Claim |
| 26 | BANI, THEOPHIL ST. ULRICHWEG 15 STRENGELBACH, 4802 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64138 | $13,179.26 | Late-Filed Lehman Programs Securities Claim |
| 27 | BARLYKZHAN, NUKENOV CFM MONACO 2, RUE DES PRINCES , 98000 MONACO | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65130 | $141,510.00 | Late-Filed Lehman Programs Securities Claim |
| 28 | BARRY, ALICE D.S. 9 ARBOUR CREST HEIGHTS NW CALGARY, AB T3G 4V3 CANADA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 65495 | $22,301.00 | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 29 | **BARTHOLOMEEUSEN - BELMANS INDUSTRIELAAN 6 BRECHT, B-2960 BELGIUM** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/10/2009 | 65326 | $56,604.00 | **Late-Filed Lehman Programs Securities Claim** |
| 30 | **BAUER, KERSTIN & FRANK NURNBERGER STRASSE 26 BREITUNGEN, D-98597 GERMANY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64446 | $12,837.60 | **Late-Filed Lehman Programs Securities Claim** |
| 31 | **BAUS, LOTHAR UND INGE KROTZENBURGERSTR. 6 HANAU, 63457 GERMANY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/09/2009 | 65267 | $32,403.80 | **Late-Filed Lehman Programs Securities Claim** |
| 32 | **BECHMANN, FRIEDHELM WESELER STR. 92 OBERHAUSEN, 46149 GERMANY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 03/01/2010 | 66333 | $22,814.40 | **Late-Filed Lehman Programs Securities Claim** |
| 33 | **BECKER, HEINZ AUF DER UNTERHEIDE 26 LIMBURG, 65549 GERMANY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/23/2009 | 65709 | $7,538.67 | **Late-Filed Lehman Programs Securities Claim** |
| 34 | **BEERSMA, R. OUDE DELFT 69L DELFT, 2611 BC NETHERLANDS** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64410 | $6,000.00 | **Late-Filed Lehman Programs Securities Claim** |
| 35 | **BEIER, CHRISTIAN AND HELKE MINNEWEG 11 B GRUNENDEICH, 21720 GERMANY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/18/2009 | 65605 | $8,460.00 | **Late-Filed Lehman Programs Securities Claim** |
| 36 | **BEK, ISAK OOSTERVELDLAAN 17 ANTWERP, 2020 BELGIUM** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/12/2009 | 65469 | $25,740.00 | **Late-Filed Lehman Programs Securities Claim** |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 37 | BELLON ATILIO, GARRIDO GENERAL FRENCH 1811 MONTEVIDEO, 11400 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65593 | $82,000.00 | Late-Filed Lehman Programs Securities Claim |
| 38 | BERNER KANTONALBANK AG LEGAL DEPARTMENT ATTN: SAMUEL STUCKI BUNDESPLATZ 8 BERN, 3011 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65931 | $4,472,000.00* | Late-Filed Lehman Programs Securities Claim |
| 39 | BERNER KANTONALBANK AG LEGAL DEPARTMENT ATTN: SAMUEL STUCKI BUNDESPLATZ 8 BERN, 3011 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65932 | $357,760.00* | Late-Filed Lehman Programs Securities Claim |
| 40 | BERNER KANTONALBANK AG LEGAL DEPARTMENT ATTN: SAMUEL STUCKI BUNDESPLATZ 8 BERN, 3011 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65933 | $22,360.00* | Late-Filed Lehman Programs Securities Claim |
| 41 | BESING, THOMAS FEICHTET STR. 45 POCKING, D-82343 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64492 | $21,226.00 | Late-Filed Lehman Programs Securities Claim |
| 42 | BEUTICK, E.F. P/A BLOEMCAMPLAAN 22 WASSENAAR, 2244 ED NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64416 | $58,342.44 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 43 | BHANDARI, SIDDHARTH 5 MIDDLETON ROAD GOLDERS GREEN LONDON, NW11 7NR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64332 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 44 | BIANCO, GRAZIELLA VIA TANA BASSA, 30 MONTEGROSSO D'ASTI (AT), 14048 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65673 | $7,204.47 | Late-Filed Lehman Programs Securities Claim |
| 45 | BLIKKENDAAL, DIRK JAN ZONNEBLOEMLAAN 34 AERDENHOYT, 2111 ZH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65249 | $7,323.14 | Late-Filed Lehman Programs Securities Claim |
| 46 | BLOEMERS, H.J. PRUNUSLAAN 6A ZEGVELD, 3474HA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65312 | $12,152.43 | Late-Filed Lehman Programs Securities Claim |
| 47 | BOEHME, MATTHIAS AND BODICKER, ANKE MILLSTATTER STR. 19 BREMEN, D-28359 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64504 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |
| 48 | BOERS, H.A.P. AND W. BOERS V. BEEK WALENBURG 4 VEENENDAAL, 3904 JM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65639 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 49 | BOHRN, URSULA & GERTRAUD SCHROETTERGASSE 5414 VIENNA, A-1100 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64372 | $5,694.40 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 50 | BOHRN, URSULA & GERTRAUD SCHROETTERGASSE 5414 VIENNA, A-1100 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64373 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |
| 51 | BONARIUS, R MARKT 20A GROEDE, 4503AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65698 | $24,795.54 | Late-Filed Lehman Programs Securities Claim |
| 52 | BONOW, RENATE WULFFSTRABE 11 BERLIN, 12165 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65590 | $92,287.46 | Late-Filed Lehman Programs Securities Claim |
| 53 | BOS, PAUL KONINGINNEWEG 55 AMSTERDAM, 1075 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64452 | $21,150.00 | Late-Filed Lehman Programs Securities Claim |
| 54 | BOSCH, C UBBESCHOTERWEG 8D RENSWOUDE, 3927 CJ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65314 | $8,490.60 | Late-Filed Lehman Programs Securities Claim |
| 55 | BRANDENBERG, JEAN 16 QUAI MATIVA LIEGE, 4020 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64404 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 56 | BRODSCHACK, GISELA LUPPSTR. 5 DUSSELDORF, 40468 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64362 | $14,243.00 | Late-Filed Lehman Programs Securities Claim |
| 57 | BRODSCHACK, GISELA LUPPSTR. 5 DUSSELDORF, 40468 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64363 | $21,364.50 | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 58 | BROEKHOF, P.J.J.C. & M.P.C. BROEKHOF-STRAATHOF ADELAERT 32 NOORDWIJK, 2202 PM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64166 | $9,940.70 | Late-Filed Lehman Programs Securities Claim |
| 59 | BROOMANS, I. SPINOZAWEG 11 NOORDWIJK, 2202 AV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65198 | $142,010.00 | Late-Filed Lehman Programs Securities Claim |
| 60 | BUGINI, HANS & BARBARA MITTELDORFSTRASSE 5B HAUSEN AG, 5212 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64174 | $8,786.17 | Late-Filed Lehman Programs Securities Claim |
| 61 | BURKHARD, ERWIN HAHNHOFSTR. 15 BADEN-BADEN, 76530 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64486 | $24,098.00 | Late-Filed Lehman Programs Securities Claim |
| 62 | CABRE BORAU, JORGE C/JURATS, 9 2 REUS, 43205 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65225 | $25,471.80 | Late-Filed Lehman Programs Securities Claim |
| 63 | CALUMAR PISO 7 CERRITO 420 MONTEVIDEO, CP 11000 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64172 | $60,000.00 | Late-Filed Lehman Programs Securities Claim |
| 64 | CARDENO FORASTERO, JOSE AVDA. DE CHILE, 38, 6-2 BARCELONA, 08028 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64230 | $72,357.34 | Late-Filed Lehman Programs Securities Claim |
| 65 | CARTEIRO VEIGA, PAULO JOSE AV. HOLANDA, LT. 1-VALE TOUROS PALMELA, 2950-436 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64192 | $217,414.89 | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 66 | CASPERS, B.M.<br>SCHEEPSTIMM STR 6<br>AMSTERDAM, WX 1019<br>NETHERLANDS | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64594 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 67 | CERDA BARO, AGUSTIN<br>ROSA MUSSONS SALABERT<br>GAVINA 16, INTERIOR<br>CERDANYOLA DEL VALLES<br>(BARCELONA), 08290<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64431 | $57,885.87 | Late-Filed Lehman Programs Securities Claim |
| 68 | CHAN LAI SANG<br>FLAT B, FLOOR 15, BLOCK 5<br>THE GRAND PANORAMA<br>10 ROBINSON ROAD<br>,<br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65261 | $40,000.00* | Late-Filed Lehman Programs Securities Claim |
| 69 | CHAN WAI MAN ANDY<br>FLAT E 2/F TOWER 1 AEGEAN COAST 3<br>KWUN TSING ROAD<br>SO KWUN WAT, NEW TERRITORIES,<br>HONG KONG | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64318 | $300,000.00* | Late-Filed Lehman Programs Securities Claim |
| 70 | CHIN FOONG, TONG<br>36B, #01-07<br>DUNEARN ROAD<br>SINGAPORE, 309427<br>SINGAPORE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64124 | $134,970.00 | Late-Filed Lehman Programs Securities Claim |
| 71 | CHU, TAI-FANG & SHU MEI LIN<br>PO BOX 8-95<br>KAOHSIUNG, 807<br>TAIWAN, PROVINCE OF CHINA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65550 | $130,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 72 | CLIENTIS BANK HUTTWIL AG THOMAS MEYER STADTHAUSSTRASSE 1 HUTTWIL, CH-4950 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64303 | $22,512.38 | Late-Filed Lehman Programs Securities Claim |
| 73 | CLIENTIS BANK HUTTWIL AG THOMAS MEYER STADTHAUSSTRASSE 1 HUTTWIL, 4950 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64304 | $8,658.00 | Late-Filed Lehman Programs Securities Claim |
| 74 | COCA VANO, FRANCISCO JOSE C/MANUEL DEL VALLE, 16,5 DCHA MADRID, 28043 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64495 | $71,358.36 | Late-Filed Lehman Programs Securities Claim |
| 75 | COHEN, JONATHAN C/O BANK LEUMI (SWITZERLAND) CLARIDENSTRASSE 34 A/C XXX9075 ZURICH, 8022 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65772 | $50,000.00 | Late-Filed Lehman Programs Securities Claim |
| 76 | COLLET CABOT, JOAN ROSA FISA PLANA MANILA 59, 5-1 BARCELONA, 08034 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64432 | $43,414.41 | Late-Filed Lehman Programs Securities Claim |
| 77 | CONDALE TRADING LIMITED CARRERA 39 #5-2 CEIBA DE CASTILLA 403 MEDELLIN, COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64377 | $40,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 78 | CONSTANT, FRANCIS AV DES AUNELLES 7 BRAINE-ALLEUD, 1420 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64360 | $35,610.00 | Late-Filed Lehman Programs Securities Claim |
| 79 | CORDONCILLO FONTANET, FRANCISCO J. & MARIA DEL ROSER MITJAVILA GARCIA SALVADOR ESPRIU, 95, 3-2 BARCELONA, 08005 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64229 | $28,942.94 | Late-Filed Lehman Programs Securities Claim |
| 80 | CORTES GONZALVO, MARIA TERESA AVDA LAS TORRES, 35-DCH 8 5 50008 ZARAGOZA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65236 | $35,377.50 | Late-Filed Lehman Programs Securities Claim |
| 81 | DA LUZ GONCALVES, MARIA SL LINHAS DE TORRES, 228 7 ESQ LISBOA, 1750-150 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65115 | $111,686.38 | Late-Filed Lehman Programs Securities Claim |
| 82 | DALSGARD, BJARNI POSTBOKS 2191 TRADARGOTA 51 ARGIR, FO-165 DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64390 | $92,306.50 | Late-Filed Lehman Programs Securities Claim |
| 83 | DATWANI, JAIKUMAR LACHMANDAS., RITA J & MAMTA J FLAT B 11/F TOWER 3 HARBOURFRONT LANDMARK 11 WAI HOI STREET KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65480 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 84 | DATWANI, JAIKUMAR LACHMANDAS., RITA J & MAMTA J FLAT B 11/F TOWER 3 HARBOURFRONT LANDMARK 11 WAI HOI STREET KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65481 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 85 | DE CLERCQ, MARIA SCHOENDALESTRAAT 124 SINT-ELOOIS-VIJVE, 8793 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65196 | $58,400.40 | Late-Filed Lehman Programs Securities Claim |
| 86 | DE GIAI, SONIA MARAHZANA BOULEVARD CHACHABUCO 1234 PISO 9 - CORDOBA CORDOBA, 5000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64374 | $75,000.00 | Late-Filed Lehman Programs Securities Claim |
| 87 | DE HAAN, H KEIZERSGRACHT 590 AMSTERDAM, 1017 EN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65476 | $35,377.00 | Late-Filed Lehman Programs Securities Claim |
| 88 | DE HAES, PC WEISSEN BRUCHWEG 4 HEEMSTEDE, 2102 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64476 | $35,652.50 | Late-Filed Lehman Programs Securities Claim |
| 89 | DE MUYLDER, COLETTE RUE DE LA PRISON, 38 LA HULPE, B-1310 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65467 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |
| 90 | DE OCAMPO, REGINA Y 339 GIL J. PUYAT AVENUE MAKATI CITY METRO MANILA, 1282 PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65555 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 91 | DE VIN, N.J. DRS HERENSTRAAT 43 SLAGHAREN, 7776 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65867 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 92 | DEJONCKHEERE, DANIEL JAN BREYDELSTRAAT 35 HARELBEKE, B-8530 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65556 | $24,214.80 | Late-Filed Lehman Programs Securities Claim |
| 93 | DEKEREK, CATHERINE EPSE GODARD 3 AVENUE DE JANVIER B3 WOLUWE-SAINT-LAMBER BRUXELLES, 1200 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65478 | $17,805.00 | Late-Filed Lehman Programs Securities Claim |
| 94 | DEKEREK, PIERRE-YUES 111 ALLEE DES HETRES BOIS EW ARDRES ARDRES, 61610 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64241 | $17,805.00 | Late-Filed Lehman Programs Securities Claim |
| 95 | DEL BONO, SERGIO VIA B. MAGGI 4 BRESCIA, BS 25121 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65551 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 96 | DELGADO, ANTONIO PEREIRA AV DUQUE AVILA, 171 LISBOA, 1069-031 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65603 | $28,472.00 | Late-Filed Lehman Programs Securities Claim |
| 97 | DELMOITIE, SIMONNE J. DE BOECKSTRAAT 6 MERKSEM, B-2170 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65255 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 98 | DELVILLE, ROBERT 186 AVENUE MESSIDOR BRUXELLES, 1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65694 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |
| 99 | DEN HAAN, J.N. ROZENBOS 14 RHEDEN, 6991 JV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65241 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 100 | DIETER, KLAUS & KOCK, RITA ZIEGELEI STR. 1 WALTROP, 45731 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64477 | $4,272.90 | Late-Filed Lehman Programs Securities Claim |
| 101 | DIJKSHOORN, J. GOUDPLEVIER 31 LEUSDEN, 3831 GR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64314 | $44,346.25 | Late-Filed Lehman Programs Securities Claim |
| 102 | DILISSEN, MARLEEN ENGELSTRAAT 82 SINT-AMANDSBERG, 9040 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65711 | $2,702.55 | Late-Filed Lehman Programs Securities Claim |
| 103 | DONDERS-WOLTERS, A.J.M.F. P/A SERINGENLAAN 14 APELDOORN, 7313 CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64481 | $35,377.50 | Late-Filed Lehman Programs Securities Claim |
| 104 | DOPPENBERG, A.F.J. FERGUUTGAARDE 7 APELDOORN, 7329 BG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64419 | $87,513.66 | Late-Filed Lehman Programs Securities Claim |
| 105 | DORLITSKI, IVAN MALFATTIGASSE 11/31 WIEN, 1120 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64343 | $12,780.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 106 | ECKNER, KARLA STEENROTT 31 ALTWITTENBEK, 24214 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64457 | $82,568.80 | Late-Filed Lehman Programs Securities Claim |
| 107 | EDIFICACIONES MARSOL, S.A. C/ JUAN DE URBIETA 16 MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/19/2009 | 65623 | $99,418.68 | Late-Filed Lehman Programs Securities Claim |
| 108 | EDIFICACIONES MARSOL, S.A. C/ JUAN DE URBIETA 16 MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/19/2009 | 65624 | $73,400.16 | Late-Filed Lehman Programs Securities Claim |
| 109 | EHN, JOHANN & ROSA VOLTAGASSE 43/20/6 WIEN, A-1210 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64402 | $15,000.00* | Late-Filed Lehman Programs Securities Claim |
| 110 | EIGENHEER, HEIDI BRUNEGGERSTRASSE 11 MORIKEN AG, 5103 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64149 | $21,042.98 | Late-Filed Lehman Programs Securities Claim |
| 111 | ERNSDORFO, KARL C/O ROTTER RECHTSANWATTE LUISE-ULLRICH-STR. 2 GRUNWALD, 82031 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64555 | $284,720.00 | Late-Filed Lehman Programs Securities Claim |
| 112 | EUROMIX SICAV, SA AVENIDA MADRID, 77-10-A LOGROFRO, 26006 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64315 | $141,510.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 113 | EZ VEN NIEUVOENHOUT K.B.M.V. TBV DE HEER DRS N.J. DE VIN HERENSTRAAT 43 SLAGHAREN, 7776 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65866 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 114 | FABER, DOEKE C. VIRULYPAD 27 LEYDEN, 2316 ZS NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65586 | $140,000.00 | Late-Filed Lehman Programs Securities Claim |
| 115 | FALKE, HARTMUT WERNER AND GISELA FRANZ-RIXEN-STR. NEU 3 JUCHEN, 41363 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64465 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 116 | FALOTTI, P.C. CH. DES VIGNES 15 CRANS-PRES-CELIGNY, 1299 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65697 | $109,392.08 | Late-Filed Lehman Programs Securities Claim |
| 117 | FERNANDEZ, ALEJANDRO OBISPO ORO 490-PISO 3 - CORDOBA CORDOBA, 5000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64375 | $30,000.00 | Late-Filed Lehman Programs Securities Claim |
| 118 | FETZER, BERND ALEMANNENSTR 14 NEUHAUSEN, 73765 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65567 | $7,150.00 | Late-Filed Lehman Programs Securities Claim |
| 119 | FIEBIGER, HEINZ CH DU ROUSSILLON 6 MEYRIN, 1217 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65471 | $28,350.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 120 | FISCHLI, RUDOLF & MARIANNE HOHENWEF 41A UNTERSIGGENTHAL, 5417 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64180 | $35,071.63 | Late-Filed Lehman Programs Securities Claim |
| 121 | FISCHLI, RUDOLF & MARIANNE HOHENWEG 41A UNTERSIGGENTHAL, 5417 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64183 | $17,535.81 | Late-Filed Lehman Programs Securities Claim |
| 122 | FISCHLI, RUDOLF & MARIANNE HOHENWEG 41A UNTERSIGGENTHAL, 5417 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64184 | $13,151.86 | Late-Filed Lehman Programs Securities Claim |
| 123 | FIUZA DEIGO, JOSE LUIS PLAZA SANTO DOMINGO - 6-8; 6 LUGO, 27001 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64393 | $110,000.00 | Late-Filed Lehman Programs Securities Claim |
| 124 | FLACH-MEIER, REGULA REBHALDENSTRASEE 58 GOSSAU ZH, 8625 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64150 | $9,644.70 | Late-Filed Lehman Programs Securities Claim |
| 125 | FLATKEN, HEINZ-HERMANN BESSEMERSTR. 3 HANNOVER, 30177 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64464 | $22,700.80 | Late-Filed Lehman Programs Securities Claim |
| 126 | FOK SIU WING FLAT A 28/F BLOCK 8 VILLA ATHENA 600 SAI SHA ROAD MA ON SHAN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64398 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 127 | FORTIS BANK HONG KONG BRANCH TRANSFEROR: BEST DECADE HOLDINGS LIMITED 18/F, THREE EXHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64191 | $5,000,000.00 | Late-Filed Lehman Programs Securities Claim |
| 128 | FRIEDRICH, A.J. TER BORCHLAAN 43 GRONINGEN, 9728 XA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64385 | $152,091.22 | Late-Filed Lehman Programs Securities Claim |
| 129 | FROEHLICH, CHRISTIAN GERMANIASTRASSE 169 KREFELD, D-47800 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65557 | $2,845.35 | Late-Filed Lehman Programs Securities Claim |
| 130 | FROEHLICH, PETER ANNASTR. 18 WUERZBURG, 97072 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64487 | $21,375.00 | Late-Filed Lehman Programs Securities Claim |
| 131 | FUHLEUDORF, KESTIU DONATHSTRAáE 4 QUICKBORN, 25451 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65561 | $27,048.40 | Late-Filed Lehman Programs Securities Claim |
| 132 | FUNG LAI WAH 208 SAI KENG VILLAGE SAI KUNG, NT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65329 | $64,181.56* | Late-Filed Lehman Programs Securities Claim |
| 133 | GALDA, MARKUS KUHLENDAHLER ST. 26 A VELBERT, D-42553 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65290 | $5,673.60 | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 134 | GAMBKA, CHRISTOPH C/O FAM. ILLIG EMIL-GOTT-STR. 20 EDINGEN-NECKARHAUSSEN, D-68535 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65646 | $2,847.20 | Late-Filed Lehman Programs Securities Claim |
| 135 | GARLOT, PATRICIO CHACABUCO 526 9TH CORDOBA, C P 5000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65482 | $185,120.00 | Late-Filed Lehman Programs Securities Claim |
| 136 | GEERTS, HANS HEISENEINDE 69 MERKSPLAS, B-2330 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65702 | $24,056.70 | Late-Filed Lehman Programs Securities Claim |
| 137 | GERAEDTS, A.C.M. TARWESTRAAT 85 BERGHEM, 5351 MK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64356 | $26,887.00 | Late-Filed Lehman Programs Securities Claim |
| 138 | GERHARDS, WILLY ERNST & MARIANNE HOCHSTR. 108 HUECKELHOVEN, 41836 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65295 | $14,275.00 | Late-Filed Lehman Programs Securities Claim |
| 139 | GERNER, CHRISTIAN ODER ANDREA VOGELSANGSTR. 5 BURMOOS, 5111 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64379 | $42,528.00 | Late-Filed Lehman Programs Securities Claim |
| 140 | GESTEL, C.H. VAN RAMINHOUT 11 ZOETERMEER, 2719 KM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64413 | $17,502.73 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 141 | GLAWE, JENS-OLIVER SCHIEFERBANK 100 GEVELSBERG, 58285 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64222 | $1,423.60 | Late-Filed Lehman Programs Securities Claim |
| 142 | GLAWE, LAURA-JANIN SCHIEFERBANK 100 GEVELSBERG, 58285 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64223 | $1,423.60 | Late-Filed Lehman Programs Securities Claim |
| 143 | GLOOR, MAX IM TROTTENACKER 4 BIBERSTEIN, 5023 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64140 | $17,535.81 | Late-Filed Lehman Programs Securities Claim |
| 144 | GOEBBELS, M B H HENRI JONASLAAN 2 HERKENBOSCH, NL-6075-CH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/08/2009 | 65878 | $84,906.00 | Late-Filed Lehman Programs Securities Claim |
| 145 | GOMEZ ARJONA, JUAN C/SAN JAIME 15 (BANESTO) MADRID, 28031 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65743 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 146 | GORYNIN, VERA POPPERREUTHER STR. 39 NURNBERG, 90419 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64490 | $10,430.00 | Late-Filed Lehman Programs Securities Claim |
| 147 | GOSELE, HEINZ & DORIS IM HUBEL 11 SURSEE, 6210 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64139 | $21,919.77 | Late-Filed Lehman Programs Securities Claim |
| 148 | GOTTSCHLICH, ANITA C/O KAUZLEI EBERHARD AHR OBERNSTR. 76 BREMEN, D-28195 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/22/2009 | 65991 | $17,081.78 | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 149 | GRAF-SCHMIDLIN, HERMANN ATTENHOFERSTRASSE 30 WETTINGEN, 5430 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65940 | $8,048.50 | Late-Filed Lehman Programs Securities Claim |
| 150 | GUERRA NETA, TOMAS RUA DOS EUCALIPTOS NO 331 QUINTA DA MARINHA CASCAIS, 2750-265 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65270 | $579,094.99 | Late-Filed Lehman Programs Securities Claim |
| 151 | HAAN, E.J. PAUL PELLASTRAAT 256 HENGELO, 7558 HM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64418 | $29,171.22 | Late-Filed Lehman Programs Securities Claim |
| 152 | HALPERN, GERTRUDE SALOACORP 3/24 WIEN, A-1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65689 | $153,112.25 | Late-Filed Lehman Programs Securities Claim |
| 153 | HANS FLEINER'SCHE FAMILIENSTIFTUNG P.ADR. PROF. WALTER STOFFEL ROUTE DE LA BROYE 19 FRIBOURG, 1700 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65695 | $46,681.30 | Late-Filed Lehman Programs Securities Claim |
| 154 | HANS PLEITER MANAGEMENT B.V. FRANS HALSLAAN 62 HILVERSUM, 1213 BM NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 01/06/2010 | 66064 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 155 | HE PING &/OR DING XIAFEN NO 29 SHAN YANG LU TWO LUNG HUNG HOU DISTRICT SHANGHAI, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64321 | $142,430.00* | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 156 | HEGEMANN, GISELA BAHNHOFSTR. 1 GREVEN, 48268 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65207 | $34,735.00 | Late-Filed Lehman Programs Securities Claim |
| 157 | HEGEMANN, GISELA BAHNHOFSTR. 1 GREVEN, 48268 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65208 | $7,478.00 | Late-Filed Lehman Programs Securities Claim |
| 158 | HEIJLTJES, M.J.F. HAAGBEUKSTRAAT 3 NIJMEGEN, 6523 GK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65674 | $63,800.24 | Late-Filed Lehman Programs Securities Claim |
| 159 | HEINEMANN, A.A.M. SEGBROEKLAAN 110 THE HAGUE, 2565 DN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65588 | $14,181.00 | Late-Filed Lehman Programs Securities Claim |
| 160 | HENDRIX, R.A.B. GROENENDAALSEWEG 63 RENKUM, 6871CN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65871 | $32,547.30 | Late-Filed Lehman Programs Securities Claim |
| 161 | HENNEMANN, DANIEL AM MOOSFELD 52 MUNCHEN, 81829 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/24/2009 | 66018 | $3,009.68 | Late-Filed Lehman Programs Securities Claim |
| 162 | HERMELER-DE VRIES, R.Y.T. BEVKENRODELAAN 20 DOORN, 3941 ZP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64395 | $141,510.00 | Late-Filed Lehman Programs Securities Claim |
| 163 | HERSHKO, SHMUEL SIN 14 HARAV UZIEL RISHON LEZION, 75306 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65669 | $15,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 164 | HILIGSMANN, GEORGES<br>RUE NICOLAS DUBOIS 57<br>VERVIERS, 4800<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/22/2010 | 66411 | $33,962.40 | Late-Filed Lehman Programs Securities Claim |
| 165 | HILLEBRAND, RAINER AND KATJA<br>HEIMHUDERSTR 22<br>HAMBURG, 20148<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65563 | $14,201.00 | Late-Filed Lehman Programs Securities Claim |
| 166 | HO PUIMAN & HO YUEN MAN<br>****NO ADDRESS PROVIDED****<br>, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65584 | $50,000.00* | Late-Filed Lehman Programs Securities Claim |
| 167 | HOTZEL, BERNHARD<br>HERZOG-ODILOSTR. 3<br>MONDSEE, A-5310<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64405 | $35,795.00 | Late-Filed Lehman Programs Securities Claim |
| 168 | HOUDEK, HELMUT<br>ELCHENWEG 9A<br>BAD ISCHL, A-4820<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65318 | $7,137.00 | Late-Filed Lehman Programs Securities Claim |
| 169 | HUBEL, ERICK<br>BERGGASSE 2<br>GIESSHUBL, A-2372<br>AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65288 | $43,191.00 | Late-Filed Lehman Programs Securities Claim |
| 170 | HURDLEY, KEITH STEARN<br>THE CHAPEL, BILSHAM LANE<br>BILSHAM, NEAR ARUNDEL<br>WEST SUSSEX, BN18 0JX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64269 | $6,435.00 | Late-Filed Lehman Programs Securities Claim |
| 171 | HURDLEY, VICTORIA<br>THE CHAPEL, BILSHAM LANE<br>BILSHAM, NEAR ARUNDEL<br>WEST SUSSEX, BN18 0JX<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64270 | $6,435.00 | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 172 | ISOLA, LUIGI<br>C/O D'ALESSANDRO & PARTNERS - SGE<br>VIA ANFITEATRO LATERIZIO NO 290<br>NOLA NAPLES, 80035<br>ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65672 | $85,050.00 | Late-Filed Lehman Programs Securities Claim |
| 173 | JAMNADAS LAKHIANI, ANAND<br>P.O. BOX 7380<br>DUBAI U.A.E., | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64350 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 174 | KAFORK, SIEGLINDE & WILFRIED<br>HOCHGITZENSTRABE 66<br>BERGHEIM, 5101 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64313 | $7,121.50 | Late-Filed Lehman Programs Securities Claim |
| 175 | KALT, EDGAR<br>RIETEREWEG 6<br>BIRMENSTORF AG, 5413<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64145 | $22,236.61 | Late-Filed Lehman Programs Securities Claim |
| 176 | KAPPERS, A.B.<br>NOORDKANT 35<br>SINT AHTHONIUS, 5845 EX<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64411 | $283,020.00 | Late-Filed Lehman Programs Securities Claim |
| 177 | KEILL, KORNELIA<br>GUSTAV-HEINEMANN-STR. 60<br>WUPPERTAL, 42111<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64364 | $7,145.34 | Late-Filed Lehman Programs Securities Claim |
| 178 | KLAAIJSEN, L.<br>VINKENLAAN 22<br>GOES, 4461 RG<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64433 | $78,408.00 | Late-Filed Lehman Programs Securities Claim |
| 179 | KLEIN, CHRISTEL<br>DROEHNENSTR. 68<br>HANNOVER, 30455<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64483 | Undetermined | Late-Filed Lehman Programs Securities Claim |

OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 180 | KLISCHAN, THOMAS HILGENDORFWEG 7 HAMBURG, 22587 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65317 | $56,604.00 | Late-Filed Lehman Programs Securities Claim |
| 181 | KNOLLER, PETER UND MAVITTA KURPFULFSTR. 10 MAXDORF, 67133 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64248 | $64,805.65 | Late-Filed Lehman Programs Securities Claim |
| 182 | KNUPP, WALTER & EDITH GROSSACHERSTRASSE 27 OBERWIL-LIELI, 8966 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64173 | $17,572.35 | Late-Filed Lehman Programs Securities Claim |
| 183 | KOCH, ANDREAS AM BAUM 32 HAMBURG, 21029 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65231 | $29,982.00 | Late-Filed Lehman Programs Securities Claim |
| 184 | KOHL, RUEDIGER HENNIGESSTR. 10 HANNOVER, 30451 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64479 | $19,863.20 | Late-Filed Lehman Programs Securities Claim |
| 185 | KOK, ERIC 54 JALAN BUKIT SEGAR 3 TAMAN SEGAR CHEARS KUALA LUMPUR, 56100 MALAYSIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65597 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |
| 186 | KONECNY, MANFRED DONAUFELDER STR. 52/26 WIEN, 1210 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64168 | $7,754.80 | Late-Filed Lehman Programs Securities Claim |
| 187 | KONIG, P.C. WIJNKOOPSBAAI 98 CAPELLE A/D IJSSEL, 2904BR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/05/2010 | 66063 | $11,668.49 | Late-Filed Lehman Programs Securities Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 188 | KORNMAIER, BARBARA GROTTEN KAMP 18 SENDEN, D 48308 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64399 | $53,770.00* | Late-Filed Lehman Programs Securities Claim |
| 189 | KOTHARI, DINESH CHANDRA P.O. BOX 23007 SHARJAH, UNITED ARAB EMIRATES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64354 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 190 | KUBESCH, CORNELIA JOHANNES FREUMBICHLERWEG 19 SALZBURG, A 5020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65320 | $7,340.83 | Late-Filed Lehman Programs Securities Claim |
| 191 | KUPAT HATAGMULIM SHEL OVDEY BANK LEUMI LTD YEHUDA HALEVI ST NO. 9 TELAVIV, 65135 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64331 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 192 | KUTTKOWSKI, MONIKA EIBENWEG 28 BIELEFELD, D-33609 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64136 | $14,259.00 | Late-Filed Lehman Programs Securities Claim |
| 193 | KUTTKOWSKI, MONIKA EIBENWEG 28 BIELEFELD, D-33609 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64137 | $32,795.70 | Late-Filed Lehman Programs Securities Claim |
| 194 | KWAN WAI YEE FLAT C, FLOOR 21, BLOCK 17 SCENEWAY GARDEN LAMTIN KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65328 | $64,181.56* | Late-Filed Lehman Programs Securities Claim |

OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 195 | LAM HI FUNG ELLEN 222 PRINCE EDWARD ROAD 11/F KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64170 | $20,000.00* | Late-Filed Lehman Programs Securities Claim |
| 196 | LAM YUEN LING FLAT B 13/F BLK 5 PROVIDENT CENTRE NO 29 WHARF ROAD NORTH POINT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64426 | $10,000.00* | Late-Filed Lehman Programs Securities Claim |
| 197 | LANDBOUWKREDIET NV S. DUPUISLAAN 251 1070 BRUSSEL, BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65749 | $56,710.00 | Late-Filed Lehman Programs Securities Claim |
| 198 | LANG, ERICH HOEHENWEG 19 ALTDORF, 90518 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64498 | $14,175.00 | Late-Filed Lehman Programs Securities Claim |
| 199 | LANGE, A. DE PILOTENWEG 20 C EMMELOORD, 8303EK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65815 | $20,419.85 | Late-Filed Lehman Programs Securities Claim |
| 200 | LAZAR, WERNER SAPFOUS STR. 24 VOULIAGMENI (ATHENS), 16671 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65544 | $48,890.00 | Late-Filed Lehman Programs Securities Claim |
| 201 | LAZAR, WERNER SAPFOUS STR. 24 VOULIAGMENI (ATHENS), 16671 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65545 | $47,200.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 202 | LBI ASSET MANAGEMENT AG LIMMATQUAI 112 ZUERICH, 8001 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65251 | $61,272.32 | Late-Filed Lehman Programs Securities Claim |
| 203 | LEHMANN, JOHANNES MUHLDORFER STRABE 51 SCHWINDEGG, D-84419 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65546 | $7,089.50 | Late-Filed Lehman Programs Securities Claim |
| 204 | LEHRMAN, NINA TEJAS SECURITIES GROUP, INC. F/B/O PETER SINGH 8226 BEE CAVES RD AUSTIN, TX 78746 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64600 | $260,000.00 | Late-Filed Lehman Programs Securities Claim |
| 205 | LEITL, CLAUS MITTELWEG 19 LAPPERSDORF, 93138 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65321 | $56,700.00 | Late-Filed Lehman Programs Securities Claim |
| 206 | LIEDOTTE, GREGORI WOLLEGENSTRASSE 13 WIEN, 1190 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65806 | $35,607.00 | Late-Filed Lehman Programs Securities Claim |
| 207 | LIMTONG MANUEL TAN &/OR LIMTONG EUSEBIO EDGARDO TAN SERAFIN BORCES STREET MABOLO CEBU CITY, PHILIPPINES | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64306 | $180,070.00* | Late-Filed Lehman Programs Securities Claim |
| 208 | LIN WU CHUEH & SHIH SHU TSUN NO 36 LANE 319 CHIN HUA RD TAICHUNG, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64309 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 209 | LIU WAI HO, DAVID<br>FLAT C508 MODEL HOUSE<br>770 KING'S ROAD<br>NORTH POINT,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65263 | $38,508.93* | Late-Filed Lehman Programs Securities Claim |
| 210 | LOPEZ, ALBERTO TEJERO<br>BURGO DE OSMA 2<br>MADRID, 28033<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65549 | $29,472.66 | Late-Filed Lehman Programs Securities Claim |
| 211 | LORBERG-ROSCHER, BIRGIT<br>KOPPELPFAD 2<br>WEDEMARK, 30900<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64368 | $14,236.00 | Late-Filed Lehman Programs Securities Claim |
| 212 | LUYCKX, F.<br>MOLSEBAAN 37<br>MEERHOUT, B-2450<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/19/2009 | 65622 | $162,372.45 | Late-Filed Lehman Programs Securities Claim |
| 213 | MACKAY, DANNY CRAIG<br>54 SEABRIGHT, WEST PARADE,<br>WORTHING<br>WEST SUSSEX, BN11 3QT<br>UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64279 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |
| 214 | MANKE, CHRISTINE<br>POSSELTSTR. 5<br>KARLSRUME, 73227<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64489 | $14,154.00 | Late-Filed Lehman Programs Securities Claim |
| 215 | MARANLAND, SONIA, IUANA &<br>MARIA LAURD GIDI<br>BV CHACABUCO 1234-P-PILO<br>NUEVA CONDOBA-CORDOBA, CP 8000<br>ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64305 | $40,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 216 | MARGAROL, BENITO AURELIO 68 GRAND AVENUE, WORTHING WEST SUSSEX, BN11 5AE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64281 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |
| 217 | MARGAROLI, JANET 68 GRAND AVENUE, WORTHING WEST SUSSEX, BN11 5AE UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64268 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |
| 218 | MARTINEZ LOPEZ, ENCARNACION C/ JUAN DE URBIETA 16 MADRID, 28007 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/19/2009 | 65628 | $13,557.09 | Late-Filed Lehman Programs Securities Claim |
| 219 | MATSER, M.J. P/A ATRIUM MANAGEMENT BV ALMERE, 1302 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64412 | $364,640.26 | Late-Filed Lehman Programs Securities Claim |
| 220 | MATTHIES, PETER WENDLOHSTRAáE 39 G HAMBURG, D-22459 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65767 | $85,206.00 | Late-Filed Lehman Programs Securities Claim |
| 221 | MELTZEZ, KARI KATTEUGLEBROTET 23 BERGEN, 5099 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64244 | $86,393.00 | Late-Filed Lehman Programs Securities Claim |
| 222 | MERK, MANFRED AND UTE OBERE RIEDL 1 OBERSOECHERING, 82395 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65531 | $8,510.40 | Late-Filed Lehman Programs Securities Claim |
| 223 | MEYER, JURGEN RATHAUSSTR. 26 GANDERKESEE, D-27777 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64389 | $14,130.00 | Late-Filed Lehman Programs Securities Claim |

OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 224 | MEYER-MEIER, ADRIAN MARTINSBERGSTR 12 BADEN, 5400 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64146 | $35,071.63 | Late-Filed Lehman Programs Securities Claim |
| 225 | MEYER-MEIER, ADRIAN MARTINSBERGSTR 12 BADEN, 5400 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64147 | $39,455.58 | Late-Filed Lehman Programs Securities Claim |
| 226 | MICOLETTA, BOLOGMA VIA DELLE MAGNOLIE 3/28 SANREMO, 18038 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/17/2009 | 65589 | $42,453.00 | Late-Filed Lehman Programs Securities Claim |
| 227 | MOHINANI HASSOMAL BULCHAND &/OR MOHINANI RENU HARISH FLAT A 15/F WING ON COURT 24 HOMANTIN HILL ROAD KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64316 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |
| 228 | MOHINANI, HASSOMAL BULCHAND AND RENU HARISH 18/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65305 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 229 | MOHINANI, HASSOMAL BULCHAND AND RENU HARISH 18/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65306 | $141,740.00 | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 230 | MOHINANI, HASSOMAL BULCHAND AND RENU HARISH 18/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65307 | $178,070.00 | Late-Filed Lehman Programs Securities Claim |
| 231 | MONNIG, UTE & ROBERT TEICHGARTEN 26 BLOMBERG, D-32825 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65565 | $4,239.98 | Late-Filed Lehman Programs Securities Claim |
| 232 | MOOYER CCM JULIANAWEG 39 VOLENDAM, 1131 CX NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65501 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 233 | MORECROFT, ANNE MARGARET KIMBERLIN, CHURCH LANE EASTERGATE, CHICHESTER WEST SUSSEX, PO20 3UZ UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64271 | $25,027.00 | Late-Filed Lehman Programs Securities Claim |
| 234 | MOREHEAD, PETER BENTON AND GWYNEDD MARY 36 WEST AVENUE, WORTHING WEST SUSSEX, BN11 5LT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64280 | $48,267.00 | Late-Filed Lehman Programs Securities Claim |
| 235 | MOTLLO CARBO, ANTONIO C/ LOS PENASCALES 46, 6-A MADRID, 28028 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/19/2009 | 65627 | $73,400.16 | Late-Filed Lehman Programs Securities Claim |
| 236 | MOTLLO MARTINEZ, ANTONIO C/ SANTA MARIA MAGDALENA 19 MADRID, 28016 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/19/2009 | 65625 | $44,040.09 | Late-Filed Lehman Programs Securities Claim |

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 237 | MOTLLO MARTINEZ, ANTONIO C/ SANTA MARIA MAGDALENA 19 MADRID, 28016 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/19/2009 | 65626 | $144,244.93 | Late-Filed Lehman Programs Securities Claim |
| 238 | MUL, P.W. WERKENDESLAAN 74 HEILOO, 1851 VD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65693 | $33,462.40 | Late-Filed Lehman Programs Securities Claim |
| 239 | MUNN, ANTHONY THOMAS 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX, BN11 2AD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64277 | $12,871.00 | Late-Filed Lehman Programs Securities Claim |
| 240 | MUNN, JOAN DORIS 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX, BN11 2AD UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64278 | $12,871.00 | Late-Filed Lehman Programs Securities Claim |
| 241 | MURA, FRANCO C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65203 | $14,175.00 | Late-Filed Lehman Programs Securities Claim |
| 242 | MURA, FRANCO C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES), 80035 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65204 | $42,525.00 | Late-Filed Lehman Programs Securities Claim |
| 243 | NEUMANN, ANTJE RASTORFER STR. 11 PREETZ, 24211 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65248 | $14,511.31 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 244 | NIEBLING, HEINZ ADOLF<br>AM PFALZSPRUNG 10<br>BAD MUNSTER-EBERNBURG, 55583<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/06/2010 | 66072 | $30,963.42 | Late-Filed Lehman Programs Securities Claim |
| 245 | NIESZNER, THOMAS & CORNELIA<br>BLEUMATTHALDE 10<br>GIPF-OVERFRICK, 5073<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64175 | $21,042.98 | Late-Filed Lehman Programs Securities Claim |
| 246 | NIESZNER, THOMAS & CORNELIA<br>BLEUMATTHALDE 10<br>GIPF-OBERFRICK, 5073<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64181 | $17,535.81 | Late-Filed Lehman Programs Securities Claim |
| 247 | NIESZNER, THOMAS & CORNELIA<br>BLEUMATTHALDE 10<br>GIPF-OBERFRICK, 5073<br>SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64182 | $17,535.81 | Late-Filed Lehman Programs Securities Claim |
| 248 | NOGUERA, MARIA TERESA<br>C/JOSEP MARIA SEGARRA, 32<br>UR. OLIVAR GRAN<br>FIGUERES, 17600<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65761 | $133,000.00 | Late-Filed Lehman Programs Securities Claim |
| 249 | NOWOTNY GUNTER & ROSEMARIE<br>THURNBERGSTR. 19<br>PUCH BEI HALLEIN, A 5412 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64328 | $7,330.37 | Late-Filed Lehman Programs Securities Claim |
| 250 | OESTERREICH-SCHNEIDER, MARTINA<br>BLACKENFELD 86<br>BIELEFELD, DE-33739<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65710 | $5,922.04 | Late-Filed Lehman Programs Securities Claim |
| 251 | OLSEN, ANNFINN<br>BJARNAVEGUR 15<br>FUGLAFJOROUR, FO-530<br>DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64329 | $504,135.50 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 252 | OLST (T&T), A. VAN TONGERENSEWEG 18 VIERHOUTEN, 8076PV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/01/2009 | 65785 | $14,201.00 | Late-Filed Lehman Programs Securities Claim |
| 253 | OSTER-HINDERTHUR, SUSANNE ASTERNSTRASSE 4 MUTTERSTADT, 67112 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65218 | $15,022,235.00 | Late-Filed Lehman Programs Securities Claim |
| 254 | OTTEM, KNUT FJORDALLEN 18 OSLO, 0250 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64134 | $40,000.00 | Late-Filed Lehman Programs Securities Claim |
| 255 | PELEGRIN NAVARRO, EMILIA C/HUESCA NO.4 PTA 8 VALENCIA, 46001 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64472 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 256 | PELLICCIA, BRUNO / VANNIA RISCALDATI / MAURO PELLICCIA VIA GARIBALDI 64/D SERIATE (BG), 24068 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64158 | $5,653.31 | Late-Filed Lehman Programs Securities Claim |
| 257 | PELTOMAKI, SEPPO KUOLINPESA LOHIVIRRANTIE 8 LOHIKKO KANKAANPAA, 38770 FINLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64308 | $145,100.00 | Late-Filed Lehman Programs Securities Claim |
| 258 | PEREZ PENZOL, JOSE ADRIANO & ODILE MARIA ETIENURE PION VALENTIN MASIP 17 6 D OVIEDO, CP.33013 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64231 | $214,968.63 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 259 | PFEIFFER, HANS-JOACHIM UND BRIGITTE PFEIFFER-KOHLER LEINZIGER STR. 10 ILVESHEIM, 68549 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64330 | $36,800.00 | Late-Filed Lehman Programs Securities Claim |
| 260 | PONICK, BURKHARD LANGENSTEINER WEG 27 BERLIN, 12169 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64491 | $8,828.30 | Late-Filed Lehman Programs Securities Claim |
| 261 | PROTON BANK S.A. 20 AMELIEDOS STRRET ATHENS, 11523 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64253 | $1,424,300.00 | Late-Filed Lehman Programs Securities Claim |
| 262 | RAANAAS, KARIN KAMPENSGATA 67 STAVANGER, 4007 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64324 | $69,114.00 | Late-Filed Lehman Programs Securities Claim |
| 263 | RABANAL CRESPO, ANTONIO AVENIDA A CORUNA, NO 32, 2 IZQUERDA LUGO, 2700 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64394 | $30,000.00 | Late-Filed Lehman Programs Securities Claim |
| 264 | REHORST, BRITTA GRAAF JAN LAAN 112 AMSERFOOT, NL-3818 DZ NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64311 | $72,603.60 | Late-Filed Lehman Programs Securities Claim |
| 265 | REICHEL, HANS-JURGEN AND CHRISTA STRASSE DES FRIEDENS 17 HILMERSDORF, 09429 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 64037 | $7,088.00 | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 266 | REYMEN, EDMOND K. DE PRETERLEI 42 BORGERHOUT, 2140 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64443 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |
| 267 | RIEDEUSCHAFER, CAROLA SCHWALBENRAINWEG 27B ASCHAFFENBURG, 63741 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64473 | $8,545.80 | Late-Filed Lehman Programs Securities Claim |
| 268 | RITTINGHAUS, HILDEGARD KETTLING 5A WERDOHL, D 58791 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64449 | $21,354.00 | Late-Filed Lehman Programs Securities Claim |
| 269 | ROSCHER, LARS KOPPELPFAD 2 WEDEMARK, 30900 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64367 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |
| 270 | ROSCHER, LAURA KOPPELPFAD 2 WEDEMARK, 30900 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64369 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |
| 271 | ROSCHER, UWE KOPPELPFAD 2 WEDEMARK, 30900 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64366 | $5,694.40 | Late-Filed Lehman Programs Securities Claim |
| 272 | ROSEN, DAMARIS MUFFENDORFERHAUPSTR. 83 BONN, 53177 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64440 | $2,267.55 | Late-Filed Lehman Programs Securities Claim |
| 273 | SCHARF, BURKHARD ELLHORNSTRASSE 21 BREMEN, D-28195 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64427 | Undetermined | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 274 | SCHEFFERS, C. TISSELRIETWEG 10 NEERPELT, B-3910 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64480 | $46,052.79 | Late-Filed Lehman Programs Securities Claim |
| 275 | SCHENKER, RUDOLF & ERIKA SALISTRASSE 1 DANIKEN SO, 4658 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64148 | $21,919.77 | Late-Filed Lehman Programs Securities Claim |
| 276 | SCHEURMANN, BEATRIX ALLMENDWEG 3 SAFENWIL, 5745 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64151 | $21,919.77 | Late-Filed Lehman Programs Securities Claim |
| 277 | SCHMIDTLEIN, DIETMAR WIESNECKSTR. 19A BUCHENBACH, D-79256 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64496 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |
| 278 | SCHNOPP, MAX LUDWIG HUMBELRAIN 14 SCHONENBERG ZH, 8824 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64178 | $7,891.12 | Late-Filed Lehman Programs Securities Claim |
| 279 | SCHOEN, IRMTRAUD HASENBUCKWEG 4 BERNAU, 79872 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64468 | $14,559.00 | Late-Filed Lehman Programs Securities Claim |
| 280 | SCHRADER, A.M. PASTEL 32 CAPELLE A/D IJSSEL, 2907 ZD NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64417 | $56,635.17 | Late-Filed Lehman Programs Securities Claim |
| 281 | SCHWARZ, MATTHIAS & BRIGITTA OBSTEINENWEG 11 VILLIGEN, 5234 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64141 | $13,151.86 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 282 | SEARE, MICHAEL ANTHONY SMUGGLERS COTTAGE 3 FERRING STREET FERRING, NEAR WORTHING WEST SUSSEX, BN12 5HL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64266 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |
| 283 | SEARE, MICHAEL ANTHONY SMUGGLERS COTTAGE 3 FERRING STREET FERRING, NEAR WORTHING WEST SUSSEX, BN12 5HL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64272 | $10,726.00 | Late-Filed Lehman Programs Securities Claim |
| 284 | SIEPER, JAN REBHALDE 7 STUTTGART, 70191 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64494 | $7,121.50 | Late-Filed Lehman Programs Securities Claim |
| 285 | SLEEMAN, BRIAN MICHAEL 54 WISTON AVENUE, WORTHING WEST SUSSEX, BN14 7PT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64283 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |
| 286 | SLEEMAN, SUSAN 54 WISTON AVENUE,WORTHING WEST SUSSEX, BN14 7PT UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64282 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |
| 287 | SMALE, JANET BRENDA 4 BEEHIVE LANE FERRING, NEAR WORTHING WEST SUSSEX, BN12 5NL UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64276 | $12,513.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 288 | SOCIETE GENERALE BANK & TRUST HELLAS 280 KIFISSIAS AVENUE HALANDRI, 15232 GREECE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64341 | $210,990.00 | Late-Filed Lehman Programs Securities Claim |
| 289 | SOMMER-BELIN, TANA 11 PLACE ADOLPHE CHERIOUX PARIS, 75015 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 11/16/2009 | 65532 | $420,000.00 | Late-Filed Lehman Programs Securities Claim |
| 290 | SOMMER-BELIN, TANA 11 PLACE ADOLPHE CHERIOUX PARIS, 75015 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 11/16/2009 | 65534 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 291 | SOMMER-KRAHENBUHL, WILLI GLASBACH ROHRBACHGRABEN, 4938 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64302 | $13,507.43 | Late-Filed Lehman Programs Securities Claim |
| 292 | SPANNER, CHRISTINE UND HELMUT TUERKENSTR. 68 A MUNICH, 80799 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64407 | $42,603.00 | Late-Filed Lehman Programs Securities Claim |
| 293 | SPILT, J.C. VALKEVEENSELAAN 2 A HUIZEN, 1272 ND NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64409 | $154,233.02 | Late-Filed Lehman Programs Securities Claim |
| 294 | SPORON, ANNA BIRKENWEG 30 LANGENHAGEN, 30855 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64450 | $42,564.00 | Late-Filed Lehman Programs Securities Claim |
| 295 | SPRIET, YANNICK CEDERSTRAAT 48 GENT, 9000 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/22/2010 | 66412 | $134,434.50 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 296 | STRADMEIJER, A.E. GRONINGERSTRAAT 187 DE PUNT, 9493 PB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64877 | $304,182.45 | Late-Filed Lehman Programs Securities Claim |
| 297 | STRAUSS-MUHLEMANN, PETER VEILCHENSTRASSE 4 RINIKEN, CH-5223 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64176 | $21,919.77 | Late-Filed Lehman Programs Securities Claim |
| 298 | STRAUSS-MUHLEMANN, PETER VEILCHENSTRASSE 4 RINIKEN, CH-5223 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64177 | $13,151.86 | Late-Filed Lehman Programs Securities Claim |
| 299 | SUEN KWOK CHEUNG & YAU YUN LING, SELINA FLAT B, 8/F, BLOCK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64423 | $30,000.00* | Late-Filed Lehman Programs Securities Claim |
| 300 | SYNOWZIK, UTE HOHES UFER 28 NEUSTADT AM RUBENBERGE, 31535 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64478 | $92,222.00 | Late-Filed Lehman Programs Securities Claim |
| 301 | THAM YIU KWOK RM 26A AMBER GARDEN 70-72 KENNEDY ROAD , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64424 | $25,672.62* | Late-Filed Lehman Programs Securities Claim |
| 302 | THAPAR, RAJESH P.O. BOX 66000 DUBAI U.A.E., | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64353 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |

**OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 303 | THOMAS, FERDINAND LIEGNITZER STR. 7 ERKELENZ, 41812 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64448 | $29,580.00 | Late-Filed Lehman Programs Securities Claim |
| 304 | TODINI, GIOVANNA VIA MAURIZIO QUADRIO, 15 ROME, 00152 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64323 | $120,000.00 | Late-Filed Lehman Programs Securities Claim |
| 305 | TORNQUIST, PETER VILLAGATAN 22 STOCKHOLM, SE 114 32 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64359 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 306 | TSUI TZE WING FLAT A, 7/F TOWER 2 , MOUNT BECON 20 CORNWALL ST , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64668 | $250,000.00* | Late-Filed Lehman Programs Securities Claim |
| 307 | ULRICH GBR HERMANN-LONS-STR. 12 LOHMAR, D-53797 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64357 | $21,199.91 | Late-Filed Lehman Programs Securities Claim |
| 308 | ULRICH GBR HERMANN-LONS-STR. 12 LOHMAR, D-53797 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64358 | $14,214.51 | Late-Filed Lehman Programs Securities Claim |
| 309 | UMMAT, ASHOK KUMAT P.O. BOX 12106 DUBAI U.A.E., | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64352 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 310 | UMMAT, UMESH 1 OLD HATCHGATE, FRANK LUTIS READING, RG10 0SR UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64351 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 311 | VAN GORKUM, A.H. ST. PIETERSSTRAAT 77 MAASMECHELEN, B-3630 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64474 | $81,186.22 | Late-Filed Lehman Programs Securities Claim |
| 312 | VAN OVERBEKE, IGNACE LOPPENSESTRAAT 39 LOPPEM, 8210 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64387 | $11,404.80 | Late-Filed Lehman Programs Securities Claim |
| 313 | VAN OVERBEKE, IGNACE LOPPENSESTRAAT 39 LOPPEM, 8210 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64388 | $8,553.60 | Late-Filed Lehman Programs Securities Claim |
| 314 | VAN ZOELEN HOLDING BV WILLEMSPLANTSOEN 6 UTRECHT, 3511 LA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64320 | $237,540.00 | Late-Filed Lehman Programs Securities Claim |
| 315 | VELDEN, J. VAN DER WILHELMINALAAN 180 DELFT, 2625 KK NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64415 | $18,961.29 | Late-Filed Lehman Programs Securities Claim |
| 316 | VERBEECK, BERNADETTE AND YVETTE SCHELLEKENSBERG 23 DIEST, 3290 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64493 | $4,592.47 | Late-Filed Lehman Programs Securities Claim |
| 317 | VERSPECHT, R. LE MORKAIQUE 4 A2 719 DU DE GADA BIELUGE MONACO, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64348 | $4.00 | Late-Filed Lehman Programs Securities Claim |
| 318 | VIPASANA INTERNATIONAL LIMITED P.O. BOX 64409 DUBAI, U.A.E., | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64349 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 319 | VOGLER, KARL & ALICE NUSSHALDENSTRASSE 33 DOTTINGEN, 5312 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64186 | $13,179.26 | Late-Filed Lehman Programs Securities Claim |
| 320 | VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG BRUGGERSTRASSE 21 BADEN, 5400 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64152 | $35,071.63 | Late-Filed Lehman Programs Securities Claim |
| 321 | VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG BRUGGERSTRASSE 21 BADEN, 5400 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64154 | $17,535.81 | Late-Filed Lehman Programs Securities Claim |
| 322 | VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG BRUGGERSTRASSE 21 BADEN, 5400 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64155 | $21,919.77 | Late-Filed Lehman Programs Securities Claim |
| 323 | WATERFORD HOLDINGS VENTURE LTD. CARILLA 123 CORREO LA DEHESA SANTIAGO, CHILE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/25/2009 | 65723 | $150,000.00 | Late-Filed Lehman Programs Securities Claim |
| 324 | WEBER-NEUKOM, BERTA FLIEDERWEG 4 CHUR, 7000 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64499 | $53,490.23 | Late-Filed Lehman Programs Securities Claim |
| 325 | WEGSCHEIDL, STEFAN HOFMANNSTHALGASSE 26 PERCHTOLDSDORF, A-2380 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65803 | $12,819.00 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 326 | WEINHOLD, GERHARD FUGGERSTR. 14 MEITINGEN, 86405 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/15/2009 | 65941 | $7,583.63 | Late-Filed Lehman Programs Securities Claim |
| 327 | WEISS, WALTER PENZINGER STRASSE 17 VIENNA, A-1140 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/25/2009 | 65728 | $14,200.00 | Late-Filed Lehman Programs Securities Claim |
| 328 | WELLINGER, CHRISTOPH IM WYGARTLI 53 HOFSTETTEN SO, 4114 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64187 | $21,919.77 | Late-Filed Lehman Programs Securities Claim |
| 329 | WERNER, ROLAND AND URSULA DORNIERSTR. 19 GAGGENAU, 76571 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64406 | $10,516.28 | Late-Filed Lehman Programs Securities Claim |
| 330 | WERNLI, BEAT & MARIA QUELLENWEG 1 VILLIGEN, 5234 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64179 | $13,151.86 | Late-Filed Lehman Programs Securities Claim |
| 331 | WERNLI, BRUNO WEIERSTRASSE 6 LUPFIG, 5242 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64169 | $43,840.42 | Late-Filed Lehman Programs Securities Claim |
| 332 | WILLEMS, SIMONE KREGLINGERSTRAAT 39 DEURNE (ANTWERPEN), B-2100 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64706 | $43,591.00 | Late-Filed Lehman Programs Securities Claim |
| 333 | WINIGER, ROMAN GASSACKERSTRASSE 19 DIETIKON, 8953 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64153 | $17,572.35 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 334 | WITTENBURG, ELLI STEINHORSTER STR. 14 LABENZ, 23898 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64456 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 335 | WLADIMIRSKAYA, IRINA KONIGSALLE 28 BERLIN, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65547 | $150,000.00 | Late-Filed Lehman Programs Securities Claim |
| 336 | WOGART, DIRK M. OLSHAUSENSTRASSE 9 HAMBURG, 22605 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64378 | $56,604.00 | Late-Filed Lehman Programs Securities Claim |
| 337 | WONG TAK KEUNG & LAM SAU LING 8/F, 93D BROADWAY, MEI FOO SUN CHUEN KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64975 | $153,000.00* | Late-Filed Lehman Programs Securities Claim |
| 338 | WONG, MING TAK FLAT 20B, 111 MOUNT BUTLER ROAD , HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65079 | $32,000.00 | Late-Filed Lehman Programs Securities Claim |
| 339 | WOO SET WAH & CHUI FUNG MING SANDRA 11D, LILY COURT 9 LUNG PAK ST WORLD-WIDE GARDENS SHATIN, NT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64976 | $150,000.00* | Late-Filed Lehman Programs Securities Claim |
| 340 | WOODTLY, URSULA & NICOLA MUMENTHALER FISCHERWEG 54 OFTRINGEN, CH-4665 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64185 | $21,919.77 | Late-Filed Lehman Programs Securities Claim |

## OMNIBUS OBJECTION 43: EXHIBIT A – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 341 | WOSTMANN, WILHELM AND INGRID RINGSTR. 5 RHEINE, D-48432 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64503 | $2,855.98 | Late-Filed Lehman Programs Securities Claim |
| 342 | YING SAU PING 6A, WAH LAI COURT 12, WAH KING HILL ROAD KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64535 | $40,000.00* | Late-Filed Lehman Programs Securities Claim |
| 343 | YING SAU PING 6A, WAH LAI COURT 12 WAH KING HILL ROAD KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65543 | $40,000.00* | Late-Filed Lehman Programs Securities Claim |
| 344 | YIU YUEN ON PAUL FLAT 7D WING ON COURT 24 HO MAN TIN HILL ROAD KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64396 | $500,000.00* | Late-Filed Lehman Programs Securities Claim |
| 345 | ZACHER, ANJA SONDERBURGER STR.18 BERLIN, 13357 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65511 | $2,839.00 | Late-Filed Lehman Programs Securities Claim |
| 346 | ZEEUWEN, P.A.J. AMBROSIUSEWEG 3 HILVARENBEEK, 5081 NV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64397 | $70,145.73 | Late-Filed Lehman Programs Securities Claim |
| 347 | ZUCKERSTAELTER, ANTON WIESTALSTRASSE 36 OBERALM, A-5411 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64678 | $40,000.00 | Late-Filed Lehman Programs Securities Claim |
| | | | | | TOTAL | $47,161,381.36 | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                :         **Chapter 11 Case No.**
                                       :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,  :         **08-13555 (JMP)**
                                         :
                     **Debtors.**      :         **(Jointly Administered)**
-------------------------------------------------------------------x

**ORDER GRANTING DEBTORS'**
**FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS**
**<u>(LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS)</u>**

Upon the forty-third objection to claims, dated September 13, 2010 (the "<u>Forty-Third Omnibus Objection to Claims</u>"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "<u>Debtors</u>"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "<u>Bankruptcy Code</u>"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664] (the "<u>Procedures Order</u>"), disallowing and expunging the Late-Filed LPS Claims on the basis that they were filed after the Securities Programs Bar Date, all as more fully described in the Forty-Third Omnibus Objection to Claims; and due and proper notice of the Forty-Third Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Forty-Third Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Forty-Third Omnibus Objection to Claims establish just

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Forty-Third Omnibus Objection to Claims.

cause for the relief granted herein; and after due deliberation and sufficient cause appearing

therefore, it is

ORDERED that the relief requested in the Forty-Third Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on <u>Exhibit 1</u> annexed hereto (collectively, the "<u>Late-Filed LPS Claims</u>") are disallowed

and expunged in their entirety with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the Late-Filed

LPS Claims listed on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to any claim listed on <u>Exhibit A</u> annexed to the Forty-Third

Omnibus Objection to Claims that is not listed on <u>Exhibit 1</u> annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2010
         New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE