**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------------x

|  |  |  |
|---|---|---|
| | : | |
| In re | : | Chapter 11 Case No. |
| | : | |
| LEHMAN BROTHERS HOLDINGS INC., *et al.*, | : | 08-13555 (JMP) |
| | : | |
| Debtors. | : | (Jointly Administered) |
| | : | |

------------------------------------------------------------------------x    Ref. Docket Nos. 11301 - 11308

<u>**AFFIDAVIT OF SERVICE**</u>

STATE OF NEW YORK          )
                                             ) ss.:
COUNTY OF NEW YORK   )

SAMUEL GARCIA, being duly sworn, deposes and says:

1.   I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2.   On September 13, 2010, I caused to be served the:

   a.   "Notice of Hearing on Debtors' Thirty-Sixth Omnibus Objection to Claims (Failure to Submit Guarantee Questionnaire Claims)," dated September 13, 2010, to which was attached the "Debtors' Thirty-Sixth Omnibus Objection to Claims (Failure to Submit Guarantee Questionnaire Claims)," dated September 13, 2010 [Docket No. 11301], (the "36th Omnibus Objection"),

   b.   "Notice of Hearing on Debtors' Thirty-Seventh Omnibus Objection to Claims (No Liability Claims)," dated September 13, 2010, to which was attached the "Debtors' Thirty-Seventh Omnibus Objection to Claims (No Liability Claims)," dated September 13, 2010 [Docket No. 11302], (the "37th Omnibus Objection"),

   c.   "Notice of Hearing on Debtors' Thirty-Eighth Omnibus Objection to Claims (Amended and Superseded Claims)," dated September 13, 2010, to which was attached the "Debtors' Thirty-Eighth Omnibus Objection to Claims (Amended and Superseded Claims)," dated September 13, 2010 [Docket No. 11303], (the "38th Omnibus Objection"),

   d.   "Notice of Hearing on Debtors' Thirty-Ninth Omnibus Objection to Claims (Duplicative Claims)," dated September 13, 2010, to which was attached the "Debtors' Thirty-Ninth Omnibus Objection to Claims (Duplicative Claims)," dated September 13, 2010 [Docket No. 11304], (the "39th Omnibus Objection"),

e.  "Notice of Hearing on Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims)," dated September 13, 2010, to which was attached the "Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims)," dated September 13, 2010 [Docket No. 11305], (the "40th Omnibus Objection"),

f.  "Notice of Hearing on Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims)," dated September 13, 2010, to which was attached the "Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims)," dated September 13, 2010 [Docket No. 11306], (the "41st Omnibus Objection"),

g.  "Notice of Hearing on Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims)," dated September 13, 2010, to which was attached the "Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims)," dated September 13, 2010 [Docket No. 11307], (the "42nd Omnibus Objection"),

h.  "Notice of Hearing on Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims)," dated September 13, 2010, to which was attached the "Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims)," dated September 13, 2010 [Docket No. 11308], (the "43rd Omnibus Objection"),

i.  a customized version of the "Notice of Hearing on Debtors' Thirty-Seventh Omnibus Objection to Claims (No Liability Claims)," dated September 13, 2010, related to Docket No. 11302, a sample of which is annexed hereto as Exhibit A, (the "37th Omnibus Custom Notice"),

j.  a customized version of the "Notice of Hearing on Debtors' Thirty-Eighth Omnibus Objection to Claims (Amended and Superseded Claims)," dated September 13, 2010, related to Docket No. 11303, a sample of which is annexed hereto as Exhibit B, (the "38th Omnibus Custom Notice"),

k.  a customized version of the "Notice of Hearing on Debtors' Fortieth Omnibus Objection to Claims (Late-Filed Claims)," dated September 13, 2010, related to Docket No. 11305, a sample of which is annexed hereto as Exhibit C, (the "40th Omnibus Custom Notice"),

l.  a customized version of the "Notice of Hearing on Debtors' Forty-First Omnibus Objection to Claims (Late-Filed Claims)," dated September 13, 2010, related to Docket No. 11306, a sample of which is annexed hereto as Exhibit D, (the "41st Omnibus Custom Notice"),

m.  a customized version of the "Notice of Hearing on Debtors' Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims)," dated September 13, 2010, related to Docket No. 11307, a sample of which is annexed hereto as Exhibit E, (the "42nd Omnibus Custom Notice"),

n.  a customized version of the "Notice of Hearing on Debtors' Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims)," dated September 13, 2010, related to Docket No. 11308, a sample of which is annexed hereto as <u>Exhibit F</u>, (the "43rd Omnibus Custom Notice"),

by causing:

a.  true and correct copies of the 36th Omnibus Objection, 37th Omnibus Objection, 38th Omnibus Objection, 39th Omnibus Objection, 40th Omnibus Objection, 41st Omnibus Objection, 42nd Omnibus Objection and 43rd Omnibus Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit G</u>,

b.  true and correct copies of the 36th Omnibus Objection, 37th Omnibus Objection, 38th Omnibus Objection, 39th Omnibus Objection, 40th Omnibus Objection, 41st Omnibus Objection, 42nd Omnibus Objection and 43rd Omnibus Objection to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit H</u>,

c.  true and correct copies of the 36th Omnibus Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit I</u>,

d.  true and correct copies of the 39th Omnibus Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit J</u>,

e.  the 37th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit K</u>,

f.  the 38th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit L</u>,

g.  the 40th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit M</u>,

h.  the 41st Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit N</u>,

i.  the 42nd Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be

enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit O, and

j. the 43rd Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit P.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Sworn to before me this
14th day of September, 2010

_____
Samuel Garcia

_____
Notary Public

HERBERT BAER
Notary Public, State of New York
No. 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2013

-4-

# Exhibit "A"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11 Case No.
                                          :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,  :    **08-13555 (JMP)**
                                          :
                    Debtors.              :    **(Jointly Administered)**
                                          :
------------------------------------------------------------------x
<span style="font-size:small">LBH OMNI37 09-13-2010 (MERGE2,TXNUM2) 4000054425 MAIL ID *** 0033299814 *** BSIUSE: 77</span>

HOLMES & COMPANY, LLP
888 SW 5TH AVE SUITE 470
PORTLAND, OR 97204


### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' THIRTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS (NO LIABILITY CLAIMS)

| CLAIM TO BE DISALLOWED & EXPUNGED | |
| --- | --- |
| **Creditor Name and Address:**<br>HOLMES & COMPANY, LLP<br>888 SW 5TH AVE SUITE 470<br>PORTLAND, OR 97204 | **Claim Number:**   7693<br><br>**Date Filed:**   8/7/2009<br><br>**Classification and Amount:**   UNSECURED: $ 38,222.00 |

PLEASE TAKE NOTICE that, on September 13, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Thirty-Seventh Omnibus Objection to Claims (No Liability Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that the Debtors have no liability for said claim(s), as they were submitted against entities that are not debtors in the Debtors' jointly administrated chapter 11 cases.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a

---

[1]    A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 18, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on October 27, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Casey Burton, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 13, 2010
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# Exhibit "B"

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
                                    :

In re                                :    Chapter 11 Case No.

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*  :    **08-13555 (JMP)**
                                      :

            Debtors.              :    **(Jointly Administered)**
                                      :
----------------------------------------------------------------x
LBH OMNI38 09-13-2010 (MERGE2,TXNUM2) 4000098492 MAIL ID *** 0033297485 *** BSIUSE: 5

BAZELMANS, MARC C.
RUE ALEXIS WILLEM 30
AUDERGHEM, B-1160 BELGIUM

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT**
**AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,**
**PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' THIRTY-EIGHTH**
**OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | | SURVIVING CLAIM |
|---|---|---|
| **Creditor Name and Address:**<br>BAZELMANS, MARC C.<br>RUE ALEXIS WILLEM 30<br>AUDERGHEM, B-1160 BELGIUM | **Claim Number:**    51648 | 65359 |
| | **Date Filed:**    10/28/2009 | 11/11/2009 |
| | **Debtor:**    08-13555 | 08-13555 |
| | **Classification and Amount:**    UNSECURED: $ 17,552.48 | UNSECURED: $ 35,607.50 |

PLEASE TAKE NOTICE that, on September 13, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Thirty-Eighth Omnibus Objection to Claims (Amended and Superseded Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claim(s) were amended and superseded by the claim(s) listed above under SURVIVING CLAIM(S).  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 18, 2010 (the "Response Deadline").

---
[1]    A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on October 27, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Sarah Decker, Esq., at 214-746-7700. CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 13, 2010
          New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# Exhibit "C"

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                :
In re                   :   Chapter 11 Case No.
                :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*  :   08-13555 (JMP)
                :
          Debtors.      :   (Jointly Administered)
                :
------------------------------------------------------------------x

LBH OMNI40 09-13-2010 (MERGE2,TXNUM2) 4000083047 MAIL ID *** 0033297827 *** BSIUSE: 2

NATALEGAWA, DESSI
87 DERBY ROAD
SHENTON PARK
PERTH, WA 6008 AUSTRALIA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' FORTIETH
OMNIBUS OBJECTION TO CLAIMS (LATE-FILED CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>NATALEGAWA, DESSI<br>87 DERBY ROAD<br>SHENTON PARK<br>PERTH, WA 6008 AUSTRALIA | **Claim Number:**   36270<br><br>**Date Filed:**   10/5/2009<br><br>**Debtor:**   08-13555<br><br>**Classification and Amount:**   UNSECURED: $ 61,084.00 |

PLEASE TAKE NOTICE that, on September 13, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fortieth Omnibus Objection to Claims (Late-Filed Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claims(s) violate the Bankruptcy Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as they were filed after the September 22, 2009 bar date.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court <u>and</u> serve on the parties listed below a

---

[1]    A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 18, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on October 27, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s).  If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 13, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**Exhibit "D"**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                                        :
In re                                                   :        Chapter 11 Case No.
                                                        :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,                 :        08-13555 (JMP)
                                                        :
                              Debtors.                  :        (Jointly Administered)
                                                        :
------------------------------------------------------------------x

LBH OMNI41 09-13-2010 (MERGE2,TXNUM2) 4000111696 MAIL ID *** 0033298383 *** BSIUSE: 20

AUGUSTIN, CHRISTINE
ERNST-BARLACH-STR. 33/351
SINDELFINGEN, 71065 GERMANY


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' FORTY-FIRST
OMNIBUS OBJECTION TO CLAIMS (LATE-FILED CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>AUGUSTIN, CHRISTINE<br>ERNST-BARLACH-STR. 33/351<br>SINDELFINGEN, 71065 GERMANY | **Claim Number:**   64250 |
| | **Date Filed:**   11/3/2009 |
| | **Debtor:**   08-13555 |
| | **Classification and Amount:**   UNSECURED: $ 14,061.59 |

PLEASE TAKE NOTICE that, on September 13, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Forty-First Omnibus Objection to Claims (Late-Filed Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claims(s) violate the Bankruptcy Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as they were filed after the September 22, 2009 bar date.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a

---

[1]      A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 18, 2010 (the "Response Deadline").

       Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

       The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received _only if_ the original response is _actually received_ on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

       A hearing will be held on October 27, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s).  If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

       If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

       You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

       If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

       If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 13, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# Exhibit "E"

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                              :
In re                                         :      Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,      :      08-13555 (JMP)
                                              :
                        Debtors.              :      (Jointly Administered)
                                              :
------------------------------------------------------------------x

LBH OMNI42 09-13-2010 (MERGE2,TXNUM2) 4000112715 MAIL ID *** 0033298581 *** BSIUSE: 34

UHER, HEIDEMARIE DR
BOERHAAVEG 2719
WIEN, A-1030 AUSTRIA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' FORTY-SECOND
OMNIBUS OBJECTION TO CLAIMS (LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>UHER, HEIDEMARIE DR<br>BOERHAAVEG 2719<br>WIEN, A-1030 AUSTRIA | **Claim Number:**  65802<br><br>**Date Filed:**  12/2/2009<br><br>**Debtor:**  08-13555<br><br>**Classification and Amount:**  UNSECURED: $ 19,940.00 |

PLEASE TAKE NOTICE that, on September 13, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Forty-Second Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claims(s) violate the Bankruptcy Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as they were filed after the November 2, 2009 bar date.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a

---

[1]    A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 18, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received _only if_ the original response is _actually received_ on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on October 27, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s).  If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

If you have any questions about this notice or the Objection, please contact Debtors' counsel, Casey Burton, Esq., at 214-746-7700.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 13, 2010
         New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# Exhibit "F"

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                                    :
In re                                               :        Chapter 11 Case No.
                                                    :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,            :        08-13555 (JMP)
                                                    :
                        Debtors.                    :        (Jointly Administered)
                                                    :
------------------------------------------------------------------x
LBH OMNI43 09-13-2010 (MERGE2,TXNUM2) 4000112361 MAIL ID *** 0033299110 *** BSIUSE: 4

GARLOT, PATRICIO
CHACABUCO 526 9TH
CORDOBA, C P 5000 ARGENTINA


### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' FORTY-THIRD OMNIBUS OBJECTION TO CLAIMS (LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS)

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>GARLOT, PATRICIO<br>CHACABUCO 526 9TH<br>CORDOBA, C P 5000 ARGENTINA | **Claim Number:**   65482 |
| | **Date Filed:**   11/12/2009 |
| | **Debtor:**   08-13555 |
| | **Classification and Amount:**   UNSECURED: $ 185,120.00 |

PLEASE TAKE NOTICE that, on September 13, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Forty-Third Omnibus Objection to Claims (Late-Filed Lehman Programs Securities Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED on the ground that said claims(s) violate the Bankruptcy Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as they were filed after the November 2, 2009 bar date.  **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a

---

[1]    A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 18, 2010 (the "Response Deadline").

       Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

       The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

       A hearing will be held on October 27, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s).  If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

       If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM(S) TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

       You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

       If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

       If you have any questions about this notice or the Objection, please contact Debtors' counsel, Casey Burton, Esq., at 214-746-7700.  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 13, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# Exhibit "G"

OFFICE OF THE US TRUSTEE
ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG
BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE
DAVIS
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004


INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

# Exhibit "H"

**Email Addresses**

aaaronson@dilworthlaw.com
aalfonso@willkie.com
abraunstein@riemerlaw.com
acaton@kramerlevin.com
acker@chapman.com
adarwin@nixonpeabody.com
adg@adorno.com
Adiamond@DiamondMcCarthy.com
aeckstein@blankrome.com
aentwistle@entwistle-law.com
afriedman@irell.com
agbanknewyork@ag.tn.gov
aglenn@kasowitz.com
agold@herrick.com
agolianopoulos@mayerbrown.com
ahammer@freebornpeters.com
aisenberg@saul.com
akantesaria@oppenheimerfunds.com
alesia.pinney@infospace.com
amarder@msek.com
AMcMullen@BoultCummings.com
amenard@tishmanspeyer.com
Andrew.Brozman@cliffordchance.com
andrew.lourie@kobrekim.com
angelich.george@arentfox.com
ann.reynaud@shell.com
anthony_boccanfuso@aporter.com
aoberry@bermanesq.com
apo@stevenslee.com
aquale@sidley.com
araboy@cov.com
arahl@reedsmith.com
arheaume@riemerlaw.com
arlbank@pbfcm.com
arosenblatt@chadbourne.com
arthur.rosenberg@hklaw.com
arwolf@wlrk.com
aseuffert@lawpost-nyc.com
ashaffer@mayerbrown.com
ashmead@sewkis.com

asnow@ssbb.com
atrehan@mayerbrown.com
aunger@sidley.com
austin.bankruptcy@publicans.com
avenes@whitecase.com
azylberberg@whitecase.com
bankr@zuckerman.com
bankruptcy@goodwin.com
bankruptcy@morrisoncohen.com
bankruptcymatters@us.nomura.com
barbra.parlin@hklaw.com
bbisignani@postschell.com
bdk@schlamstone.com
bgraifman@gkblaw.com
bguiney@pbwt.com
bhinerfeld@sbtklaw.com
bill.freeman@pillsburylaw.com
bkmail@prommis.com
bmanne@tuckerlaw.com
BMiller@mofo.com
boneill@kramerlevin.com
bpershkow@profunds.com
Brian.Corey@greentreecreditsolutions.com
brian.pfeiffer@friedfrank.com
bromano@willkie.com
broy@rltlawfirm.com
btrust@mayerbrown.com
btupi@tuckerlaw.com
bturk@tishmanspeyer.com
bwolfe@sheppardmullin.com
bzabarauskas@crowell.com
cahn@clm.com
canelas@pursuitpartners.com
carlsons@sullcrom.com
carol.weinerlevy@bingham.com
cbelisle@wfw.com
cbelmonte@ssbb.com
cbrotstein@bm.net
cgoldstein@stcwlaw.com
chammerman@paulweiss.com

charles@filardi-law.com
charles_malloy@aporter.com
charu.chandrasekhar@wilmerhale.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christian.spieler@lehman.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohenr@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com

ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
dirk.roberts@ots.treas.gov
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dladdin@agg.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
douglas.bacon@lw.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
DPiazza@HodgsonRuss.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com

ecohen@russell.com

efile@willaw.com

efleck@milbank.com

efriedman@friedumspring.com

egeekie@schiffhardin.com

eglas@mccarter.com

ehollander@whitecase.com

ekbergc@lanepowell.com

eli.mattioli@klgates.com

elizabeth.harris@klgates.com

ellen.halstead@cwt.com

eobrien@sbchlaw.com

eric.johnson@hro.com

eschaffer@reedsmith.com

eschwartz@contrariancapital.com

esmith@dl.com

ezujkowski@emmetmarvin.com

ezweig@optonline.net

fbp@ppgms.com

feldsteinh@sullcrom.com

ffm@bostonbusinesslaw.com

fhyman@mayerbrown.com

fishere@butzel.com

francois.janson@hklaw.com

frank.white@agg.com

fsosnick@shearman.com

fyates@sonnenschein.com

gabriel.delvirginia@verizon.net

gary.ticoll@cwt.com

gbray@milbank.com

george.davis@cwt.com

geraci@thalergertler.com

ggitomer@mkbattorneys.com

giddens@hugheshubbard.com

gkaden@goulstonstorrs.com

glenn.siegel@dechert.com

gmoss@riemerlaw.com

graumane@sullcrom.com

gravert@mwe.com

gspilsbury@jsslaw.com

guzzi@whitecase.com

hanh.huynh@cwt.com

harrisjm@michigan.gov

harveystrickon@paulhastings.com

hbeltzer@morganlewis.com

heim.steve@dorsey.com

heiser@chapman.com

helmut.olivier@lehman.com

hirsch.robert@arentfox.com

hollace.cohen@troutmansanders.com

holsen@stroock.com

howard.hawkins@cwt.com

hseife@chadbourne.com

hsnovikoff@wlrk.com

ian.levy@kobrekim.com

icatto@kirkland.com

igoldstein@dl.com

ilevee@lowenstein.com

info2@normandyhill.com

ira.herman@tklaw.com

isgreene@hhlaw.com

israel.dahan@cwt.com

iva.uroic@dechert.com

jacobsonn@sec.gov

jafeltman@wlrk.com

james.mcclammy@dpw.com

James.Sprayregen@kirkland.com

jamestecce@quinnemanuel.com

jar@outtengolden.com

jason.jurgens@cwt.com

jay.hurst@oag.state.tx.us

jay@kleinsolomon.com

Jbecker@wilmingtontrust.com

jbeemer@entwistle-law.com

jbird@polsinelli.com

jbromley@cgsh.com

jcarberry@cl-law.com

jchristian@tobinlaw.com

Jdrucker@coleschotz.com

jdyas@halperinlaw.net

jean-david.barnea@usdoj.gov

jeannette.boot@wilmerhale.com

jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jfinerty@pfeiferlaw.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgarrity@shearman.com
jgenovese@gjb-law.com
jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jkehoe@sbtklaw.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com

jmr@msf-law.com
john.mcnicholas@dlapiper.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
joli@crlpc.com
jorbach@hahnhessen.com
Joseph.Cordaro@usdoj.gov
joseph.scordato@dkib.com
joshua.dorchak@bingham.com
jowen769@yahoo.com
JPintarelli@mofo.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jtimko@allenmatkins.com
jtimko@shutts.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
KDWBankruptcyDepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
Ken.Coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com

kkelly@ebglaw.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
KOstad@mofo.com
kovskyd@pepperlaw.com
kowens@foley.com
kpiper@steptoe.com
kressk@pepperlaw.com
KReynolds@mklawnyc.com
krosen@lowenstein.com
krubin@ozcap.com
kstahl@whitecase.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
Landon@StreusandLandon.com
lawallf@pepperlaw.com
lberkoff@moritthock.com
Lee.Stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
LJKotler@duanemorris.com
lmarinuzzi@mofo.com
Lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lthompson@whitecase.com
lubell@hugheshubbard.com
lwhidden@salans.com
lwong@pfeiferlaw.com
mabrams@willkie.com
MAOFILING@CGSH.COM

Marc.Chait@standardchartered.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.bury@lehman.com
martin.davis@ots.treas.gov
Marvin.Clements@ag.tn.gov
matthew.klepper@dlapiper.com
matthew.morris@lovells.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mhopkins@cov.com
michael.bonacker@lehman.com
michael.frege@cms-hs.com
michael.kim@kobrekim.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
MJR1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
MLandman@lcbf.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com

mmorreale@us.mufg.jp
mmurphy@co.sanmateo.ca.us
mneier@ibolaw.com
monica.lawless@brookfieldproperties.com
mpage@kelleydrye.com
mpfeifer@pfeiferlaw.com
mpucillo@bermanesq.com
mrosenthal@gibsondunn.com
mruetzel@whitecase.com
mschimel@sju.edu
mschonholtz@willkie.com
mshiner@tuckerlaw.com
msiegel@brownrudnick.com
mspeiser@stroock.com
mstamer@akingump.com
mvenditto@reedsmith.com
mwarren@mtb.com
ncoco@mwe.com
neal.mann@oag.state.ny.us
ned.schodek@shearman.com
newyork@sec.gov
nfurman@scottwoodcapital.com
Nherman@morganlewis.com
nissay_10259-0154@mhmjapan.com
nlepore@schnader.com
notice@bkcylaw.com
oipress@travelers.com
omeca.nedd@lovells.com
paronzon@milbank.com
patrick.oh@freshfields.com
patrick.schmitz-morkramer@lehman.com
paul.turner@sutherland.com
pbattista@gjb-law.com
pbosswick@ssbb.com
pdublin@akingump.com
peisenberg@lockelord.com
peter.gilhuly@lw.com
peter.macdonald@wilmerhale.com
peter.simmons@friedfrank.com
peter@bankrupt.com
pfeldman@oshr.com

phayden@mcguirewoods.com
pmaxcy@sonnenschein.com
pnichols@whitecase.com
ppascuzzi@ffwplaw.com
ppatterson@stradley.com
psp@njlawfirm.com
ptrostle@jenner.com
pwirt@ftportfolios.com
pwright@dl.com
r.stahl@stahlzelloe.com
raj.madan@bingham.com
rajohnson@akingump.com
ramona.neal@hp.com
ranjit.mather@bnymellon.com
rbeacher@daypitney.com
rbernard@bakerlaw.com
rbyman@jenner.com
rchoi@kayescholer.com
rdaversa@orrick.com
relgidely@gjb-law.com
rfleischer@pryorcashman.com
rfrankel@orrick.com
rfriedman@silvermanacampora.com
rgmason@wlrk.com
rgraham@whitecase.com
rhett.campbell@tklaw.com
RHS@mccallaraymer.com
richard.lear@hklaw.com
richard.levy@lw.com
richard.tisdale@friedfrank.com
ritkin@steptoe.com
RJones@BoultCummings.com
RLevin@cravath.com
rmatzat@hahnhessen.com
rnetzer@willkie.com
rnies@wolffsamson.com
rnorton@hunton.com
robert.bailey@bnymellon.com
robert.dombroff@bingham.com
robert.henoch@kobrekim.com
robert.malone@dbr.com

Robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
Robin.Keller@Lovells.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
RTrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
Sally.Henry@skadden.com
sandyscafaria@eaton.com
Sara.Tapinekis@cliffordchance.com
sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
Schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
Scott.Gibson@dubaiic.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
shumaker@pursuitpartners.com
sidorsky@butzel.com

slerner@ssd.com
slevine@brownrudnick.com
SLoden@DiamondMcCarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
SRee@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.wilamowsky@bingham.com
Streusand@StreusandLandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
TGoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com
Thomas_Noguerola@calpers.ca.gov
thomaskent@paulhastings.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com

tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twatanabe@mofo.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
Villa@StreusandLandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
WBallaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
wheuer@dl.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
woconnor@crowell.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp

**Exhibit "I"**

| Claim Name | Address Information |
|---|---|
| DAHL, FRODE | 31 KENILWORTH SQUARE DUBLIN 6 IRELAND |
| GEELEN, FLORENCE AND LUCY | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| GOODSITT, ROBERT & DOROTHY | 54 PHEASANT RIDGE DR HENDERSON NV 89014-2116 |
| KERNZAHL AG | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| KHEMCHANDANI, GITA | C/O 20 COLLYER QUAY #18-01 TUNG CENTRE 049319 SINGAPORE |
| LONG, CHARLES | PINEAPPLE HOUSE 18 CONDUIT MEWS LONDON W2 3RE UNITED KINGDOM |
| MAGO, BRIJ M. | 5407 CARRIAGEWAY LN. RICHMOND VA 23234 |
| MOORADIAN, MICHAEL L | 5417 TIMBER BEND DRIVE BRIGHTON MI 48116 |
| REUBEN BROTHERS LIMITED | C/O PATTERSON BELKNAP WEBB & TYLER LLP ATTN: DANIEL A. LOWENTHAL 1133 AVENUE OF THE AMERICAS NEW YORK NY 10036-6710 |
| WEHRLE, E. GAINES | E. GAINES WEHRLE P. O. BOX 2509 CHARLESTON WV 25329 |
| WEHRLE, E. GAINES | 1025 PONTE VEDRA BLVD. PONTE VEDRA BEACH FL 32082 |
| WEHRLE, HENRY B., JR AND SHARON M. | 835 HILLCREST DRIVE EAST CHARLESTON WV 25311 |
| WEHRLE, STEPHEN AND LAURA | 15 GROSSCUP ROAD CHARLESTON WV 25314 |
| ZANDE, ANTHONY L. & | WEHRLE-ZANDE, LYNN 10707 BELVEDERE SQUARE VERO BEACH FL 32963 |

**Total Creditor count  14**

**Exhibit "J"**

| Claim Name | Address Information |
|---|---|
| FAMELOS, ILIAS | 4 STRAYONOS STR GLYFADA ATHENS 16674 GREECE |
| GEORGILI-GENIGEORGIOU, IFIGENEIA | 27, STROFILIOU STR KIFISSIA 14561 GREECE |
| KOKONAS, KONSTANTINOS | PAPANASTASIOU 18 RETHYMNO 74100 GREECE |
| KOKONAS, KONSTANTINOS | PAPNASTASIOU 18 RETHYMNO 74100 GREECE |
| LAGADINOS, GEORGIOS | 12 NEAS HALKIDONOS STR. DAPHNE ATHENS 17234 GREECE |
| LAGADINOS, GEORGIOS | 12 NEAS HALKIDONOS STR. DAPHNI ATHENS 17234 GREECE |
| LIVADITIS, JOHN | 1 PELLIS STR KIFISSIA, ATHENS 14561 GREECE |
| LIVADITIS, JOHN | 1 PELLIS STR KIFISSIA ATHENS 14561 GREEK |
| MCCONNELL, JERRY | 9 RANDOLPH ROAD LONDON W9 1AN UNITED KINGDOM |
| MULLER, MANFRED HANS | C/ CALERUEGA 88A 7 C MADRID 28033 SPAIN |
| PAPADOPOULOU, LEDA | 7 EPTALOFOU STR. MAROUSI 15124 GREECE |
| PSAROUDAKI, ANGELIKI | DODEKANISSOU 13 ATHENS 14562 GREECE |
| SPIRATOS, THEODOROS | 99 ISMINIS STR. ATHENS 10443 GREECE |

**Total Creditor count  13**

# Exhibit "K"

| Claim Name | Address Information |
|---|---|
| 360 TREASURY SYSTEM AG | GRUENEBURGWEG 16-18, FRANKFURT AM MAIN 60322 GERMANY |
| ADAMS, BLANCH R. | MORGAN STANLEY CUSTOMER 5826 S. KING DRIVE CHICAGO IL 60637 |
| AKSI INTERNATIONAL INC (#160334) | ATUL JOGANI 57/14 BAAN SATHORN, SATHORN SOI1 SATHORN ROAD BANGKOK 10120 THAILAND |
| ANGLICAN COMMUNITY FUND INC. | 2ND FLOOR 573 HAY STREET PERTH 6000 AUSTRALIA |
| ANSALDI, AMY | 1524 BROADWAY ALAMEDA CA 94501 |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | MIFA CORP J2, 22 GREENVILLE STREET ST HELIER JERSEY JE4 8PX1 UNITED KINGDOM |
| ANTHRACITE RATED INVESTMENTS (JERSEY) LIMITED | ORRICK HERRINGTON & SUTCLIFFE LLP ATTN: ALYSSA D. ENGLUND 666 FIFTH AVENUE NEW YORK NY 10103 |
| BECKER, JANIS | 200 EAST 27TH ST APT 8H NEW YORK NY 10016 |
| BEILE, WERNER DR., & ALICE | LECKINGSER STRASSE 208 ISERLOHN 58640 GERMANY |
| BLOK, TH.A E/O C.G. BLOK-CLUWEN | ESPLANADE 77 1315 TE ALMERE NETHERLANDS |
| BOELE, F.A. | RINGMUS 40 HEEMSKERK 1965 EG NETHERLANDS |
| BOWLES, GEORGE R. | 6428 STONE CREEK TRAIL FORT WORTH TX 76137 |
| BRUNS, MICHAEL | ALTENHAEGER STRASSE 64 31558 HAGENBURG GERMANY |
| CUATRECASAS LLP | TOWER 42-20 FLOOR 25 OLD BROAD STREET LONDON EC2N 1HQ UNITED KINGDOM |
| DALE LANGLEY AND CO | 60 LOMBARD STREET LONDON EC3V 9EA UNITED KINGDOM |
| DEL BALZO, LUDOVICO | 23, PELHAM CRESCENT LONDON SW7 2NR UNITED KINGDOM |
| DRAKE, ALAN | 55 SQUIRRELS HEATH ROAD HAROLD WOOD ESSEX ROMFORD RM3 0LS UNITED KINGDOM |
| EFINANCIAL CAREERS LTD | 2ND FLOOR STAPLETON HOUSE 29-33 SCRUTTON STREET LONDON EC2A 4HU UNITED KINGDOM |
| EVERLEAD TRADING LIMITED | UBS AG, C/O ROHIT NANANI #50-01 NORTH TOWER ONE RAFFLES QUAY 048583 SINGAPORE |
| FIRIS AG | BAHNHOFSTRASSE 13 8808 PFAFFIKON SWITZERLAND |
| FIRIS AG | BAHNHOFSTRASSE 13 PFAFFIKON 8808 SWITZERLAND |
| FIRIS AG | BAHNHOFSTRASSE 13 PFAFFIKON 8808 SWITZERLAND |
| FIRST SECURITIES ASA | ATTN COMPLIANCE PB 1441 VIKA 0115 OSLO NORWAY |
| FITCH TRAINING LIMITED | 28 HEADFORT PLACE LONDON SW1X7DH UNITED KINGDOM |
| GABAY, ALBERT | 15 WHITMAN DR BROOKLYN NY 11234 |
| GERSON, JIMMY | COFRE DE PEROTE 359-3 LOMAS DE CHAPULTEPEC MEXICO DF CP11000 MEXICO |
| GOSS, ROBERT | 12 EDGEHILL DRIVE DARIEN CT 06820 |
| GUEVOURA FUND LIMITED | 210 NEPTUNE HOUSE MARINA BAY GIBRALTAR |
| GUEVOURA FUND LIMITED | JEREMY BOUJNAH BRSG ADVISORS 3 PLACE DES EAUX VIVES, 1207   GENEVA SWITZERLAND |
| HAMSTER, KARL HANS | DANZIGER WEG 4 HOFHEIM D-65719 GERMANY |
| HANG HING PRINTING CO., LTD | 2 SHIN HING STREET 5/F CENTRAL HONG KONG |
| HILL & ASSOCIATES RISK CONSULTING SINGAPORE PTD LT | 51 CUPPAGE ROAD #10-18 STARHUB CENTRE KEENE VA 229469 SINGAPORE |
| HILLMAN, ROBERT | 514 W. 110TH ST., APT 9C NEW YORK NY 10025 |
| HOFFMAN, RAINER | GROSS HURDENER BERG 2 OVERATH 51491 GERMANY |
| HOLMES & COMPANY, LLP | 888 SW 5TH AVE SUITE 470 PORTLAND OR 97204 |
| IDEAGLOBAL (I.D.E.A INC) | 100 WALL STREET, 19TH FLOOR NEW YORK NY 10005 |
| ILEFINE PARTY LTD | PO BOX 527 ROUND CORNER SYDNEY N.S.W. 2158 AUSTRALIA |
| IMAGO DIGITAL LIMITED | UNITER HOUSE 3 RADFORD WAY BILLERICAY CM12 0DX UNITED KINGDOM |
| INTERNATIONAL CAPITAL MARKET ASSOCIATION (ICMA) | ICMA TALACKER 29, P.O. BOX 8022 ZURICH SWITZERLAND |
| JANZ, DR. ROLF-DIETRICH & GERTRUD | KAPITAN -DREYER-WEG 38 HAMBURG-BLANKENESE 22587 |
| JOHN BROUGHAN & ASSOCIATES | "GOLEEN",CROSS AVE., BLACKROCK,CO. DUBLIN, REP.OF IRELAND IRELAND |
| JUDGE, FRANCIS J. | 291 B LIBRA AVE MANDEVILLE LA 70471-2858 |
| KASTNER, ERIKA & MANFRED, DR. | RICARDA-HUCH-STR. 4 NEUMUNSTER 24536 GERMANY |
| KONAN, ATAKAN | CIFTEHAVUZLAR, GULDEN SOKAK OZDEN APT. NO 11 D. 11 KADIKOY, ISTANBUL TURKEY |
| KRENZ, GERD | ANWALTSSOZIETAT HAGE & SCHOTT-ZETERBERG RESIDENZTR. 106 BERLIN 13409 GERMANY |

| Claim Name | Address Information |
|---|---|
| LAI WING TAK | B5., 11/F., BLOCK B HONG KONG INDUSTRIAL CENTRE, 489-491 CASTLE PEAK ROAD KOWLOON HONG KONG |
| LIN, WONG YUK | FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HONG KONG |
| MACFARLANES LLP | SEBASTIAN BYRON, CREDIT CONTROL MANAGER 20 CURSITOR STREET LONDON EC4A 1BD UNITED KINGDOM |
| MCCARTNEY, ALLISON BETH | 121 WEST 19TH STREET, 7F NEW YORK NY 10011 |
| MEHR, AMIR | 5 HARTWELL DRIVE BEACONSFIELD, BUCKS HP9 1JA UNITED KINGDOM |
| MILLENNIUM MARKETING & MANAGEMENT PTY LTD | 80 LANG ROAD CENTENNIAL PARK NSW AUSTRALIA |
| MOY, EDMUND | 40 ROLLING HILL DRIVE CHATHAM NJ 07928 |
| OPEN SYSTEMS TECHNOLOGIES | 462 FASHION AVE FL 15 NEW YORK NY 100187429 |
| OPEN SYSTEMS TECHNOLOGIES | OPEN SYSTEMS TECHNOLOGIES 462 FASHION AVE FL 15 NEW YORK NY 100187429 |
| OSTER, JEFFREY | 6 WING SET PLACE ALAMO CA 94507 |
| OSTER, JEFFREY | 6 WING SET PLACE ALAMO CA 94507 |
| PARAMOUNT PRO PRINTING CORPORATION | 418 SUMMIT AVE. JERSEY CITY NJ 07306 |
| PARK HYATT ZURICH | BEETHOVENSTRASSE 21 ZURICH 8002 SWITZERLAND |
| PARK HYATT ZURICH | BEETHOSVENSTRASSE 21 ZURICH 8002 SWITZERLAND |
| RED HOUSE FINANCE LTD | PORTCULLIS TRUSTNET (SINGAPORE) PTE LTD 6 TEMASEK BOULEVARD #09-05 SUNTEC TOWER FOUR SINGAPORE 038986 |
| RED HOUSE FINANCE LTD | PORTCULLIS TRUSTNET (SINGAPORE) PTE LTD 6 TEMASEK BOULEVARD #09-05 SUNTEC TOWER FOUR SINGAPORE 038986 |
| ROCKWELL AUTOMATION HOLDINGS INC | C/O UBS TRUSTEES (SINGAPORE) LTD. 5 TEMASEK BOULEVARD, #18-00 SUNTEC TOWER 5 038985 SINGAPORE |
| RODGERS, CATHERINE M. | 477 HARRISON STREET NUTLEY NJ 07110 |
| SANCIAUME, ANNE | CHEMIN DE BERMOUCHE 1733 1997 HAUTE-NENDAZ SWITZERLAND |
| SARAFF, SUSHEEL KUMAR & PUSHPA DEVI | (#180522) 1349-62 SAICHOI MANSION 22ND FLOOR, TOWER B CHAROENNAKORN ROAD, BANG LAMPHU KLONG SARN BANGKOK 10600 THAILAND |
| SCHUTZ, MARTINA BRIGITTE UND UDO | WASSERFALLSTRABE 297 GOLLING AN DER SALZACH A-5440 |
| SEITZ, BERTWIN | BISCHOF-VON-LIGGG-STR. 4 DILLINGEN 89407 GERMANY |
| STACK, RONALD A. | 22 SHOREWOOD DRIVE SANDS POINT NY 11050 |
| SULLIVAN, MARK L. | 21 OVERHILL AVENUE RYE NY 10580 |
| SULLIVAN, MARK L. | 21 OVERHILL AVENUE RYE NY 10580 |
| TASS WERTPAPIERHANDELSBANK GMBH | AM UNTERTOR 4 SKORPIONHAUS HOFHEIM D65719 GERMANY |
| TELSTRA INTERNATIONAL HK LTD. | SUITE 2908, 29/F, DAH SING FINANCIAL CENTRE 108 GLOUCESTER ROAD, WANCHAI HONG KONG |
| TOTAL DERIVATIVES | 69 CARTER LANE LONDON EC4V 5EX UNITED KINGDOM |
| TREASURE COAST REGIONAL PLANNING COUNCIL | 421 SW CAMDEN AVENUE STUART FL 34994 |
| VROMEN, MICHAEL & RIVERA | P.O. BOX 23421 TEL AVIV 61L31 ISRAEL |
| WALKERS | WALKER HOUSE 87 MARY STREET GEORGETOWN KY1-9001 CAYMAN ISLANDS |
| WONG YUK LIN | FLAT 514, 5/F., WING YAN HOUSE TUNG YAN COURT SHAU KEI WAN HONG KONG |

<div style="border:1px solid">

**Total Creditor count  77**

</div>

# Exhibit "L"

| Claim Name | Address Information |
|---|---|
| A.B.J, KRISTEN | VEERSTRAAT 39 BOXMEER 5031 JM NETHERLANDS |
| ADVANCED MICRO DEVICES, INC. | ATTN: CHRIS JACOBS 7171 SOUTHWEST PARKWAY, B100.3 AUSTIN TX 78735 |
| ADVANCED MICRO DEVICES, INC. | TAD FREESE LATHAM & WATKINS 140 SCOTT DRIVE MENLO PARK CA 94025 |
| ALBUQUERQUE, MARIA DE LOURDES SILVA | ALAMEDA ALTO DA BARRA NO 6 3 0 ESQ. OEIRAS 2780-179 PORTUGAL |
| ALEXANDRE FERREIRA VARGAS SOVERAL, PEDRO | URBANIZACAO AREIAS VALE LT 198 RIO MAIOR 2040-087 PORTUGAL |
| AMP CAPITAL INVESTORS LTD - EFM INTERNATIONAL SHAR | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AMP CAPITAL INVESTORS LTD - EFM INTERNATIONAL SHAR | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| AT&T INC. F/K/A SBC COMMUNICATIONS, INC. | ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T INC. F/K/A SBC COMMUNICATIONS, INC. | ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER NJ 07921 |
| AT&T INC. F/K/A SBC COMMUNICATIONS, INC. | FULBRIGHT & JAWORSKI L.L.P. ATTN: DAVID A. ROSENZWEIG, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| AT&T INC. F/K/A SBC COMMUNICATIONS, INC. | FULBRIGHT & JAWORSKI L.L.P. ATTN: DAVID A. ROSENZWEIG, ESQ. 666 FIFTH AVENUE NEW YORK NY 10103 |
| BANCA PROFILO S.P.A. | CORSO ITALIA, 49 MILAN 20122 ITALY |
| BANCO BANIF, S.A. | MARIA SEGIMON, ESQ. DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 32-5 28046 MADRID SPAIN |
| BANCO BANIF, S.A. | ATTN: CRISTINA PORRES DE MATEO/ELENA DIAZ LATORRE PASEO DE LA CASTELLANA, 53 MADRID 28046 SPAIN |
| BANCO BANIF, S.A. | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP(US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| BAROSA FIGUEIREDO PENA, CARLOS ALBERTO | RUA ANTONIO CAMPOS LT23 LEIRIA 2490-369 PORTUGAL |
| BAROSA FIGUEIREDO PENA, CARLOS ALBERTO | RUA ANTONIO CAMPOS LT23 LEIRIA 2490-369 PORTUGAL |
| BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA | AV. MARQUES POMBAL, 372-7A LEIRIA 2410-152 PORTUGAL |
| BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA | AV. MARQUES POMBAL, 372-7A LEIRIA 2410-152 PORTUGAL |
| BARTOL FAMILY PARTNERSHIP LP | 301 BEACON STREET BOSTON MA 02116 |
| BAUPOST GROUP SECURITIES LLC | TRANSFEROR: CITIGROUP GLOBAL MARKETS INC C/O ROPES & GRAY LLP ATTN: ADAM REISS 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| BAYERISCHE HYPO-UND VEREINSBANK AG | ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH D-81925 GERMANY |
| BAYERISCHE HYPO-UND VEREINSBANK AG | BAYERISCHE HYPO-UND VEREINSBANK AG UNICREDIT MARKETS & INVESTMENT BANKING AG ATTN: MR. EWAN BEAUMONT MOOR HOUSE 120 LONDON WALL LONDON EC2Y 5ET |
| BAYERISCHE HYPO-UND VEREINSBANK AG | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. & JENNIFER B. PREMISLER, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| BAZELMANS, MARC C. | RUE ALEXIS WILLEM 30 AUDERGHEM B-1160 BELGIUM |
| BAZELMANS, MARC C. | SG PRIVATE BANKING CUSTODY KORTRYKSESTEENWEG 302 GENT B-9000 BELGIUM |
| BEMO EUROPE | 49 AVENUE IENA PARIS 75116 FRANCE |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | LORISTRABE 8 MUNICH 80335 GERMANY |
| BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT | SARAH B. CARTER PICKREL SCHAEFFER & EBELING 2700 KETTERING TOWER DAYTON OH 45423 |
| BLUECREST EMERGING MARKETS FUND LIMITED | C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |
| BLUECREST EMERGING MARKETS FUND LIMITED | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. ATTN: DAVID A. SULLIVAN, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| BLUECREST STRATEGIC LIMITED | C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON SW1X 7AW UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| BLUECREST STRATEGIC LIMITED | BLUECREST STRATEGIC LIMITED CLIFFORD CHANCE US LLP 31 WEST 52ND STREET ATTN: JENNIFER C. DEMARCO, ESQ, DAVID A. SULLIVAN, ESQ NEW YORK NY 10019 |
| BNP PARIBAS GESTION CB-CDS | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND ALAIN KRIEF 14 RUE BERGERE PARIS 75009 FRANCE |
| BRIER, BRUCE | 131 OAKRIDGE AVENUE SUMMIT NJ 07901 |
| BUSINESS DEVELOPMENT BANK OF CANADA – CURRENCY OVE | C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL QC H3B 5E7 |
| BUSINESS DEVELOPMENT BANK OF CANADA – CURRENCY OVE | C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL QC H3B 5E7 |
| CARILLO, DAVID JESUS ALPIZAR | MARISSA NAVARRETTE SIERRA CALLE 3 # 380X8Y8B COL. GONZALO GUERRERO MERIDA YUCATAN 97118 MEXICO |
| CAROLINA FIRST BANK | WOMBLE CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ & THOMAS M. HORAN, ESQ. & JOHN H. STROCK, ESQ. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | CAROLINA FIRST BANK MICHAEL G. BUSKELL, ESQ. AND THOMAS M. HORAN ESQ. WOMBLE CARLYLE SANDRIDGE & RICE, PLLC 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | WOMBLE CARLYLE SANDRIDGE & RICE, PLLC ATTN: MICHAEL G. BUSENKELL, ESQ. & THOMAS M. HORAN, ESQ. 222 DELAWARE AVENUE, SUITE 1501 WILMINGTON DE 19801 |
| CAROLINA FIRST BANK | C/O MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | C/O MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE SC 29601 |
| CAROLINA FIRST BANK | C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE SC 29601 |
| CARRILLO, DAVID JESUS ALPIZAR | MARISSA NAVARRETTE SIERRA CALLE 3 # 380X8Y8B COL. GONZALO GUERRERO MERIDA YUCATAN 97118 MEXICO |
| CARVALHO SANTOS, RODRIGO AUGUSTO | RUA LEOPOLDO ALMEIDA– 7 B 9 ESQ LISBOA 1750-137 PORTUGAL |
| CASTANEDA SAN ROMAN, HERMINIA | SILVIA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102 COL. CARRETAS QUERETARO-QRO 76050 MEXICO |
| CASTANEDA SAN ROMAN, HERMINIA | SILVIA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102 COL. CARRETAS QUERETARO QRO 76050 MEXICO |
| CASTELLANOS RAMIREZ, HECTOR / | LILLIAM FRANK DE CASTELLANOS & OTHER EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL 44100 MEXICO |
| CITIGROUP GLOBAL MARKETS INC | TRANSFEROR: BANCO BANIF, S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK NY 10013 |
| CITIGROUP GLOBAL MARKETS INC | DOUGLAS R. DAVIS PAUL WEISS RIFKIND WHARTON & GARRISON 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| CITY OF ZURICH PENSION FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CITY OF ZURICH PENSION FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | CLAREN ROAD CREDIT UNION MASTER FUND, LTD. C/O CLAREN ROAD ASSET MANAGEMENT, LLC ATTN: NEIL A. BERMAN 900 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| CLAREN ROAD CREDIT MASTER FUND, LTD. | CLAREN ROAD CREDIT MASTER FUND, LTD. C/O CLAREN ROAD ASSET MANAGEMENT, LLC ATTN: NEIL A. BERMAN 900 THIRD AVENUE, 29TH FLOOR NEW YORK NY 10022 |
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC | ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK NY 10036 |
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC | YOSSI VEBMAN & ANDREW THAU SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP 4 TIMES SQ. NEW YORK NY 10036 |
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC | ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC | SKADDEN, ARPS, SLATE, MEAGHER & FLOM ATTN: YOSSI VEBMAN & ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| CPV/CAP COOP PERSONALVERSICHERUNG | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CPV/CAP COOP PERSONALVERSICHERUNG | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. | ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK NY 10010 |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 8TH AVE NEW YORK NY 10019 |
| CREDIT SUISSE GLOBAL INCOME FUND | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE GLOBAL INCOME FUND | ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK NY 10010 |
| CREDIT SUISSE GLOBAL INCOME FUND | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| CREDIT SUISSE GLOBAL INCOME FUND | CRAVATH, SWAINE & MOORE LLP ATTN: RICHARD LEVIN WORLDWIDE PLAZA 825 EIGHTH AVENUE NEW YORK NY 10019 |
| DA SILVA COELHO, ANTONIO | CHARNECA DO CARVALHAL TURQUEL 2460-796 PORTUGAL |
| DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDG | 5, RUE DES LABOURS LUXEMBOURG L-1912 GERMANY |
| DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDG | LOVELLS LLP ATTN: MATTHEW P. MORRIS, ESQ. 590 MADISON AVENUE NEW YORK NY 10022 |
| DEUTSCHE BANK AG LONDON BRANCH | CONOR MCGOVERN DEUTSCHE BANK AG, LONDON, BRANCH, LONDON LOAN OPERATIONS 21ST FLOOR, 99 BISHOPSGATE LONDON EC2M 3XD UNITED KINGDOM |
| DEUTSCHE BANK AG LONDON BRANCH | ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON EC2N 2DB UNITED KINGDOM |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DUARTE GRACIO, JOSE MANUEL | RUA EUG. ARALA PINTO, 13-1D MARINHA GRANDE 2430 PORTUGAL |
| DUARTE GRACIO, JOSE MANUEL | RUA EUG. ARALA PINTO, 13-1D MARINHA GRANDE 2430 PORTUGAL |
| EUROMOBILIARE INTERNATIONAL FUND – TR FLEX 5 | EUROMOBILIARE INTERNATIONAL FUND TR FLEX 5 C/O PUTNAM INVESTMENTS MAIL STOP C4C 7 SHATTUCK ROAD ATTENTION CUSTODY SERVICES JUDD SYMON, SUZANNE DESHAIES, WENDY DRISCOLL ANDOVER MA 01810 |
| EUROMOBILIARE INTERNATIONAL FUND – TR FLEX 5 | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| EUROMOBILIARE INTERNATIONAL FUND – TR FLEX 5 | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| EUROSAIL–UK 2007-3BL PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL–UK 2007-3BL PLC | C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON EC2M 7JH UNITED KINGDOM |
| EUROSAIL–UK 2007-3BL PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| EUROSAIL–UK 2007-3BL PLC | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOXONDON ADELAIDE HOUSE LONDON BRIDGE |

| Claim Name | Address Information |
|---|---|
| EUROSAIL-UK 2007-3BL PLC | LONDON EC4R 9HA UNITED KINGDOM |
| FERNANDEZ PINEDA, XIMENA | VIRGILIO FERNANDEZ DEL REAL C/ PALOMAS #12 MARFIL GUANAJUATO, GTO 36250 MEXICO |
| FERREIRA SILVA PEREIRA, MANUEL ARMANDO | RUA ESTRADA NOVA, 785 ESMORIZ 3886-456 PORTUGAL |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN MI 48126-2701 |
| FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST | ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN MI 48126-2701 |
| FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL | P.O. BOX 2952 SACRAMENTO CA 95812-2952 |
| GALLATIN, RONALD | C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES CA 90017 |
| GE CORPORATE FINANCIAL SERVICES, AS LOAN SERVICER | C/O LATHAM & WATKINS LLP RICHARD LEVY, ESQ WILLIS TOWER, SUITE 5800 233 SOUTH WACKER DRIVE CHICAGO IL 60606 |
| GOLDMAN SACHS INTERNATIONAL | ATTN: JOHN TRIBOLATI & CAROLINE CARR PETERBOROIGH COURT 133 FLEET STREET LONDON EC4A 2BB UNITED KINGDOM |
| GOLDMAN SACHS INTERNATIONAL | CLEARLY GOTTLIEB STEEN & HAMILTON LLP ATTN: SETH GROSSHANDLER, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE LUFTHANSA AG C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: DEUTSCHE LUFTHANSA AG C/O GOLDMAN, SACHS & CO. ATTN: A. CADITZ 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | RICHARDS KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 200 WEST STREET NEW YORK NY 10282-2198 |
| GOMEZ FLORES, MA DE LA PAZ, SALVADOR & MA DEL REFU | 945 MCKINNEY MBE MAIL BOX 567 HOUSTON TX 77002 |
| GUNTHER, HONISCH | VELMER STRASSE 93 HIMBERG 2325 AUSTRIA |
| HAWAI 2 FUND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI 2 PEA FUND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HAWAI PEA FUND | C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS 75009 FRANCE |
| HBK MASTER FUND L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 ATTN: LEGAL DEPARTMENT DALLAS TX 75201 |
| HENRIQUE CARREIRA RODRIGUES, CARLOS | RUA DR. MAGALHAES PESSOA, 11-8A LEIRIA 2410-131 PORTUGAL |
| IKANO FUNDS - EUROPEAN HIGH YIELD | JUDD SYMON, SUZANNE DESHAIES, WENDY DRISCOLL IKANO FUNDS - PUTNAM INVESTEMENTS MAIL STOP C4C 7 SHATTUCK ROAD ANDOVER MA 01810 |
| IKANO FUNDS - EUROPEAN HIGH YIELD | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |

| Claim Name | Address Information |
| --- | --- |
| IKANO FUNDS-EUROPEAN HIGH YIELD | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| ING PROPRIETARY ALPHA FUND LLC, THE | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLAND |
| ING PROPRIETARY ALPHA FUND LLC, THE | M.J.S.J. MULLER ING BANK NV LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING PROPRIETARY ALPHA FUND LLC, THE | JENNIFER C DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING PROPRIETARY ALPHA FUND LLC, THE | JENNIFER C. DEMARCO ESQ CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING PROPRIETARY ALPHA FUND LLC, THE | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING PROPRIETARY ALPHA FUND LLC, THE | C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| INSTITUTO BANCARIO SAMMARINESE S.P.A. | VIA III SETTEMBRE 99 DOGANA 47891 SAN MARINO |
| INTERNATIONAL INVESTMENT FUNDS, THE - PUTNAM GLOBA | STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| JURGEN, WITTIG | GUSINDEGASSE 13 LAXENBURG 2361 AUSTRIA |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND AND GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | BRIAN HERMANN/ ANDREW ROSENBERG PAUL WEISS RIFKIND WHARTON & GARRISON LLP 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | PAUL, WEISS, RIFKIND, WHARTONG & GARRISON LLP ATTN: BRIAN S. HERMANN AND ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019-6064 |
| KING STREET CAPITAL, LTD. | ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET CAPITAL, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE MASTER FUND, LTD. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, LLC ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE MASTER FUND, LTD. | BRIAN HERMAN AND ANDREW ROSENBERG PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP 5 AVENUE OF THE AMERICAS NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:ANDREW N. ROSENBERG 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN:BRIAN S. HERMANN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN:JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK NY 10022 |
| KING STREET EUROPE, L.P. | C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH |

| Claim Name | Address Information |
| --- | --- |
| KING STREET EUROPE, L.P. | STREET, 30TH FLOOR NEW YORK NY 10022 |
| KROGER CO MASTER RETIREMENT TRUST, THE | C/O THE KROGER CO ATTN RICHARD MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVE HUTCHINSON KS 67501 |
| LCG SELECT OFFSHORE, LTD. | C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LCG SELECT OFFSHORE, LTD. | C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN CAYMAN ISLANDS |
| LCG SELECT OFFSHORE, LTD. | LCG SELECT OFFSHORE, LTD C/O LUXOR CAPITAL GROUP, LP 767 FIFTH AVENUE 19TH FLOOR NEW YORK NY 10153 |
| LCG SELECT OFFSHORE, LTD. | LCG SELECT OFFSHORE, LTD. C/O LUXOR CAPITAL GROUP, LP 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| LCG SELECT OFFSHORE, LTD. | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LCG SELECT OFFSHORE, LTD. | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LCG SELECT, LLC | 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| LCG SELECT, LLC | 767 FIFTH AVENUE, 19TH FLOOR NEW YORK NY 10153 |
| LCG SELECT, LLC | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LCG SELECT, LLC | RICHARD KIBBE & ORBE LLP ATTN: MANAGING CLERK ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| LGT MULTI MANAGER BOND HIGH YIELD (USD) | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LGT MULTI MANAGER BOND HIGH YIELD (USD) | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| LIBERTY SQUARE APARTMENTS, LTD | LIBERTY SQUARE APARTMENTS, LTD P. O. BOX 220 FLORENCE AL 35631 |
| LONGACRE OPPORTUNITY FUND, L.P. | TRANSFEROR: NISHI-NIPPON CITY BANK, LTD., THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10019 |
| MARGARITA, OCTAVIO VELASCO /OCTAVIO VELASCO | EFRAIN GONZALEZ LUNA 2565 COLONIA ARCOS GUADALAJARA   JAL 4410 MEXICO |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PAL | FIXED INCOME C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLA | ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLA | C/O PUTNAN INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLA | FIXED INCOME C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| MAXIS CORPORATION | ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO 105-0022 JAPAN |
| MENDICUTI, ANA MARIA PRECIAT | MARIANA MENENDEZ PRECIAT CALLE 6 NO. 59 X 21 PRIVADA REAL MONTECRISTO MERIDA YUCATAN MEXICO |
| MENDICUTI, ANA MARIA PRECIAT / PRECIAT, MARIANA ME | ANA MARIA PRECIAT MENDICUTI CALLE 6 NO. 59 X 21 PRIVADA REAL MONTECRISTO MERIDA YUCATAN 97133 MEXICO |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MICHAELS, JEFFREY A. | 147 BOULEVARD MOUNTAIN LAKES NJ 07046 |
| MILLENNIUM PARTNERS, L.P. | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVNUE NEW YORK NY 10019 |
| MILLENNIUM PARTNERS, L.P. | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| MILLENNIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MILLENNIUM PARTNERS, L.P. | ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK NY 10103 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | MARK BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | MARK BOSSI THOMPSON COBURN LLP ONE US BANK PLAZA SAINT LOUIS MO 63101 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY MO 65109 |
| MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM | ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY MO 65109 |
| MMG BANK CORPORATION | 0832-02453 PANAMA PANAMA |
| MMG BANK CORPORATION | MMG BANK CORPORATION MMG TOWER, 11 FLOOR 53RD STREET, URB. MARBELLA PANAMA CITY PANAMA |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MONARCH MASTER FUNDING LTD | TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN 535 MADISON AVENUE, 26TH FLOOR NEW YORK NY 10022 |
| MORCINEK, VOLKER & IRENE | AHRENSFELER DREIECK 16C AHRENSFELDE 16356 GERMANY |
| MORGAN STANLEY & CO. INTERNATIONAL PLC | TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON E14 4QA UNITED KINGDOM |
| MORRAR, EMAD | 12 STORMONT ROAD LONDON N6 4NL UNITED KINGDOM |
| MOUNT KELLETT MASTER FUND II, LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE-FLOOR 18 NEW YORK NY 10022-9139 |
| NEWTON RE LIMITED | C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON HSBC HOUSE109 P.O. BOX 1109 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| NEWTON RE LIMITED | ATTN: LINDA HADDLETON HSBC HOUSE, 68 WEST BAY ROAD GRAND CAYMAN KY 1-1102 CAYMAN ISLANDS |
| NEWTON RE LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN: HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NEWTON RE LIMITED | CADWALADER, WICKERSHAM & TAFT LLP ATTN:  HOWARD HAWKINS, ESQ. ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| NORTHWEST CHINA OPPORTUNITIES FUND LIMITED | ATTN: PAUL POSSINGER C/O PROSKAUER ROSE LLP THREE FIRST NATIONAL PLAZA 70 W. MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| NORTHWEST CHINA OPPORTUNITIES FUND LTD. | WINSTON AND STRAWN LLP C/O PAUL POSSINGER 35 W. WACKER CHICAGO IL 60601 |
| NORTHWEST FUND LIMITED | WINSTON AND STRAWN LLP 35 W. WACKER CHICAGO IL 60601 |
| NORTHWEST FUND LIMITED | ATTN: PAUL POSSINGER C/O PROSKAUER ROSE LLP THREE FIRST NATIONAL PLAZA 70 W. MADISON STREET, SUITE 3800 CHICAGO IL 60602 |
| OOSTERWIJK, P.G.J., MR. | J.C. VAN HATTUMWEG 102 AMSTELVEEN 1187 ZP NETHERLANDS |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE 2005 MARKET STREET PHILADELPHIA PA 19103 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA PA 19103-7094 |
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |

| Claim Name | Address Information |
|---|---|
| OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND | PAUL PATTERSON, ESQUIRE STRADLEY RONON STEVENS & YOUNG, LLP 2600 ONE COMMERCE SQUARE PHILADELPHIA PA 19103-7098 |
| PAULSON ADVANTAGE MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON ADVANTAGE PLUS MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF T HE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER II LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PAULSON CREDIT OPPORTUNITIES MASTER LTD. | C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK NY 10020 |
| PEREZ SEIJAS, JOSE & LOPEZ LOPEZ, JULIA | FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA 164 ENTREPLANTA 2"A" MADRID 28046 SPAIN |
| PINES EDGE VALUE INVESTORS LTD. | C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, STE. 330 MINNETONKA MN 55305 |
| PLAINFIELD DIRECT INC. | PLAINFIELD DIRECT INC. C/O PLAINFIELD ASSET MANAGEMENT LLC ATTN: GERALD LEE 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| PLAINFIELD DIRECT INC. | C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK NY 10004 |
| PUTERMAN, SAMUEL | C/O DAVID M. BUCKNER, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLES FL 33134 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME AL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM GLOBAL FIXED INCOME AL | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST – PUTNAM TOTAL RETURN FUND | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| PUTNAM WORLD TRUST- PUTNAM TOTAL RETURN FUND | C/O PUTNAM INVESTMENTS ATTENTION : STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| RAMIREZ, HECTOR CASTELLANOS/ LILLIAN FRANK DE CAST | HECTOR MANUEL CASTELLANOS FRANK EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JALISCO |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO 9 ANCOMA 60125 ITALY |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO 9 ANCOMA 60125 ITALY |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | ANDRE THAU SKADDEN ARPS SLATE MEAGHER & FLOM LLP 4 TIMES SQUARE NEW YORK NY 10036 |
| REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP ATTN: ANDREW THAU 4 TIMES SQUARE NEW YORK NY 10036 |
| ROMAO, LUIS FRANCISCO BARRADAS | RUA DR. HENRIQUE MARTINS GOMES 20 1 ESQ LISBOA 1600-447 PORTUGAL |
| RUDOLF, KIND | PERLASGASSE 20 BIEDERMANNSDORF 2362 AUSTRIA |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/O JORGE JUAN, 8 – 1ST PLANTA MADRID 28001 SPAIN |
| SANTA LUCIA, S.A., COMPANIA DE SEGUROS | ALAN D HALPERIN, ESQ. HALPERIN BATTAGLIA RAICHT LLP 555 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| SARDIS, JEFFREY | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTCHE LLP 500 FIFTH AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| SARDIS, JEFFREY | NY 10110 |
| SARDIS, JEFFREY | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY | LAUREN SARDIS 2023 COURT NORTH DRIVE MELVILLE NY 11747 |
| SARDIS, JEFFREY | LAUREN SARDIS 2023 COURT NORTH DRIVE MELVILLE NY 11747 |
| SARDIS, JEFFREY | 130 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| SARDIS, JEFFREY | 130 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| SARDIS, JEFFREY AND LAUREN | WILLIAM F. DAHILL, ESQ. WOLLMUTH MAHER & DEUTSCH LLP 500 FIFTH AVENUE NEW YORK NY 10110 |
| SARDIS, JEFFREY AND LAUREN | LAUREN SARDIS 2023 COURT NORTH DRIVE MELVILLE NY 11747 |
| SARDIS, JEFFREY AND LAUREN | 130 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| SCHWEIGER, KARL | ECKERMANNSTR. 15 MUNCHEN D-80689 GERMANY |
| SEI INSTITUTIONAL INTERNATIONAL TRUST INTERNATIONA | ATTN: DAVID F. MCCANN 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 OAKS PA 19456 |
| SEI INSTITUTIONAL INTL TRUST INTERNATIONAL FIXED I | RECORD CURRENCY MGMT LIMITED MORGAN HOUSE MADEIRA WALK WINDSOR, BERKSHIRE SL4 IEP UNITED KINGDOM |
| SEI INSTITUTIONAL INTL TRUST INTERNATIONAL FIXED I | ATTN: DAVID MCCANN 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 OAKS PA 19456 |
| SILVA FEIST, MARIA ALEXANDRA C G | RUA CIDADE DE VISEAU, NO. 67 PAREDE 2775-393 PORTUGAL |
| SILVER LAKE CREDIT FUND, L.P. | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SILVER LAKE CREDIT FUND, L.P. | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SILVER LAKE CREDIT FUND, L.P. | ATTN:  ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO CA 94105 |
| SILVER LAKE CREDIT FUND, L.P. | ATTN:  ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO CA 94105 |
| SOLAR INVESTMENT GRADE CBO I LTD | SOLAR INVESTMENT GRACE CBO I LIMITED AS ISSUER PO BOX 1984 GT ELIZABETHAN SQUARE GEORGE TOWN GRAND CAYMAN CAYMAN ISLANDS, BRITISH WEST INDIES |
| SOLAR INVESTMENT GRADE CBO I LTD | LEHMAN BROTHERS SPECIAL FINANCING INC ATTN: MICHAEL WEAVER 745 SEVENTH AVENUE NEW YORK NY 10019 |
| SOLAR INVESTMENT GRADE CBO I LTD | ATTN: GLOBAL CORPORATE TRUST– SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I LTD | GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST – SOLAR INVESTMENT GRADE CBO I, LIMITED 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO I, LTD | SOLAR INVESTMENT GRADE CBO I, LIMITED, AS ISSUER P.O. BOX 1984 GT ELIZABETHAN SQUARE GEORGETOWN GRAND CAYMAN CAYMAN ISLANDS BRITISH WEST INDIES |
| SOLAR INVESTMENT GRADE CBO I, LTD | LEHMAN BROTHERS SPECIAL FINANCING INC. ATTN: MICHAEL WEAVER 745 SEVENTH AVENUE NEW YORK NY 10019 |
| SOLAR INVESTMENT GRADE CBO I, LTD | SUNCAPITAL ADVISERS LLC AS COLLATERAL MANAGER ATTN: KRISTI FEINZIG 1 SUNLIFE EXECUTIVE PARK SC 1311 WELLESLEY MA 02481 |
| SOLAR INVESTMENT GRADE CBO I, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| SOLAR INVESTMENT GRADE CBO II, LTD | SUNCAPITAL ADVISERS LLC AS COLLATERAL MANAGER ATTN: LEE BREWDA & KRISTI FEINZIG ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | SUN CAPITAL ADVISERS LLC AS COLLATERAL MANAGER SC1311 ATTN: KRISTI FEINZIG & LEE BREWDA ONE SUN LIFE EXECUTIVE PARK WELLESLEY HILLS MA 02481 |
| SOLAR INVESTMENT GRADE CBO II, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST – SOLAR INVESTMENT GRADE CBO III, LTD 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |

| Claim Name | Address Information |
|---|---|
| SOLAR INVESTMENT GRADE CBO II, LTD | THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST - SOLAR INVESTMENT GRADE CBOII, LTD. 601 TRAVIS, 16TH FLOOR HOUSTON TX 77002 |
| STRATEGIC GLOBAL FUND - MORTGAGE SECURITIES (PUTNA | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| STRATEGIC GLOBAL FUND - MORTGAGE SECURITIES (PUTNA | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| STRATEGIC VALUE MASTER FUND, LTD | TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH CT 06830 |
| SUN AMERICA SERIES TRUST - INTL GROWTH AND INCOME | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUN AMERICA SERIES TRUST - INTL GROWTH AND INCOME | C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON MA 02109 |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE COMPANY OF CANADA (US) | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| SUN LIFE ASSURANCE COMPANY OF CANADA(US) | ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS MA 02481 |
| TAMER, ALEJANDRO | AV. CORRIENTES 587 3 "0" BUENOS AIRES 1043 ARGENTINA |
| THE INTERNATIONAL INVESTMENT FUNDS- PUTNAM GLOBAL | C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON MA 02109 |
| THE ROYAL BANK OF SCOTLAND, PLC | TRANSFEROR: BROOKDALE SENIOR LIVING INC ATTN: MATHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD CT 06901 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TOBACCO SETTLEMENT FINANCING CORPORATION | C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| TODAKA MINING CO LTD. | 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA JAPAN |
| TODAKA MINING CO, LTD. | 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF, JAPAN |
| TODAKA MINING CO., LTD. | 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF JAPAN |
| TODAKA RYUKEISHA CO, LTD. | 6-7 GONOMOTOMACHI, TSUKUMI CITY OITA PREF JAPAN |
| TODAKA RYUKEISHA CO., LTD. | 6-7, GOUNOMOTO-MACHI TSUKUMI, OITA 879-2471 JAPAN |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: JOHN STERN US BANCORP CENTER BC- MN- N18T 800 NICOLLET MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | DORSEY & WHITNEY LLP ATTN: THOMAS O. KELLY III, ESQ. 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | ATTN: JOHN STERN US BANCORP CENTER BC- MN- H18T 800 NICOLETTE MALL MINNEAPOLIS MN 55402 |
| U.S. BANK NATIONAL ASSOCIATION | DORSEY & WHITNEY LLP ATTN: THOMAS O. KELLY III, ESQ. 50 SOUTH SIXTH STREET, SUITE 1500 MINNEAPOLIS MN 55402 |
| VAN DE VEN, P.J.A. | RENIER SNIEDERSLAAN 9 ES WAAIRE 5582 NETHERLANDS |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VARDE INVESTMENT PARTNERS, L.P. | TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS MN 55437 |
| VICENTE MICO RAUSELL, JUAN | MARIA SEGIMON, ESQ DLA PIPER SPAIN S.L. PASEO DE LA CASTELLANA, 35-2 MADRID 28046 SPAIN |
| VICENTE MICO RAUSELL, JUAN | AV. BURJASOT 29 BIS, PUERTA 26 A VALENCIA 46009 SPAIN |
| VICENTE MICO RAUSELL, JUAN | WILLIAM M. GOLDMAN, ESQ. DLA PIPER LLP (US) 1251 AVENUE OF THE AMERICAS NEW YORK NY 10020 |
| WEBER, ANDREW | 43 DRAYCOTT PLACE, FLAT 1 LONDON SW3 2SH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| WEBER, ANDREW | 43 DRAYCOTT PLACE FLAT 1 LONDON SW3 2SH UNITED KINGDOM |
| WEBER, ANDREW | 43 DRAYCOTT PLACE FLAT 1 LONDON SW3 2SH UNITED KINGDOM |
| WEBER, ANDREW | 43 DRAYCOTT PLACE, FLAT 1 LONDON SW3 2SH UNITED KINGDOM |
| WELLS FARGO & COMPANY | JEFFREY A. ROSENTHAL CLEARY GLOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | JEFFREY A. ROSENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: JEFFREY A. ROSENTHAL, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO & COMPANY | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | MADLYN GLEICH PRIMOFF KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | KAYE SCHOLER LLP ATTN: MADLYN GLEICH PRIMOFF, ESQ. 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO & COMPANY | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK NA | JEFFREY A. ROSENTHAL CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK NA | MADLYN GLEICH PRIMOFF KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022-3598 |
| WELLS FARGO BANK NA | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WELLS FARGO BANK, N.A | ATTN: JEFFRET A. ROSENTHAL, ESQ. CLEARY GOTTLIEB STEEN & HAMILTON LLP ONE LIBERTY PLAZA NEW YORK NY 10006 |
| WELLS FARGO BANK, N.A | ATTN: MADLYN GLEICH PRIMOFF, ESQ. KAYE SCHOLER LLP 425 PARK AVENUE NEW YORK NY 10022 |
| WELLS FARGO BANK, N.A | ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO CA 94104 |
| WERNER, HANS-PETER | GEORGENBADSTR. 26 NENKIRCH 01904 GERMANY |
| WU MEI CHU SYLVIA | FLAT G, 39/F, BLOCK 16 OCEAN SHORES, 88 O KING ROAD TIU KENG LENG, TSEUNG KWAN O KOWLOON HONG KONG |

**Total Creditor count  311**

# Exhibit "M"

| Claim Name | Address Information |
|---|---|
| ACKEXMAN, DENARO | 1 MAYFAIR CIRCLE PURCHASE NY 10571 |
| ADA COUNTY TREASURER | PO BOX 2868 BOISE ID 83701 |
| ADA COUNTY TREASURER | PO BOX 2868 BOISE ID 83701 |
| ADA COUNTY TREASURER | PO BOX 2868 BOISE ID 83701 |
| ADAGIO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ADESSO, JOHN | 1226 80TH STREET BROOKLYN NY 11228 |
| ADVANCED INFORMATION MANAGEMENT | P.O. BOX 391210 MOUNTAINVIEW CA 94039 |
| AFFRONTI, FRANK | 446 MANOR AVE CRANFORD NJ 07016 |
| AKHRASS, JAMEEL | 4 ALBERT COURT PRINCE CONSORT RD LONDON SW7 2BH UNITED KINGDOM |
| AKHTAR, IMRAN | 64A HAVELOCK ROAD WIMBLEDON LONDON SW19 8HD UNITED KINGDOM |
| ALLEN,ANTHONY J | NOVOLI FARM PUMP LANE PURLEIGH, ESSEX CM36PJ UNITED KINGDOM |
| ALLIANZ GLOBAL INVESTORS FRANCE SA ACTING ON BEHAL | PIMCO DT FUND CASE POSTALE T 205 ATTN:RADIA KROURI, HEAD OF LEGAL DEPARTMENT 20, RUE LE PELETIER PARIS CEDEX O9 75444 FRANCE |
| ALLIANZ GLOBAL INVESTORS FRANCE SA ACTING ON BEHAL | KEVIN BROADWATER PACIFIC INVESTMENT MANAGEMENT COMPANY LLC 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| AMLIN PLC | ST. HELENS 1 UNDERSHAFT LONDON EC3A 8ND UNITED KINGDOM |
| AMSTER, GERALDINE D. | 1307 PALISADES DR. PACIFIC PALISADES CA 90272 |
| AMSTER, GILBERT & GERALDINE | 1307 PALISADES DR PACIFIC PALISADES CA 90272 |
| AN POST SUPEANNUATION SCHEME | C/O GENERAL POST OFFICE O'CONNELL STREET DUBLIN 1 IRELAND |
| ANDERSON, NICK C | SEMPSTEAD OAST, SEMPSTEAD LANE, ROBERTSBRIDGE EAST SUSSEX TN325TP UNITED KINGDOM |
| ANTONELLI, RONALD N | 4 STORM ROAD LINCROFT NJ 07738 |
| APPLIED DISCOVERY INC. | 13427 NE 16TH STREET #200 BELLEVUE WA 98005 |
| ARKO ADVICE | SHIS / CL QI 13 - BLOCK 2ND FLOOR LAGO SUL 71635-013 BRAZIL |
| ATHERTON CONSTRUCTION, INC. 0552700 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| AYERS, IVETTE LAN | 289 CENTER STREET ENGLEWOOD CLIFFS NJ 07632 |
| BAGOT, JAMIE | 6 CADIZ ROAD DAGENHAIM ESSEX RM108XL |
| BAIR, STANLEY & ANN | 3070 OAKRIDGE F DEERFIELD BEACH FL 33442 |
| BALGARNIE, TIM | 142 TELFORD AVENUE STREATHAM HILL LONDON SW2 4XQ UNITED KINGDOM |
| BANK LEUMI LUXEMBOURG SA | 6D ROUTE DE TREVES SENNINGERBERG L-2633 LUXEMBOURG |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF ESTONIA | ESTONIA PST 13 TALLINN 15095 ESTONIA |
| BANK OF ESTONIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, STE 100 NEWPORT BEACH CA 92660 |
| BANK OF ESTONIA | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE STE 100 NEWPORT BEACH CA 92660 |
| BARNHAM, STEPHEN | 3-36-11 NISHIHARA SHIBUYA-KU 13 1500066 JAPAN |
| BAYNE, DOUGLAS | 43 VICTOR AVE GLEN RIDGE NJ 07028 |
| BEARDSLEY, ANN E | 2 WENTWORTH RD SUMMIT NJ 79013724 |
| BEDI, HARKIRAN | 429 W. 46TH STREET, APT 3C NEW YORK NY 10036 |
| BEGGS, PAULINE | 123 WARNER ROAD WALTHAMSOW LONDON E17 7DX UNITED KINGDOM |
| BENDOCK, ROBERT J. | 10 MEADOWBROOK COURT SUMMIT NJ 07901 |
| BENNER, KENNETH & DONNA | 217 HEWETT RD WYNCOTE PA 19095 |
| BENNETT, WILLIAM | 1414 WEST 31ST ST ERIE PA 16508 |
| BERNARD, FREDERIC W. | 54 WEST 74TH STREET APT 304 NEW YORK NY 10023 |
| BERNARD, FREDERIC W. | 35 CASWELL ROAD MONTAUK NY 11954 |
| BERNARD, FREDERIC W. | 35 CASWELL ROAD MONTAUK NY 11954 |
| BERNARD, FREDERIC W. | 35 CASWELL ROAD MONTAUK NY 11954 |

| Claim Name | Address Information |
|---|---|
| BERNARD, FREDERIC W. | 35 CASWELL ROAD MONTAUK NY 11954 |
| BERTRAND, FAY DE LESTRAC | 21 RUE DECAMPS 75 PARIS 75116 FRANCE |
| BEST LIFE & HEALTH INSURANCE 56011039 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| BIRASCHI,PAOLA | FLAT 73 BRYANSTON COURT II GEORGE STREET LONDON, GT LON W1H 7HD UNITED KINGDOM |
| BOCCADIFUOCO, MARINA | VIA VALTELLINA 40 MILANO MI 20159 ITALY |
| BOWEN, GARETH M | 12 HAREWOOD HILL THEYDON BOIS ESSEX CM167EA UNITED KINGDOM |
| BRESLIN, DECLAN | FLAT 4 12 HALL ROAD LONDON NW89RA UNITED KINGDOM |
| BREZINA, ERIC | 1807 SW 19TH STREET ANKENY IA 50023 |
| BRITISH ENERGY TRADING AND SALES LIMITED | POWER MARKETS DIRECTOR BARNETT WAY BARNWOOD, GLOUCESTER GL4 3RS UNITED KINGDOM |
| BRITISH ENERGY TRADING AND SALES LIMITED | THE COMPANY SECRETARY BRITISH ENERGY POWER AND ENERGY TRADING LIMITED SYSTEMS HOUSE ALBA CAMPUS LIVINGSTON EH54 7EG |
| BRITISH ENERGY TRADING AND SALES LIMITED | TRADING DIRECTOR BRITISH ENERGY POWER AND ENERGY TRADING LIMITED BARNETT WAY BARNWOOD GLOUCESTER GL4 3RS |
| BRITISH ENERGY TRADING AND SALES LIMITED | LEHMAN BROTHERS COMMODITY SERVICES, INC. C/O LEHMAN BROTHERS INC. TRANSACTION MANAGEMENT GROUP-CORPORATE ADVISORY DIVISION ATTN: DOCUMENTATION MANAGER 745 SEVENTH AVENUE NEW YORK NY 10019 |
| BRITISH SKY BROADCASTING LIMITED | GRANT WAY ISLEWORTH MIDDLESEX TW7 5QD UNITED KINGDOM |
| BROCK, T. M | 29 STANDISH CRICLE WELLESLEY MA 02481 |
| BROOKS, DAVID J | 22 BARTLETT DR MANHASSET NY 11030-2121 |
| BROWN CAPITAL MANAGEMENT | 1201 NORTH CALVERT STREET BALTIMORE MD 21202 |
| BROWN, RODNEY N. | 2907 ROYAL CIRCLE DRIVE KINGWOOD TX 77339 |
| BROWNLEE, GEORGE | 1203 REGENCY COURT KINGFISHER OK 73750-4251 |
| BUILDING MANAGEMENT SERVICES 1146295 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| BUNCOMBE COUNTY TAX COLLECTOR | 60 COURT PLAZA ROOM 320 ASHEVILLE NC 28801 |
| BUOSCIO, ANTHONY P | 639 NORTH CHESTNUT STREET WESTFIELD NJ 07090 |
| BURCH & CRACCHIOLO, P.A. | ATTN: RICHARD J. BRUMBAUGH 702 E. OSBORN RD., SUITE 200 PHOENIX AZ 85014 |
| BUTRYN, KIRK D. | 29 COUNTRY OAKS ROAD LEBANON NJ 08833 |
| BUTRYN, KIRK D. | 29 COUNTRY OAKS RD LEBANON NJ 088333126 |
| CAIXA NOVA | ATTN:PATRICIA CASTROMAN TORRES / SANDRINA ATTN : MARLOS OUBINA MOURE DOMINGUEZ RE 36201 VIGO (PONTEVEDRA), AVENIDA GARCIA BARBON 1-3 SPAIN |
| CALIFORNIA DEPARTMENT OF WATER RESOURCES | ATTN: JAMES K. OPENSHAW, SENIOR STAFF COUNSEL CALIFORNIA ENERGY RESOURCES SCHEDULING PO BOX 219001 3310 EL CAMINO AVENUE, SUITE 120 SACRAMENTO CA 95821-9001 |
| CALIFORNIA WINERY WORKERS PENSION PLAN TRUST FUND | ATTN: RAPHAEL SHANNON, ESQ. MCCARTHY JOHNSON & MILLER LC 595 MARKET STREET, SUITE 2200 SAN FRANCISCO CA 94105 |
| CAMERON, ALASTAIR | 82 VICARAGE RD WARE HERTS UNITED KINGDOM |
| CAMPBELL, ROBERT H. | 8604 NE 10TH STREET MEDINA WA 98039-3915 |
| CASTELLANO, JOSEPH P | MONEY PURCHASE 54 FIELD TERRACE IRVINGTON NY 10533 |
| CASTROVILLARI, FABIO | HOCHWACHTSTR. 36 STEINHAUSEN-ZG 6312 SWITZERLAND |
| CATHAY UNITED BANK | 2F, NO 7 SONG REN RD. TAIPEI TAIWAN, PROVINCE OF CHINA |
| CATHAY UNITED BANK | DAVID W. PARHAM BAKER & MCKENZIE LLP 2300 TRAMMELL CROW CENTER 2001 ROSS AVENUE DALLAS TX 75201 |
| CATONE, RAYMOND | 1324 CHENILLE CIRCLE WESTON FL 33327 |
| CATONE, RAYMOND | 1324 CHENILLE CIRCLE WESTON FL 33327 |
| CHAN, SHU CHING | FLAT 3409, PING WONG HOUSE, PING TIN ESTATE LAM TIN HONG KONG HONG KONG |
| CHAUNY, S.A. | RINCON 487-OF 601 MONTEVIDEO 110000 URUGUAY |
| CHEN, YUTING | 301 EAST 47TH STREET APT 6K NEW YORK NY 10017 |
| CHICO, JAMES | 11 HALICK CT EAST BRUNSWICK NJ 08816 |

| Claim Name | Address Information |
|---|---|
| CHOUDHURY, SANJOY R. | 104 NORTH STREET APT 304 STAMFORD CT 06902 |
| CHURCH OF SCIENTOLOGY INT. 1481250 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| CHURCH OF SCIENTOLOGY RELIGIOUS TR 1406252 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| CIF EUROMORTGAGE | ATTN: LEGAL DEPARTMENT CIF EUROMORTGAGE 26/28 RUE DE MADRID PARIS 75008 FRANCE |
| CITY OF FARMERS BRANCH | ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER BOGGAN BLAIR & SAMPSON, LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201-2691 |
| CLEGG, AIDAN | BLACK MOTOR FARM OCKHAM LANE COBHAM SURREY KT11 1L2 UNITED KINGDOM |
| CLINCH, ELIZABETH | FLAT 7, EQUITY SQUARE LONDON E2 7EQ UNITED KINGDOM |
| CO.BA.CO SRL | VIA NIZZA, 45 ROMA 00198 ITALY |
| COFFEY, ROSALIND | 38 NORTH MOORE STREET APT. 6 NEW YORK NY 10013 |
| COHEN-BOULAKIA, EMILIE | FLAT 6 LION COURT 12 SHAND STREET LONDON SE1 2EP UNITED KINGDOM |
| COLLINS,CHRISTINE M. | 244 OLDWOODS RD FRANKLIN LAKES NJ 07417 |
| COLON LOPEZ, ELIZABETH | 2 SOUTH END AVENUE, 7M NEW YORK NY 10280 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| COMMONWEALTH OF MASSACHUSETTS | DEPARTMENT OF REVENUE P.O. BOX 9564 BOSTON MA 02114-9564 |
| CONCETTA, FUSCIELLO | 4 STEGMAN TERRACE JERSEY CITY NJ 07305 |
| CONETTA, CHRISTOPHER R. | 50 OLD LOGGING ROAD BEDFORD NY 10506 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC B | ATTN: ALPHA JIMENEZ 411 WEST PUTNAM AVENUE, SUITE 425 GREENWICH CT 06830 |
| CONTRARIAN FUNDS, LLC AS ASSIGNEE OF FINDOMESTIC B | KATTEN MUCHIN ROSENMAN LLP ATTN: NOAH HELLER 575 MADISON AVENUE NEW YORK NY 10022 |
| CONTRUCCI, E. PETER III | 91 AVONDALE RD RIDGEWOOD NJ 07450-1301 |
| COOPER, PETRA | DRUMOAK 28 LANSDOWN ROAD CHALFONT ST PETER BUCKS SL9 9SR UNITED KINGDOM |
| CORNELL, ROBERT T. | 40 EAST 78TH STREET APT 16 F NEW YORK NY 10075 |
| CORP, ERYAN | 6 THEMSTOCLES DERVIS ST PO BOX 21685 NICOSIA CYPRUS |
| COURY, CLIFFORD N | P. O. BOX 11291 SALT LAKE CITY UT 84147 |
| COURY, CLIFFORD N | CLIFFORD, COURY P.O. BOX 58571 SALT LAKE CITY UT 84158 |
| CPF BOARD | 79 ROBINSON ROAD, CPF BUILDING # 32-00 S (068897) SINGAPORE |
| CPF BOARD | 79 ROBINSON ROAD, CPF BUILDING # 32-00 S (068897) SINGAPORE |
| CPF BOARD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CPF BOARD | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| CPM ADVISERS LTDA/C CPM SECURITISATION FONDS SA | ATTN: WILLIAM LAVELLE C/O: CPM ADVISORS LIMITED NORFOLK HOUSE 30 CHARLES II STREET LONDON SW1Y 4AE UNITED KINGDOM |
| CROWLEY PROGRAMMING, INC | 292 W. EMERSON AVE RAHWAY NJ 07065 |
| CRUZ, JOANNE | 35 MAPLE HILL DR MAHOPAC NY 10541 |
| CRUZ, JOANNE | 35 MAPLE HILL DR MAHOPAC NY 10541 |
| CRUZ, JOANNE | 35 MAPLE HILL DR MAHOPAC NY 10541 |
| CULLUM, CHARLES THOMAS | 26641 AVENIDA ARIVACA MISSION VIEJO CA 92691 |
| CVI GVF (LUX) MASTER S.A.R.L | TRANSFEROR: BLACK RIVER EMERGING MARKETS CREDIT FUND LTD. ATTN: ANNMARIE JACOBSEN KNOWLE HILL PARK FAIRMILE LANE, COBHAM SURREY  KT11 2PD UNITED KINGDOM |
| CVI GVF (LUX) MASTER S.A.R.L. | C/O BRETT STENBERG 12700 WHITEWATER DRIVE MINNETONKA MN 55343 |
| CVI GVF (LUX) MASTER S.A.R.L. | FAEGRE & BENSON LLP C/O MICHAEL F. DOTY 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| DA SILVA, CATHERINE | 623, AVENUE DES COURCETTES GOLFE JUAN 06220 FRANCE |
| DALESSIO, RICHARD M. | 310 LEXINGTON AVENUE, 10F NEW YORK NY 10016 |
| DANDY, DON | 506 SOUTH 91ST CIRCLE OMAHA NE 68114-3900 |

| Claim Name | Address Information |
|---|---|
| DANIEL, JOHN T | 320 CENTRAL PARK WEST # 96 NEW YORK NY 10025 |
| DARDANELLO, STEVEN | 321 HYSLIP AVE WESTFIELD NJ 07090 |
| DARYANANI, ASHVIND | 38 IVOR COURT GLOUCESTER PLACE LONDON NW1 6BL UNITED KINGDOM |
| DAVIS, LINDA B | INDIVIDUAL RETIREMENT ACCOUNT 5828 FOREST TIMBERS DR. HUMBLE TX 77346-1978 |
| DAVIS, RICHARD ALAN | 89 HARTFIELD AVENUE HERTS ELSTREE WD6 3JJ UNITED KINGDOM |
| DAVIS, TAMMY | 96 ST GEORGES CRESCENT SLOUGH BERKS SL1 5PA UNITED KINGDOM |
| DE JESUS, NESTOR E | LA VILLA DE TORRIMAR REINA ANA STREET #163 GUAYNABO PR 00969 |
| DE NICOLA, MICHELA | B66 ALBION RIVERSIDE 8 HESTER ROAD LONDON SW11 4AP UNITED KINGDOM |
| DEFRENOIS & LEVIS | 21 BD DE BEUASEJOUR PARIS 75 75016 FRANCE |
| DEMPSEY, KEITH | 10 LEIGH CT. RANDOLPH NJ 07869 |
| DENNING, ANN | 56 HANCOCK STREET STATEN ISLAND NY 10305 |
| DENNIS, ELAINE J | 6 BELVEDERE LANE BLUFFTON SC 29909 |
| DESERET GEN & TRANS CO-OP 1810550 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| DEWBERRY, GRAHAM E | 27 ELTON ROAD KINGSTON UPON THAMES, SUR KT2 6BZ UNITED KINGDOM |
| DIMEGLIO, ROBERT | 344 E 28TH STREET, SUITE 23H NEW YORK NY 10016 |
| DIXIE AND ANNE LEAVITT FOUNDATION 5184809 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| DMUCHOWSKI, JOHN J | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| DONATI, ROSA | 8 ASHCOMBE ST LONDON SW6 3AN UNITED KINGDOM |
| DOW CORNING CORPORATION | KIRKLAND & ELLIS LLP ATTN: LEONARD KLINGBAUM ATTN: PETER TSAO 601 LEXINGTON AVE NEW YORK NY 10022 |
| DOW CORNING CORPORATION | KIRKLAND & ELLIS LLP ATTN: LEONARD KLINGBAUM ATTN: PETER TSAO 601 LEXINGTON AVENUE NEW YORK NY 10022 |
| DOW CORNING CORPORATION | ATTN: ANGELA COLE 2200 W SALZBURG RD., MAIL # C01232 AUBURN MI 48611 |
| DOW CORNING CORPORATION | ATTN: ANGELA COLE 2200 W. SALZBURG ROAD MAIL # CO1232 MIDLAND MI 48686-0994 |
| DRISCOLL, EAMONN PATRICK | 51 ENDLESHAM ROAD LONDON SW12 8JY UNITED KINGDOM |
| DRISCOLL, THOMAS R. | 70 UNION HILL RD MADISON NJ 07940 |
| DUFFY, PHILIP STEPHEN | FLAT 15 668 COMMERCIAL ROAD E14 7HB UNITED KINGDOM |
| DUFFY, PHILIP STEPHEN | FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON E14 8SD UNITED KINGDOM |
| DUFFY, PHILIP STEPHEN | FLAT 9 FONDA COURT 3 PREMIERE PLACE E14 8SD UNITED KINGDOM |
| DUFFY, PHILIP STEPHEN | FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON E14 8SD UNITED KINGDOM |
| DUGGAL, JUGJEEV | 745 7TH AVENUE 25TH FLOOR NEW YORK NY 10019 |
| DYOTT, INGRID S. | 111 NEPERAN ROAD TARRYTOWN NY 10591 |
| DZIADZIO, JOHN E. | 69 ROEBLING ROAD BERNARDSVILLE NJ 07924 |
| EDGE SEARCH LIMITED | 212 PICADILLY LONDON W1J 9HG UNITED KINGDOM |
| EDMONSTON, TIMOTHY M | 2 NAYLORS COTTAGES THE STREET BREDHURST KENT GILLINGHAM ME7 3LE UNITED KINGDOM |
| ELECTRIC INSURANCE IRELAND LTD. | C/O AON INSURANCE MANAGERS DUBLIN LIMITED THIRD FLOOR, METROPOLITAN BUILDING, JAMES JOYCE STREET DUBLIN 1 IRELAND |
| ELECTRIC INSURANCE IRELAND LTD. | ELECTRIC INSURANCE COMPANY 75 SAM FONZO DRIVE BEVERLY MA 01915 |
| EMPIRE STATE CARPENTERS PENSION PLAN | C/O MANNING-NAPIER ADVISORS INC ATTN: KIM BAXTER 290 WOODCLIFF DR FAIRPORT NY 14450 |
| ERLICH, MADELINE B | 3371 NW 53RD CIRCLE BOCA RATON FL 33496-2540 |
| EVANS, STEPHEN | 14 GLENFERRIE ROAD ST ALBANS AL1 4JU |
| EVELING, SAMANTHA | 9 BELLFIELD CLOSE CHIPPING HILL ESSEX WITHAM CM8 2BP UNITED KINGDOM |
| FALCONE, THOMAS J., JR. | 503 MAGUIRE AVE STATEN ISLAND NY 10309 |
| FALKOVE, ETHAN | 50 WYNN COURT SYOSSET NY 11791 |
| FERCONIO, MICHAEL R. | 5509 STONEWALL AVENUE DOWNERS GROVE IL 60515 |
| FILALI,SALIM | 12B LINDEN ROAD MUSWELL HILL LONDON, GT LON N103DH UNITED KINGDOM |
| FILBEE, SARAH M | 107 MAZE HILL GREENWICH LONDON SE108XQ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| FILBEE, SARAH M | 107 MAZE HILL GREENWICH LONDON, GT LON SE108XQ UNITED KINGDOM |
| FINANCEASIA. COM LTD | 23/F THE CENTRUM 60 WYNDHAM STREET HONG KONG HONG KONG |
| FIRST MIDWEST BANK | ONE PIERCE PLACE, SUITE 1500 P.O. BOX 4169 ITASCA IL 60143-4169 |
| FIRTH, ROBERT | 5343 WANETA DRIVE DALLAS TX 75209 |
| FIRTH, ROBERT | 5343 WANETA DRIVE DALLAS TX 75209 |
| FOCHT, DEBORAH E | UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF NEW YORK COURTROOM: 601 ONE BOWLING GREEN NEW YORK NY 10004-1408 |
| FOCHT, DEBORAH E | WEIL, GOTSHAL & MANGES LLP CHARLES HERSCHE, ESQ. (ATTORNEY ON BEHALF OF LEHMAN BROTHERS, INC.) 767 FIFTH AVENUE NEW YORK NY 10153 |
| FOCHT, DEBORAH E | AKERMAN SENTERFITT LESLIE A. UTIGER, ESQ. (ATTORNEY ON BEHALF OF BNC MORTGAGE, INC.) 401 E, JACKSON STREET. SUITE 1700 TAMPA FL 33602 |
| FOCHT, DEBORAH E | 530 E LAUREL ROAD NOKOMIS FL 34275 |
| FOCHT, DEBORAH E. | 530 E. LAUREL ROAD NOKOMIS FL 34275 |
| FORTIS BANQUE (SUISSE) SA | BOULEVARD DES PHILOSOPHES 20 GENEVA CH-1204 SWITZERLAND |
| FRANCE-MERRICK FOUNDATION INC | STATE STREET BANKS & TRUST 1200 CROWN COLONY DRIVE QUINCY MA 02169 |
| FRANZO, ROSEMARIE | 119 87TH STREET BROOKLYN NY 11209 |
| FREE, RONALD ALBERT AND JEAN | 43 COWDRAM DRIVE, PARKLANDS RUSTINGTON WEST SUSSEX BN16 3SJ UNITED KINGDOM |
| FRYER, KELLY | 49 MARITIME CLOSE KENT GREENHITHE DA9 9QW UNITED KINGDOM |
| FUENTES, DAYLIS | 252 VOORHIS AVE RIVER EDGE NJ 07661 |
| FUTURES INDUSTRY ASSOCIATION. INC. | 2001 PENNSYLVANIA AVENUE, N.W. SUITE 600 WASHINGTON DC 20006 |
| GABLINGER, YONA | HARIMON STR 8 ZUR-MOSCHE ISRAEL |
| GAFNEY, KATE | FLAT 8 80 BALHAM PARK ROAD LONDON SW12 8EA UNITED KINGDOM |
| GALL, PATRICIA SULLIVAN | 139 EAST 66TH STREET #8S NEW YORK NY 10065 |
| GANHY, ANNE | MOERSTRAAT 3 HERNE 1540 BELGIUM |
| GARADEX INC. | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056 |
| GARADEX INC. | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056 |
| GARADEX INC. | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056 |
| GARADEX INC. | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056 |
| GARADEX INC. | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056 |
| GARADEX INC. | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056 |
| GARDINER, ADELE | 12237 PRAIRIE DUNES RD BOYNTON BEACH FL 3343700 |
| GARDINER, JOSEPH | 1139 LAKE AVE CLARK NJ 07066 |
| GAVIN, MARK | 177 FARNABY ROAD KENT SHORTLANDS BR2 0BA UNITED KINGDOM |
| GAVIN, MARK | 177 FARNABY ROAD KENT SHORTLANDS BR2 0BA UNITED KINGDOM |
| GEERLIGS, DAVID & JOANNE, TTEE'S | DAVID & JOANNE GEERLIGS TRUST 114 CHEYENNE HOLLAND MI 49424 |
| GELB, JAY | 185 SOUNDVIEW DRIVE PORT WASHINGTON NY 11050 |
| GENERAL ELECTRIC CAPITAL CORPORATION | 1010 THOMAS EDISON BLVD SW CEDAR RAPIDS IA 52404 |
| GERMAIN, JOHN C | 1491 MILL HILL ROAD SOUTHPORT CT 06890 |
| GFA 1, LLC | TRANSFEROR: LONGACRE MASTER FUND II, L.P. C/O AMANDA GOEHRING, ASHURST LLP SEVEN TIMES SQUARE NEW YORK NY 10036 |
| GHOSH, PUNAM | FLAT 31 43 BARTHOLOMEW CLOSE LONDON EC1A 7HN UNITED KINGDOM |
| GILLIN LEFEVER, ANN | 50 FLINT AVENUE LARCHMONT NY 10538 |
| GILLIN LEFEVER, ANN | GILLIN LEFEVER, ANN 3 VANDERBURGH AVENUE LARCHMONT NY 10538-3914 |
| GITANJALI, BOSE | DROSSELWEG 23 NIEDERKASSEL 53859 GERMANY |
| GMAM GROUP PENSION TRUST II | FOR THE ACCOUNT OF GM GLOBAL HIGH QUALITY FIXED INCOME POOL ACCT # GFI-119 C/O PROMARK INVESTMENT ADVISORS, INC. 767 FIFTH AVENUE, 16TH FLOOR NEW YORK NY 10153 |
| GMAM GROUP PENSION TRUST II | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| GRAHAM, TARA J. | 464 LITTLE EAST NECK RD S BABYLON NY 11702 |

| Claim Name | Address Information |
| --- | --- |
| GUENTHER, TODD C. | 150 COLUMBAS AVE # 16 C NEW YORK NY 10023 |
| GUERRIER, JOANNE | 190 KNICKERBOCKER RD UNIT #12 ENGLEWOOD NJ 07631 |
| GUJRAL, IRVIND | 61 ROSSMORE COURT PARK ROAD LONDON NW1 6XY UNITED KINGDOM |
| GUPPY, RAMIN | FLAT 28 B3 FORTUNE GARDENS 11 SEYMOUR ROAD MIDLEVELS HONG KONG |
| HAHN-COLBERT, SANDRA M | 70 BEAVER BROOK RD HOLMES NY 12531 |
| HAIG, ANDREW STEPHEN | 26 HORBURY CRESCENT LONDON W11 3NF UNITED KINGDOM |
| HARVEY,WAYNE | 6 TULIP GARDENS WITTENHAM WAY CHINGFORD LONDON, GT LON E4 6UY UNITED KINGDOM |
| HAYMARKET MEDIA LIMITED | 23/F, THE CENTRUM 60 WYNDHAM STREET CENTRAL HONG KONG HONG KONG |
| HENDERSHOT, NICOLE | 30 HEMLOCK LANE STATEN ISLAND NY 10309 |
| HENDERSHOT, NICOLE | 30 HEMLOCK LANE STATEN ISLAND NY 10309 |
| HENDERSHOT, NICOLE | 30 HEMLOCK LANE STATEN ISLAND NY 10309 |
| HENDRICKSON, ROBERTA CDN FOR ANDREA J. HENDRICKSON | 997 BOB-O-LINK RD HIGHLAND PARK IL 60035 |
| HIGGINS, CHARLES J | 67 CLEMENT AVENUE WEST ROXBURY MA 02132-2034 |
| HIGH LODGE CAPITAL LLC | C/O DARREN DAVY 3 ALLISON ROAD ALPINE NJ 07620 |
| HILLS, SUSAN JUNE | PIPPINS, POYNINES ROAD FULKING HENFIELD WEST SUSSEX BN5 9NB UNITED KINGDOM |
| HIRANI, HAMEL | 10 BIDEFORD CLOSE MDDSX EDGWARE HA86DB UNITED KINGDOM |
| HONNOLD, SUSAN | 11750 W. SUNSET BLVD. #207 LOS ANGELES CA 90049 |
| HOU, MARK | 48-16 208TH ST OAKLAND GARDENS NY 11364 |
| HUNT, KERRY J | 36 CURLING LANE BADGERS DENE ESSEX GRAYS RM17 5JB UNITED KINGDOM |
| ILLINOIS MUNICIPAL RETIREMENT FUND | NORTHERN TRUST 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO IL 60675 |
| INVESTORS TITLE INSURANCE CO. | ATTN: BETH LEWTER PO DRAWER 2687 CHAPEL HILL NC 27515-2687 |
| IRAGORRI, JULIAN | 66 NINTH AVENUE, APT 5E NEW YORK NY 10011 |
| IRODA, NAGY ES TROCSANYI UGYVEDI | UGOCSA UTCA 4/B BUDAPEST 1126 HUNGARY |
| IVERSON, JEFFREY CARTER | 141 BISHOPS MANSIONS STEVENAGE ROAD LONDON SW6 6DX UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND | 33 HOLBORN LONDON EC1N 2HT UNITED KINGDOM |
| J SAINSBURY COMMON INVESTMENT FUND | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| JACAZIO, FILIPPO | FALT 33 - THE RISE 56 LANT STREET LONDON SE1 1RE UNITED KINGDOM |
| JAGENBURG, VANESSA | 18 FERNWOOD ROAD SUMMIT NJ 07901-2927 |
| JENKINS, GARETH | 39 KINGSGATE ROAD WEST HAMPSTEAD LONDON NW6 4TD UNITED KINGDOM |
| JERSEY CITY FIRE DEPARTMENT | 465 MARIN BLVD. JERSEY CITY NJ 07302 |
| JONES, TERRY P. | 30 THOROGOOD WAY, RAINHAM ESSEX UNITED KINGDOM |
| KAPKO, RICHARD & NANCY | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| KATZ, CALVIN | 9 VICENTE COURT EAST AMHERST NY 14051-2024 |
| KAYIIRA, ANDREW | 145 EAST 27TH STREET APT 9A NEW YORK NY 10016 |
| KELLY, FRANK J | 7804 84TH STREET GLENDALE NY 11385 |
| KELLY, FRANK J | 7804 84TH STREET GLENDALE NY 11385 |
| KERR, HUGH T. TTEE, KERR FAMILY TRUST | 2505 HEADLAND CIRCLE OTIS OR 97368 |
| KHATRI, MANISH VALJI | 61, CHAPMAN CRESCENT HARROW MIDDLESEX HA3 0TG UNITED KINGDOM |
| KILMARTIN, CHRISTOPHER JO | 225 E 34TH ST APT 7I NEW YORK NY 10016 |
| KIM, DAVID J. | THE LEGEND TOWER III, APT 17A 23 TAI HANG DRIVE HONG KONG |
| KLEIN, ARLENE | 9 RED ROOF DRIVE RYE BROOK NY 10573 |
| KNAUER, WILLIAM J | POA DONNA KNAUER 404 ROYAL CRESCENT COURT ST. AUGUSTINE FL 32092 |
| KNUDSVIG, BELKIS | 2 ONONDAGA ST. RYE NY 10580 |
| KPMG AL FOZAN & AL SADHAN | BUILDING NO 7103. AL AHSA ST P.O BOX 92876 RIYADH 11663 SAUDI ARABIA |
| LAINOVIC, SACHA | 125 E 72 ST. APT 8A NEW YORK NY 10021 |
| LAINOVIC, SACHA | 125 E 72 ST. APT 8A NEW YORK NY 10021 |
| LAW, JIMMY CHAK YAN | FLAT 171 41 MILLHARBOUR LONDON E14 9ND UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| LEE, JAMES | 2-11-5 MOTO AZABU MOTO AZABU TERRACE 304 13 TOKYO 106-0046 JAPAN |
| LEGRAVE, NORBERT & BARBARA | 1289 COUNTY N BRUSSELS WI 54204 |
| LEV ARI, TAL | FLAT 15 1 PARKHILL ROAD LONDON NW3 2YJ UNITED KINGDOM |
| LEVINE, ROBERT A | 41 RAYFIELD ROAD WESTPORT CT 06880 |
| LIPMAN, NAOMI | 19 EDWARDS PLACE MERRICK NY 11566 |
| LOGINS, HELEN, TRUSTEE | 2701 BEACH BLVD SPACE 142 HUNTINGTON BEACH CA 92648 |
| LONGWOOD AT OAKMONT, INC. | 1215 HULTON ROAD OAKMONT PA 15139-1196 |
| LOUISIANA CITIZENS PROPERTY INSURANCE CORPORATION | 433 METAIRIE ROAD, SUITE 600 METAIRIE LA 70005 |
| LUCE  FORWARD  HAMILTON & SCRIPPS LLP | 600 W. BROADWAY, STE. 2600 SAN DIEGO CA 92101 |
| LUNG, ELAINE C. | 27 LAMBS ROW LYCHPIT BASINGSTOKE HAMPSHIRE RG24 8SL UNITED KINGDOM |
| LUTTE, NICHOLAS PAUL & SUSAN | LONG DURFORD, UPPER DURFORD WOOD PETERSFIELD HANTS GU31 5AW UNITED KINGDOM |
| LYNCH, BRENDAN E. | 604 SCOTCH RD PENNINGTON NJ 08534 |
| MACDONALD, PAUL | 83 GLENHURST AVENUE BEXLEY KENT DA 3QQ |
| MADDOX, ALEXANDER J. | 26 ERNLE ROAD LONDON GT LON SW200HJ UNITED KINGDOM |
| MALCOLM, CHRIS | 74 BUTLERS AND COLONIAL WHARF LONDON SE1 2PY UNITED KINGDOM |
| MALIK, ANDREW | 700 PARK AVENUE PHB NEW YORK NY 10021 |
| MALKAN, NISHA | 12 CHAPARRAL RD NANUET NY 10954 |
| MANCHANDA, SAM | 22 DONERAILE ST. FULHAM LONDON SW6 6EN UNITED KINGDOM |
| MARAS, ZLATKO MIKE | 30-46 45TH ST. APT 1R ASTORIA NY 11103 |
| MARAS, ZLATKO MIKE | 30-46 45TH ST. APT 1R ASTORIA NY 11103 |
| MARKMAN, KAREN | 357 89TH STREET 2ND FLOOR BROOKLYN NY 11209 |
| MARKMAN, KAREN | 357 89TH STREET 2ND FLOOR BROOKLYN NY 11209 |
| MARKMAN, KAREN | 357 89TH STREET 2ND FLOOR BROOKLYN NY 11209 |
| MARSILIO, PAUL A. | 25-11 37TH STREET ASTORIA NY 11103 |
| MARSILIO, PAUL A. | 25-11 37TH STREET ASTORIA NY 11103 |
| MASELLI, CHARLES | 40 WESTLAKE DRIVE VALHALLA NY 10595 |
| MATTINGLY, LOUISE | 28 FORT GREENE PLACE BROOKLYN NY 11217 |
| MAZANET, ROSEMARY | 24 DAFFODIL LANE COS COB CT 06807-1412 |
| MAZZA, FRANK J | 26 BLADES RUN DRIVE SHREWSBURY NJ 07702 |
| MAZZITELLI-ZOLT, KARINA | 3777 INDEPENDENCE AVE APT 16B RIVERDALE NY 10463 |
| MCCARTHY, BRIAN M. | 195 WALNUT LANE MANHASSET NY 11030 |
| MCCARTHY, LAWRENCE E | 4741 GARDEN POINT TRL WELLINGTON FL 33414 |
| MCCLATCHEY, STEVEN V. | 220 PINE STREET FREEPORT NY 11520 |
| MCDERMOTT, JEAN | 173 W 8TH ST BAYONNE NJ 07002 |
| MCDERMOTT, JEAN | 173 W 8TH ST BAYONNE NJ 07002 |
| MCDERMOTT, JEAN | 173 W 8TH ST BAYONNE NJ 07002 |
| MCINERN, LISA M | 2 HIGHBANKS ROAD HATCH END MDDSX PINNER HA5 4AR UNITED KINGDOM |
| MCKEE, HEATHER | MONEY PURCHASE 54 FIELD TERRACE IRVINGTON NY 10533 |
| MCSWEENEY, MICHAEL B | 29 BENNETTS AVENUE SHIRLEY SURREY CROYDON CR0 8AL UNITED KINGDOM |
| MELLY, MICHAEL S | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MELLY, MICHAEL S | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MELLY, MICHAEL S | 71 EAST 235TH STREET BRONX NY 10470-1915 |
| MENSAH, VIVIEN | 95 S CONGER AVENUE CONGERS NY 10920 |
| MENSAH, VIVIEN | 95 S CONGER AVENUE CONGERS NY 10920 |
| MERCEDES-BENZ CREDIT CORPORATION | C/O SHERMETA, ADAMS & VON ALLMEN, P.C. P.O. BOX 80908 ROCHESTER HILLS MI 48308-0908 |
| MIGLIORELLI, ANTHONY | 89 UHLAND STREET, APT 22 EAST RUTHERFORD NJ 07073 |
| MIGLIORELLI, ANTHONY | 89 UHLAND STREET, APT 22 EAST RUTHERFORD NJ 07073 |

| Claim Name | Address Information |
|---|---|
| MIGLIORELLI, ANTHONY | 89 UHLAND STREET, APT 22 EAST RUTHERFORD NJ 07073 |
| MIRFIELD, MATTHEW S | 256 TURNEY ROAD DULWICH VILLAGE LONDON SE217JP UNITED KINGDOM |
| MISE, CHRISTOPHER J. | 103 EAST 75TH STREET APT 6RW NEW YORK NY 10021 |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MISSISSIPPI STATE TAX COMMISSION | BANKRUPTCY SECTION PO BOX 22808 JACKSON MS 39225-2808 |
| MITCHELL, NEIL S. | 1125 FIFTH AVENUE NEW YORK NY 10128 |
| MONAHAN, MARIA | 57 BAYSIDE LN STATEN ISLAND NY 103093908 |
| MONDOZA, GONZALO P. | 7 POPLAR DRIVE CRANBURY NJ 08512 |
| MOORE, NYLA PUCCINELLI | 3150-STEINER ST. SAN FRANCISCO CA 94123 |
| MORGAN, SAMUEL ALEXANDE | FLAT 8 HUDSON COURT MARITIME QUAY LONDON E14 3QH UNITED KINGDOM |
| MORIARTY, CHRISTOPHER | 532 FAIRMONT AVENUE WESTFIELD NJ 07090 |
| MORZARIA, RAGINI | 7 EDWINA GARDENS REDBRIDGE ESSEX 1G4 5BS UNITED KINGDOM |
| MORZARIA, RAGINI | 7 EDWINA GARDENS REDBRIDGE ESSEX IG4 5BS UNITED KINGDOM |
| MORZARIA, RAGINI | 7 EDWINA GARDENS REDBRIDGE,ESSEX IG4 5BS UNITED KINGDOM |
| MORZARIA, RAGINI | 7 EDWINA GARDENS REDBRIDGE,ESSEX IG4 5BS UNITED KINGDOM |
| MOXLEY, CHARLES | KAPLAN, KILSHEIMER & FOX 850 THIRD AVE, 14TH FLOOR NEW YORK NY 10022-7513 |
| MUNN, ANTHONY THOMAS & JOAN DORIS | 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX BN11 2AD UNITED KINGDOM |
| MURPHY, JOHN | 6366 156TH ST APPLE VALLEY MN 55124 |
| NAKATSUKA, CHRISTINE | 2541 73RD COURT ELMWOOD PARK IL 60707 |
| NATALEGAWA, DESSI | 87 DERBY ROAD SHENTON PARK PERTH WA 6008 AUSTRALIA |
| NATIONAL FINANCIAL SERVICES LLC | ATTN: LAWRENCE CONOVER 200 LIBERTY STREET, 5TH FLOOR NEW YORK NY 10281 |
| NEGREIRO, MANNY & ANGELA | 3711 NE 31 AVE LIGHTHOUSE FL 33064 |
| NELLER, MARK G. | 4, WEST BEECH MEWS WICKFORD ESSEX SS11 8AD UNITED KINGDOM |
| NEWMAN, ARLENE | 3008 CAVENDISH DR. LOS ANGELES CA 90064 |
| NEWMAN, HAROLD J. | 77 BALDWIN FARMS SOUTH GREENWICH CT 06831 |
| NG, WING | 102-25 67TH RD APT 2A FOREST HILLS NY 11375 |
| NICHOLSON, CLAIRE L | 46 GLENLUCE ROAD BLACKHEATH LONDON SE3 7SB UNITED KINGDOM |
| NICOLETTA, MICHELE | 29 HIGHPOINT ROAD STATEN ISLAND NY 10304 |
| NIHON MATAI CO LTD | ATTN: FINANCE DEPT. 6-7 MOTOASAKUSA 2-CHOME TAITO-KU TOKYO 111-8522 JAPAN |
| NIU, THERESA | 30 BLONDFORD ST FLAT 20 LONDON W1U 4BY UNITED KINGDOM |
| NOBLES, SUZANNE | 7817 ROUNDROCK ROAD DALLAS TX 75248 |
| NOVRESKE, KEVIN W. | 492 HACKENSACK AVE #87 RIVER EDGE NJ 07661 |
| O'SHEA, JOHN | 131 COUNTRY CLUB ROAD HOPEWELL JUNCTION NY 12533 |
| OBERBANK AG | HAUPTPLATZ 10-11 LINZ A-4020 AUSTRIA |
| OBERBANK AG | BURNS & LEVINSON LLP 125 SUMMER STREET BOSTON MA 02110-1624 |
| OCLC ONLINE COMPUTER LIBRARY CENTER | 6565 KILGOUR PLACE DUBLIN OH 43017 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY OK 73102-7471 |
| OKLAHOMA TAX COMMISSION | BANKRUPTCY SECTION GENERAL COUNSEL'S OFFICE 120 N. ROBINSON, SUITE 2000 OKLAHOMA CITY OK 73102-7471 |
| OKWOR, MARK | 5 RICHMOND DRIVE GRAVESEND KENT DA124DJ UNITED KINGDOM |
| OLSON, BRETT W | 25A KELSO PLACE LONDON W85QG UNITED KINGDOM |
| OLSON, BRETT W | 25A KELSO PLACE LONDON W85QG |
| ONESOURCE DELIVERY | 3790 EL CAMINO REAL SUITE 131 PALO ALTO CA 94306 |
| ONTARIO TEACHERS' PENSION PLAN BOARD | ATTN: JEFF DAVIS 5650 YONGE STREET SUITE 500 TORONTO ON M2M 4H5 CANADA |
| ONTARIO TEACHERS' PENSION PLAN BOARD | MICHAEL H. TORKIN & TANYA R. SHERIDAN SHEARMAN & STERLING LLP 599 LEXINGTON AVENUE NEW YORK NY 10022 |
| OVE WIBEN, GEIN | SKAASTRA. 109 SANDNES 4326 NORWAY |
| OZCAKIR, ALPER | 78 WALNUT DR. TENAFLY NJ 07670 |
| PACIFIC LIFE INSURANCE COMPANY | JOHN L. WHITLOCK AND AMY A. ZUCCARELLO EDWARDS ANGELL PALMER & DODGE LLP 111 |

| Claim Name | Address Information |
|---|---|
| PACIFIC LIFE INSURANCE COMPANY | HUNTINGTON AVENUE BOSTON MA 02199 |
| PACIFIC LIFE INSURANCE COMPANY | ATTN: JOSEPH J. TORTORELLI 700 NEWPORT CENTER DRIVE NEWPORT BEACH CA 92660-6397 |
| PALCHYNSKY, JOHN N. | 16 HIGHLAND AVENUE MONTVILLE NJ 07045 |
| PALCHYNSKY, JOHN N. | 16 HIGHLAND AVENUE MONTVILLE NJ 07045 |
| PAPILLON, MARIE J. | MCDERMOTT WILL & EMERY LLP ATTN: NATHAN F. COCO, CHARLES E. LEVIN 227 WEST MONROE STREET SUITE 4700 CHICAGO IL 60606-5096 |
| PARDEE, JONATHAN | 226 BELLEVUE AVENUE, SUITE 3 NEWPORT RI 02840 |
| PARIS, JACK | 2701 FAR VIEW DR. SCOTCH PLAINS NJ 07076 |
| PARKER, JAMES JOHATHAN | 4B RIVERVIEW HEIGHTS 27 BERMONDSEV WALL WEST BERMONDSEY SE16 4TN UNITED KINGDOM |
| PARKER, KESHIA S | 510 GREAT BEDS COURT PERTH AMBOY NJ 08861 |
| PARRINELLO, WILLIAM J. | 87 HIGHVIEW DRIVE WOODBRIDGE NJ 07095 |
| PASMUSSON, LARS & ANITA | 13329 FIELDSTONE WAY GAINESVILLE VA 20155 |
| PATEL, JAYSHREE | 23 LAWRENCE AVENUE MILL HILL LONDON NW7 4NL UNITED KINGDOM |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: ANDREW A. BERNSTEIN, ESQ. 12, RUE DE TILSITT PARIS 75008 FRANCE |
| PB CAPITAL CORPORATION | CLEARY GOTTLIEB STEEN & HAMILTON LLP ATTN: SEAN ONEAL, ESQ. ONE LIBERTY PLAZA NEW YORK NY 10006 |
| PB CAPITAL CORPORATION | ATTN: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PB CAPITAL CORPORATION | ATTENTION: GENERAL COUNSEL 230 PARK AVENUE NEW YORK NY 10169 |
| PEARSON, NEIL | 62 KING EDWARDS GARDENS LONDON W3 9RQ UNITED KINGDOM |
| PEDREIRA, JANE | 64 BRADFORD AVE RYE NY 10580 |
| PEDREIRA, JANE | 64 BRADFORD AVE RYE NY 10580 |
| PEDREIRA, JANE | 64 BRADFORD AVE RYE NY 10580 |
| PEDREIRA, JANE | 64 BRADFORD AVE. RYE NY 10580-1107 |
| PEDREIRA, JANE | 64 BRADFORD AVE. RYE NY 10580-1107 |
| PERARD, FRANCOISE | 55, RUE DU MOULIN NEUF BOUSSY SAINT ANTOINE 91800 FRANCE |
| PERMAUL-SINGH, ROMONIE | 92-21 214 ST QUEENS VILLAGE NY 11428 |
| PETERSON, WILLIAM | 18 BUTTONWOOD RD MIDDLETOWN NJ 07748 |
| PETTIGREW, JOSEPHINE | 5 BEVAN STREET LONDON N1 7DY UNITED KINGDOM |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PITNEY BOWES INC. ATTN: RECOVERY DEPT. 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES GLOBAL FINANCIAL SERVICES | PITNEY BOWES INC. ATTN: RECOVERY DEPARTMENT 27 WATERVIEW DRIVE SHELTON CT 06484-4361 |
| PITNEY BOWES LEASING | PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO ON M8Y 3Y2 CANADA |
| PITNEY BOWES LEASING | PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO ON M8Y 3Y2 CANADA |
| PITNEY BOWES LEASING | PITNEY BOWES GLOBAL CREDIT SERVICES C/O ASSET/BANKRUPTCYHIGHWAY.COM P.O. BOX 57100 TORONTO ON M8Y 3Y2 CANADA |
| PORTMAN BUILDING SOCIETY PENSION AND ASSURANCE SCH | C/O NATIONWIDE PENSION FUND NATIONWIDE BUILDING SOCIETY NATIONWIDE HOUSE PIPERS WAY SWINDON SN38 2GN UNITED KINGDOM |
| PORTMAN BUILDING SOCIETY PENSION AND ASSURANCE SCH | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| POZNAR, MARK | 128 MADISON ST. APT 25 HOBOKEN NJ 07071 |
| PRESCOTT, LESLEY C. | 77 HURSLEY ROAD CHANDLER'S FORD EASTLEIGH S053 2FS UNITED KINGDOM |
| PRICE, DAVID M. | PO BOX 335 PINE PLAINS NY 12567 |
| PROGRESS INVESTMENT MANAGEMENT COMPANY | NORTHERN TRUST BANK 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO IL 60675 |
| PURVIS, KATHRYN | 3 CASEY COURT NANUET NY 10954 |
| PURVIS, KATHRYN | 3 CASEY COURT NANUET NY 10954 |

| Claim Name | Address Information |
|---|---|
| PURVIS, KATHRYN | 3 CASEY CT NANUET NY 109543400 |
| QAIM-MAQAMI, HOOD | 102 LLOYD ROAD MONTCLAIR NJ 07042 |
| QUARTNER, DOUGLAS M. | 24 ETON ROAD SCARSDALE NY 10583 |
| RAYNER, RUTH J. | LARCH HOUSE HECKFIELD GREEN HOXNE, EYE SUFFOLK IP21 5AA UNITED KINGDOM |
| REDMOND, COLLEEN A | 624 YETMAN AVE STATEN ISLAND NY 10307 |
| REDMOND-HUGHES, KATHLEEN | 63 KILBURN ROAD GARDEN CITY NY 11530 |
| REGAN, JANE | 37 CHLEMER DRIVE HUTTON BRENTWOOD ESSEX UNITED KINGDOM |
| REMINGTON, MARTHA K. | 132 W. 1400 N. ALEXANDRIA IN 46001 |
| RICHMOND, LEE | 24 WEST STREET GREAT GRANSDEN SANDY BEDFORDSHIRE SG19 3AU UNITED KINGDOM |
| RIVANO, GIOVANNI | FLAT 6, 7 SLOANE COURT WEST LONDON SW3 4TD UNITED KINGDOM |
| RIVKIN, JACK L. | PO BOX 2249 AMAGANSETT NY 11930 |
| ROACH, BRENDAN C | 2141 W. MELROSE STREET CHICAGO IL 60618 |
| ROBERT STOCKDALE | C/O NSK PENSION NSK EUROPE LTD BELMONT PLACE, BELMONT ROAD MAIDENHEAD BERKSHIRE SL6 6BT UNITED KINGDOM |
| ROBERT STOCKDALE | PACIFIC INVESTMENT MANAGEMENT COMPANY LLC ATTN: KEVIN BROADWATER 840 NEWPORT CENTER DRIVE, SUITE 100 NEWPORT BEACH CA 92660 |
| ROBERTSON, HENRY BELIN III | 16614 CAMILIA AVENUE TUSTIN CA 92782 |
| RODRIGUEZ-COLON, ELIZABETH | URB, DOS PINOS 784 CALLE LINCE SAN JUAN PR 00923 |
| ROGERS, CHARLES D &  JANET C | 307 S DIVISON ST CASHMERE WA 98815 |
| RUSS, ALEXANDER | 14 ONSLOW SQUARE FLAT 10 LONDON SW7 3NP UNITED KINGDOM |
| RUSSO, MARILENA | 139 OLYMPIA BLVD. STATEN ISLAND NY 10305 |
| RUSSOMAN, LUISA B. | 400 JOHNS CREEK PKY SAINT AUGUSTINE FL 32092 |
| RUSSOMAN, LUISA B. | 400 JOHNS CREEK PKY SAINT AUGUSTINE FL 32092 |
| RYB, PAUL | 3 REYNOLDS CLOSE LONDON NW117EA UNITED KINGDOM |
| SABELLA, KELLY A | 395 WILLOW ST MANSFIELD MA 02048 |
| SALWIN,PIOTR A. | 45 TUDOR CITY PLACE APARTMENT 1011 NEW YORK NY 10017 |
| SANSIVIERO, WAYNE H. | 42 BAY DRIVE WEST HUNTINGTON NY 11743 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI JAPANESE SYST | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI JAPANESE SYST | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC EU | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC JA | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC JA | SEG. POR. SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |

| Claim Name | Address Information |
|---|---|
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC LO | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE MSTR FD. SPC. FAOBO ANASAZI SYSTEMATIC LO | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI MARKET NEUTRA | FAEGRE & BENSON LLP C/O CHRISTOPHER J HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI MARKET NEUTRA | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI SYSTEMATIC LO | FAEGRE & BENSON LLP C/O CHRISTOPHER J. HARAYDA 2200 WELLS FARGO CENTER 90 SOUTH SEVENTH STREET MINNEAPOLIS MN 55402 |
| SANTA FE PARTNERS LLC, FAOBO ANASAZI SYSTEMATIC LO | SANTA FE PARTNERS, LLC 1512 PACHECO ST., STE. D202 SANTA FE NM 87505 |
| SANTIAGO, LUCY | 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX NY 10462-4633 |
| SANTIAGO, LUCY | 1265 OLMSTEAD AVENUE APARTMENT 6H BRONX NY 10462-4633 |
| SANTOS CANELLES,OLGA | FLAT 122 NELL GYWNN HOUSE SLOANE AVENUE LONDON, GT LON SW3 3AY UNITED KINGDOM |
| SAPIENZA, MARIO | 2 FREEMONT LANE HOLMDEL NJ 07733 |
| SAPIENZA, MARIO | 2 FREEMONT LANE HOLMDEL NJ 07733 |
| SAPIENZA, MARIO | 2 FREEMONT LANE HOLMDEL NJ 07733-1266 |
| SARDANA, SAPNA | 16 WALKER AVENUE EDISON NJ 08820 |
| SARKAR, AMIT K | 78 LANSDOWNE RD NOTTINGHILL LONDON W112LS UNITED KINGDOM |
| SARMAST, AIDA | 752 E. NICHOLS DRIVE LITTLETON CO 80122-2842 |
| SCAVONE, JOSEPH AND THERESA | 229 CENTRAL AVENUE DEER PARK NY 11729 |
| SCAVONE, THERESA, FOR JOSEPH SCAVONE | 229 CENTRAL AVENUE DEER PARK NY 11729-5025 |
| SCELLATO, JAMES | 31 FIELD STREET STATEN ISLAND NY 10314 |
| SCELLATO,JAMES | 31 FIELD STREET STATEN ISLAND NY 10314 |
| SCELLATO,JAMES | 31 FIELD STREET STATEN ISLAND NY 10314 |
| SCHAUER, HOPE | 1941 GRAND STREET SCOTCH PLAINS NJ 07076 |
| SCHLOSSER, MARTIN | 1038 ORION COURT NORTH MERRICK NY 11566 |
| SCHMIDT, SUSAN C. | 10217 SORIANO ST DENTON TX 76207 |
| SCHMITT, MARTINA | ROEDERWEG 16 BENSHEIM 64625 GERMANY |
| SEEKOND, MANDEEP | 615 FAIRMONT AVE CHATHAM NJ 07928 |
| SEI GLOBAL MASTER FUND PLC - THE SEI US FIXED INCO | (MW# 768) # 888044000 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SEI INSTITUTIONAL MANAGED TRUST CORE FIXED INCOME | METROPOLITIAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BOULEVARD, SUITE 1500 LOS ANGELES CA 90025 |
| SEIDNER, DONATELLA | FORGE COTTAGE KINGSTON VALE LONDON SW15 3RN UNITED KINGDOM |
| SEIDNER, DONATELLA | FORGE COTTAGE KINGSTON VALE LONDON, GT LON SW153RN UNITED KINGDOM |
| SEIDNER, DONATELLA | FORGE COTTAGE KINGSTON VALE LONDON SW153RN UNITED KINGDOM |
| SEIDNER, DONATELLA | FORGE COTTAGE KINGSTON VALE LONDON SW153RN UNITED KINGDOM |
| SENFT, DEXTER E AND DEBORAH H | 20 CAPTAIN THEALE RD BEDFORD NY 10506 |
| SERVIGNANI, VALERIO | VIALE DELLA BELLA VILLA, 60/D ROMA 00172 ITALY |
| SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, | SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW GA 30144-7442 |
| SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, | SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW GA 30144-7442 |
| SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, | SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW GA 30144-7442 |
| SEVILLA ARDISANA, JULIO F., DIGNA ROSA DE SEVILLA, | SALDIVIA 3447 HAMPRESTON WAY N.W. KENNESAW GA 30144-7442 |
| SG PRIVATE BANKING SUISSE SA | AVENUE RUMINE 20 1001 LAUSANNE SWITZERLAND |
| SHEN, JIANSHENG JENSEN | 8502 HORNWOOD DR. HOUSTON TX 77036 |

| Claim Name | Address Information |
|---|---|
| SHEPPARD, DAVID | PARK FARM PLESHEY ESSEX CHELMSFORD CM3 1JA UNITED KINGDOM |
| SHEPPARD, DAVID | PARK FARM PLESHEY ESSEX CHELMSFORD CM3 1JA UNITED KINGDOM |
| SHEPPARD, DAVID | PARK FARM PLESHEY CHELMSFORD, ESSEX CM3 1JA UNITED KINGDOM |
| SHIN, SOPHIA | 47 WATERSIDE DRIVE LITTLE FERRY NJ 07643 |
| SHOTTON, PAUL NIGEL | 124 LUKES WOOD ROAD NEW CANAAN CT 06840 |
| SKOLNICK, WILLIAM | 68 SEACORD RD NEW ROCHELLE NY 10804 |
| SMEJKAL, FRANK | 1305 BEVERLY STREET HOUSTON TX 77008 |
| SMEJKAL, FRANK | 1305 BEVERLY STREET HOUSTON TX 77008 |
| SMITH, EBONY A. | 216 S 6TH ST NORTH WALES PA 19454-2906 |
| SMITH, ELIZABETH  IRA | 6752 FERRI CIRCLE PORT ORANGE FL 32128 |
| SMITH, JAMES P. | 50 CAMBRIDGE DR SHORT HILLS NJ 07078 |
| SMITH, SEAN | 28 EDGE HILL COURT EDGE HILL LONDON SW19 4LL UNITED KINGDOM |
| SNYDER, JOHN | 107 WEST 25TH ST APT 4C NEW YORK NY 10001 |
| SPEED COURIER - SERVICE GMBH | GRAFSTRABO 99 FRANKFURT AM MAIN 60487 GERMANY |
| STEARNS WEAVER MILLER, ET AL | JONATHAN C. VAIR, ESQ. ATTN: CONNIE GRAVER, PARALEGAL 150 WEST FLAGLER STREET, SUITE 2200 MIAMI FL 33130 |
| STIEGLITZ, RICHARD K | 26 MAGNOLIA AVENUE MONTVALE NJ 07645 |
| STITSON, DAVID | KELINJOY HILLCREST ROAD ESSEX HORNDON ON THE HILL SS178NG UNITED KINGDOM |
| STOEAN, MARIAN | COLLINE DAIKANYAMA 302 10-14 DAIKANYAMA 13 SHIBUYA - KU 150-0034 JAPAN |
| STYNE, NICK & KELLY | 121 GROVERTON PL. LOS ANGELES CA 90077 |
| SULLIVAN, BRIAN | 25 MORGAN HOUSE TRAFALGAR GARDENS CRAWLEY WEST SUSSEX RH10 7SU UNITED KINGDOM |
| SUTTON, JULIAN R | 33 PINE GROVE BROOKMANS PARK HERTS AL9 7BP UNITED KINGDOM |
| SWEENEY, KIRK C. | 10 I GREENVILL HOUSE #1 MAGAZINE GAP ROAD HONG KONG |
| TADROS, HANY W. | 5 ATLANTIC CT MARLBORO NJ 07746 |
| TAN, MELINA | REINHOLDFREISTRASSE 19 ZURICH CH-8049 SWITZERLAND |
| TARRANT COUNTY | ELIZABETH WELLER, MICHAEL W. DEEDS, LAURIE SPINDLER HUFFMAN LINEBARGER GOGGAN BLAIR & SAMSPON LLP 2323 BRYAN STREET, SUITE 1600 DALLAS TX 75201 |
| TAYLOR,CHRISTOPHER C | 23220 PARK ENSENADA CALABASAS CA 91302 |
| TEMEL, TULUG T. | 18A BELSIZE SQUARE LONDON NW3 4HT UNITED KINGDOM |
| TEMPESTA, EDWARD | 29-20 216 STREET BAYSIDE NY 11360 |
| TENNANT, COLIN H | 21 PRINCEDALE ROAD LONDON W11 3NW UNITED KINGDOM |
| THOMAS, ERIKA L | 1539 W. NELSON ST CHICAGO IL 60657 |
| THOMAS, RICHARD A. | 103 SMITH STREET MERRICK NY 11566 |
| THRAPP, JAMES | 167 SPRATT AVE STATEN ISLAND NY 10306 |
| THREADNEEDLE INVESTMENT SERVICES LTD. | ON BEHALF OF THREADNEEDLE INVESTMENT FUNDS ICVC: EMERGING MARKET BOND FUND ATTN: HEAD OF LEGAL C/0 60 ST. MARY AXE LONDON EC3A 8JQ UNITED KINGDOM |
| TILROE, JASON | 2 UPLANDS CLOSE SURREY LONDON SW14 7AS UNITED KINGDOM |
| TISCHHAUSER, KATALIN | 7 ECCLESTON SQUARE LONDON SW1V V1NP UNITED KINGDOM |
| TO, GIA | 2723 NOTTINGHAM HOUSTON TX 77005-2421 |
| TRAVAGLIATO, VINCENT C. | 35 RIDGE ROAD CHAPPAQUA NY 10514 |
| TREACY, SHAUN REGINALD | 26 VINEYARD HILL ROAD LONDON SW19 7JH UNITED KINGDOM |
| U.S. BANK CORPORATE TRUST SERVICES | ATTN: NICK SUNDELL - TRANSFER MANAGER 60 LIVINGSTON AVE. SAINT PAUL MN 55107 |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU 13 JAPAN |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU TOKYO JAPAN |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU JAPAN |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU TOKYO JAPAN |
| UMEHARA, TOMOKO | 4-29-13 MATSUBARA SETAGAYA-KU JAPAN |
| UNITED INVESTMENT MANAGERS | NORTHERN TRUST 801 SOUTH CANAL, FL CB-1 NORTH CHICAGO IL 60675 |
| URIA MENENDEZ ABOGADOS, S.L.P. | C/ PRINCIPE DE VERGARA, 187 MADRID 28002 SPAIN |
| VALDEZ, JOSE B. | 635 ASHBURY ST NEW MILFORD NJ 07646 |

| Claim Name | Address Information |
|---|---|
| VAN COTT, EILEEN M. M | 14 JOAN PLACE STATEN ISLAND NY 10314 |
| VAN COTT, EILEEN M. M | 14 JOAN PLACE STATEN ISLAND NY 10314 |
| VAN COTT,EILEEN M. | 14 JOAN PLACE STATEN ISLAND NY 10314 |
| VAN DE WIELE GUY | ZOUTELAAN 16 KNOKKE HEIST B 8300 BELGIUM |
| VAN DE WIELE, GUY | ZOUTELAAN 16 KNOKKE HEIST B-8300 BELGIUM |
| VAN LEEUWEN, H.H.J. | DE GOUWE 19 LANDSMEER 1121 GC NETHERLANDS |
| VENTURA COUNTY TAX COLLECTOR | ATTN: BANKRUPTCY 800 S VICTORIA AVE VENTURA CA 93009-1290 |
| VENTURA, GIORGIO | VIA MELCHIORRE GIOIA 53 MILANO 20124 ITALY |
| VERDE VALLEY MEDICAL CENTER 6120100 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| VEREKER, WILLIAM | 13 DAWSON PLACE LONDON W2 4TH UNITED KINGDOM |
| VINAY, DHANUKA | GROUND FLOOR FLAT 143 GLOUCESTER AVENUE LONDON NW1 8LA UNITED KINGDOM |
| VINTAH BASIN MEDICAL CENTER 8748701 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| WEITZEL, JOHN E. | 426 BURKE ROAD JACKSON NJ 08527 |
| WESTLB AG | ATTN: LEGAL DEPARTMENT, 51 FLOOR 7 WORLD TRADE CENTER 250 GERENWICH AVENUE NEW YORK NY 10007 |
| WESTLB AG | MARC C. ELLENBERG, ESQ. CADWALADER, WICKERSHAM & TAFT 1201 F STREET, N.W. WASHINGTON DC 20004 |
| WHARF T&T LIMITED | 11/F, TELECOM TOWER, WHARFT T&T SQUARE, 123 HOI BUN ROAD, KWUN TONG KOWLOON HONG KONG |
| WILKINSON, TIMOTHY B | CORNER COTTAGE PARSONAGE LANE ESSEX LITTLE BADDOW CHELMSFORD CM3 4SU UNITED KINGDOM |
| WILLOUGHBY, CLARE | 67 MARGUERITE DRIVE LEIGH ON SEA ESSEX SS91NN |
| WONG, LEESAN | 27 TINDALL MEWS HORNCHURCH ESSEX RM12 4WW UNITED KINGDOM |
| WORLD OPPORTUNITY FUND LP | 81 SEAGATE DR #1501 NAPLES FL 34103-2488 |
| WREN, ANGELA | 55 BARRHILL AVENUE BRIGHTON BN1 8UE UNITED KINGDOM |
| YACOUBI-SOUSSANE, MERYEM | 87 OAKLEY STREET FLAT 2 LONDON, GT LON SW3 5NP UNITED KINGDOM |
| YOUNG, ALEXANDRA | VIA ISONZO 23 AZZATE 21022 ITALY |
| ZAKIAN, PAUL A. | 129 EAST 82ND STREET APT 10A NEW YORK NY 10028 |
| ZAMBINO, JENNIFER | 495 MOSLEY AVE STATEN ISLAND NY 10312 |
| ZANCO, MARIO | VIA CONCORDIA 10 CUSANO MILANINO 20095 ITALY |
| ZIMMERMAN, NESTOR AND BARBIERI, ANDREA | O'HIGGINS 1610 16 A BUENOS AIRES 1426 ARGENTINA |

**Total Creditor count  538**

# Exhibit "N"

| Claim Name | Address Information |
|---|---|
| AARE-TESSIN AG FUR ELEKTRIZITAT | UNIQUE ID NO. 1000221168 C/O WUERSCH & GERING, LLP 100 WALL STREET 21ST FLOOR NEW YORK NY 10005 |
| ALBERTA CHILDRENS HOSPITAL FOUNDATION | 2888 SHAGANAPPI TRAIL NW CALGARY AB T3B 6A8 CANADA |
| AMINDSEN, ANNE | SKARERVEIEN 45B LORENSKOG N-1470 NORWAY |
| AMLIN PLC | ST. HELENS 1 UNDERSHAFT LONDON EC3A 8ND UNITED KINGDOM |
| ANDANTE FUND LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| ANDRE, WOLFGANG | SCHEURENMULHE 6 HENNEF 53773 GERMANY |
| ASH, RICHARD | 35 UPPER CLIFF AVE NORTHBRIDGE NSW 2063 AUSTRALIA |
| AUGUSTIN, CHRISTINE | ERNST-BARLACH-STR. 33/351 SINDELFINGEN 71065 GERMANY |
| BALAHADIA, OFELIA S. | 153 BOYD AVE JERSEY CITY NJ 07304 |
| BANQUE AUDI SARADAR | BANK AUDIA PLAZA BAB IDRISS BEIRUT 2021 8102 LEBANON |
| BAYNE, LORRAINE | 43 VICTOR AVE GLEN RIDGE NJ 07028 |
| BENCHETRIT, DELPHINE | 35 RUE DE BELLECHASSE 75 PARIS 75007 FRANCE |
| BERNARD, THOMAS E | 281 NORTHSTAR DR. ASPEN CO 81611-2811 |
| BESTWAY INTERNATIONAL INC | C/O SPCG 40 KING ST. W 28TH FLOOR, SUITE 2801 TORONTO ON M5H 3Y2 CANADA |
| BIELACK, ANNEMARIE | ELSTORFER RING 47F HAMBURG 21149 GERMANY |
| BLUE TIGER VENTURES LLC | 650 S CHERRY STREET SUITE 1005 GLENDALE CO 80246 |
| BROOKS, MARK | 24 SAUNCEY AVENUE HARPENDEN HERTS AL5 4QF UNITED KINGDOM |
| BROOKS, MARK | 24 SAUNCEY AVENUE HARPENDEN HERTS AL5 4QF UNITED KINGDOM |
| BROWNE, DEENA L | 911 CROSS LN BLUE BELL PA 19422-1575 |
| BUCHHEIT, MARTIN F & HENRIETTA W | 4002 MCKIBBON ROAD ST. LOUIS MO 63134-3214 |
| BUSLER, CECIL R | 635 WILLOW VALLEY SQ APT H-107 LANCASTER PA 17602-4869 |
| CARGILL, FRANK | 18 BERKLEY STREET MAPLEWOOD NJ 07040 |
| CARGILL, FRANK | 18 BERKLEY STREET MAPLEWOOD NJ 07040 |
| CARVALHEIRA, TRICIA I | PO BOX 586 SELDEN NY 11784 |
| CASTREN & SNELLMAN ATTORNEYS AT LAW | ETELAESPLANAH 14 HELSINKI 00130 FINLAND |
| CEREP III INVESTMENT D S.A.R.L. | ATTN: OUSAAMA DAHER 2, AVENUE CHARLES DE GAULLE LUXEMBOURG L-1653 LUXEMBOURG |
| CEREP III INVESTMENT D S.A.R.L. | BERWIN LEIGHTON PAISNER LLP ATTN: TAMARA BOX ADELAIDE HOUSE LONDON BRIDGE LONDON EC4R 9HA UNITED KINGDOM |
| CHAN, LORI | 33-49 75TH STREET JACKSON HEIGHTS NY 11372 |
| CHASE, SANDRA L. | 39 BOULDER DROOK DR. STAMFORD CT 06903 |
| CHIA-CHI, LIN & PEI-JUNG, HOU | NO. 141 FUXING RD LUGANG TOWN CHANGHUA COUNTY 505 TAIWAN, PROVINCE OF CHINA |
| CHIANG, YU-FAN | 409 OAK PARK DRIVE SAN FRANCISCO CA 94131-1027 |
| CHIN, RAYMOND | 10 MARKHAM CIRCLE OLD BRIDGE NJ 08857 |
| CHUNG, LINH G | 179 GRAND STREET UNIT #5C NEW YORK NY 10013 |
| COFFEY, ROSALIND | 38 NORTH MOORE STREET APT. 6 NEW YORK NY 10013 |
| DALEY, KENNETH | CAXTON THE LUTH WISBOROUGH GREEN WEST SUSSEX RH14 0BL UNITED KINGDOM |
| DAVY, DARREN | 3 ALLISON ROAD ALPINE NJ 07620 |
| DEFOUR, NICOLE | 900 SAW CREEK ESTATES BUSHKILL PA 18324 |
| DEFOUR, NICOLE | 900 SAW CREEK ESTATES BUSHKILL PA 18324 |
| DEFOUR, NICOLE | 900 SAW CREEK ESTATES BUSHKILL PA 18324 |
| DIAMOND, THOMAS | 229 CAMDEN RD PENSACOLA FL 32514 |
| DMUCHOWSKI, JOHN | 86 WINCHESTER DRIVE EAST WINDSOR NJ 08520 |
| DORCHUCK, JORDAN D | 9878 BLUESTAR DRIVE PARKER CO 80138 |
| DRAVES, ALICE T | 47 ELM TREE LANE FON DU LAC WI 54935-3702 |
| DUFFY,PHILIP STEPHEN | FLAT 9 FONDA COURT 3 PREMIERE PLACE LONDON E14 8SD UNITED KINGDOM |
| EMMANUEL, ROGER | 30, RUE DE LORRAINE 78 SAINT-GERMAIN-EN-LAYE 78100 FRANCE |
| ENCORE FUND, LP | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |

| Claim Name | Address Information |
|---|---|
| EWING, SANFORD FERREY | 110 STEPHEN MATHER RD DARIEN CT 06820 |
| FERCONIO, MICHAEL R. | 5509 STONEWALL AVENUE DOWNERS GROVE IL 60515 |
| FINKE, HELGA | OBERBINGE 11 KASSEL D34130 GERMANY |
| FINKE, KARL | OBERGINGE 11 KASSEL D34130 GERMANY |
| FOLEY, FAMILY TRUST 9/4/87 | 565 WOODSIDE DRIVE WOODSIDE CA 94062 |
| FORTISSIMO FUND | C/O SYMPHONY ASSET MANAGEMENT LLC 555 CALIFORNIA STREET SUITE 2975 SAN FRANCISCO CA 94104-1503 |
| FOTI, RUTH | 24 KENNEDY RD. CRESSKILL NJ 07626 |
| FOX ROTHSCHILD LLP | CHAPTER 7 TRUSTEE OF THE ESTATE OF THELEN, LLP ATTN: YANN GERON 100 PARK AVE, STE 1500 NEW YORK NY 10017 |
| FREDERICKS, WILLIAM E. | 1413 GOLF STREET SCOTCH PLAINS NJ 07076 |
| FRIDMAN, MYRNA PARADO DE | RAMBLA GANDHI 211 AP. 601 MONTEVIDEO CP 11300 URUGUAY |
| FU, VIRGINIA | FLAT 3A. 2 WANG FUNG TERRACE TAI HANG RD. HU HONG KONG |
| GALLIA ASSETS CORP, CITY OF PANAMA | C/O DR. RUDOLF MERONI MERONI & SCHMID ATTORNEYS-AT-LAW ROTFLUHSTRASSE 67 ZOLLIKON - ZURICH CH-8702 SWITZERLAND |
| GATEX PROPERTIES INC | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056-4109 |
| GATEX PROPERTIES INC. | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056-4109 |
| GESELLSCHAFT FUR TECHNISCHE ZUSAMMENARBEIT (GTZ) G | ATTN: FRIEDRICH V. KENNE DAG-HAMMARSKJOLD-WEG 1-5 65760  ESCHBORN GERMANY |
| GH PHIPPS CONSTRUCTION COMPANIES 7061931 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| GIANNI, ORIGONI, GRIPPO & PARTNERS | 6-8 TOKENHOUSE YARD LONDON EC2R 7AS UNITED KINGDOM |
| GIBBONS, JOHN | MIDCON PTY LTD PO BOX 333 MOHA VALE NSW 2103 AUSTRALIA |
| GIFFORD, PAUL | 175 BROCKET WAY CHIGWELL ESSEX IG7 4LY UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLE UCITS (DISTRIBUTING) FUND, | A SUB-FUND OF GLG INVESTMENTS IV PLC C/O GLG PARTNERS LP 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLE UCITS (DISTRIBUTING) FUND, | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GLG GLOBAL CONVERTIBLE UCITS FUND, | A SUB-FUND OF GLG INVESTMENTS PLC C/O GLG PARTNERS LP 1 CURZON STREET LONDON W1J 5HB UNITED KINGDOM |
| GLG GLOBAL CONVERTIBLE UCITS FUND, | CHADBOURNE & PARKE LLP ATTN: DAVID LEMAY, ESQ. & CHRISTY RIVERA, ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| GOMEZ, DAMIANA | 478 CENTRAL PARK WEST #3D NEW YORK NY 10025 |
| GONONSKY, ROBERT | 35 EAST 85TH ST APT 2B NEW YORK NY 10028 |
| GONONSKY, ROBERT | 35 E 85TH ST APT 2B NEW YORK NY 100280961 |
| GORWOOD, RACHEL | 24 HOLLY LODGE 90 WIMBLEDON HILL ROAD WIMBLEDON SW19 7PB UNITED KINGDOM |
| GRABOWSKY, RICHARD | 233 HANCOCK AVE BRIDGEWATER NJ 08807 |
| GROSS, DAVID J. | 350 W. 53RD STREET, APT 6C NEW YORK NY 10019 |
| GROSSMAN, NURIT | 12 AMNON VETAMAR ST. HAIFA 34791 ISRAEL |
| GROVER, ANJALI | IC/32 GURU GOBIND SING MARG NEW DELHI NEW DELHI 110005 INDIA |
| GULDBRANDSEN, JAN | KRANGEVEIEN 31 NESODDTANGEN 1450 NORWAY |
| HAHN-COLBERT, SANDRA | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| HAHN-COLBERT, SANDRA M | 70 BEAVER BROOK RD. HOLMES NY 12531 |
| HAMMOUD, SAAD | 27 POPLAR GROVE LONDON W67RG UNITED KINGDOM |
| HEMMER, G.A.J. | BORDEWIJKSTRAAT 16 ALKMAAR 1822 JB NETHERLANDS |
| HERRMANN, WOLFGANG & UTE | ROITZHEIMER STRASSE 188 EUSKIRCHEN 53879 GERMANY |
| HISPANIC FEDERATION | 55 EXCHANGE PL STE 500 NEW YORK NY 10005-3303 |
| HOCKAUF, MARIANNE | C/O REINHILDE HOCKAUF-SCHNEIDER BAULSCHULEN WEG 49 COBURG 96450 GERMANY |
| HOCKAUF, MARIANNE | HOCKAUF-SCHNEIDER, REINHILDE BANMSCHNLEN WEH 49 COBURH 96450 GERMANY |
| HOCKAUF, MARIANNE | REINHILDE HOCKAUF-SCHNEIDER BAUMSCHULENWEG 49 COBURG 96450 GERMANY |
| HOCKAUF, MARIANNE | BAUMSCHULENWEG 49 COBURG D-96450 GERMANY |

| Claim Name | Address Information |
|---|---|
| HUY SY, JOHN GO BENG | MRS ELLEN SY GO / MR JOHN SY GO BENG HUY JR 678 WISCONSIN STREET, EAST GREEN HILLS MANDA LU YONG PHILIPPINES |
| IGLESIAS, JOAQUIM | PASEO MAYOR #D-28, ST#8 SAN JUAN PR 00926 |
| IMBROGNO, WILLIAM | 5TH FLOOR 25 BANK STREET LONDON E14 5L UK |
| IMBROGNO, WILLIAM | 28 SCOTIA BUILDING 58, JARDINE ROAD LONDON E1W 3WA UNITED KINGDOM |
| JACOBS, MICHAEL M. | 6 BREARLY CRESCENT FAIR LAWN NJ 07410 |
| JACOBS, MICHAEL M. | 6 BREARLY CRESCENT FAIR LAWN NJ 07410-3353 |
| JAGENBURG, VANESSA | 18 FERNWOOD ROAD SUMMIT NJ 07901 |
| JOHN, TAN LYE THIAM | B288A BUKIT BATOK ST. 25 #15-228 SINGAPORE 650288 SINGAPORE |
| KAZUMICHI NORIMATSU | 14-10-306 SUZURANDAI-HIGASHIMACHI 9-CHOME, KITAKU KOBE-CITY HYOGO 651-1112 JAPAN |
| KING, HARRIET CHAN | 395 SOUTH 2ND STREET #1 BROOKLYN NY 11211 |
| KOCH, DAVID | FLAT 21 THE WESTBOURNE 1 ARTESIAN ROAD LONDON W25DL UNITED KINGDOM |
| KOZAK, BRIAN J. | 73 RICHMOND BLVD. 4B RONKONKOMA NY 11779 |
| KOZAK, BRIAN J. | 73 RICHMOND BLVD. 4B RONKONKOMA NY 11779 |
| KPMG AUDIT PLC | DEPT 791 58 CLARENDON ROAD WATFORD HERTFORDSHIRE WD17 1DE UNITED KINGDOM |
| KRAUSE, ELIZABETH | TUCKNER, SIPSER, WEINSTOCK & SIPSER, LLP 120 BROADWAY, 18TH FLOOR NEW YORK NY 10271 |
| LAW OFFICE OF TSHOMBE SAMPSON | TSHOMBE SAMPSON, ESQ. 1014 6TH STREET SUITE H SANTA MONICA CA 90403 |
| LAYTON COMPANIES, INC, THE 5175510 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| LEHANE, FIONA CATHERINE (FORMERLY FIONA CATHERINE G | 88 RED POST HILL LONDON, GT LON SE249PW UNITED KINGDOM |
| LIST, HANS CHRISTOPH | CONCORDIAPLATZ 4 WIEN A-1010 AUSTRIA |
| LITTLE NELL APARTMENTS, L.P. | 1800 BERING DRIVE, SUITE 501 HOUSTON TX 77057 |
| MASSARO, SUSAN - TRADITIONAL IRA | FIDELITY MGT TRUST CUSTODIAN 75-31 FURMANVILLE AVE MIDDLE VILLAGE NY 11379 |
| MCALLISTER, DAN | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| MCALLISTER, DAN | SAN DIEGO COUNTY TREASURER-TAX COLLECTOR ATTN: BANKRUPTCY DESK 1600 PACIFIC HIGHWAY, ROOM 162 SAN DIEGO CA 92101 |
| MCCARTHY, DAVID | 2112 VANDERBILT PORTAGE MI 49024 |
| MCGRIGOR DONALD SOLICITORS | 5 OLD BAILEY LONDON EC4M 7BA UNITED KINGDOM |
| MCHUGH, KENNETH G | 458 VANCE AVENUE WYCKOFF NJ 07481-1128 |
| MCMAHON, EDITH E & JOSEPH F. MCMAHON | 310 PACIFIC AVENUE WEST CAPE MAY NJ 08204 |
| MCMAHON, IAN | 27 THE STENNINGS EAST GRINSTEAD WEST SUSSEX RH19 1PF UNITED KINGDOM |
| MENSAH, VIVIEN | 95 S CONGER AVENUE CONGERS NY 10920 |
| MORENO, SIMEON | C/O SARA DISCEPOLO, ESQ. 1050 WINTER STREET, SUITE 1000 WALTHAM MA 02451 |
| MOSCHELLA, DARREN | 74 MISSION HILLS CT. HOLMDEL NJ 07733 |
| MSJJ HOLDINGS, LP | ATTN: DON COLEMAN 110 W 26TH AVE KANSAS CITY MO 64116 |
| MUI, DAISY | 56-11 219TH ST BAYSIDE NY 11364 |
| MULLINS, SUSAN W | 1540 GA HWY 107 ASHBURN GA 31714-3575 |
| MURA, MICHAEL | 33 WALTON STREET ST ALBANS AL1 4DQ UNITED KINGDOM |
| MURPHY, MARGARET M. | 155 E. TALL OAKS CIRCLE PALM BEACH GARDENS FL 33410 |
| NAUTA DUTILH N.V. | C/O INCE & CO INTERNATIONAL LAW FIRM ROOM 3801-6 38TH FLOOR ICBC TOWER CITIBANK PLAZA 3 GARDEN ROAD HONG KONG HONG KONG |
| NESS, ARNFINA | GNEISVEGEN 12 FJERDINGBY N-2008 NORWAY |
| OGIER | WHITELEY CHAMBERS DON STREET ST HELIER JERSEY JE4 9WG UNITED KINGDOM |
| OTSUKA, KAZUE | 2-27-20-405 MEGURO-HONCHOU MEGURO-KU 152-0002 JAPAN |
| PELLEGRINO, EILEEN | 13 STONEY BROOK RD HOLMDEL NJ 07733 |
| PENNSYLVANIA PUBLIC SCHOOL EMPLOYEES' RETIREMENT S | C/O ALAN VAN NOORD, CFA, CHIEF INVESTMENT OFFICER AND JEFFREY B. CLAY, EXECUTIVE DIRECTOR P.O. BOX 125 HARRISBURG PA 17108-0125 |

| Claim Name | Address Information |
|---|---|
| PIPKIN, GREGORY | 11227 SMITHDALE RD HOUSTON TX 77024 |
| PONZECCHI, STEPHEN | 82 FORSTER ROAD BECKENHAM KENT BR3 4LQ UNITED KINGDOM |
| POPE, JODIE | 13 CAMDEN PARK ROAD CHISLEHURST KENT BR7 5HE |
| PUERTAS, MIGUEL IGNACIO | 325 W. 45TH STREET #807 NEW YORK NY 10036 |
| PUTTOCK, ADRIAN | 108 CONRWALL ROAD GREEN HILL HERNE BAY KENT CT6 7SX UNITED KINGDOM |
| QUISMORIO, JAMES | 1738 VIA DEL REY SOUTH PASADENA CA 91030 |
| RATNOWSKY, MARC | A1433 WATERFORD GREEN DR MARIETTA GA 30068 |
| REID, WAYNE D, II | 433 LANGLEY OAKS DRIVE MARIETTA GA 30067 |
| REID, WAYNE D, II | 433 LANGLEY OAKS DRIVE MARIETTA GA 30067 |
| RIZZO, FRANK H AND PEGGY R, JT TEN | 1476 E. 18TH ROAD STREATOR IL 61364 |
| RIZZOTTO,ANTHONY | 24 TWIN TERRACE HOLMDEL NJ 07733 |
| RODRIGUEZ-COLON, ELIZABETH | URB. DOS PINOS 784 CALLE LINCE SAN JUAN PR 00923 |
| ROGER, EMMANUEL | 30, RUE DE LORRAINE 78 SAINT GERMAIN EN LAYE 78100 FRANCE |
| ROSENBLATT, STEPHEN | 27 PRYER MANOR RD LARCHMONT NY 10538 |
| ROSENZWEIG, HELEN | 1 BAYCLUB DR, APT 15X BAYSIDE NY 11360 |
| SALWIN, PIOTR A. | 45 TUDOR CITY PLACE APARTMENT 1011 NEW YORK NY 10017 |
| SGHERZA, VINCENT | 98 PARK AVE APT 2C HOBOKEN NJ 07030 |
| SHAPIRO, RYAN M. | 62 STUART DRIVE SYOSSET NY 11791 |
| SHERMAN, CANDICE | 660 SANDSTONE DRIVE ATHENS GA 30605 |
| SINCLAIR MEDICAL PLAN SI97400 | ZIONS FIRST NATIONAL BANK ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| SINGHAL, ARUN | 04-04, SCOTTS 28 SCOTTS ROAD SINGAPORE 228223 |
| SIRERA, PEDRO AND CAYETENA B. BUSCENY DE AND MIRNA | AV. LAS HERAS 3759 PISO 11A BUENOS AIRES 1425 ARGENTINA |
| SMEJKAL, FRANK | 1305 BEVERLY STREET HOUSTON TX 77008 |
| SMITH, JAMES P. | 50 CAMBRIDGE DR SHORT HILLS NJ 07078 |
| ST HILDA'S EAST COMMUNITY CENTRE | 18 CLUB ROW LONDON E2 7EY UNITED KINGDOM |
| STARTEK INC. 8109959 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| STEPHENS, FOREST | 75 WEST 100 N RUPERT ID 83350 |
| STOCKHAMER, NEIL | 11 LILLIAN LANE PLAINVIEW NY 11803 |
| STRICKER, LAURA | APT. 1A 430 CUNAT BLVD RICHMOND IL 60071-8918 |
| SWANDER FINANCE S.A. | C/O ROBERTO DUPONT CASA LA ROSADA-PARADA 26-BRAVA ELIAS REGULES, RINCON DEL INDIO PUNTA DE ESTE URUGUAY |
| SWIDLER, JOSHUA E. | FOREST LODGE WINDSOR GREAT PARK BERKS WINDSOR SL42BU UNITED KINGDOM |
| TEH VUI HAU | BLOCK 129 BUKIT MERAH VIEW #18-158 150129 SINGAPORE |
| TENSOR OPPORTUNITY LIMITED | ATTN: KEVIN BARRETT C/O EMS CAPITAL LP 499 PARK AVENUE, 11TH FLOOR NEW YORK NY 10022 |
| THAMBIMUTHU, RAJARATNAM | 4 VAN DYCK AVENUE NEW MALDEN,SURREY KT3 5NQ UNITED KINGDOM |
| THE UPS STORE | PETRO CANADA CENTRE EAST TOWER 100-111 5TH AVENUE SW CALGARY AB T2P 3Y6 CANADA |
| UNICREDIT BANK AUSTRIA AG, FORMERLY BANK AUSTRIA C | FORMERLY BANK AUSTRIA AKTIENGESELLSCHAFT SCHOTTENGASSE 6 - 8 VIENNA A-1010 AUSTRIA |
| UNICREDIT BANK AUSTRIA AG, FORMERLY BANK AUSTRIA C | UNICREDIT BANK AUSTRIA AG ABT. 8136/PAAR LASSALLESTRASSE 1 VIENNA A-1020 AUSTRIA |
| URIA MENENDEZ ABOGADOS, S.L.P. | C/ PRINCIPE DE VERGARA, 187 MADRID 28002 SPAIN |
| UT STATE BAR 8938175 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| UTAH BUSINESS/BENCHMARK INSURANCE CO. 8914701 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| VAN ARK, LISA | 662 MOURNING DOVE RD. LITTLE SUAMIC WI 54141 |
| WALLACE, DANIEL | 347 WEST BROADWAY # 7 NEW YORK NY 10013 |

| Claim Name | Address Information |
| --- | --- |
| WALLACH, DAVID | 1 BAY-CLUB DR, APT 15X BAYSIDE NY 11360 |
| WOOLFOOT, KATE JANE | FLAT 3 112 FLEET ROAD LONDON NW3 2QX UNITED KINGDOM |
| WU CHIK KIH | TOWN COURT#305 2-12-4 KAMI IKEBUKURO TOSHIMA-KU 13 JAPAN |
| XU, YEREN | MOTOAZABU-KAN #201 3-6-9 MOTOAZBU MINATO-KU 1060046 JAPAN |
| YANG, KRISTEN CHEN | 110 ROCKLAND DRIVE JERICHO NY 11753 |
| YIP, RAYMOND | 227-16 64TH AVE OAKLAND GARDENS NY 11364 |
| YVAN, DEPUYDT | RUE GONTRAN BACHY 56 SPIENNES 7032 BELGIUM |
| YVAN, DEPUYDT | RUE GONTRAN BACHY 56 SPIENNES 7032 BELGIUM |
| ZAMORA, BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| ZAMORA, BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA 13 MINATO-KU 107-0052 JAPAN |
| ZAMORA,BARBARA L. | TOKYO MIDTOWN RESIDENCES # 1910 9-7-2 AKASAKA MINATO-KU, 13 107-0052 JAPAN |
| ZELENOVIC, TOMISLAV | 10573 WEST PICO BOULEVARD APARTMENT 77 LOS ANGELES CA 90064 |

**Total Creditor count  184**

**Exhibit "O"**

| Claim Name | Address Information |
|---|---|
| AARS, MORTEN | LENA 2850 NORWAY |
| AAS, MAGNUS | LENA 2850 NORWAY |
| ABADI, MARCELO | SINCLAIR 3045 10B CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| ABLEMEN & ASSOCIATES LTD | FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG CHINA |
| ABLEMEN & ASSOCIATES LTD | FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG CHINA |
| ADANT, LUCIEN | VAL DES SEIGNEURS 9 BTE 1 BRUXELLES 1150 BELGIUM |
| ADB HOLDING B.V. | KRIJGSMAN 9 AMSTELVEEN 1186 DM NETHERLANDS |
| ADRIANA, LOI | CHAUSSE DE MONS, 31 ANDERLUES 6150 BELGIUM |
| AGUILERA CAELLES, VICENTE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| AGUILERA CAELLES, VICENTE | AV. DE ROMA, 153-2-2 BARCELONA 08011 SPAIN |
| ALBAREDA COSTA, MARIA JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| ALBAREDA COSTA, MARIA JOSE | C/PARIS 57-61, 2-1 BARCELONA 08029 SPAIN |
| ALVARO GUIMARAES GOMES, MANUEL | LARGO S. SEBASTIAO, LT 5-1 F VALENCA 4930-697 PORTUGAL |
| AMNON, SAMUEL | HAZAITSTR. 07 KTAR SHMARYAHU 46910 ISRAEL |
| AN VDEN BERK, W.J. | REGENTESSESTRAAT 3 NIJMEGEN 6522 AM NETHERLANDS |
| ANDRE, LION | GEBROEDERS VAN RAEMDONCKLAAN 80 EDEGEM 2650 BELGIUM |
| ART, FREDDY | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| ART, FREDDY | RUE DE LUTTRE 25 PONT-A-CELLES 6230 BELGIUM |
| ASSLAENDER, PETER | OTTOSTRASSE 3 BAMBERG D 96047 GERMANY |
| AUGUSTA SANTOS, GUIOMAR | AVENIDA 25 ABRIL LOTE 512 FERNAO FERRO 2865-406 PORTUGAL |
| BAMUFA AG | C/O TREUHAND HOHL AG WILENSTRASSE 14 UZWIL 9240 SWITZERLAND |
| BAMUFA AG | C/O TREUHAND HOHL AG WILENSTRASSE 14 UZWIL 9240 SWITZERLAND |
| BARTL, JOHANN | BRUNNSTEINSTR. 10 A KOLBERMOOR D-83059 GERMANY |
| BENETTI, LAURA | VIA UMBRIA 11 I-ARZIGNANO ITALY |
| BENETTI, LAURA | BENETTI, RENATO CORSO MATTEOTTI 67 I-ARZIGNANO ITALY |
| BENETTI, LAURA | BENETTI, RINO VIA CHIAMPO S4C I-ARZIGNANO ITALY |
| BERG, RAGNAR | KAPP 2849 NORWAY |
| BERTRAN ALCADE, JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| BERTRAN ALCADE, JOSE | C/MIGUEL REVERTER, 7-A SANT JUST DESVERN(BARCELONA) 08960 SPAIN |
| BJERKE, MADS | LENA 2850 NORWAY |
| BJERKE, MADS | LENA 2850 NORWAY |
| BOHMLER, GERHARD | SCHUTZSTRASSE 22 RUTESHEIM D-71277 GERMANY |
| BOHMLER, SABINE | SCHUTZSTRASSE 22 RUTESHEIM D-71277 GERMANY |
| BONN, MANUELA | WOLFSGANGSTR. 1 FRANKFURT 60322 GERMANY |
| BRECX-PETRE, JEAN & FRANCOISE | BOULEVARD LOIUS SCHMIDT 8417 ETTERBEEK 1040 BELGIUM |
| BROUWER, C. | BLOEMGAARDE 27 CASTRICUM HA 1902 NETHERLANDS |
| BURROW, MICHAEL | HOUSEBOAT MADDALENA 106 CHEYNE WALK LONDON SW10 0DG UNITED KINGDOM |
| CARDENAU, PEDRO GASTON AND LUCIANO CARDENAU | URUGUAY 239 4 D BUENOS AIRES ARGENTINA |
| CARDOSO SUCENA, MARIA JOSE | RUA DE TIMOR NO 10-3O AVEIRO 3700-007 PORTUGAL |
| CASTANER, ANTONIO REDON | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CASTANER, ANTONIO REDON | AVDA. MADRID, 94 SANT CUGAT DE VALLES BARCELONA 08915 SPAIN |
| CENTRE D'ENSEIGNEMENT | SECONDAIRE LIBRE NOTRE - DAME DES CHAMPS RUE EDITH CAVELL 143 BRUXELLES 1180 BELGIUM |
| CHANG SING CHEUNG &/OR SO WAI LAN | FT E 24/F BLK 1 PARK VIEW GDN 8 PIK TIN STREET SHATIN HONG KONG |

| Claim Name | Address Information |
|---|---|
| CHAU KAM MAN & CHIANG WAI MAN VIVIAN | 17A HILLTOP 60 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| CHOW CHI WING | RM 616, 6/F LOK TSUI HSE LOK FU ESTATES, KLN HONG KONG |
| CHOW CHI WING | RM 616, 6/F LOK TSUI HSE LOK FU ESTATES, KLN HONG KONG |
| CHOW CHI WING | RM 616, 6/F LOK TSUI HSE LOK FU ESTATES, KLN HONG KONG |
| CITYBANK PRIVATKUNDEN AG &CO KG | KNOCHENHAUER STR 15 BREMEN 28195 GERMANY |
| CLEIJPOOL, G.J. & VAN DER SANDE, J.M. | TREVIERENLEI 18 SCHOTEN B-2900 BELGIUM |
| COLOMER VIDAL, MARIO SALVADOR | C/MAYOR, 25-1 GUADASSUAR VALENCIA 46610 SPAIN |
| CONCEICAO RS SOARES CONCEICAO, FELISBELA | LAU DE MISERICORDIA 227 BURGAES VALE DE CAMBRA 3730-040 PORTUGAL |
| COPIA FORTUNA HOLDING B.V. | TOBIAS ASSERLAAN 44 BERKEL ENSCHST VC-5056 NETHERLANDS |
| CRAHAIJ, MARK | HEERSESTRAAT 5 D HEERS 3870 BELGIUM |
| CRIJNS, F.F.A. AND/OR CRIJNS-VAN DER GROOF, W.A.C. | ROSSINILAAN 8 HILVERSUM 1217 CB NETHERLANDS |
| CROONEN BEHEER B.V. | VAN OLDENBARNEVELTLAAN 7 ROSMALEN 5242 AP NETHERLANDS |
| DAIKA OSAKASEIKA CO. LTD. | NO. 1-86, 1-CHOME, NODA FUKUSHIMA-KU OSAKA JAPAN |
| DE ABREU, DANIEL | ALVEAR 1067 BANFIELD PUIA DE BUENOS AIRES 1828 ARGENTINA |
| DE BEULE, ETIENNE | SINT- JOZEFSTRAAT 102 LOKEREN 9160 BELGIUM |
| DE CLERCQ, MARIA | SCHOENDALESTRAAT 124 SINT-ELOOIS-VIJVE 8793 BELGIUM |
| DE LA ROSA DIAZ, JOSE ANTONIO | CALLE JULIAN SANZ IBANEZ 44 4-C ZARAGOZA 50017 SPAIN |
| DE LOCHTENBERG BEHEER B.V. | T.A.V. DE HEER O. BARTELS OVERVELDSESTRAAT 2 PRINSENBEEK 4841 KX NETHERLANDS |
| DE SOUSA BARBOSA, ANTONIO | RUA PROF. BRANQUINTTO FONSECA, 269 PAREDE 2175-078 PORTUGAL |
| DEBIASI, MIGUEL ANGEL | AVDA. MALVINAS ARGENTINAS 3500-CORDOBA CORDOBA 5012 ARGENTINA |
| DELAUNAY GONCALVES PEREIRA, ANDRE ROBERTO | RUA DAS PALMEIRAS, 889 CASCAIS 2750-005 PORTUGAL |
| DONGARDIVE, PRADIP & VOELKER-DONGARDIVE, KARIN | DR. DANIEL BORST MARTIN LUTHER STR. 11 STUTIGART 70372 GERMANY |
| DONGARDIVE, PRADIP & VOELKER-DONGARDIVE, KARIN | BADBRUNNEN STR. 72 STUTTGART 70374 GERMANY |
| DRAUSINGER, CLAUDIA | ERLENWEG 8 BEI LAMBACH 4650 AUSTRIA |
| DUBRAVKO TOMLJANOVIC | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| DUREN, JAVIER A. | VEDIA 1650 PISO 15 "D" CAPITAL FEDERAL 1429 ARGENTINA |
| ECHINOPE CAORSI, RODOLFO | RIO NEGRO 1536 MONTEVIDEO 11100 URUGUAY |
| EIBERICH, UTZ | HEIDER WEG 12 DUSSELDORF G-40489 GERMANY |
| EITO EITO, ANGELES | CALLE DOCTOR CERADA 14-16 ESE. 2, 6 ZARAGOZA 50005 SPAIN |
| ELAND, E.W. | KRALINGSEPLASLAAN 62B ROTTERDAM 3061 BA NETHERLANDS |
| ELEUTERIO GONZALEZ ALVAREZ | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| ELEUTERIO GONZALEZ ALVAREZ | MARIA MERCEDES GASCH RIUDOR AVDA. PRAT DE LA RIBA, 54 BAJOS GRANOLLERS (BARCELONA) 08401 SPAIN |
| ERNST, FABIAN | WIESENSTR. 4 HANNOVER 30169 GERMANY |
| EVENRUD, OISTEIN | POSTBOKS 164 LENA 2851 NORWAY |
| EVENRUD, OISTEIN | POSTBOKS 164 LENA 2851 NORWAY |
| F. CH. W. MEVISSEN B.V. | T.A.V. DE HEER F.C.W. MEVISSEN P/A HOEVENSTRAAT 1A ST.HUIBRECHTS-LILLE B-3910 BELGIUM |
| FACELLA SENSI DELLA PENNA, SALVATORE | C/O AVV. PIETRO PAOLO MENNEA VIA SILLA, 7 ROME 00192 ITALY |
| FASSBENDER, SIGRID | HARDTSTRASSE 31 DUESSELDORF 40629 GERMANY |
| FERNANDEZ TREMPS, ADOLFO & MARIA VICENTA ORTEGA OR | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| FERNANDEZ TREMPS, ADOLFO & MARIA VICENTA ORTEGA OR | CORCEGA 89, ATICO 2 BARCELONA 08029 SPAIN |
| FERNANDEZ, ADOLFO RAMIRO | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN JOAN CAVALLE VIA LAIETANA, 39 |

| Claim Name | Address Information |
|---|---|
| FERNANDEZ, ADOLFO RAMIRO | BARCELONA 08003 SPAIN |
| FERNANDEZ, ADOLFO RAMIRO | C/GANDUXER, 96, ENTLO. 1 BARCELONA 08022 SPAIN |
| FERNANDO ALAIX IDOATE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| FERNANDO ALAIX IDOATE | C/FOLGAROLAS, 30, 3-2 BARCELONA 08022 SPAIN |
| FIEDEL, MATTHIAS | AM STEINBERG 44 WOERTHSEE D-82237 GERMANY |
| FLECKENSTEIN, EVELYN | RENNBAHNSTR. 31 KOLN 50737 GERMANY |
| FOK YIM SHEUNG, FLORIA | 26 H BLOCK 13 YUET WU VILLA TUEN MUN HONG KONG |
| FOK YIM SHEUNG, FLORIA | 26 H BLOCK 13 YUET WU VILLA TUEN MUN HONG KONG |
| FOK YIM SHEUNG, FLORIA | 26 H BLOCK 13 YUET WU VILLA TUEN MUN HONG KONG |
| FOKKER, W.N. | ZWANENBALG 1816 DEN HELDER 1788 ZH NETHERLANDS |
| FORCE MANNER COMPANY LIMITED | 44 WYNDHAM STREET 27/FLOOR, UNIT C&D WYNDHAM PLACE, CENTRAL HONG KONG |
| FOREST HOLDING INC | 60 MARKET SQAURE P.O. BOX 364 BELIZE CITY BELIZE |
| FOREST HOLDING INC | ROGERIA MAURICIA SILVA COSTA RUA D. MARIA DORES PAYZINHO 66, LT 4 BRC CARCAVELOS 2775 PORTUGAL |
| FRANZISKA ASPERL, WALTER | DR. LOCKERSTR. 12 BAD GOISERN A-4822 AUSTRIA |
| FREIRE, MANUEL CABRAL | RUA FREI BERNARDO BRITO NO. 3 1 ESQ. LISBOA 1500-295 PORTUGAL |
| FRIEDRICH, WILLI & ERIKA BENNER | DERNBACHER STR. 23 MITTENAAR 35756 GERMANY |
| FUNG YUEN CHOR | FLAT F, 6/F, TOWER 3, OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O, NT HONG KONG |
| GAARDER, GUSTAV | LENA 2850 NORWAY |
| GAARDER, KRISTIAN | LENA 2850 NORWAY |
| GALLEN RALUY, LIDIA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GALLEN RALUY, LIDIA | C/LA PLANA, 1 URB. LA LLOBERA CABRILS(BARCELONA) 08348 SPAIN |
| GANISTINE, LAPIERRE | RUE TOMBEUX 8 HANEFFE 4357 BELGIUM |
| GARCIA-MILA PALAUDARIAS, JAIME & ROSA M MATEU SOLE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GARCIA-MILA PALAUDARIAS, JAIME & ROSA M MATEU SOLE | CARRENCA, 29, 6-2 BARCELONA 08017 SPAIN |
| GARCIA-TORRENT MOLINA, RAMON | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GARCIA-TORRENT MOLINA, RAMON | C/GANDUXER, 132-6-2 BARCELONA 08022 SPAIN |
| GEERTJE B.V. | ALEXANDER GOGEL WEG 16A DEN HAAG 2517 JR NETHERLANDS |
| GERD, KAIN | PRIMESBERG HR.9 BAD GOISERM A-4822 AUSTRIA |
| GERDA, UNTERBERGER | LASERN MR.47 BAD GOISERM A-4822 AUSTRIA |
| GERHARD, JAGER, DR. | KRANKENHAUSSTR. 37 GUNZBURG D-89312 GERMANY |
| GINE DAVI, JOSE & MARIA CARIDAD ROGER PLANAS | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GINE DAVI, JOSE & MARIA CARIDAD ROGER PLANAS | PASEO BONANOVA, 26, 5-2 BARCELONA 08022 SPAIN |
| GIRRBACH, EDITH | NAGOLDSTR. 11 STRAUBENHARDT 75334 GERMANY |
| GLETSCHERBAHNEN KAPRUN AG | WILHELM FAZOKAS STR. 690 KAPRUN 5710 AUSTRIA |
| GONG CHENG HSIUNG | 23/F B BLOCK 5 AVON PARK 15 YAT-MING ROAD FANLING, NT HONG KONG |
| GONZALEZ ALVAREZ, ELEUTERIO & MARIA MERCEDES GASCH | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ ALVAREZ, ELEUTERIO & MARIA MERCEDES GASCH | AVDA. PRAT DEL A RIBA, 54 BAJOS GRANOLLERS (BARCELONA) 08401 SPAIN |
| GONZALEZ GASCH, ESTEBAN | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, ESTEBAN | JULIA CENTELLES, 14, 4-2 GRANOLLERS 08402 SPAIN |
| GONZALEZ GASCH, HELENA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 |

| Claim Name | Address Information |
|---|---|
| GONZALEZ GASCH, HELENA | BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, HELENA | PRINCEP DE VIANA, 15, 1-2 GRANOLLERS (BARCELONA) 08400 SPAIN |
| GONZALEZ GASCH, MERCEDES | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| GONZALEZ GASCH, MERCEDES | PRAT DE LA RIBA, 54 GRANOLLERS (BARCELONA) 08400 SPAIN |
| GONZALEZ ROQUET, MARIA | CALLE VERONICA 16 4 IZQ. ZARAGOZA 50001 SPAIN |
| GOOSSENS, BENJAMIN | GERSBLOK 14 SCHILD B-2970 BELGIUM |
| GPS TECH VENTURES LTD. | 2 RIMONIT ST. SAVYON 56508 ISRAEL |
| GRAN, JOHANNES | GRAN GARD LENA 2850 NORWAY |
| GRANUM, ARVE | BEINVEGEN SKREIA 2848 NORWAY |
| GROHL-WAGNER, RENATE AND WAGNER, RICHARD | GIESSENER STR. 45 LOLLAR D-35457 GERMANY |
| GROOTENHUIS, J.B. | ROSTOCKLAAN 14 BUSSUM 1404 AG NETHERLANDS |
| GUALTIERO, BIANCHI | VIA ELVIRA, 32 PERUGIA 06132 ITALY |
| GUSTAFSSON, ULLA | AKERVAGEN 2C AMAL 662 35 SWEDEN |
| HABITAT WOHNBAU GMBH | KRIMPLING 1 WALS 5071 AUSTRIA |
| HAHU, SIMONE | AM KRUGLER 20C GRUNBACH 08223 GERMANY |
| HAKENSBAKHEN, KARE | SKREIA 2848 NORWAY |
| HALLERBACH, JORG | KARDINAL-RON-GALEM-STU. 22 HURTH 50354 GERMANY |
| HANNES, MAURER | STROBL A-5350 AUSTRIA |
| HAS BEHEER B.V. | RUTGER VAN HERPENSTRAAT 8 BOEKEL 5427 AE NETHERLANDS |
| HAUER, ODD TORE | FOSSER LOKEN N-1960 NORWAY |
| HAUSSERMANN, ERICH ALFRED | SCHMEIER STR. 18 SIGMARINGEN 72488 GERMANY |
| HAUSSERMANN, ERICH ALFRED | SCHMEIER STR. 18 SIGMARINGEN 72488 GERMANY |
| HAUSSERMANN, MINA | SCHMEIER STR. 18 SIGMARINGEN 72488 GERMANY |
| HERREDSVELA, MAGNUS | HOMMERSAKV. 420 HOMMERSAK 4311 NORWAY |
| HERREDSVELA, MAGNUS | HOMMERSAAKVEIEN 420 HOMMERSAAK 4311 NORWAY |
| HERRERO MORO, MARIA DEL MILAGRO & PEDRO HERNANDEZ | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| HERRERO MORO, MARIA DEL MILAGRO & PEDRO HERNANDEZ | ALTA DE GIRONELLA, 49, PISO 3 BARCELONA 08017 SPAIN |
| HIEMSTRA, J. | GRAVINNEWEG 4B SNEEK 8604 CA NETHERLANDS |
| HIEMSTRA, JURJAN | GRAVINNEWEG 4 B SNEEK 8604 CA THE NETHERLANDS |
| HIJOS RAUBERT, ESTEBAN & MARIA JESUS GAGO MOREDA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| HIJOS RAUBERT, ESTEBAN & MARIA JESUS GAGO MOREDA | PJ DEL CARMEN, 30, CASA D SANT CUGAT DEL VALLES (BARCELONA) 08190 SPAIN |
| HILDEGARD, GAISBERGER | HASLAVERGASSE 18A BAD AUSSEEL A-8990 AUSTRIA |
| HINTERGLEMMER BERGBAHNEN GESMBH | ZWOLFERKOGELWEG 208 HINTERGLEMM 5754 AUSTRIA |
| HO KAM YUEN | FLAT C, 5/F 28 NASSAU STREET, MEI FOO SUN CHUEN KOWLOON HONG KONG |
| HO YING CHU, ANITA | FLAT A 17/F, HANG YUE BUILDING 334-350 DES VOEUX RD W HONG KONG HONG KONG |
| HO, CHU WAI YEE., DR | 8/F HUMPHREY PLAZA, 4 HUMPHREYS AVE TSIM SHA  TSUI KOWLOON HONG KONG |
| HOFELDT, PETER | STARGARDE STR.26 DUSSELDORF 40599 GERMANY |
| HOHBEIN, JURGEN AND SIMONE | BRUDERSTR. 10 HEYERODE 99988 GERMANY |
| HONIG, FRIEDRICH | GUNSERSTR. 2 KIRCHSCHLAG A-2860 AUSTRIA |
| HUBER, BERND, DR. | UHLANDSTR. 194 A BERLIN 10623 GERMANY |
| HUBER, BERND, DR. | UHLANDSTR. 194 A BERLIN 10623 GERMANY |
| IBERAVAL SGR | C/ESTACION, 13 C.I.F. XXXXX0796 VALLADOLID 47004 SPAIN |
| IE SHE HOEN & TAN TJIANG MOY | FLAT C-2, 17/F, BLK C, WILSHIRE TOWER 200 TIN HAU TEMPLE ROAD HONG KONG |
| INGVALD LOKEN, ASBJORN | TYRISTUBBEN 8 SOFIEMYR 1412 NORWAY |

| Claim Name | Address Information |
|---|---|
| INMACULADA LINARES MARTINEZ, MARIA | C/TRAVESIA DE LES CORTS, 263 4 2 BARCELONA 08014 SPAIN |
| INTEGRALE CCA. | PLACE SAINT JOCQUES 11 BTE 101 LIEGE 4000 BELGIUM |
| INVERWORLD INC | C/O HENRY REYES CARRERA 46 NO. 94-18 BOGOTA COLOMBIA |
| INVERWORLD INC | C/O HENRY REYES CARRERA 46 NO.94-18 BOGOTA COLOMBIA |
| ISP FINANCIAL SERVICES LTD. | TRANSFEROR: MEITAV MISHAN LTD. BELLERIVESTRASSE 33 PO BOX 567 ZURICH 8034 SWITZERLAND |
| ISP FINANCIAL SERVICES LTD. | TRANSFEROR: MEITAV MISHAN LTD. BELLERIVESTRASSE 33 PO BOX 567 ZURICH 8034 SWITZERLAND |
| ISP FINANCIAL SERVICES LTD. | TRANSFEROR: MEITAV GEMEL & PENSIONS LTD BELLERIVESTRASSE 33 PO BOX 567 ZURICH 8034 SWITZERLAND |
| ISP FINANCIAL SERVICES LTD. | TRANSFEROR: MEITAV GEMEL & PENSIONS LTD BELLERIVESTRASSE 33 PO BOX 567 ZURICH 8034 SWITZERLAND |
| ISP FINANCIAL SERVICES LTD. | TRANSFEROR: MEITAV MISHAN LTD. BELLERIVESTRASSE 33 PO BOX 567 ZURICH 8034 SWITZERLAND |
| JACOBS, GEORGES | ZAGERIJSTRAAT 21 TONGEREN 3700 BELGIUM |
| JACOBS, GEORGES | ZAGERIJSTRAAT 21 TONGEREN 3700 BELGIUM |
| JAGER, REINHARD | SEERING 28 MUHLENBECK 16567 GERMANY |
| JALLES TAVARES, NUMO MONTOYA | RUA AMOREIRAS 780-40 LISBOA 1250-024 PORTUGAL |
| JASWIG, JETTE & MANIG, DOREEN | BAHNHOFSTR. 11 ELSTERWERDA 04910 GERMANY |
| JAUREGUI HORACIO, DANIEL | SANTA FE 352 PCIA CORRIENTES BELLA VISTA 3432 ARGENTINA |
| JENSEN INVESTOR PARTNER APS | IMMORTELLEVEJ 15 VEDBAEK DK-2950 DENMARK |
| JOHANSEN, HANS PETTER | LILLO LENA 2850 NORWAY |
| JOHANSEN, MORTEN | LILLO LENA 2850 NORWAY |
| JOHANSEN, SVEIN | LENA 2850 NORWAY |
| JOHNE, KURT | LOHBERGER WEG 10 KAKENSTORF D-21255 GERMANY |
| JONAS, ANNETTE | SAARWEG 9 KONZ 54329 GERMANY |
| JOSE RUIVO DRAGAO, JOAO | VILA DRAGAO ALDEIA CAMPO VILAMOURA QUARTEIRA 8125-417 PORTUGAL |
| JOVE VINTRO, JOSE L | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| JOVE VINTRO, JOSE L | C/BEETHOVEN, 12-5-1 BARCELONA 08021 SPAIN |
| JUANALS GARCIA, JUAN & ANNA BELLVEHI SOLER | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| JUANALS GARCIA, JUAN & ANNA BELLVEHI SOLER | CL JOAQUIN VAYREDA, 22-1 GERONA 17001 SPAIN |
| JUVENTIS INTERNATIONAL LIMITED | LEVEL 13 1 QUEEN'S ROAD CENTRAL HONG KONG |
| JYC OVERSEAS LIMITED | BEAUFORT HOUSE P.O. BOX 438 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| KAN WAICHUN | FLAT J / 26/F., BLOCK 5 KINGFORD TERRACE 8 KING TUNG STREET KOWLOON HONG KONG |
| KARLSEN, ROGER | BURHOLHAGEN 11 BJORKELANGEN N-1940 NORWAY |
| KELLER, WOLFGANG | ALTMARK STR.7 BERLIN 12157 GERMANY |
| KEMPSEY CONSULTANTS LTD | 292A MAIN STREET GIBRALTAR GIBRALTAR |
| KEMPSEY CONSULTANTS LTD | JOHANNES KEMPER R SERRADO FAZENDA 10 GAULA 9100-020 PORTUGAL |
| KERN, MATTHIAS | GOEPPERT-MAYER-STR 25 MONHEIM AM RHEIN 40789 GERMANY |
| KHUBCHANDANI BHAGWAN R. | 17/F, TERN CENTRE, TOWER 1, #237 QUEEN'S ROAD CENTRAL HONG KONG |
| KING SANG, LEUNG | FLAT/ROOM C 20/F BLOCK 5 CITY ONE SHATIN TAK KEI STREET SHATIN N.T. HONG KONG |
| KOK, H.A.J. | OVERMEERSEWEG 111B NEDERHORST DEN BERG 1394 BH NETHERLANDS |
| KOLOBOV, ALEXANDER | BEOLINDER STRABE 3 OFFENBURG 77656 GERMANY |
| KOLOBOV, ALEXANDER | ALEXANDER LICHTNER WEINSTRABE 151 OFFENBURG W-77654 GERMANY |
| KONIG, STEFANIE | AUJ KAUPE 8 BIDEFELD 33729 GERMANY |
| KPMG AUDIT | BURGERMEESTER RIJNDERSLAAN 10-20 AMSTELVEEN 1185 MC NETHERLANDS |
| KRAAZ, ANTON | ZURCHER KANTONALBANK MICHAEL MEYER KUGELGASSE 21 MANNEDORF CH 8708 SWITZERLAND |

| Claim Name | Address Information |
|------------|---------------------|
| KRAAZ, ANTON | GLARNISCHSTR. 46A STAFA CH 8712 SWITZERLAND |
| KRAHTZ-HERHOLZ, ANITA | WALTER FREITAG STR. 2 HAMBURG 21031 GERMANY |
| KREUZBERGER, ROBERT | SPARKASSENSTRABE 14 ST.JOHANN IM PONGAU 5600 AUSTRIA |
| KUHLING, GISELA | SOOR STRASSE 64 BERLIN 14050 GERMANY |
| KUNTZE-BRAACK, NILS | KLABAUTERMANNWEG 130 HAMBURG D-22457 GERMANY |
| KUNTZE-BRAACK, SILVIA | KLABAUTERMANNWEG 130 HAMBURG D-22457 GERMANY |
| KUO CHAI-RAIN | ****NO ADDRESS PROVIDED**** |
| KVELDSRO EIENDOM AS | P.B.20 LENA 2851 NORWAY |
| LAFRANCE, HUGHES | 49 RUE JOSEPH GORIN KAIN-TOURNAI 7540 BELGIUM |
| LAFRANCE, MARTINE | 8, RUE DU PAVE DORMONT KAIN-TOURNAI 7540 BELGIUM |
| LAFUENTE BEL, JOSE LUIS | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| LAFUENTE BEL, JOSE LUIS | M. CARMEN CAMINALS ROSELL PSJ. XIPRE, 1-4-2 HOSPITALET DE LLOBREGAT(BARCELONA) 08903 SPAIN |
| LAI KEUN LAP | FLAT A 5/F BLK 2 AQUA MARINE 8 SHAM SHING ROAD CHEUNG SHA WAN KOWLOON HONG KONG |
| LAI, CHI HUNG JOHN | 30A, BLOCK 7, JUBILEE GARDEN, FO TAN SHATIN, N.T. HONG KONG CHINA |
| LAI, CHI HUNG JOHN | 30A, BLOCK 7, JUBILEE GARDEN, FO TAN SHATIN N.T. NT HONG KONG |
| LAM YING CHOI & YEUNG SO FAN | 12B, BLOCK 1, FLORA GARDEN 7 CHUN FAI ROAD HONG KONG |
| LAMMERSDORF, MICHAEL AND ULRIKE | ALTE TRIFT 50 BUXTEHUDE 21614 GERMANY |
| LANGE, ARND | ROSSBRUCHRING 36 RATINGEN D-40885 GERMANY |
| LAUBAS, DELFA | JAKOB-LENGFELDER-STR. 56 BAD HOMBURG 61352 GERMANY |
| LAUREAT HOTEL INVESTMENT LTD | ATTN: LAWRENCE MICHAEL LEE ROOM 1001-1002, MAN YEE BLDG 68 DES VOEUX ROAD CENTRAL HONG KONG |
| LAYON, LUCIENNE | 145, BD. EDMOND MACHKENS B 7 BRUXELLES B-1080 BELGIUM |
| LEFEVER, MARIANNE | PETUNIALAAN 23 KAPELLEN 2950 BELGIUM |
| LEIMAN, SHIMON | 5 POLEG ST NORTHERN IND. ZONE YAVNE 81223 ISRAEL |
| LEIMAN, SHIMON | BANK LEUMI (SWITZERLAND) C/O 228858 CLARIDENSTRASSE 34 ZURICH 8022 SWITZERLAND |
| LEINAUER, GERHARD | DEISENHOFENERSTR. 16A MUNCHEN 81539 GERMANY |
| LEISSE-STANKOWEIT, MONIKA | SENTRUPER HOHE 10 MUNSTER IN WESTFALEN D-48149 GERMANY |
| LI SAU LUEN & CHAN MING NAM | FLAT A 16/F BLOCK 5 WORLD-WIDE GARDENS TAI WAI SHATIN N.T, H.K HONG KONG HONG KONG |
| LIAM HOLDINGS INC | JOSE ANTONIO SANCHEZ ATT OTAPOR- ESTRADA NACIONAL 13 VALENCA 4930-048 PORTUGAL |
| LIAO CHIA-LING | 5F NO 7 LANE 132 GUOJHONG RD YONGHE CITY TAIPEI TAIWAN, PROVINCE OF CHINA |
| LIAO CHIA-LING | 5F NO 7 LANE 132 GUOTHONG RD YONGHE CITY TAIPEI COUNTY 234 TAIWAN, PROVINCE OF CHINA |
| LIBENS, YASMIN, CEDERIK AND BENJAMIN | C/O CEDERIK LIBENS KOUTEMSTRAAT 55 VERTRIJK 3370 BELGIUM |
| LICERAS RUIZ, JOSE LUIS | C/MEMORIAL NUNEZ BLANCA NO. 9 GRANADA 18007 SPAIN |
| LILLEBEKK, BJORN OLAV | BJORKELANGEN N-1940 NORWAY |
| LIN CHAN, HING | SHUK YI LIU, IVY 3A BLOCK 32 GREENWOOD TERRACE 26-28 SUI WO ROAD FO TAN HONG KONG |
| LIN HSIEN HSIUNG &/LIN LAI CHAO YIN &/LIN YU TANG | NO 58 KWANG MING ROAD TA CHIA TAICHUNG HSIEN 437 TAIWAN, PROVINCE OF CHINA |
| LINDBERG, ARVE | LENA 2850 NORWAY |
| LINNERUD, OLE JOHAN | BRATTLISINNGEN 11 KAPP 2849 NORWAY |
| LOOGMAN, B.H.A. & H.L | HAMONTSTREET 74 AMSTERDAM 1066 NB NETHERLANDS |
| LOPEZ, AIDA MARIA ARNAIZ | CAJA DE CREDITO DE LOS INGNENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| LOPEZ, AIDA MARIA ARNAIZ | C/BAQUE, 6 CERDANYOLA DEL VALLES BARCELONA 08290 SPAIN |
| LUC, VIDY | ZWANTE ZUSTERSSTRAAT 21 B2 AALST 9300 BELGIUM |
| LUCK, DOROTHEA | C/O ROSENHOF APP. D557 KRUCKENBERGSTR. 1 BERLIN D-12107 GERMANY |

| Claim Name | Address Information |
|---|---|
| LUDUS AS | BURHOLHAGEN 2 BJORKELANGEN N-1940 NORWAY |
| LUI MIU LAN, WINNIE | ****NO ADDRESS PROVIDED**** |
| LUX, MATHILDE | UNTERKALTBRUNNER STR. 15 ROSENHEIM 83026 GERMANY |
| MACQUES, RAUL | JUNCAL 922 10 - A BUENOS AIRES CP 1062 ARGENTINA |
| MAES, KINDEREN | ROELAND SAVERYSTRAAT 4 KORTRIJK 8500 BELGIUM |
| MAGALHAES ALBERTO, JOAO CARLOS | RUA MAUCHAL SALDANHA 604 PORTO 4150-652 PORTUGAL |
| MAKKER, A.E. | CELEBESTRAAT 5 S'GRAVENHAGE TB 2585 NETHERLANDS |
| MALUCK, MANFRED | HINTER DEN GARTEN 10 STUTTGART D 70599 GERMANY |
| MARIA CONCEPCION DE AGUIRRE TORRES | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| MARIA CONCEPCION DE AGUIRRE TORRES | C/MANDRI 49, 4-PTA. 11 BARCELONA 08022 SPAIN |
| MARKOV, ANTE | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| MARTIN, MANUELA | BESSEMERST. 3 HANNOVER 30177 GERMANY |
| MARTINEZ, AURELIO | LARRA 16 MADRID 28004 SPAIN |
| MARX, ESTEBAN AND MARIA DE LOS ANGELES MANTEGNA | URUGUAY 239 4 "D" BUENOS AIRES C101S ABE ARGENTINA |
| MASSO BOLIBAR, ENRIQUE | C/CAMOUAS DEL CASTILLO, N 27-17 IZD. VIGO CP 36202 SPAIN |
| MASTERPLAN MAASTRICHT B.V. | CHAMBERTINLAAN 31 MAASTRICHT 6213 EV NETHERLANDS |
| MASTERPLAN MAASTRICHT B.V. | CHAMBERTINLAAN 31 MAASTRICHT 6213 EV NETHERLANDS |
| MATELLANES MARTIN MATEOS, JOSE M. & MERCEDES DE AZ | PGE. DE LES MORERES, 4 CAN BALET PREMIA DE DALT (BARCELONA) 08003 SPAIN |
| MATELLANES MARTIN MATEOS, JOSE M. & MERCEDES DE AZ | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| MATTER, HANS-RUDOLF | HECHLENBERG 20 HERRLIBERG CH-8704 SWITZERLAND |
| MCCREERY, JOHN | REDLANDS FARM BANBURY ROAD LIGHTHORNE WARWICK CV35 0AH UNITED KINGDOM |
| MCLVES, GUN K. | VILLAVEIEN 7C BJORKELANGEN N-1940 NORWAY |
| MEES, W.D. | ZYDEWEG 12 WASSENAAR BG 2244 NETHERLANDS |
| MEEUS LUDOVICUS | COLETTYNENHOF 16 BRUGGE 8000 BELGIUM |
| MEEUS-AELBRECHT, LUDOVICUS | COLETTIJNENHOF 16 BRUGGE 8000 BELGIUM |
| MELACH, GEORG | RUDOLF HOCHMAYERG 15 PERCHTOLDSDORF A-2380 AUSTRIA |
| MEVROUW E.C. ROOTVELD EN | MEVROUW F.B.A.P. ROOTVELD GROENLOSEWEG 106 WINTERSWIJK 7104 GA NETHERLANDS |
| MEVROUW N.P.J. VAN LUIJK | MOLENDIJK 20 ROCKANJE 3235 XG NETHERLANDS |
| MIQUEL, XAVIER CLARAVALL | NIF : 44004649Z C/ARIBAU 254 4-1 BARCELONA SPAIN |
| MOEN, KJETIL | BRISKEBYVEIEN 13 BJORKELANGEN N-1940 NORWAY |
| MOK SIU YUK, EMILY | 167 QUEEN'S ROAD EAST 5TH FLOOR WANCHAI HONG KONG |
| MONTSERRAT CABRE RABADA, MARIA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| MONTSERRAT CABRE RABADA, MARIA | ENCARNACION CABRE RABADA C/VILADOMAT, 235-237, 3-1 BARCELONA 08029 SPAIN |
| MONTSERRATE BLASCO MATEO, MARIA | AVENIDA TRESCIENTOS OCHO, 3 C CASTELLDEFELS 08860 SPAIN |
| MORGENROTH, KATJA (BORN: WOLF) | TOLSTOISTRASSE 2 DRESDEN 01326 GERMANY |
| MORIAN, ZNGE | GROBE NECHR 42 BUS 5 TIENEN 3300 BELGIUM |
| MUEN, KICTI | BRISKELYVEIN 13 BJORKELANGEN N-1940 NORWAY |
| MULLER, GABRIELE | BRUNNENGASSE 11 STELZENBERG 67705 GERMANY |
| MULLER, GABRIELE | BRUNNENGASSE 11 STELZENBERG 67705 GERMANY |
| MULLER, KLAUS | MATHIAS SCHATZ RECHTSANWALT JUDENSTR. 1 GOTTINGEN 37073 GERMANY |
| MULLER, KLAUS | UHRDE 20 OSTERODE 37520 GERMANY |
| MULLER, KLAUS-DIETER | GRUTZMUHLENWEG 17 HAMBURG 22339 GERMANY |
| MUNNIK OPTIES & FUTURES TRADING B.V. | BEURSPLEIN 5 AMSTERDAM 1012 JW NETHERLANDS |
| MUYS, MEVROUW P. | SPRUNDELSEWEG 31 RUCPHEN 4715 RB NETHERLANDS |
| NARVSTED, ROLT ERIK | TRINDBERGVEIEN 7B HEMNES N-1970 NORWAY |

| Claim Name | Address Information |
|---|---|
| NEL MUYS B.V. | SPRUNDELSEWEG 31 RUCPHEN 4715 RB NETHERLANDS |
| NEMIROVSKY, MARCELO ARIEL | AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID E-28049 SPAIN |
| NESS, ARNFINA | GNEISVEGEN 12 RAELINGEN N-2005 NORWAY |
| NESSEBOK BV | BREITNERSTRAAT 57 ARNHEM 6813 HP NETHERLANDS |
| NG PUI SHAN VINCI | FLAT C 21/F BLOCK 11 CITY GARDEN NORTH POINT HONG KONG |
| NIEBERDING, ANNE | DE BUZLETLAAN 44 EDEGEM 2650 BELGIUM |
| NIESDROY, ANETTE & HANS DIETER | AN DER SALZE 8A VLOTHO 32602 GERMANY |
| NIUGA GESTON SANGREAL I SICAV SA | LUGAR DE AIOS, 100 NOALLA-SANXENXO 36990 SPAIN |
| NOEL, MARIE-FRANCOISE | AVENUE DU VAL ST. GEORGES 96 NAMUR 5000 BELGIUM |
| NORDHAGEN, OVE | HAGAVEIN 17 LOKEN N-1960 NORWAY |
| NUFNER, ANDREAS | GESCHWISTER-SCHOLL-STR. 14 HEUSENSTAMM D-63150 GERMANY |
| ODEMARK, PAUL | KOLBU 2847 NORWAY |
| OLISLAGERS-CARRON, D&J | HARINGHOEK 37 NIEUWPOORT B-8620 BELGIUM |
| ORDONEZ NISCHLI, DANIEL | SAN QUINTIN 10-4D MADRID 28013 SPAIN |
| OREPIC, NIKOLA | C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE 9020 AUSTRIA |
| ORIOL DE MINGO, MANUEL | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| ORIOL DE MINGO, MANUEL | MERCEDES BITAUBE CORTES BALMES, 415, 7-D BARCELONA 08022 SPAIN |
| ORTEGA MARCOS, MARIA AGUSTINA | DE LOS ARTILLEROS, 17 MADRID 28030 SPAIN |
| OVERN, ASBJORN | POSTBOKS 20 LENA 2851 NORWAY |
| OVERN, OYVIND | NARBO KOLBU 2847 NORWAY |
| OY RUSSIAN ROOM LTD | TEHTAANKATV 3 HELSINKI 00140 FINLAND |
| PACHECO DUARTE SILVA OLIVEIRA PINTO, MARIA MARGARI | AV. SIDONIO PAIS 18-5 DT LISBOA 1050-215 PORTUGAL |
| PAMILSTAR, S.A. | CALLE CONVFENCION 1490, APTO. 201 MONTEVIDE0 CP-11100 URUGUAY |
| PARDO CORDERO, EMILIO | BOITE POSTALE N. 4 BEDOUS 64490 FRANCE |
| PARKSFIELD INVESTMENTS LIMITED | PO BOX 136 MUSCAT OM - 113 OMAN |
| PARKSFIELD INVESTMENTS LIMITED | PO BOX 136 MUSCAT OM - 113 OMAN |
| PARKSIDE ENTERPRISES INC. | VICTOR HUGO, 4 MADRID 28004 SPAIN |
| PAWLOWSKI-GIORDANO, TATJANA | THEODOR-STORM-STR.14 LEVERKUSEN 51373 GERMANY |
| PEARL ASSURANCE PLC | HELD BY THE BANK OF NEW YORK DEPOSITORY (NOMINEES) LTD THE PEARL CENTRE LYNCHWOOD PETERBOROUGH PE2 6FY UNITED KINGDOM |
| PEARL ASSURANCE PLC | HELD BY THE BANK OF NEW YORK DEPOSITORY (NOMINEES) LTD THE PEARL CENTRE LYNCHWOOD PETERBOROUGH PE2 6FY UNITED KINGDOM |
| PEARL ASSURANCE PLC | AXIAL INVESTMENT MANAGEMENT LIMITED MIDDLE OFFICE SENTINEL HOUSE 16 HARCOURT STREET LONDON W1H 4AD UNITED KINGDOM |
| PEARL ASSURANCE PLC | AXIAL INVESTMENT MANAGEMENT LIMITED MIDDLE OFFICE SENTINEL HOUSE 16 HARCOURT STREET LONDON W1H 4AD UNITED KINGDOM |
| PEDRAZA LLANOS, JOSE LUIS | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| PEDRAZA LLANOS, JOSE LUIS | C/CAMI DE CAN GANXET, 47-1-2 SANT CUGAT DEL VALLES (BARCELONA) 08190 SPAIN |
| PENNINGS, M.T. A/O PENNINGS-PRONK, C.G.M. | IJWEG 1445 NIEUW VENNEP 2152 NC NETHERLANDS |
| PEREMAUS, JOSETTE | AV. NEUF PROVINCES, 3 B 165 BRULEUES 1083 |
| PEREZ RODRIGUEZ, WILLIAM | CALLE NO 1 DE LA ALAMEDA CONJ. ROSID FONTANA ROSA CASA NO. 8 CARACAS EDO DE MIRANDA VENEZUELA |
| PEREZ RODRIGUEZ, WILLIAM | ATTN: PEDRO LEIZAOLA BANCO SABADELL MIAMI ONE BISCAYNE TOWER 2 SOUTH BISCAYNE BLVD SUITE 3301 MIAMI FL 33131 |
| PEREZ RUIZ DE TORRES, JUAN JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| PEREZ RUIZ DE TORRES, JUAN JOSE | C/LA LUZ, 1 BJS. CASABERMEJA(MALAGA) 29160 SPAIN |

| Claim Name | Address Information |
|---|---|
| PETERCAM LUXEMBOURG S.A. | 1 A, RUE PIERRE D'ASPELT LUXEMBOURG L-1142 LUXEMBOURG |
| PETERCAM SA | CORPORATE ACTIONS DEPARTMENT PLACE STE-GUDULE 19 BRUSSELS 1000 BELGIUM |
| PFITZNER, KATJA | UNIVERSITAETSSTR 78 DUESSELDORF 40225 GERMANY |
| PIAGET, FRANCOIS, MARTINE & ALFRED | MARTINE PIAGET RUE KELLE 125 BRUXELLES 1150 BELGIUM |
| PIAGET, FRANCOIS, MARTINE & ALFRED | ALFRED PIAGET AVENUE DE OIENPEN 12 BRUXELLES 1150 BELGIUM |
| PIAGET, FRANCOIS, MARTINE & ALFRED | AVENUE DU VIVIER D'OIE 63 BRUXELLES 1180 BELGIUM |
| PIEPER, SIEGFRIED | CRONENBERGER STR. 298 WUPPERTAL 42119 GERMANY |
| PIETTE, CLAUDINE & JEAN-MARIE | RUE DU BIERCHAMPS, 146/01 MARCINELLE 6001 BELGIUM |
| PIGUACAMPO, CARLOS | VICTORIA-PCIA-BSAS LIBERTAD 3153 ARGENTINA |
| PLENTYWEALTH INVESTMENT CO. LTD | ROOM 2206 22/F 118 CONNAUGHT ROADWEST HONG KONG HONG KONG |
| POLAR ALBATROSS HOLDING LTD | ATTN: DR. RUDOLF HITSCH 65/F CHEUNG KONG CENTRE 2 QUEEN'S ROAD CENTRAL HONG KONG HONG KONG |
| POLITT, HANS-DIETRICH | ZUR RAST 14 BADDECKENSTEDT 38271 GERMANY |
| POON YUK WAH | G/F, HOUSE B, 11-13 WILTSHIRE ROAD WILTSHIRE PLACE KOWLOON TONG HONG KONG |
| PRADO, FELIPE & FRANCISCO | ED. BETA 3 LOC. 8B  CENTER 2 PO BOX 139350 R. 8 KM 17, 5 ZONAM MONTEVIDEO 91600 URUGUAY |
| PRADO, FELIPE & FRANCISCO | ED BETA 3 LOC. 8B CENTER 2 PO BOX 139350 R.8 KM 17, 5 ZONAM MONTEVIDEO 91600 URUGUAY |
| PRAT AGRAMONT, GEMA & JUAN BAUTISTA | PARIS, 64 3 4 ESCALERA B BARCELONA 08029 SPAIN |
| PUM B.V. | LAAN COPES VAN CATTENBURGH 68 DEN HAAG 2585 GC NETHERLANDS |
| PUNTIGAM, HANS | SPERBERWEG 3 MATZENDORF A2751 AUSTRIA |
| PUPUTTI, TAUNO | PELLAVAKASKENMAKI 10 ESPOO 02340 FINLAND |
| QUANDT, HEINRICH | AM GEUSFELDE 21 ODENTHAL 51519 GERMANY |
| R.F.P. ROBYN B.V. | REF. J.J.C.M. WILLEMEN ROBYNDYK 179 ROOSENDAAL 4706 MG NETHERLANDS |
| RADECKER, GUNTER | MOSKAUERSTRASSE 73 WEIMAR 99427 GERMANY |
| REARD, BAUDOUIN | AV. H. DE STROOPER 66 BRUSSEL 1020 BELGIUM |
| REARD, FREDERIK | KOGELSTRAAT 19 TONGEREN 3700 BELGIUM |
| REARD, PAUL | RUE DE LIEGE 34 FAIMES 4327 BELGIUM |
| REIJMIERS, GUIDO | DENNENLAAN 15 ZOERSEL B2980 BELGIUM |
| REITER, HERBERT | BILLROTHSTR. 53 VIENNA AUSTRIA |
| REMCO HENNEMANN | AM MOOSFELD 52 MŠNCHEN 81829 GERMANY |
| RENEDO, REBECA | C/GRAN VIA DE HUTALEZA 5 M 7 0 B MADRID 28033 SPAIN |
| REQUEJO FALCETO, CARMEN | GLORIETA RUIZ JIMENEZ, 2 1 MADRID 28015 SPAIN |
| REYER KARL VERMOGENSVERWALTUNGS GMBH | WEISSGERBERWEG 2-6 HALLEIN 5400 AUSTRIA |
| RICHTER, HEINZ | RAIMUNDSTR. 143 FRANKFURT / MAIN D-60320 GERMANY |
| RIEDEL, OLIVER | FRIEDRICH-KORL-STRASSE 27 HAMBURG 22391 GERMANY |
| RIEGLER, ANNA | FELDGASSE 2 ROHRBACH 7222 AUSTRIA |
| RIK, DEDEYGERE | EGEMSTR. 129 PITTEM 8740 BELGIUM |
| RIKKESEGE TRADING APS | TORVEGADE 1 4SAL ODENSE C DK-5000 DENMARK |
| RIPPEL, JOACHIM | UNTERM BEEDER HOF 12 HAMBURG 66424 GERMANY |
| ROCHE, SOPHIE | 90 AVENUE ANDRE MORIZET BOVLOGNE 92100 FRANCE |
| ROLF, CHRISTINE E | NEVE STR. 13114 OSNABRUEGK 49074 GERMANY |
| ROOTVELD, H. | GROENLOSEWEG 106 WINTERSWIJK 7104 GA NETHERLANDS |
| ROVIRA RECOLONS, MARIA LUISA | MARIA LUISA RECOLONS MALVEHY - USUFRUCTUARIA - PASSEIG SANT GERVASI, 38 3-2 BARCELONA 08022 SPAIN |
| RUHDORFER, BENNO | FRIEDENSTR. 21 A GERMERING DE-82110 GERMANY |
| RUPP, GERHARD | SCHULSTR. 23 SPROCKHOVEL D-45549 GERMANY |
| RUSSEK, MARINA | SCHNEIDER STR. 386 LANDAU D-76829 GERMANY |
| SA CENTRA IMMO | RUE DE WAVRIN, 137 HOUDENG 7110 BELGIUM |
| SAEZ SALGADO, ANA MARIA | PC CMDT JOSE BRAZ, 7,4 ESQ ALMADA 2805-349 PORTUGAL |

| Claim Name | Address Information |
| --- | --- |
| SAL, FIDUS | SEHNAOUI BLDG- 2ND FLOOR BANKS' STREET P.O. BOX 11-332 BEIRUT LEBANON |
| SANCHEZ-LAFUENTE MARIOL, JUANA MARIA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| SANCHEZ-LAFUENTE MARIOL, JUANA MARIA | JOSE ASTO RULL PS. SANT JOAN 165, 4-2 BARCELONA 08037 SPAIN |
| SANDOR, M. JUAN | VIA MONTESANTO 2 ROMA I-00195 ITALY |
| SANGLAS CAMPS, JAVIER | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| SANGLAS CAMPS, JAVIER | C/RICARDO VILLA, 7-9, 3-4 BARCELONA 08017 SPAIN |
| SANMARTI AULET, JUAN M. | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| SANMARTI AULET, JUAN M. | MARIA ANTONIA BOSCH MALLADA PS. DEL COLLET, 9-11, ESC. C 3-2 CASTELLDEFELS(BARCELONA) 08860 SPAIN |
| SANTIAGO, PALOMA LARRAZ | C/SAN JAIME 15 (BANESTO) MADRID 28031 SPAIN |
| SANTIAGO, PALOMA LARRAZ | C/SAN JAIME 15 (BANESTO) MADRID 28301 SPAIN |
| SANZ GARETA, MARIA TERESA | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| SANZ GARETA, MARIA TERESA | C/DEGA BAHI, 39-2 BARCELONA 08026 SPAIN |
| SATTLER, MAX FABIAN | BONDENWALD 30A HAMBURG 22453 GERMANY |
| SCHAEFER, EDITH | REBMANNSTR. 16 STUTTGART 70180 GERMANY |
| SCHALBE, ELKE | ANNENSTR. 15 NEUENHAGEN 15366 GERMANY |
| SCHALJO, KATHARINA - NAVIA | KRESSTR. 25 DARMSTADT 64283 GERMANY |
| SCHARLACH, KAI | ERNST-ASSE-STRASSE 28 FALKENSEE D-14612 GERMANY |
| SCHARLACH, KAI U. STEFAINE | ERNST-ASSE-STRASSE 28 FALKENSEE D-14612 GERMANY |
| SCHENQUER, ROBERTO | ENTRE RIOS 2758 SANTE FE 3000 ARGENTINA |
| SCHIFFMANN, J.I. (TOUNGOUZ-NEVESSIGNSKY) | 32 AVENUE DU FAUCON RHODE SAINT GENESE 1640 BELGIUM |
| SCHISCHEK, WOLFGANG KR | IN DEN SCHNABLERN 26 MARIA ENZERSDORFF 2344 AUSTRIA |
| SCHLEIDGEN, DIETER | LECKERFELD 8A WESEL 46487 GERMANY |
| SCHMIDT, JOHANNES J.L. | GOUDLISTER 13 UITHOORN 1423 RR NETHERLANDS |
| SCHMITZ, ERWIN | LUDWIGSTELDER STR. 11 BELRIN D-14165 GERMANY |
| SCHNEIDER, MICHAEL | SCHLEICHENFELD 27 HIMMELBERG 9562 AUSTRIA |
| SCHONMEIER, ROBERT | MATHIAS-BRANDHUBER-WEG 5 FRONTENHAUSEN 84160 GERMANY |
| SCHOWATAN, CHRISTINA | MEDAUTBHAT 1 MUTTERSTADT 67712 GERMANY |
| SCHRAUK, CHRISTINA | ANTON-LANGER-GASSE 62/5 WIEN 1130 AUSTRIA |
| SCHRODER, INGRID | BRENTANOSTRASSE 12 BONN D-53113 GERMANY |
| SCHUMM, HERMANN AND INGE | AM GLOCKENTURM 16/1 KUPFERZELL 74635 GERMANY |
| SCHUTZ, SIEGLVIED & ASTRUD | APENSAR STRASSE 89 BUXTELANDE 21614 GERMANY |
| SCHWARZ, NICOLE & THOMAS | FRIEDRICH VON BODELSCHWINGH STR 7 DATTELN 45711 GERMANY |
| SEABRAS SA II | PO BOX EC 717087202 CANELONES URUGUAY |
| SEIBERT, GERHARD | MUTHESIUSSTRASSE 31 BERLIN D 12163 GERMANY |
| SEIBERT, GERHARD, DR. | MUTHESIUSSTRASSE 31 BERLIN D 12163 GERMANY |
| SEIBERT, SIEGLINDE | MUTHESIUSSTRABE 31 BERLING D 12163 GERMANY |
| SEIBERT, SIEGLINDE | MUTHESIUSSTRASSE 31 BERLIN D 12163 GERMANY |
| SELAUDER PROPERTIES INC. | P.O. BOX 0832-2692 WTC PANAMA 5 PANAMA |
| SETH, AMAYRA AHANA | C/O NITESH & NIHARIKA SETH MARIA-LOUISEN-STR. 2 HAMBURG D-22301 GERMANY |
| SEYDLER, DIETER | OBERER STEINBERG 52 LANGEN 63225 GERMANY |
| SEYFAHRT, GESA | CHARLOTTE-NIESE-STR 3 HAMBURG 22609 GERMANY |
| SHRAM, MOSHE AND HANNA SHRAM | 231 STRATFORD CIRCLE LOS ANGELES CA 90077 |
| SHRAM, MOSHE AND HANNA SHRAM | LAW OFFICES OF JONATHAN SCHWARTZ 4640 ADMIRALTY WAY SUITE 500 MARINA DEL REY CA 90292 |

| Claim Name | Address Information |
|---|---|
| SICAV, MOTUS | LEMANIK ASSET MANAGEMENT 14B RUE DES VIOLETTES STRASSEN L-8023 LUXEMBOURG |
| SICAV, MOTUS | 69 ROUTE D'ESCH LUXEMBOURG L-1470 |
| SIEPMANN & CIE GMBH & CO KG | JENISCHSTR. 35 HAMBURG 22609 GERMANY |
| SILVA DOMINGUES, MANUEL | 72, BIS RUE DU CHATEAU OYONNAX 01100 FRANCE |
| SIMHA-SCHRIJVER, SORIN | VAN MANTFOORTLAAN 7 S'GRAVENHAGE SN-2596 NETHERLANDS |
| SING HEUNG, LUI | NO. 3 FIRST STREET HONG LOK YUEN TAI PO HONG KONG |
| SITZMANN, WALTER | WŽHRINGER STRAÁE 2-4 TOP 40 VIENNA 1090 AUSTRIA |
| SIU KAM HO | *****NO ADDRESS PROVIDED***** |
| SIVESINDTAJET, PER OLAV | SKJELLERUDVEGEN 137 REINSVOLL 2840 NORWAY |
| SKI ZURS AG | NR. 252 ZURS 6765 AUSTRIA |
| SMEETS, INGE | ROOSEKAPELLAAN 21 WOMMELGEM 2160 BELGIUM |
| SNAUWAERT, DANIEL | RUE CHANTRENNE 23 MOMIGNIES B 6590 BELGIUM |
| SO LAN KWONG | ****NO ADDRESS PROVIDED**** |
| SOLER LINARES, JESUS | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| SOLER LINARES, JESUS | C/LA PLANA, 1 URB. LA LLOBERA CABRILS(BARCELONA) 08348 SPAIN |
| SOMMER-BELIN, TANA | 11 PLACE ADOLPHE CHERIOUX PARIS 75015 FRANCE |
| SONSTEBY, OLE JOHAN | OVERSKREIEN SKREIA 2848 NORWAY |
| SONSTEBY, OLE JOHAN | OVERSKREIEN SKREIA 2848 NORWAY |
| SPANU, LEONARDO & SERRA MARIA | VIA M. RAVEL 50/4 GENOVA 16159 ITALY |
| SPARREBOOM, A. | VAN RIJCKEVORSELLAAN 17 MOERGESTAL 5066 BR NETHERLANDS |
| SPEER, KRISTIN | KARL-LIEBKUECHT-STR. 7 BERLIN 10178 GERMANY |
| STAHL, GABRIELE | MAIUPARKSTRASSE 11 MAINASCHAFF D-63814 GERMANY |
| STALKNECHT, G.P. | GROENEWEG 74 ALKMAAR 1817 MP NETHERLANDS |
| STEFLIN B.V. | Y.C. DEN HERDER WALCHERSEWEG 248 MIDDLEBURG NC 4334 NETHERLANDS |
| STEHMEIER, NADEZDA | RITA-BARDENHEUER-STR.23 BREMEN D-28213 GERMANY |
| STEINHARDT, PEDRO | AMENABAR 1572 P2 "A" BUENOS AIRES 1426 ARGENTINA |
| STEPHAN, JANSSEN | AVENUE DU VAL ST. GEORGES 96 NAMUR 5000 BELGIUM |
| STICHTING QUADRAAM | T.A.V. DE HEER DRS.IR. M.A. MITTELMEIJER RI. POSTBUS 7 DUIVEN 6920 AA NETHERLANDS |
| STICHTING VARIMEBO | STRAATWEG 182 ROTTERDAM 3054 AK NETHERLANDS |
| STOL, T | FRIESTRAATWEG 1A GRONINGEN 9718 NA NETHERLANDS |
| STRADMEIJER, A.E. | GRONINGERSTRAAT 187 DE PUNT 9493 PB NETHERLANDS |
| STUMP, JOSEF | DUESSELDORFER STR. 12 KOELN 51145 GERMANY |
| SUBIRA FARRE, PEDRO | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| SUBIRA FARRE, PEDRO | RAMONA SERENTILL LLOVERA C/DOLORS MODOLELL, 7 BIS BAJOS 2 SAN JUST DESVERN (BARCELONA) 08960 SPAIN |
| SUESS-KULL, HELEN | HERRENMATT 7D BRUGG AG 5200 SWITZERLAND |
| SUESS-KULL, HELEN | AARGAUISHE KANTONALBANK ISFS/EBU9 BANHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| SUTER, CLAUDIA | MOSERHUGEL 2 BREMGARTEN AG 5620 SWITZERLAND |
| SUTER, CLAUDIA | MOSERHUGEL 2 BREMGARTEN AG 5620 SWITZERLAND |
| SUTER, CLAUDIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SUTER, CLAUDIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SUWANDI ARIFIN & IRAWAN ELAINE | M. KYAI CARINGIN NO. 12A JAKARTA PUSAT 10150 INDONESIA |
| SVENSKERUD, JAN EGIL | GAARDERFELTET LENA 2850 NORWAY |
| SWOHES, JAN-HENDRIK | LUDWIG-ENGEL-WEG/PASK RASEN HOHE 8 DARMSTADT D-64287 GERMANY |
| SYNAM LIMITED | WING ON COURT 18TH FLOOR, FLAT C 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| SYNAM LIMITED | WING ON COURT 18TH FLOOR, FLAT C 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| SYNAM LIMITED | WING ON COURT 18TH FLOOR, FLAT C 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| TAI YAU TING | 1507-9, 15/F CRAWFORD HOUSE 70 QUEEN'S ROAD CENTRAL HONG KONG |
| TAN TAK LIONG | FLAT A, 91F, BLOCK 33, PARC OASIS YAU YAT TSUEN KOWLOON HONG KONG |
| TECOSI INC. | TEODOMIRO CORZO SIERRA RUA O RIVEIRO 12-PERRILLO-OLEIROS LA CORUNA SPAIN |
| TEICHMAN, SHAHAF | SCHUPSTRAAT 17 ANTWERPEN 2018 BELGIUM |
| TELLINO INTERNATIONAL HLDG B.V. | ATTN: KFM VAN MOSSEL MUILKERK 30 C DUSSEN 4271 BL NETHERLANDS |
| TESCH, BJORN | SCHWARZER WEG 6 HARDEGSEN 37181 GERMANY |
| THIELE, ROSEMARIE | EICHHORNSTR. 56 APP. 306 ALTMANN KONSTANZ D-78464 GERMANY |
| THIEM, A. | ORANINB. - C417 BERLIN 13465 GERMANY |
| THYME SA | 60 MARKET SQUARE PO BOX 364 BELIZE CITY BELIZE |
| THYME SA | CHRISTOPHE OLIVEIRA 25, RUE D'ENGHIEN PARIS 75010 FRANCE |
| TIMMERMANS, J.J.M. & M.T.J. TIMMERMANS-VAN DER LUG | KONINGSVAREN 79 ABCOUDE 1391 AG THE NETHERLANDS |
| TOBELLA CANALS, MARIA | PERE QUART, 1-3 1 3A SANT FELIU DE LLOBREGAT BARCELONA 08980 SPAIN |
| TONG KAM TO | C/O GLOBAL PAYMENT AP LTD. 27/F MANHATTAN PLACE 23 WANG TAI ROAD KOWLOON BAY HONG KONG |
| TONG SIU FAI, CLEMENT | FLAT D 6/F BLOCK 10 CITY GARDEN HONG KONG |
| TONG SIU FAI, CLEMENT | FLAT D 6/F BLOCK 10 CITY GARDEN HONG KONG |
| TONNENBERG, LEIF REIER | SALERUD LOKEN 1960 NORWAY |
| TOP ADVANCE LIMITED | 31/F THE CENTER 99 QUEEN'S ROAD CENTRAL HONG KONG |
| TORTORA, DANIEL S. AND GUSTAVO D. TORTORA | MIRANDA 4847 BUENOS ARES 1407 ARGENTINA |
| TRAPLETTI, RALPH | SEESTRASSE 808 MEILEN CH-8706 SWITZERLAND |
| TRAVELAGENCY DISMA | SINT ANNAPLEIN 6A TILBURG 5038 TV NETHERLANDS |
| TRETTSVEEN, GERD EVA | GAARDERFELTET LENA 2850 NORWAY |
| TRIPUNACHER, HAUS-HERMANN & RENATE | STAUFEUSTRASSE 3 STADE 21683 GERMANY |
| TSUI SIU HING | FLAT H, 5/F, BLOCK 25, LAGUNA CITY KOWLOON HONG KONG |
| TSUI, JOHN &/OR LEE HO YI LINDA | FLAT 4 3/F BLOCK B KING LAI COURT 36-38 COURT FUNG SHING ST NGAU CHI WAN HONG KONG |
| TUFTE, OLE | MIDTASEN 67 REINSVOLL 2840 NORWAY |
| TUFTE, OLE | MIDTASEN 67 REINSVOLL 2840 NORWAY |
| TURBAN, ANDREAS | HAUPSTR 46 A HEROLDSBERG 90562 GERMANY |
| TUWORA, EWALD | SUMMERGASSE 17 KLOSTERNEUBURG 3400 AUSTRIA |
| TYSKEND, WENCHE | SILIEVN. 11 LORENSKOG N-1470 NORWAY |
| UBBEN, J.J.W. | BURGE M. KENISSTR. 2 ESSEN 2910 BELGIUM |
| UHER, HEIDEMARIE DR | BOERHAAVEG 2719 WIEN A-1030 AUSTRIA |
| ULLIO, OSVALDO | CERVANTES 269 B'ALTA CBA CORDOBA 5001 ARGENTINA |
| ULRICH, ERIKA | STORCHENWEG 2 OBERASBACH 90522 GERMANY |
| UNION PROSPECT INVESTMENT LIMITED | ATTN: GU YONG JIE FLAT D 8/F TOWER 1, PHASE 1 LAGUNA VERDE HUNG HOM,KOWLOON HONG KONG |
| UNTERNAHRER, BARBARA WEBER | IM GRUENDLI 5 ALTDORF CH-6460 SWITZERLAND |
| URIES, MARJADE | OOSTWAARD 51 MAARSSEN 3602 XA NETHERLANDS |
| V. ZIJL, PJ | STATIONSSTRAAT 3 OISTERWIJK 5061 HE NETHERLANDS |
| VALARTIS BANK (AUSTRIA) AG | RATHAUSSTRASSE 20 VIENNA 1010 AUSTRIA |
| VALARTIS BANK (AUSTRIA) AG | RATHAUSSTRASSE 20 VIENNA 1010 AUSTRIA |
| VAN CAILLIE, BERNARD | FLORALIENLAAN 15 BERCHEM 2600 BELGIUM |
| VAN DEN BOGAARD, JOHANNES | KROONWINNINGSTRAAT 41 HASSELT B 3500 BELGIUM |
| VAN DEN BRINK, N.J.L.M. | MAGNOLIALAAN 13 HEELSUM 6866 GC NETHERLANDS |
| VAN DEN BRINK, N.J.L.M. | MAGNOLIALAAN 13 HEELSUM 6866 GC NETHERLANDS |
| VAN DER GRAAF, P | MERANTI 173 DORDRECHT 3315 TT NETHERLANDS |
| VAN ENTER, I.J.C., ACD & H.J. | ZUIDWERFLAAN 13 DEN HAAG 2594 CW NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VAN ENTER, IJC | ZUID WERF LAAN 13 DEN HAAG 2594 CW NETHERLANDS |
| VAN ENTER, M.A. | ZUIDWERFLAAN 13 DEN HAAG 2594 CW NETHERLANDS |
| VAN LINSCHOTEN, P.A. & H.L. VAN LINSCHOTEN & | H.A. MOERINGS-VAN LINSCHOTEN JAMPSEDIJK 34 ENSPIJK 4157 GL NETHERLANDS |
| VAN MEURS-BERGSMA, HMA | GRENSLAAN 6 AERDENHOUT 2111 GH NETHERLANDS |
| VAN STEEHLAMOT, FREDDY | VUURKRUISEHLAAN 64 MORTSEL 2640 BELGIUM |
| VANHAELEMEESCH, WIM | LEEUWSTRAAT 17A LICHTERVELDE B-8810 BELGIUM |
| VANHAELEMEESCH, WIM | LEEUWSTRAAT 17A LICHTERVELDE B-8810 BELGIUM |
| VASLESTAD, PER ERIK | EIKEVN 12 LORENSKOG N-1470 NORWAY |
| VAZ MOURA, EMILIO CARLOS | RUA DO QUELHAS, 18-2 A LISBOA 1200-781 PORTUGAL |
| VERHOYE, CHRISTELLE | ABDIJSTRAAT 15 GERAARDSBERGEN 9500 BELGIUM |
| VERHOYE, CHRISTELLE | ABDIJSTRAAT 15 GERAARDSBERGEN 9500 BELGIUM |
| VERSTEEG-MEES, I.E.W.A. | BREDEROLAAR 2 HEEMSTEDE AB 2106 NETHERLANDS |
| VIEIRA BARRETO MAGRO, CARLOS JOSE | RUA ALEGRIA 1714 D 37 PORTO 4200-024 PORTUGAL |
| VILA DESPUJOL, MIGUEL & CARMEN GRIFOLL DE LA ESPER | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLA VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| VILA DESPUJOL, MIGUEL & CARMEN GRIFOLL DE LA ESPER | PASEO BONANOVA, 12 BARCELONA 08022 SPAIN |
| VILCHEZ MOLEON, ANTONIO | CALLE CASTANEDA NUMERO 4, PISO 3 O C GRANADA 18009 SPAIN |
| VILLANUEVA TORAN, JOSE ENRIQUE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| VILLANUEVA TORAN, JOSE ENRIQUE | AV. MERIDIANA, 24-6-1 BARCELONA 08018 SPAIN |
| VON DEN BERG, FRANCISCUS G.A. | RIJNSBURGER WEG 134 LEIDEN 2333 AH NETHERLANDS |
| VROON, N. | N. VROON POSTBUS 64 VLAARDINGEN 3130 AB HOLLAND |
| VROON, N. | GUALMINA ALTA CALLE 23C/462 SAN PEDRO 29678 SPAIN |
| VUORINEN, LEENA | PORMESTARINKATU 2M133 TURKU 20750 FINLAND |
| WADHWANI, RAJU & SUDHA | FLAT A & B, BLOCK D 18/F WYLIE COURT WYLIE PATH, HOMANTIN KOWLOON HONG KONG |
| WAGNER, ROLF | VIA AUGUSTA 363, 2 BARCELONA 08017 SPAIN |
| WALLIN, ULF | OTJARNSV. 15 MOLNLYCKE 43540 SWEDEN |
| WALTHER, INGRID | REITBAHNSTR. 24 01069 DRESDEN GERMANY |
| WALTHER, INGRID | REITBAHNSTR. 24 DRESDEN 01069 GERMANY |
| WASEM, HANS-CHRISTIAN | SCHILLER STR. 47 DUSSELDORF 40237 GERMANY |
| WASEM, RUDOLF | HANS-CHRISTIAN WASEM SCHILLERSTR. 47 DUSSELDORF 40237 GERMANY |
| WASEM, RUDOLF | APARTADO POSTAL 522 PUERTA MARADA 01073 GUATEMALA |
| WEB-PRO TECHNOLOGY LIMITED | PALM GROVE HOUSE P.O. BOX 438 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| WEDLER, VOLKER | BUCHENSTRASSE 30 LOHR AM MAIN 97816 GERMANY |
| WEEMHELS-DEVOS | BAKKERHOEKSTRAAT 13 DADIZELE 8890 BELGIUM |
| WESTRIK-SPEE, MR. & MRS. | MAURITSLAAN 17 GELEEN 6161 HN NETHERLANDS |
| WILLE, ANDRE & ANDREA TIMMERMAN | COUPURE 164 N GENT 9000 BELGIUM |
| WILLIAMSON, CATHERINE | ZIEBLANDSTR. 7 MUNICH D-80799 GERMANY |
| WINKLER, GERHARD | SCHLOSSPARKSIEDLUNG 23 MARGARETHEN / MOOS 2433 AUSTRIA |
| WOLF-DIETER AHREMS | SOHNSTR. 17A DUSSELDORD 40237 GERMANY |
| WONG MEI LIN TERESA | DUPLEX 7 6/F DYNASTY VILLA 1 DYNASTY HEIGHTS 2 YIN PING ROAD KLN HONG KONG |
| WONG YEE WAN & POON KAI HUNG | FLAT E, 8/F, BLK 1 POK FU LAM GDNS POK FU LAM HONG KONG |
| WOUTERS, DANIELLE | STEENOVENSTRAAT 14 WESTMALLE 2390 BELGIUM |
| WRENTON MANAGEMENT LIMITED | 2ND FLOOR ABBOTT BUILDING P.O. BOX 933 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| YAM CHAK HONG HENRY | FLAT A, 17/F, HIBISCUS COURT WORLD-WIDE GARDENS 7 LUNG PAK ST. SHATIN HONG KONG |
| YU CHUN KWAN | RM 808 8/F BLK H LUK YEUNG SUN CHUEN TSUEN WAN, NEW TERRITORIES HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  559**

# Exhibit "P"

| Claim Name | Address Information |
|---|---|
| ABELSSON, PETER | OSTRA FORSTADSGATAN 5A 211 31 MALMO SWEDEN |
| ABLEMEN & ASSOCIATES LTD | FLAT E, 3RD FLOOR, BLOCK B, NING YEUNG TERRACE 78 BONHAM ROAD HONG KONG |
| AGRAMONT PUJADAS, MERCEDES | C/PARIS 64-66 3 O 4 A ESC B BARCELONA 08029 SPAIN |
| AHL I, THOMAS & CLAUDIA RUHS | SACHSENWALDSTR. 2 MOHNSEN 21493 GERMANY |
| AJF HOLDING B.V. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| AJF HOLDING B.V. | PLAS|BOSSINADE ADVOCATEN ATTN: MR. S.N.S.M. MAK POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| AKKERMANS, R.J.C. | HOOFDSTRAAT 23 SCHIMMERT 6333 BE NETHERLANDS |
| ALTIBJO CORPORATION | CITCO BUILDING WICKAMS CAY P.O. BOX 662 ROAD TOWN TORTOLA VIRGIN ISLANDS (BRITISH) |
| AMALBERT FRANCO, ANNA | 6 BD. DER LARDUIS EXOTIQUE MONACO 9350-1636 |
| ANDERSEN, SAMUEL MAGNUS | LONALEITET 157 HAUKELAND 5268 NORWAY |
| ANDRE JEURISSEN HOLDING B.V. | WELSCHAPSEDIJK 164 EINDHOVEN 5657 BB NETHERLANDS |
| ANDREES, HANNELON | MAINAUSTR. 207 KONSTANZ D-78464 GERMANY |
| ANTELOPE SUMMIT INVESTMENTS LTD | PO BOX 136 MUSCAT OM-113 OMAN |
| ARCELLONI, SILVIO | VIA ROMA 48 PIACENZA PC 29100 ITALY |
| ARDOLA HOLDINGS INC | 60 MARKET SQUARE PO BOX 364 BZ BELIZE CITY BELIZE |
| ARDOLA HOLDINGS INC | ALBERTO MARIA LOURENCO 53, RUE L'ECHIQUIER PARIS 75010 |
| ARTURO ALCARAZ LOPEZ, CARLOS NIF 00427683-K | C/ARTURO BALDASANO, 9 11-C MADRID 28043 SPAIN |
| ASTARDIA, S.L. | C/MANUEL IRADIER N10 BAJO VICTORIA(ALAVA) 01005 SPAIN |
| ATHENA & MERCURY'S CORPORATION | 11 F-3, NO. 153 BODONG RD., EAST DISTRICT CHIAYI CITY 302 TAIWAN, PROVINCE OF CHINA |
| AUGUSTO, CHIERICHETTI | VIA DELLA BIELLA, 6 CASTELLANZA (VA) 21053 ITALY |
| AZUMA ENTERPRISES LTD | PO BOX 3159 ROAD TOWN TORTULA BRITISH VIRGIN ISLANDS |
| AZUMA ENTERPRISES LTD | PO BOX 3159 ROAD TOWN TORTULA BRITISH VIRGIN ISLANDS |
| AZUMA ENTERPRISES LTD | DOULTSONS LIMITED 1303 RUTTONJEE HOUSE 11 DUDDELL STREET CENTRAL, HONG KONG HONG KONG S.A.R. |
| AZUMA ENTERPRISES LTD | DOULTSON LIMITED 1301 RUTTONJEE HOUSE 11 DUDELL STREET CENTRAL, HONG KONG HONG KONG S.A.R. |
| BAAKE, A.S. | VAN ALKEMADELAAN 508 DEN HAAG 2597 AV NETHERLANDS |
| BAAKE, E.M.C. | HOFFPLEIN 8 VUGHT 5262 AJ NETHERLANDS |
| BAKKER, P.J. | POSTBUS 741 MAASTRICHT 6200 AS NETHERLANDS |
| BALSIGER, BEATRIX | KERNSTR. 4A MUNCHEN 81476 GERMANY |
| BANCO DI NAPOLI S.P.A. | ATTN: DOMENICO VACCARO VIA TOLEDO, 177 NAPOLI 80132 ITALY |
| BANI, THEOPHIL | ST. ULRICHWEG 15 STRENGELBACH 4802 SWITZERLAND |
| BANI, THEOPHIL | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| BARLYKZHAN, NUKENOV | NUKENOV BARLYKZHAN 323 AV. DOSTYK ALMATY 050053 KAZAKHSTAN |
| BARLYKZHAN, NUKENOV | CFM MONACO 2, RUE DES PRINCES 98000 MONACO |
| BARRY, ALICE D.S. | 9 ARBOUR CREST HEIGHTS NW CALGARY AB T3G 4V3 CANADA |
| BARTHOLOMEEUSEN - BELMANS | INDUSTRIELAAN 6 BRECHT B-2960 BELGIUM |
| BAUER, KERSTIN & FRANK | NURNBERGER STRASSE 26 BREITUNGEN D-98597 GERMANY |
| BAUS, LOTHAR UND INGE | KROTZENBURGERSTR. 6 HANAU 63457 GERMANY |
| BECHMANN, FRIEDHELM | WESELER STR. 92 OBERHAUSEN 46149 GERMANY |
| BECKER, HEINZ | AUF DER UNTERHEIDE 26 LIMBURG 65549 GERMANY |
| BEERSMA, R. | OUDE DELFT 69L DELFT 2611 BC NETHERLANDS |
| BEIER, CHRISTIAN AND HELKE | MINNEWEG 11 B GRUNENDEICH 21720 GERMANY |
| BEK, ISAK | OOSTERVELDLAAN 17 ANTWERP 2020 BELGIUM |
| BELLON ATILIO, GARRIDO | GENERAL FRENCH 1811 MONTEVIDEO 11400 URUGUAY |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT ATTN: SAMUEL STUCKI BUNDESPLATZ 8 BERN 3011 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT ATTN: SAMUEL STUCKI BUNDESPLATZ 8 BERN 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | LEGAL DEPARTMENT ATTN: SAMUEL STUCKI BUNDESPLATZ 8 BERN 3011 SWITZERLAND |
| BERNER KANTONALBANK AG | CHRISTOPHER R. DONOHO, ESQ. LOVELLS LLP 590 MADISON AVE NEW YORK NY 10022 |
| BERNER KANTONALBANK AG | CHRISTOPHER R. DONOHO, ESQ. LOVELLS LLP 590 MADISON AVE NEW YORK NY 10022 |
| BERNER KANTONALBANK AG | CHRISTOPHER R. DONOHO, ESQ. LOVELLS LLP 590 MADISON AVE NEW YORK NY 10022 |
| BESING, THOMAS | FEICHTET STR. 45 POCKING D-82343 GERMANY |
| BEUTICK, E.F. | P/A BLOEMCAMPLAAN 22 WASSENAAR 2244 ED NETHERLANDS |
| BHANDARI, SIDDHARTH | 5 MIDDLETON ROAD GOLDERS GREEN LONDON NW11 7NR UNITED KINGDOM |
| BIANCO, GRAZIELLA | VIA TANA BASSA, 30 MONTEGROSSO D'ASTI (AT) 14048 ITALY |
| BLIKKENDAAL, DIRK JAN | ZONNEBLOEMLAAN 34 AERDENHOYT 2111 ZH NETHERLANDS |
| BLOEMERS, H.J. | PRUNUSLAAN 6A ZEGVELD 3474HA NETHERLANDS |
| BOEHME, MATTHIAS AND BODICKER, ANKE | MILLSTATTER STR. 19 BREMEN D-28359 GERMANY |
| BOERS, H.A.P. AND W. BOERS V. BEEK | WALENBURG 4 VEENENDAAL 3904 JM NETHERLANDS |
| BOHRN, URSULA & GERTRAUD | SCHROETTERGASSE 5414 VIENNA A-1100 AUSTRIA |
| BOHRN, URSULA & GERTRAUD | SCHROETTERGASSE 5414 VIENNA A-1100 AUSTRIA |
| BONARIUS, R | MARKT 20A GROEDE 4503AG NETHERLANDS |
| BONOW, RENATE | WULFFSTRABE 11 BERLIN 12165 GERMANY |
| BOS, PAUL | KONINGINNEWEG 55 AMSTERDAM 1075 CH NETHERLANDS |
| BOSCH, C | UBBESCHOTERWEG 8D RENSWOUDE 3927 CJ NETHERLANDS |
| BRANDENBERG, JEAN | 16 QUAI MATIVA LIEGE 4020 BELGIUM |
| BRODSCHACK, GISELA | LUPPSTR. 5 DUSSELDORF 40468 GERMANY |
| BRODSCHACK, GISELA | LUPPSTR. 5 DUSSELDORF 40468 GERMANY |
| BROEKHOF, P.J.J.C. & M.P.C. BROEKHOF-STRAATHOF | ADELAERT 32 NOORDWIJK 2202 PM NETHERLANDS |
| BROOMANS, I. | SPINOZAWEG 11 NOORDWIJK 2202 AV NETHERLANDS |
| BUGINI, HANS & BARBARA | MITTELDORFSTRASSE 5B HAUSEN AG 5212 SWITZERLAND |
| BUGINI, HANS & BARBARA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| BURKHARD, ERWIN | HAHNHOFSTR. 15 BADEN-BADEN 76530 GERMANY |
| CABRE BORAU, JORGE | C/JURATS, 9 2 REUS 43205 SPAIN |
| CALUMAR | PISO 7 CERRITO 420 MONTEVIDEO CP 11000 URUGUAY |
| CARDENO FORASTERO, JOSE | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVELLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CARDENO FORASTERO, JOSE | AVDA. DE CHILE, 38, 6-2 BARCELONA 08028 SPAIN |
| CARTEIRO VEIGA, PAULO JOSE | AV. HOLANDA, LT. 1-VALE TOUROS PALMELA 2950-436 PORTUGAL |
| CASPERS, B.M. | SCHEEPSTIMM STR 6 AMSTERDAM WX 1019 NETHERLANDS |
| CERDA BARO, AGUSTIN | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CERDA BARO, AGUSTIN | ROSA MUSSONS SALABERT GAVINA 16, INTERIOR CERDANYOLA DEL VALLES (BARCELONA) 08290 SPAIN |
| CHAN LAI SANG | FLAT B, FLOOR 15, BLOCK 5 THE GRAND PANORAMA 10 ROBINSON ROAD HONG KONG |
| CHAN WAI MAN ANDY | FLAT E 2/F TOWER 1 AEGEAN COAST 3 KWUN TSING ROAD SO KWUN WAT, NEW TERRITORIES HONG KONG |
| CHIN FOONG, TONG | 36B, #01-07 DUEARN ROAD SINGAPORE 309427 SINGAPORE |
| CHU, TAI-FANG & SHU MEI LIN | PO BOX 8-95 KAOHSIUNG 807 TAIWAN, PROVINCE OF CHINA |
| CLIENTIS BANK HUTTWIL AG | THOMAS MEYER STADTHAUSSTRASSE 1 HUTTWIL 4950 SWITZERLAND |
| CLIENTIS BANK HUTTWIL AG | THOMAS MEYER STADTHAUSSTRASSE 1 HUTTWIL CH-4950 SWITZERLAND |
| COCA VANO, FRANCISCO JOSE | C/MANUEL DEL VALLE, 16,5 DCHA MADRID 28043 SPAIN |
| COHEN, JONATHAN | C/O BANK LEUMI (SWITZERLAND) CLARIDENSTRASSE 34 A/C XXX9075 ZURICH 8022 SWITZERLAND |
| COLLET CABOT, JOAN | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 |

| Claim Name | Address Information |
|---|---|
| COLLET CABOT, JOAN | BARCELONA 08003 SPAIN |
| COLLET CABOT, JOAN | ROSA FISA PLANA MANILA 59, 5-1 BARCELONA 08034 SPAIN |
| CONDALE TRADING LIMITED | CARRERA 39 #5-2 CEIBA DE CASTILLA 403 MEDELLIN COLOMBIA |
| CONSTANT, FRANCIS | AV DES AUNELLES 7 BRAINE-ALLEUD 1420 BELGIUM |
| CORDONCILLO FONTANET, FRANCISCO J. & MARIA DEL ROS | CAJA DE CREDITO DE LOS INGENIEROS, SCC ATTN: JOAN CAVALLE VIA LAIETANA, 39 BARCELONA 08003 SPAIN |
| CORDONCILLO FONTANET, FRANCISCO J. & MARIA DEL ROS | SALVADOR ESPRIU, 95, 3-2 BARCELONA 08005 SPAIN |
| CORTES GONZALVO, MARIA TERESA | AVDA LAS TORRES, 35-DCH 8 5 50008 ZARAGOZA SPAIN |
| DA LUZ GONCALVES, MARIA | SL LINHAS DE TORRES, 228 7 ESQ LISBOA 1750-150 PORTUGAL |
| DALSGARD, BJARNI | POSTBOKS 2191 TRADARGOTA 51 ARGIR FO-165 DENMARK |
| DATWANI, JAIKUMAR LACHMANDAS., RITA J & MAMTA J | FLAT B 11/F TOWER 3 HARBOURFRONT LANDMARK 11 WAI HOI STREET HUNG HOM KOWLOON HONG KONG |
| DATWANI, JAIKUMAR LACHMANDAS., RITA J & MAMTA J | FLAT B 11/F TOWER 3 HARBOURFRONT LANDMARK 11 WAI HOI STREET HUNG HOM KOWLOON HONG KONG |
| DE CLERCQ, MARIA | SCHOENDALESTRAAT 124 SINT-ELOOIS-VIJVE 8793 BELGIUM |
| DE GIAI, SONIA MARAHZANA | BOULEVARD CHACHABUCO 1234 PISO 9 - CORDOBA CORDOBA 5000 ARGENTINA |
| DE HAAN, H | KEIZERSGRACHT 590 AMSTERDAM 1017 EN NETHERLANDS |
| DE HAES, PC | WEISSEN BRUCHWEG 4 HEEMSTEDE 2102 AG NETHERLANDS |
| DE MUYLDER, COLETTE | RUE DE LA PRISON, 38 LA HULPE B-1310 BELGIUM |
| DE OCAMPO, REGINA Y | 339 GIL J. PUYAT AVENUE MAKATI CITY METRO MANILA 1282 PHILIPPINES |
| DE VIN, N.J. DRS | HERENSTRAAT 43 SLAGHAREN 7776 AH NETHERLANDS |
| DEJONCKHEERE, DANIEL | JAN BREYDELSTRAAT 35 HARELBEKE B-8530 BELGIUM |
| DEKEREK, CATHERINE | EPSE GODARD 3 AVENUE DE JANVIER B3 WOLUWE-SAINT-LAMBER BRUXELLES 1200 BELGIUM |
| DEKEREK, PIERRE-YUES | 111 ALLEE DES HETRES BOIS EW ARDRES ARDRES 61610 FRANCE |
| DEL BONO, SERGIO | VIA B. MAGGI 4 BRESCIA BS 25121 ITALY |
| DELGADO, ANTONIO PEREIRA | AV DUQUE AVILA, 171 LISBOA 1069-031 PORTUGAL |
| DELGADO, ANTONIO PEREIRA | ANTONIO PEREIRA DELLGADO RUA JOAO NASCIMENTO 12, 1 ESQ. LISBOA 1900-269 PORTUGAL |
| DELMOITIE, SIMONNE | J. DE BOECKSTRAAT 6 MERKSEM B-2170 BELGIUM |
| DELMOITIE, SIMONNE | DELMOITIE, SIMONNE LAAGLANDLAAN 341 MERKSEM B-2170 BELGIUM |
| DELVILLE, ROBERT | 186 AVENUE MESSIDOR BRUXELLES 1180 BELGIUM |
| DEN HAAN, J.N. | ROZENBOS 14 RHEDEN 6991 JV NETHERLANDS |
| DIETER, KLAUS & KOCK, RITA | ZIEGELEI STR. 1 WALTROP 45731 GERMANY |
| DIJKSHOORN, J. | GOUDPLEVIER 31 LEUSDEN 3831 GR NETHERLANDS |
| DILISSEN, MARLEEN | ENGELSTRAAT 82 SINT-AMANDSBERG 9040 BELGIUM |
| DONDERS-WOLTERS, A.J.M.F. | P/A SERINGENLAAN 14 APELDOORN 7313 CH NETHERLANDS |
| DOPPENBERG, A.F.J. | FERGUUTGAARDE 7 APELDOORN 7329 BG NETHERLANDS |
| DORLITSKI, IVAN | MALFATTIGASSE 11/31 WIEN 1120 AUSTRIA |
| ECKNER, KARLA | STEENROTT 31 ALTWITTENBEK 24214 GERMANY |
| EDIFICACIONES MARSOL, S.A. | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| EDIFICACIONES MARSOL, S.A. | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| EHN, JOHANN & ROSA | VOLTAGASSE 43/20/6 WIEN A-1210 AUSTRIA |
| EIGENHEER, HEIDI | BRUNEGGERSTRASSE 11 MORIKEN AG 5103 SWITZERLAND |
| EIGENHEER, HEIDI | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| ERNSDORFO, KARL | C/O ROTTER RECHTSANWATTE LUISE-ULLRICH-STR. 2 GRUNWALD 82031 GERMANY |
| EUROMIX SICAV, SA | AVENIDA MADRID, 77-10-A LOGROFRO 26006 SPAIN |
| EZ VEN NIEUVOENHOUT K.B.M.V. TBV | DE HEER DRS N.J. DE VIN HERENSTRAAT 43 SLAGHAREN 7776 AH NETHERLANDS |
| FABER, DOEKE C. | VIRULYPAD 27 LEYDEN 2316 ZS NETHERLANDS |
| FALKE, HARTMUT WERNER AND GISELA | FRANZ-RIXEN-STR. NEU 3 JUCHEN 41363 GERMANY |

| Claim Name | Address Information |
|---|---|
| FALOTTI, P.C. | CH. DES VIGNES 15 CRANS-PRES-CELIGNY 1299 SWITZERLAND |
| FERNANDEZ, ALEJANDRO | OBISPO ORO 490-PISO 3 - CORDOBA CORDOBA 5000 ARGENTINA |
| FETZER, BERND | ALEMANNENSTR 14 NEUHAUSEN 73765 GERMANY |
| FIEBIGER, HEINZ | CH DU ROUSSILLON 6 MEYRIN 1217 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEF 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEG 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | HOHENWEG 41A UNTERSIGGENTHAL 5417 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FISCHLI, RUDOLF & MARIANNE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FIUZA DEIGO, JOSE LUIS | PLAZA SANTO DOMINGO - 6-8; 6 LUGO 27001 SPAIN |
| FLACH-MEIER, REGULA | REBHALDENSTRASEE 58 GOSSAU ZH 8625 SWITZERLAND |
| FLACH-MEIER, REGULA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| FLATKEN, HEINZ-HERMANN | BESSEMERSTR. 3 HANNOVER 30177 GERMANY |
| FOK SIU WING | FLAT A 28/F BLOCK 8 VILLA ATHENA 600 SAI SHA ROAD MA ON SHAN HONG KONG |
| FORTIS BANK HONG KONG BRANCH | FORTIS BANK SA ATTN: PHILLIP STEEGMANS WARANDEBERG 3 BRUSSELS B-1000 BELGIUM |
| FORTIS BANK HONG KONG BRANCH | TRANSFEROR: BEST DECADE HOLDINGS LIMITED 18/F, THREE EXHANGE SQUARE 8 CONNAUGHT PLACE CENTRAL HONG KONG |
| FRIEDRICH, A.J. | TER BORCHLAAN 43 GRONINGEN 9728 XA NETHERLANDS |
| FRIEDRICH, A.J. | PLAS\|BOSSINADE ADVOCATEN ATTN: MR. S.N.S.M. MAK POSTBUS 1100 GRONINGEN 9701 BC THE NETHERLANDS |
| FROEHLICH, CHRISTIAN | GERMANIASTRASSE 169 KREFELD D-47800 GERMANY |
| FROEHLICH, PETER | ANNASTR. 18 WUERZBURG 97072 GERMANY |
| FUHLEUDORF, KESTIU | DONAHTSTRAÄE 4 QUICKBORN 25451 GERMANY |
| FUNG LAI WAH | 208 SAI KENG VILLAGE SAI KUNG, NT HONG KONG |
| GALDA, MARKUS | KUHLENDAHLER ST. 26 A VELBERT D-42553 GERMANY |
| GAMBKA, CHRISTOPH | C/O FAM. ILLIG EMIL-GOTT-STR. 20 EDINGEN-NECKARHAUSSEN D-68535 GERMANY |
| GARLOT, PATRICIO | CHACABUCO 526 9TH CORDOBA C P 5000 ARGENTINA |
| GEERTS, HANS | HEISENEINDE 69 MERKSPLAS B-2330 BELGIUM |
| GERAEDTS, A.C.M. | TARWESTRAAT 85 BERGHEM 5351 MK NETHERLANDS |
| GERHARDS, WILLY ERNST & MARIANNE | HOCHSTR. 108 HUECKELHOVEN 41836 GERMANY |
| GERNER, CHRISTIAN ODER ANDREA | VOGELSANGSTR. 5 BURMOOS 5111 AUSTRIA |
| GESTEL, C.H. VAN | RAMINHOUT 11 ZOETERMEER 2719 KM NETHERLANDS |
| GLAWE, JENS-OLIVER | SCHIEFERBANK 100 GEVELSBERG 58285 GERMANY |
| GLAWE, LAURA-JANIN | SCHIEFERBANK 100 GEVELSBERG 58285 GERMANY |
| GLOOR, MAX | IM TROTTENACKER 4 BIBERSTEIN 5023 SWITZERLAND |
| GLOOR, MAX | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| GOEBBELS, M B H | HENRI JONASLAAN 2 HERKENBOSCH NL-6075-CH NETHERLANDS |
| GOMEZ ARJONA, JUAN | C/SAN JAIME 15 (BANESTO) MADRID 28031 SPAIN |
| GORYNIN, VERA | POPPERREUTHER STR. 39 NURNBERG 90419 GERMANY |
| GOSELE, HEINZ & DORIS | IM HUBEL 11 SURSEE 6210 SWITZERLAND |
| GOSELE, HEINZ & DORIS | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| GOTTSCHLICH, ANITA | C/O KAUZLEI EBERHARD AHR OBERNSTR. 76 BREMEN D-28195 GERMANY |
| GRAF-SCHMIDLIN, HERMANN | ATTENHOFERSTRASSE 30 WETTINGEN 5430 SWITZERLAND |
| GRAF-SCHMIDLIN, HERMANN | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| GUERRA NETA, TOMAS | RUA DOS EUCALIPTOS NO 331 QUINTA DA MARINHA CASCAIS 2750-265 PORTUGAL |
| HAAN, E.J. | PAUL PELLASTRAAT 256 HENGELO 7558 HM NETHERLANDS |
| HALPERN, GERTRUDE | SALOACORP 3/24 WIEN A-1010 AUSTRIA |
| HANS FLEINER'SCHE | FAMILIENSTIFTUNG P.ADR. PROF. WALTER STOFFEL ROUTE DE LA BROYE 19 FRIBOURG 1700 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| HANS FLEINER'SCHE | AARGAUISCHE KANTONALBANK ISFS/EBU9 BAHNHOFSTRASSE 58 AARAU CH-5001 SWITZERLAND |
| HANS PLEITER MANAGEMENT B.V. | FRANS HALSLAAN 62 HILVERSUM 1213 BM NETHERLANDS |
| HE PING &/OR DING XIAFEN | NO 29 SHAN YANG LU TWO LUNG HUNG HOU DISTRICT SHANGHAI CHINA |
| HEGEMANN, GISELA | BAHNHOFSTR. 1 GREVEN 48268 GERMANY |
| HEGEMANN, GISELA | BAHNHOFSTR. 1 GREVEN 48268 GERMANY |
| HEIJLTJES, M.J.F. | HAAGBEUKSTRAAT 3 NIJMEGEN 6523 GK NETHERLANDS |
| HEINEMANN, A.A.M. | SEGBROEKLAAN 110 THE HAGUE 2565 DN NETHERLANDS |
| HENDRIX, R.A.B. | GROENENDAALSEWEG 63 RENKUM 6871CN NETHERLANDS |
| HENNEMANN, DANIEL | AM MOOSFELD 52 MUNCHEN 81829 GERMANY |
| HERMELER-DE VRIES, R.Y.T. | BEVKENRODELAAN 20 DOORN 3941 ZP NETHERLANDS |
| HERSHKO, SHMUEL SIN | 14 HARAV UZIEL RISHON LEZION 75306 ISRAEL |
| HILIGSMANN, GEORGES | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| HILIGSMANN, GEORGES | RUE NICOLAS DUBOIS 57 VERVIERS 4800 BELGIUM |
| HILLEBRAND, RAINER AND KATJA | HEIMHUDERSTR 22 HAMBURG 20148 GERMANY |
| HO PUIMAN & HO YUEN MAN | ****NO ADDRESS PROVIDED**** |
| HOTZEL, BERNHARD | HERZOG-ODILOSTR. 3 MONDSEE A-5310 AUSTRIA |
| HOUDEK, HELMUT | ELCHENWEG 9A BAD ISCHL A-4820 AUSTRIA |
| HUBEL, ERICK | BERGGASSE 2 GIESSHUBL A-2372 AUSTRIA |
| HURDLEY, KEITH STEARN | THE CHAPEL, BILSHAM LANE BILSHAM, NEAR ARUNDEL WEST SUSSEX BN18 0JX UNITED KINGDOM |
| HURDLEY, VICTORIA | THE CHAPEL, BILSHAM LANE BILSHAM, NEAR ARUNDEL WEST SUSSEX BN18 0JX UNITED KINGDOM |
| ISOLA, LUIGI | C/O D'ALESSANDRO & PARTNERS - SGE VIA ANFITEATRO LATERIZIO NO 290 NOLA NAPLES 80035 ITALY |
| JAMNADAS LAKHIANI, ANAND | P.O. BOX 7380 DUBAI U.A.E. |
| KAFORK, SIEGLINDE & WILFRIED | HOCHGITZENSTRABE 66 BERGHEIM 5101 |
| KALT, EDGAR | RIETEREWEG 6 BIRMENSTORF AG 5413 SWITZERLAND |
| KALT, EDGAR | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| KAPPERS, A.B. | NOORDKANT 35 SINT AHTHONIUS 5845 EX NETHERLANDS |
| KEILL, KORNELIA | GUSTAV-HEINEMANN-STR. 60 WUPPERTAL 42111 GERMANY |
| KLAAIJSEN, L. | VINKENLAAN 22 GOES 4461 RG NETHERLANDS |
| KLEIN, CHRISTEL | DROEHNENSTR. 68 HANNOVER 30455 GERMANY |
| KLISCHAN, THOMAS | HILGENDORFWEG 7 HAMBURG 22587 GERMANY |
| KNOLLER, PETER UND MAVITTA | KURPFULFSTR. 10 MAXDORF 67133 GERMANY |
| KNUPP, WALTER & EDITH | GROSSACHERSTRASSE 27 OBERWIL-LIELI 8966 SWITZERLAND |
| KNUPP, WALTER & EDITH | TECTRON AG FINANCBERATUNG HINGERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| KOCH, ANDREAS | AM BAUM 32 HAMBURG 21029 GERMANY |
| KOHL, RUEDIGER | HENNIGESSTR. 10 HANNOVER 30451 GERMANY |
| KOK, ERIC | 54 JALAN BUKIT SEGAR 3 TAMAN SEGAR CHEARS KUALA LUMPUR 56100 MALAYSIA |
| KONECNY, MANFRED | DONAUFELDER STR. 52/26 WIEN 1210 AUSTRIA |
| KONIG, P.C. | WIJNKOOPSBAAI 98 CAPELLE A/D IJSSEL 2904BR NETHERLANDS |
| KORNMAIER, BARBARA | GROTTEN KAMP 18 SENDEN D 48308 GERMANY |
| KOTHARI, DINESH CHANDRA | P.O. BOX 23007 SHARJAH UNITED ARAB EMIRATES |
| KUBESCH, CORNELIA | JOHANNES FREUMBICHLERWEG 19 SALZBURG A 5020 AUSTRIA |
| KUPAT HATAGMULIM SHEL OVDEY BANK LEUMI LTD | YEHUDA HALEVI ST NO. 9 TELAVIV 65135 ISRAEL |
| KUTTKOWSKI, MONIKA | EIBENWEG 28 BIELEFELD D-33609 GERMANY |
| KUTTKOWSKI, MONIKA | EIBENWEG 28 BIELEFELD D-33609 GERMANY |
| KWAN WAI YEE | FLAT C, FLOOR 21, BLOCK 17 SCENEWAY GARDEN LAMTIN KOWLOON HONG KONG |

| Claim Name | Address Information |
|---|---|
| LAM HI FUNG ELLEN | 222 PRINCE EDWARD ROAD 11/F KOWLOON HONG KONG |
| LAM YUEN LING | FLAT B 13/F BLK 5 PROVIDENT CENTRE NO 29 WHARF ROAD NORTH POINT HONG KONG |
| LANDBOUWKREDIET NV | S. DUPUISLAAN 251 1070 BRUSSEL BELGIUM |
| LANG, ERICH | HOEHENWEG 19 ALTDORF 90518 GERMANY |
| LANGE, A. DE | PILOTENWEG 20 C EMMELOORD 8303EK NETHERLANDS |
| LAZAR, WERNER | SAPFOUS STR. 24 VOULIAGMENI (ATHENS) 16671 GREECE |
| LAZAR, WERNER | SAPFOUS STR. 24 VOULIAGMENI (ATHENS) 16671 GREECE |
| LBI ASSET MANAGEMENT AG | LIMMATQUAI 112 ZUERICH 8001 SWITZERLAND |
| LEHMANN, JOHANNES | MUHLDORFER STRABE 51 SCHWINDEGG D-84419 GERMANY |
| LEHRMAN, NINA | TEJAS SECURITIES GROUP, INC. F/B/O PETER SINGH 8226 BEE CAVES RD AUSTIN TX 78746 |
| LEITL, CLAUS | MITTELWEG 19 LAPPERSDORF 93138 GERMANY |
| LIEDOTTE, GREGORI | WOLLEGENSTRASSE 13 WIEN 1190 AUSTRIA |
| LIMTONG MANUEL TAN &/OR LIMTONG EUSEBIO EDGARDO TA | SERAFIN BORCES STREET MABOLO CEBU CITY PHILIPPINES |
| LIN WU CHUEH & SHIH SHU TSUN | NO 36 LANE 319 CHIN HUA RD TAICHUNG TAIWAN, PROVINCE OF CHINA |
| LIU WAI HO, DAVID | FLAT C508 MODEL HOUSE 770 KING'S ROAD NORTH POINT HONG KONG |
| LIU WAI HO, DAVID | CHAN SUSAN FLAT 12F, BLOCK F. 12/F 111 MOUNT BUTLER ROAD JARDINES LOOKOUT HONG KONG |
| LOPEZ, ALBERTO TEJERO | BURGO DE OSMA 2 MADRID 28033 SPAIN |
| LORBERG-ROSCHER, BIRGIT | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| LUYCKX, F. | MOLSEBAAN 37 MEERHOUT B-2450 BELGIUM |
| MACKAY, DANNY CRAIG | 54 SEABRIGHT, WEST PARADE, WORTHING WEST SUSSEX BN11 3QT UNITED KINGDOM |
| MANKE, CHRISTINE | POSSELTSTR. 5 KARLSRUME 73227 GERMANY |
| MARANLAND, SONIA, IUANA & MARIA LAURD GIDI | BV CHACABUCO 1234-P-PILO NUEVA CONDOBA-CORDOBA CP 8000 ARGENTINA |
| MARGAROL, BENITO AURELIO | 68 GRAND AVENUE, WORTHING WEST SUSSEX BN11 5AE UNITED KINGDOM |
| MARGAROLI, JANET | 68 GRAND AVENUE, WORTHING WEST SUSSEX BN11 5AE UNITED KINGDOM |
| MARTINEZ LOPEZ, ENCARNACION | C/ JUAN DE URBIETA 16 MADRID 28007 SPAIN |
| MATSER, M.J. | P/A ATRIUM MANAGEMENT BV ALMERE 1302 CA NETHERLANDS |
| MATTHIES, PETER | WENDLOHSTRAÄE 39 G HAMBURG D-22459 GERMANY |
| MELTZEZ, KARI | KATTEUGLEBROTET 23 BERGEN 5099 NORWAY |
| MERK, MANFRED AND UTE | OBERE RIEDL 1 OBERSOECHERING 82395 GERMANY |
| MEYER, JURGEN | RATHAUSSTR. 26 GANDERKESEE D-27777 GERMANY |
| MEYER-MEIER, ADRIAN | MARTINSBERGSTR 12 BADEN 5400 SWITZERLAND |
| MEYER-MEIER, ADRIAN | MARTINSBERGSTR 12 BADEN 5400 SWITZERLAND |
| MEYER-MEIER, ADRIAN | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| MEYER-MEIER, ADRIAN | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| MICOLETTA, BOLOGMA | VIA DELLE MAGNOLIE 3/28 SANREMO 18038 ITALY |
| MOHINANI HASSOMAL BULCHAND &/OR MOHINANI RENU HARI | FLAT A 15/F WING ON COURT 24 HOMANTIN HILL ROAD KOWLOON HONG KONG |
| MOHINANI, HASSOMAL BULCHAND AND RENU HARISH | 18/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KOWLOON HONG KONG |
| MOHINANI, HASSOMAL BULCHAND AND RENU HARISH | 18/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KOWLOON HONG KONG |
| MOHINANI, HASSOMAL BULCHAND AND RENU HARISH | 18/F 909 CHEUNG SHA WAN ROAD LAI CHI KOK KOWLOON HONG KONG |
| MONNIG, UTE & ROBERT | TEICHGARTEN 26 BLOMBERG D-32825 GERMANY |
| MOOYER CCM | JULIANAWEG 39 VOLENDAM 1131 CX NETHERLANDS |
| MORECROFT, ANNE MARGARET | KIMBERLIN, CHURCH LANE EASTERGATE, CHICHESTER WEST SUSSEX PO20 3UZ UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| MOREHEAD, PETER BENTON AND GWYNEDD MARY | 36 WEST AVENUE, WORTHING WEST SUSSEX BN11 5LT UNITED KINGDOM |
| MOTLLO CARBO, ANTONIO | C/ LOS PENASCALES 46, 6-A MADRID 28028 SPAIN |
| MOTLLO MARTINEZ, ANTONIO | C/ SANTA MARIA MAGDALENA 19 MADRID 28016 SPAIN |
| MOTLLO MARTINEZ, ANTONIO | C/ SANTA MARIA MAGDALENA 19 MADRID 28016 SPAIN |
| MUL, P.W. | WERKENDESLAAN 74 HEILOO 1851 VD NETHERLANDS |
| MUNN, ANTHONY THOMAS | 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX BN11 2AD UNITED KINGDOM |
| MUNN, JOAN DORIS | 16 CHESSWOOD ROAD, WORTHING WEST SUSSEX BN11 2AD UNITED KINGDOM |
| MURA, FRANCO | C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| MURA, FRANCO | C/O D'ALESSANDRO & PARTNERS-SGE VIA ANFITEATRO LATERIZIO NO. 290 NOLA (NAPLES) 80035 ITALY |
| NEUMANN, ANTJE | RASTORFER STR. 11 PREETZ 24211 GERMANY |
| NIEBLING, HEINZ ADOLF | AM PFALZSPRUNG 10 BAD MUNSTER-EBERNBURG 55583 GERMANY |
| NIESZNER, THOMAS & CORNELIA | BLEUMATTHALDE 10 GIPF-OVERFRICK 5073 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | BLEUMATTHALDE 10 GIPF-OBERFRICK 5073 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | BLEUMATTHALDE 10 GIPF-OBERFRICK 5073 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| NIESZNER, THOMAS & CORNELIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| NOGUERA, MARIA TERESA | C/JOSEP MARIA SEGARRA, 32 UR. OLIVAR GRAN FIGUERES 17600 SPAIN |
| NOWOTNY GUNTER & ROSEMARIE | THURNBERGSTR. 19 PUCH BEI HALLEIN A 5412 |
| OESTERREICH-SCHNEIDER, MARTINA | BLACKENFELD 86 BIELEFELD DE-33739 GERMANY |
| OLSEN, ANNFINN | BJARNAVEGUR 15 FUGLAFJOROUR FO-530 DENMARK |
| OLST (T&T), A. VAN | TONGERENSEWEG 18 VIERHOUTEN 8076PV NETHERLANDS |
| OSTER-HINDERTHUR, SUSANNE | ASTERNSTRASSE 4 MUTTERSTADT 67112 GERMANY |
| OTTEM, KNUT | FJORDALLEN 18 OSLO 0250 NORWAY |
| PELEGRIN NAVARRO, EMILIA | C/HUESCA NO.4 PTA 8 VALENCIA 46001 SPAIN |
| PELLICCIA, BRUNO / VANNIA RISCALDATI / MAURO PELLI | VIA GARIBALDI 64/D SERIATE (BG) 24068 ITALY |
| PELTOMAKI, SEPPO KUOLINPESA | LOHIVIRRANTIE 8 LOHIKKO KANKAANPAA 38770 FINLAND |
| PEREZ PENZOL, JOSE ADRIANO & ODILE MARIA ETIENURE | VALENTIN MASIP 17 6 D OVIEDO CP.33013 SPAIN |
| PFEIFFER, HANS-JOACHIM UND BRIGITTE PFEIFFER-KOHLE | LEINZIGER STR. 10 ILVESHEIM 68549 GERMANY |
| PONICK, BURKHARD | LANGENSTEINER WEG 27 BERLIN 12169 GERMANY |
| PROTON BANK S.A. | 20 AMELIEDOS STRRET ATHENS 11523 GREECE |
| RAANAAS, KARIN | KAMPENSGATA 67 STAVANGER 4007 NORWAY |
| RABANAL CRESPO, ANTONIO | AVENIDA A CORUNA, NO 32, 2 IZQUERDA LUGO 2700 SPAIN |
| REHORST, BRITTA | GRAAF JAN LAAN 112 AMSERFOOT NL-3818 DZ NETHERLANDS |
| REICHEL, HANS-JURGEN AND CHRISTA | STRASSE DES FRIEDENS 17 HILMERSDORF 09429 GERMANY |
| REYMEN, EDMOND | K. DE PRETERLEI 42 BORGERHOUT 2140 BELGIUM |
| RIEDEUSCHAFER, CAROLA | SCHWALBENRAINWEG 27B ASCHAFFENBURG 63741 GERMANY |
| RITTINGHAUS, HILDEGARD | KETTLING 5A WERDOHL D 58791 GERMANY |
| ROSCHER, LARS | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| ROSCHER, LAURA | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| ROSCHER, UWE | KOPPELPFAD 2 WEDEMARK 30900 GERMANY |
| ROSEN, DAMARIS | MUFFENDORFERHAUPSTR. 83 BONN 53177 GERMANY |
| SCHARF, BURKHARD | ELLHORNSTRASSE 21 BREMEN D-28195 GERMANY |
| SCHEFFERS, C. | TISSELRIETWEG 10 NEERPELT B-3910 BELGIUM |
| SCHENKER, RUDOLF & ERIKA | SALISTRASSE 1 DANIKEN SO 4658 SWITZERLAND |

| Claim Name | Address Information |
|---|---|
| SCHENKER, RUDOLF & ERIKA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-55-6 SWITZERLAND |
| SCHEURMANN, BEATRIX | ALLMENDWEG 3 SAFENWIL 5745 SWITZERLAND |
| SCHEURMANN, BEATRIX | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SCHMIDTLEIN, DIETMAR | WIESNECKSTR. 19A BUCHENBACH D-79256 GERMANY |
| SCHNOPP, MAX LUDWIG | HUMBELRAIN 14 SCHONENBERG ZH 8824 SWITZERLAND |
| SCHNOPP, MAX LUDWIG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SCHOEN, IRMTRAUD | HASENBUCKWEG 4 BERNAU 79872 GERMANY |
| SCHRADER, A.M. | PASTEL 32 CAPELLE A/D IJSSEL 2907 ZD NETHERLANDS |
| SCHWARZ, MATTHIAS & BRIGITTA | OBSTEINENWEG 11 VILLIGEN 5234 SWITZERLAND |
| SCHWARZ, MATTHIAS & BRIGITTA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SEARE, MICHAEL ANTHONY | SMUGGLERS COTTAGE 3 FERRING STREET FERRING, NEAR WORTHING WEST SUSSEX BN12 5HL UNITED KINGDOM |
| SEARE, MICHAEL ANTHONY | SMUGGLERS COTTAGE 3 FERRING STREET FERRING, NEAR WORTHING WEST SUSSEX BN12 5HL UNITED KINGDOM |
| SIEPER, JAN | REBHALDE 7 STUTTGART 70191 GERMANY |
| SLEEMAN, BRIAN MICHAEL | 54 WISTON AVENUE, WORTHING WEST SUSSEX BN14 7PT UNITED KINGDOM |
| SLEEMAN, SUSAN | 54 WISTON AVENUE,WORTHING WEST SUSSEX BN14 7PT UNITED KINGDOM |
| SMALE, JANET BRENDA | 4 BEEHIVE LANE FERRING, NEAR WORTHING WEST SUSSEX BN12 5NL UNITED KINGDOM |
| SOCIETE GENERALE BANK & TRUST HELLAS | 280 KIFISSIAS AVENUE HALANDRI 15232 GREECE |
| SOMMER-BELIN, TANA | 11 PLACE ADOLPHE CHERIOUX PARIS 75015 FRANCE |
| SOMMER-BELIN, TANA | 11 PLACE ADOLPHE CHERIOUX PARIS 75015 FRANCE |
| SOMMER-KRAHENBUHL, WILLI | GLASBACH ROHRBACHGRABEN 4938 SWITZERLAND |
| SPANNER, CHRISTINE UND HELMUT | TUERKENSTR. 68 A MUNICH 80799 GERMANY |
| SPILT, J.C. | VALKEVEENSELAAN 2 A HUIZEN 1272 ND NETHERLANDS |
| SPORON, ANNA | BIRKENWEG 30 LANGENHAGEN 30855 GERMANY |
| SPRIET, YANNICK | DEMINOR INTERNATIONAL S.C.R.L. ED. VAN NIEUWENHUYSE LAAN 6 BT. 8 BRUSSELS 1160 BELGIUM |
| SPRIET, YANNICK | CEDERSTRAAT 48 GENT 9000 BELGIUM |
| STRADMEIJER, A.E. | GRONINGERSTRAAT 187 DE PUNT 9493 PB NETHERLANDS |
| STRAUSS-MUHLEMANN, PETER | VEILCHENSTRASSE 4 RINIKEN CH-5223 SWITZERLAND |
| STRAUSS-MUHLEMANN, PETER | VEILCHENSTRASSE 4 RINIKEN CH-5223 SWITZERLAND |
| STRAUSS-MUHLEMANN, PETER | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| STRAUSS-MUHLEMANN, PETER | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| SUEN KWOK CHEUNG & YAU YUN LING, SELINA | FLAT B, 8/F, BLOCK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| SYNOWZIK, UTE | HOHES UFER 28 NEUSTADT AM RUBENBERGE 31535 GERMANY |
| THAM YIU KWOK | RM 26A AMBER GARDEN 70-72 KENNEDY ROAD HONG KONG |
| THAPAR, RAJESH | P.O. BOX 66000 DUBAI U.A.E. |
| THOMAS, FERDINAND | LIEGNITZER STR. 7 ERKELENZ 41812 GERMANY |
| TODINI, GIOVANNA | VIA MAURIZIO QUADRIO, 15 ROME 00152 ITALY |
| TORNQUIST, PETER | VILLAGATAN 22 STOCKHOLM SE 114 32 SWEDEN |
| TSUI TZE WING | FLAT A, 7/F TOWER 2 , MOUNT BECON 20 CORNWALL ST HONG KONG |
| ULRICH GBR | HERMANN-LONS-STR. 12 LOHMAR D-53797 GERMANY |
| ULRICH GBR | HERMANN-LONS-STR. 12 LOHMAR D-53797 GERMANY |
| UMMAT, ASHOK KUMAT | P.O. BOX 12106 DUBAI U.A.E. |
| UMMAT, UMESH | 1 OLD HATCHGATE, FRANK LUTIS READING RG10 0SR UNITED KINGDOM |
| VAN GORKUM, A.H. | ST. PIETERSSTRAAT 77 MAASMECHELEN B-3630 BELGIUM |
| VAN OVERBEKE, IGNACE | LOPPENSESTRAAT 39 LOPPEM 8210 BELGIUM |
| VAN OVERBEKE, IGNACE | LOPPENSESTRAAT 39 LOPPEM 8210 BELGIUM |
| VAN ZOELEN HOLDING BV | WILLEMSPLANTSOEN 6 UTRECHT 3511 LA NETHERLANDS |

| Claim Name | Address Information |
|---|---|
| VELDEN, J. VAN DER | WILHELMINALAAN 180 DELFT 2625 KK NETHERLANDS |
| VERBEECK, BERNADETTE AND YVETTE | SCHELLEKENSBERG 23 DIEST 3290 BELGIUM |
| VERSPECHT, R. | LE MORKAIQUE 4 A2 719 DU DE GADA BIELUGE MONACO |
| VIPASANA INTERNATIONAL LIMITED | P.O. BOX 64409 DUBAI, U.A.E. |
| VOGLER, KARL & ALICE | NUSSHALDENSTRASSE 33 DOTTINGEN 5312 SWITZERLAND |
| VOGLER, KARL & ALICE | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 AARAU 5001 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | BRUGGERSTRASSE 21 BADEN 5400 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | BRUGGERSTRASSE 21 BADEN 5400 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | BRUGGERSTRASSE 21 BADEN 5400 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| VORSORGESTIFTUNG DER M+P MENG UND PARTNER AG | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WATERFORD HOLDINGS VENTURE LTD. | CARILLA 123 CORREO LA DEHESA SANTIAGO CHILE |
| WEBER-NEUKOM, BERTA | FLIEDERWEG 4 CHUR 7000 SWITZERLAND |
| WEGSCHEIDL, STEFAN | HOFMANNSTHALGASSE  26 PERCHTOLDSDORF A-2380 AUSTRIA |
| WEINHOLD, GERHARD | FUGGERSTR. 14 MEITINGEN 86405 GERMANY |
| WEISS, WALTER | PENZINGER STRASSE 17 VIENNA A-1140 AUSTRIA |
| WELLINGER, CHRISTOPH | IM WYGARTLI 53 HOFSTETTEN SO 4114 SWITZERLAND |
| WELLINGER, CHRISTOPH | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WERNER, ROLAND AND URSULA | DORNIERSTR. 19 GAGGENAU 76571 GERMANY |
| WERNLI, BEAT & MARIA | QUELLENWEG 1 VILLIGEN 5234 SWITZERLAND |
| WERNLI, BEAT & MARIA | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WERNLI, BRUNO | WEIERSTRASSE 6 LUPFIG 5242 SWITZERLAND |
| WILLEMS, SIMONE | KREGLINGERSTRAAT 39 DEURNE (ANTWERPEN) B-2100 BELGIUM |
| WINIGER, ROMAN | GASSACKERSTRASSE 19 DIETIKON 8953 SWITZERLAND |
| WINIGER, ROMAN | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WITTENBURG, ELLI | STEINHORSTER STR. 14 LABENZ 23898 GERMANY |
| WLADIMIRSKAYA, IRINA | KONIGSALLE 28 BERLIN GERMANY |
| WOGART, DIRK M. | OLSHAUSENSTRASSE 9 HAMBURG 22605 GERMANY |
| WONG TAK KEUNG & LAM SAU LING | 8/F, 93D BROADWAY, MEI FOO SUN CHUEN KOWLOON HONG KONG |
| WONG, MING TAK | FLAT 20B, 111 MOUNT BUTLER ROAD HONG KONG |
| WOO SET WAH & CHUI FUNG MING SANDRA | 11D, LILY COURT 9 LUNG PAK ST WORLD-WIDE GARDENS SHATIN, NT HONG KONG |
| WOODTLY, URSULA & NICOLA MUMENTHALER | FISCHERWEG 54 OFTRINGEN CH-4665 SWITZERLAND |
| WOODTLY, URSULA & NICOLA MUMENTHALER | TECTRON AG FINANZBERATUNG HINTERMATTLISTR 5 MAGENWIL CH-5506 SWITZERLAND |
| WOSTMANN, WILHELM AND INGRID | RINGSTR. 5 RHEINE D-48432 GERMANY |
| YING SAU PING | 6A, WAH LAI COURT 12, WAH KING HILL ROAD KOWLOON HONG KONG |
| YING SAU PING | 6A, WAH LAI COURT 12 WAH KING HILL ROAD KOWLOON HONG KONG |
| YIU YUEN ON PAUL | FLAT 7D WING ON COURT 24 HO MAN TIN HILL ROAD KOWLOON HONG KONG |
| ZACHER, ANJA | SONDERBURGER STR.18 BERLIN 13357 GERMANY |
| ZEEUWEN, P.A.J. | AMBROSIUSEWEG 3 HILVARENBEEK 5081 NV NETHERLANDS |
| ZUCKERSTAELTER, ANTON | WIESTALSTRASSE 36 OBERALM A-5411 AUSTRIA |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |

**Total Creditor count  398**