**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

-------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' EIGHTEENTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

Upon the eighteenth omnibus objection to claims, dated June 17, 2010 (the "Eighteenth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the Duplicative of Indenture Trustee Claims on the grounds that such claims are duplicative of the corresponding Global Surviving Claim, all as more fully described in the Eighteenth Omnibus Objection to Claims; and due and proper notice of the Eighteenth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and a hearing having been held on August 4, 2010; and the Court having found and determined that the relief sought in the Eighteenth Omnibus Objection to Claims is in the best interests of the Debtors, their estates,

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Eighteenth Omnibus Objection to Claims.

creditors, and all parties in interest and that the legal and factual bases set forth in the Eighteenth Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Eighteenth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Duplicative of Indenture Trustee Claims") are disallowed and expunged; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the heading "*Surviving Claims*" (collectively, the "Global Surviving Claim") will remain on the claims register subject to the Debtors' right to further object as set forth herein; and it is further

ORDERED that the Debtors have withdrawn without prejudice the Eighteenth Omnibus Objection to Claims with respect to the claims listed on Exhibit 2 annexed hereto; and it is further

ORDERED that the Debtors have adjourned to the next omnibus hearing date (or as may be further adjourned by the Debtors) the Eighteenth Omnibus Objection to Claims with respect to the claims listed on Exhibit 3 annexed hereto; and it is further

ORDERED that nothing in this Order or disallowance and expungement of the Duplicative of Indenture Trustee Claims constitutes any admission or finding with respect to the Global Surviving Claim, and the Debtors' rights to object to the Global Surviving Claim on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to the Eighteenth Omnibus Objection to Claims under the heading "*Claims to be Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) the Global Surviving Claim; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: New York, New York
       September 21, 2010

    *s/ James M. Peck*
HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE

# Exhibit 1

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | ABRAMCZYK, MARY M. C/O STEVEN B. SMITH 6850 CHINKAPIN CIRCLE MANHATTAN, KS 66502 | 01/02/2009 | 08-13555 (JMP) | 1551 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 2 | ALLAN H APPLESTEIN DCA GRANTOR TRUST DTD 4/11/78 PORTO VITA BELLA VISTA SOUTH 19925 NE 39TH PL SPH ROOF AVENTURA, FL 33180 | 10/27/2008 | 08-13555 (JMP) | 368 | $499,375.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                      **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | AMY COWLEY FAMILY TRUST 1355 ELK HOLLOW ROAD NORTH SALT LAKE, UT 84054 | 11/10/2008 | 08-13555 (JMP) | 569 | $500,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 4 | ANDERS, WILLIAM 1053 NE ORENCO STATION PKWY APT D110 HILLSBORO, OR 97124 | 01/26/2009 | 08-13555 (JMP) | 2014 | $2,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

**OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS**

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | API, INC. ASBESTOS SETTLEMENT TRUST ROBERT D. BROWNSON, TRUSTEE 225 SOUTH SIXTH STREET, STE. 4800 MINNEAPOLIS, MN 55402 | 01/08/2009 | 08-13555 (JMP) | 1620 | $1,000,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 6 | ASESORIA Y DESARROLLOS, INC. ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA, PR 00984 | 01/23/2009 | 08-13555 (JMP) | 1910 | $52,419.86 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | AUTUMNWOOD, LTD. ATTN: JAMES A. STROUD P.O. BOX 801108 DALLAS, TX 75380 | 09/25/2008 | 08-13555 (JMP) | 24 | $750,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 8 | BACALL, ELLIOT S. 11330 HERON BAY BLVD. STE. 2415 CORAL SPRINGS, FL 33076-1628 | 09/26/2008 | 08-13555 (JMP) | 32 | $7,171.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | BACON, ROBERT KYLE 2107 CLIFFS EDGE DRIVE AUSTIN, TX 78733 | 01/26/2009 | 08-13555 (JMP) | 2016 | $1,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 10 | BAKER, REBECCA JEAN 2 ASHLAND CIRCLE FREDERICKSBURG, VA 22406 | 12/12/2008 | 08-13555 (JMP) | 1304 | $88,365.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | BANK OF MAUSTON ATTN: TOM SCHMIDT P.O. BOX 226 MAUSTON, WI 53948 | 01/19/2009 | 08-13555 (JMP) | 1774 | $1,500,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 12 | BARBER, JOHN L. TOD ACCT. 1908 LINCOLN PARK RD SPRINGFIELD, KY 40069 | 08/13/2009 | | 8223 | $33,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | BARRS, JR., CHARLES S 139 NASON HILL ROAD SHERBORN, MA 01770 | 01/14/2009 | 08-13555 (JMP) | 1716 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 14 | BAUGH, ROBERT 1368 EAST 4400 N BUHL, ID 83316 | 10/15/2008 | 08-13555 (JMP) | 196 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | BEACH CITIES HEALTH DISTRICT 514 N. PROSPECT AVE., 3RD FLOOR ATTN: STEVE GROOM , FINANCE DIRECTOR REDONDO BEACH, CA 90277 | 11/18/2008 | 08-13555 (JMP) | 789 | $504,235.84 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 16 | BECKER, DONALD P., M.D. 10833 LECONTE AVENUE 74-134 CHS LOS ANGELES, CA 90096-6901 | 01/20/2009 | 08-13555 (JMP) | 1810 | $250,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| 17 | BELLACK, CYNTHIA ANN 21 BRECKENRIDGE DRIVE SHAMONG, NJ 08088 | 12/01/2008 | 08-13555 (JMP) | 1148 | $150,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 18 | BENOIT, WAYNE FRANCIS 1 GRANT RD HANOVER, NH 03755 | 01/26/2009 | 08-13555 (JMP) | 1978 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**　　　　　　　　　　　**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | BERGER, ELAINE D. PO BOX 595 SANIBEL, FL 33957 | 01/22/2009 | 08-13555 (JMP) | 1858 | $60,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 20 | BLOCK, MICHAEL P. & DENICE R. 10810 BOBCAT TERRACE LITTLETON, CO 80124 | 01/26/2009 | 08-13555 (JMP) | 1969 | $345,504.31 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 21 | BLUMENFELD, CATHERINE A. (IRA FOR THE BENEFIT OF) 2713 WESTDALE CIRCLE LAWRENCE, KS 66049 | 01/26/2009 | 08-13555 (JMP) | 1966 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 22 | BLUMENFELD, MICHAEL (IRA FOR THE BENEFIT OF) 2713 WESTDALE CIRCLE LAWRENCE, KS 66049 | 01/26/2009 | 08-13555 (JMP) | 1965 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | BOARD OF TRUSTEES OF MICHIGAN STATE UNIVERSITY KIM MCGARY, OFFICE OF THE GEN. COUNSEL 494 ADMINISTRATION BLDG. EAST LANSING, MI 48824-1046 | 12/22/2008 | 08-13555 (JMP) | 1405 | $10,014,486.81 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 24 | BORDEN, KIMBERLY J. 1 PERRINE LN CRANBURY, NJ 08512-3161 | 10/15/2008 | 08-13555 (JMP) | 191 | $3,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|------|-----------|-------------|---------|---------------------|------|-----------|-------------|---------|---------------------|--------|
| 25 | BOWDREN, DONALD F. 24 SALEM WALK MILFORD, CT 06460 | 01/26/2009 | 08-13555 (JMP) | 1996 | $200,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 26 | BRODIS, BEATRICE 1110 SW 125 AVE, APT 403 PEMBROKE PINES, FL 33027 | 01/16/2009 | 08-13555 (JMP) | 1767 | $80,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | BROWN, PAMELA B. 35 S. JACKSON STREET BEVERLY HILLS, FL 34465 | 01/20/2009 | 08-13555 (JMP) | 1791 | $61,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 28 | BROWN, RICHARD C. 35 S. JACKSON STREET BEVERLY HILLS, FL 34465 | 01/20/2009 | 08-13555 (JMP) | 1792 | $66,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                    SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | BRUCKNER, GUSTAVO 700 95 ST APT 14D NEW YORK, NY 10025 | 12/23/2008 | 08-13555 (JMP) | 1423 | $1,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 30 | BUCHBINDER, HENRY H. 20 MORRISON DRIVE NEW ROCHELLE, NY 10804 | 10/17/2008 | 08-13555 (JMP) | 313 | $35,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                     **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | BUDWICK, MICHAEL S. MELAND RUSSIN & BUDWICK, P.A. 200 S. BISCAYNE BLVD., STE 3000 MIAMI, FL 33131 | 10/09/2008 | 08-13555 (JMP) | 132 | $7,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 32 | BURCHARD, RON 1621 E LEWIS LN NAMPA, ID 83686 | 11/03/2008 | 08-13555 (JMP) | 474 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | BURGER, MARTIN S. 10 CITY PLACE, TRUMP TOWER, 29D WHITE PLAINS, NY 10601 | 01/14/2009 | | 1704 | $25,003.85 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 34 | BURGER, MARTIN S. 10 CITY PLACE, TRUMP TOWER, 29D WHITE PLAINS, NY 10601 | 01/14/2009 | | 1701 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | CALAVERAS COUNTY WATER DISTRICT ATTN: DAVID ANDRES, GENERAL MANAGER P.O. BOX 846 SAN ANDREAS, CA 95249 | 12/26/2008 | 08-13555 (JMP) | 1464 | $1,509,431.25 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 36 | CALKINS, WALTER 2099 E LAKE CREEK DRIVE MERIDIAN, ID 83642 | 10/10/2008 | 08-13555 (JMP) | 160 | $35,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | CHAN, KELLY X J 238 MCDONNEL RD ALAMEDA, CA 94502 | 11/14/2008 | 08-13555 (JMP) | 724 | $40,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 38 | CHANG, LING YING RM 1, 7F, NO 218, FENGJIA LN XITUN DIST TAICHUNG CITY, 407 TAIWAN, PROVINCE OF CHINA | 09/14/2009 | 08-13555 (JMP) | 12415 | $107,220.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | CHANG, WEN YING NO. 7 LN 10 MINXIANG 1ST ST HSINCHU CITY 300, TAIWAN, PROVINCE OF CHINA | 09/14/2009 | 08-13555 (JMP) | 12418 | $107,220.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 40 | CHAO, LIU LEE LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F TWO INT'L FINANCE CENTRE 8 FINANCE STREET, CENTRAL, HONG KONG | 10/30/2008 | 08-13555 (JMP) | 423 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                                    SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | CHARLAND, MICHAEL 16 LEXINGTON CT. SHELTON, CT 06484 | 12/15/2008 | 08-13555 (JMP) | 1329 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 42 | CHEN LIN, CHUN MEI RM 1,3F NO. 165 FUYANG ST DA-AN DIST TAIPEI CITY, 106 TAIWAN, PROVINCE OF CHINA | 09/14/2009 | 08-13555 (JMP) | 12416 | $54,742.71 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                         **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 43 | CHEN MENG CHUN/SINOPAC SECURITIES ASIA LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET CENTRAL , HONG KONG | 10/27/2008 | 08-13555 (JMP) | 377 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 44 | CHEN, JEN CHIN 3544 CASABELLA CT SAN JOSE, CA 95148 | 11/14/2008 | 08-13555 (JMP) | 712 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | CHEN, SHIN SHI SINOPAC SECURITIES (ASIA)LTD-LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/19/2008 | 08-13555 (JMP) | 804 | $200,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 46 | CHEN, SU 5621 APPLEGATE WAY DUBLIN, CA 94568 | 07/24/2009 | | 6109 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                     **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | CHEN, XIAOHONG & HONGTAO WANG 420 SPRUCE LANE PALO ALTO, CA 94306 | 11/14/2008 | 08-13555 (JMP) | 667 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 48 | CHENG PU TONG & SHI YING ZHAO LIVING TRUST 32458 MONTEREY DR UNION CITY, CA 94587 | 11/14/2008 | 08-13555 (JMP) | 665 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | CHENG-SUN FAMILY TRUST 377 SOLANA DR LOS ALTOS, CA 94022 | 11/14/2008 | 08-13555 (JMP) | 720 | $28,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 50 | CHI, HUANG SHU LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL, HONG KONG | 10/30/2008 | 08-13555 (JMP) | 424 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | CHIANG, LUNG-SHEN F & HSIAO CHIN A 660 DEL ROY CT CAMPBELL, CA 95008 | 11/14/2008 | 08-13555 (JMP) | 688 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 52 | CHOW, WOEI SENG 169 BEACON DR MILPITAS, CA 95035 | 11/14/2008 | 08-13555 (JMP) | 670 | $40,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | CHRISTIAN, NANCY EDWARDS 110 BELMEADE CIRCLE JOHNSON CITY, TN 37601 | 01/05/2009 | | 1587 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 54 | CHUN, CHU HSU TAO SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONA L FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 527 | $200,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 55 | CITY OF AUBURN ATTN ANDY HEATH 1225 LINCOLN WAY, ROOM 1 AUBURN, CA 95603 | 10/01/2008 | 08-13555 (JMP) | 64 | $125,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 56 | CITY OF EL SEGUNDO RALPH E LANPHERE 350 MAIN STREET EL SEGUNDO, CA 90245 | 12/01/2008 | 08-13555 (JMP) | 1200 | $3,058,812.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | CITY OF FOLSOM ATTN: FINANCE DEPARTMENT 50 NATOMA ST. FOLSOM, CA 95630 | 12/15/2008 | 08-13555 (JMP) | 1325 | $704,287.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 58 | CITY OF FONTANA (CALIFORNIA) ATTN: LISA STRONG MGMT SERVICES DIR./DEPUTY CITY TREASURER 8353 SIERRA AVENUE FONTANA, CA 92335 | 01/20/2009 | 08-13555 (JMP) | 1816 | $10,198,487.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | CITY OF LAS VEGAS, DARLING FOUNDATION OFFICE OF THE CITY ATTONEY 400 STEWART AVENUE, 9TH FLOOR LAS VEGAS, NV 89101 | 01/12/2009 | 08-13555 (JMP) | 1660 | $254,500.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 60 | CITY OF SAN BUENAVENTUR A (VENTURA) JAY PANZICA, CFO 501 POLI STREET, RM. 101 PO BOX 99 VENTURA, CA 93002-0099 | 11/06/2008 | 08-13555 (JMP) | 515 | $5,099,243.75 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | CITY OF SANTA CLARITA ATTN: FINANCE, JOE LILLIO 23920 VALENCIA BLVD, SUITE 295 SANTA CLARITA, CA 91355 | 11/06/2008 | 08-13555 (JMP) | 533 | $2,000,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 62 | COFFEY, ROBERT J. JR. 12754 SW PEMBROKE CIR N. LAKE SUZY, FL 34269-6960 | 01/02/2009 | | 1563 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | COLBERT, BETTY J. 10047 VALLEY FORGE DR. HOUSTON, TX 77042 | 01/26/2009 | 08-13555 (JMP) | 1980 | $7,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 64 | COLETTE C SUN REVOCABLE LIV TRUST, THE U/A DTD 06/26/1995 3901 NW 101ST DRIVE CORAL SPRINGS, FL 33065-1589 | 08/31/2009 | | 9898 | $18,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                      SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | COLETTE LOZINS TR UA 08-06-2003 COLETTE LOZINS TTEE 17W048 WHITE PINE ROAD BENSENVILLE, IL 60106-2828 | 01/02/2009 | 08-13555 (JMP) | 1526 | $8,887.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 66 | COLLURA, JOHN J. 4 LETY LANE SUFFERN, NY 10901 | 12/18/2008 | | 1372 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | CORDILL, ROBERT L. 4913 WOODSTOCK ST SHAWNEE, KS 66218 | 12/18/2008 | 08-13555 (JMP) | 1375 | $52,087.52 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 68 | COUNTRY BANK 200 EAST 42ND STREET, 9TH FLOOR NEW YORK, NY 10017 | 10/24/2008 | 08-13555 (JMP) | 136 | $2,250,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 69 | COUNTY OF ALAMEDA ATTN: SUSAN S. MURANISHI, COUNTY ADMIN. 1221 OAK STREET, 5TH FLOOR OAKLAND, CA 94612 | 12/23/2008 | 08-13555 (JMP) | 1429 | $5,180,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 70 | COUNTY OF MONTEREY DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVENUE, 23 FL. NEW YORK, NY 10022 | 12/09/2008 | 08-13555 (JMP) | 1264 | $10,000,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                 **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 71 | COUNTY OF SAN MATEO DENNIS DREBSKY NIXON PEABODY LLP 437 MADISON AVE. - 23 FLOOR NEW YORK, NY 10022 | 12/08/2008 | 08-13555 (JMP) | 1242 | $155,000,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 72 | COUNTY OF TEHAMA 727 OAK ST. RED BLUFF, CA 96080 | 11/03/2008 | 08-13555 (JMP) | 475 | $1,000,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | COUNTY OF TUOLOMNE, THE TUOLUMNE COUNTY TREASURER-TAX COLLECTOR 2 S. GREEN STREET SONORA, CA 95370 | 10/17/2008 | 08-13555 (JMP) | 244 | $2,033,500.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 74 | CRANFIELD, DAVID J. 11960 TREE TOP CIRCLE NEVADA CITY, CA 95959-3530 | 10/15/2008 | 08-13555 (JMP) | 192 | $200,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1129 | $200,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 76 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1141 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1126 | $600,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 78 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1128 | $117,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 79 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1134 | $60,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 80 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1140 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 81 | CREDIT INDUSTRIEL ET COMMERCIAL, SINGAPORE BRANCH 63 MARKET STREET, #15-01 , 048942 SINGAPORE | 11/26/2008 | 08-13555 (JMP) | 1130 | $150,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 82 | CSAC - EXCESS INSURANCE AUTHORITY 3017 GOLD CANAL DRIVE RANCHO CORDOVA, CA 95670 | 01/26/2009 | 08-13555 (JMP) | 2034 | $10,000,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 83 | CUNKO, MICHELE A. 317 MAPLE TERRACE PITTSBURGH, PA 15211 | 01/26/2009 | 08-13555 (JMP) | 2019 | $6,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 84 | D'ALESSANDRO, PAUL 6923 GLENBROOK LANE DALLAS, TX 75252 | 12/08/2008 | 08-13555 (JMP) | 1250 | $55,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                                 **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|------|-----------|-------------|---------|---------------------|------|-----------|-------------|---------|---------------------|--------|
| 85 | D'ALESSANDRO, RENE' 6923 GLENBROOK LANE DALLAS, TX 75252 | 12/08/2008 | 08-13555 (JMP) | 1255 | $15,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 86 | DAVIDSON, RICHARD B. & JEANNE M. JOINT REVOCABLE TRUST U/A/D 12/13/2006 3 FOX RUN COURT OCONOMOWOC, WI 53066 | 01/26/2009 | 08-13555 (JMP) | 1938 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | DCA GRANTOR TRUST PORTO VITA-BELLA VISTA 19925 NE 39TH FL SPH ROOF AVENTURA, FL 33180 | 10/23/2008 | 08-13555 (JMP) | 361 | $500,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 88 | DECKER, AVA 30 ROBERTSVILLE RD MARLBORO, NJ 07746 | 01/20/2009 | 08-13555 (JMP) | 1801 | $130,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | DESOCIO, JAMES IRA ROLLOVER JAMES DESOCIO 279 WYOMING AVE MAPLEWOOD, NJ 07040 | 01/16/2009 | 08-13555 (JMP) | 1765 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 90 | DIAMOND, THEODORE L. T.L. DIAMOND & CO. INC 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 | 10/10/2008 | | 158 | $1,750,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | DIEC, HA 200 S MARKET ST # 715 SAN JOSE, CA 95113 | 11/14/2008 | 08-13555 (JMP) | 711 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 92 | DMH TRUST 551 W DANA ST MOUNTAIN VIEW, CA 94041 | 11/14/2008 | 08-13555 (JMP) | 739 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | DOBAK, DAVID ROLLOVER IRA TD AMERITRADE CLEARING CUST 2921 NE 25TH AVENUE PORTLAND, OR 97212 | 10/28/2008 | 08-13555 (JMP) | 402 | $67,584.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 94 | DOHERTY, DAVID B. & KAELIE 20 ALDRICH ST. LITCHFIELD, NH 03052 | 10/08/2008 | 08-13555 (JMP) | 121 | $343,118.06 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                         **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | DONIGER, ANTHONY M. 222 MARLBOROUGH ST (APT. 61) BOSTON, MA 02116 | 01/26/2009 | 08-13555 (JMP) | 1979 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 96 | DOUGALL, WILLIAM 1503 WARM SPRINGS AVE. BOISE, ID 83712 | 10/10/2008 | 08-13555 (JMP) | 156 | $850,509.86 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 97 | DREXEL, DONALD A. FBO SANCO PIPELINES INC. DEFERRED COMP. PLAN 368 E CAMPBELL AVE # 200 CAMPBELL, CA 95008 | 11/03/2008 | 08-13555 (JMP) | 470 | $101,350.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 98 | EARLE HALEY IRA 4070 BUNTING AVE FORT WORTH, TX 76107-2402 | 12/01/2008 | 08-13555 (JMP) | 1172 | $112,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | EBAY INC. EBAY INC.; ATTN: TREASURER 2145 HAMILTON AVENUE SAN JOSE, CA 95125 | 12/23/2008 | 08-13555 (JMP) | 1474 | $5,484,709.12 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 100 | EDWIN P. TWOMBLY JR. TRUST, THE THOMAS H. SALIBA, AGENT DTD 03/21/2003 PO BOX 403 SO. FREEPORT, ME 04078-0403 | 01/02/2009 | 08-13555 (JMP) | 1527 | $1,000,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                               **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | EHRLICH, RICHARD AND LESLIE 103 COMSTOCK ROAD ITHACA, NY 14850 | 11/20/2008 | 08-13555 (JMP) | 823 | $10,590.64 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 102 | ELLIS GOODMAN REV TRUST DTD 9/21/1990 ATTN: CATHY GREEN 180 NORTH STETSON, SUITE 3240 CHICAGO, IL 60601 | 12/01/2008 | 08-13555 (JMP) | 1164 | $3,000,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 103 | ESPANOL, RICARDO BARNES 303 CALLE DONA JUANA ELMONTE PONCE, PR 00716 | 11/20/2008 | 08-13555 (JMP) | 819 | $40,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 104 | EVANS, ARLETTE D. 421 LINCOLN AVE. POINT PLEASANT, NJ 08742-2454 | 01/23/2009 | 08-13555 (JMP) | 1922 | $5,097.91 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                                                              **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | EVANS, RICHARD W & MERRILL W 2844 E 1ST ST TUCSON, AZ 85716 | 12/22/2008 | 08-13555 (JMP) | 1416 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 106 | EVANS, ROBERT O. 421 LINCOLN AVE. POINT PLEASANT, NJ 08742-2454 | 01/23/2009 | 08-13555 (JMP) | 1923 | $5,097.91 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 107 | EVERTRUST BANK PUENTE HALLS MALL #700 1600 S. AZUSA AVE CITY OF INDUSTRY, CA 91748-1613 | 11/21/2008 | 08-13555 (JMP) | 852 | $5,030,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 108 | FANG I HSIUNG SINOPAC SECURITIES (ASIA)LTD-LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/24/2008 | 08-13555 (JMP) | 898 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | FENG, CHEN SHIH SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONA L FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 530 | $200,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 110 | FERGUSON, CYNTHIA 7043 72ND ST GLENDALE, NY 11385 | 09/22/2009 | | 33579 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 111 | FERGUSON, CYNTHIA 7043 72ND STREET GLENDALE, NY 11385 | 01/21/2010 | 08-13555 (JMP) | 66144 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 112 | FLEISS, ERIC R.L., ROLLOVER IRA 1315 GEORGINA AVENUE SANTA MONICA, CA 90402 | 01/26/2009 | 08-13555 (JMP) | 1991 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | FLORILLO, RINALDO 1025 PHOSPHOR AVE. METAIRIE, LA 70005 | 01/21/2009 | 08-13555 (JMP) | 1840 | $19,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 114 | FORTUNATO, JOHN F 127 SPRUCE LN PAOLI, PA 19301 | 01/26/2009 | 08-13555 (JMP) | 2010 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | FOSTER, ROBERT A. 2930 278TH AVE SE FALL CITY, WA 98024 | 01/26/2009 | 08-13555 (JMP) | 2030 | $2,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 116 | FRANK, DONALD RICHARD 7107 GRAND OAKS DALLAS, TX 75230 | 03/02/2009 | 08-13555 (JMP) | 3167 | $35,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|------|-----------|-------------|---------|---------------------|------|-----------|-------------|---------|---------------------|--------|
| 117 | FRAZIER, C. TOM & MARY ANN JTTEN 629 SQUAW CREEK RD. WILLOW PARK, TX 76087-8251 | 12/01/2008 | 08-13555 (JMP) | 1173 | $49,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 118 | GATLEY, GAIL S. 594 PLAINVIEW DRIVE PORT ORANGE, FL 32127-8900 | 10/15/2008 | | 187 | $38,400.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | GERKEN, LOIS W. 16116 COUNTY ROAD P NAPOLEON, OH 43545 | 12/30/2008 | 08-13555 (JMP) | 1506 | $24,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 120 | GINSBERG, IRA PO BOX 1894 EAST HAMPTON, NY 11937 | 10/22/2008 | 08-13555 (JMP) | 342 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**　　　　　　　　　　**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|------|------------|-------------|---------|---------------------|------|------------|-------------|---------|---------------------|--------|
| 121 | GLEN ROCK JEWISH CENTER ABE SCHMIER 682 HARRISTOWN ROAD GLEN ROCK, NJ 07452 | 12/23/2008 | 08-13555 (JMP) | 1424 | $14,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 122 | GLENN, ERIN F 1349 HERLIN PLACE CINCINNATI, OH 45208 | 01/26/2009 | 08-13555 (JMP) | 2025 | $4,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | GOLIEB, JOHN MUCHNICK, GOLIEB & GOLIEB 200 PARK AVENUE SOUTH, 17TH FLOOR NEW YORK, NY 10003-1503 | 09/24/2008 | 08-13555 (JMP) | 19 | $1,012,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 124 | GOMEZ HOLDINGS, INC PO BOX 194242 SAN JUAN, PR 00919-4242 | 09/23/2009 | 08-13555 (JMP) | 34700 | $500,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 125 | GRIGG, RICHARD R., TRUSTEE RICHARD R. GRIGG TRUST U/A/D 04/02/07 4140 FAR-O-WAY LANE RICHFIELD, OH 44286 | 01/21/2009 | 08-13555 (JMP) | 1831 | $1,250,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 126 | GUENTHER, ALMA GENE TTEE, ALMA GENE GUENTHER TRUST 5/7/96 2404 GARLANDS LANE BARRINGTON, IL 60010 | 01/05/2009 | 08-13555 (JMP) | 1577 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | GUENTHER, HAROLD E. TTEE HAROLD E. GUENTHER TRUST 5/7/96 2404 GARLANDS LANE BARRINGTON, IL 60010 | 01/05/2009 | 08-13555 (JMP) | 1578 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 128 | GUO, SHAO-HUA 316 HORIZON COURT EXTON, PA 19341 | 01/23/2009 | 08-13555 (JMP) | 1906 | $2,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | GUO, SHAO-HUA 316 HORIZON COURT EXTON, PA 19341 | 01/23/2009 | 08-13555 (JMP) | 1904 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 130 | GUO, SHAO-HUA 316 HORIZON COURT EXTON, PA 19341 | 01/23/2009 | 08-13555 (JMP) | 1905 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**　　　　　　　　　**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | HA, YOUNG H., IRA WEDBUSH MORGAN SECURITIES CTDN 8445 SAHALEE DR. ANCHORAGE, AK 99507 | 01/26/2009 | 08-13555 (JMP) | 1987 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 132 | HABERKORN, MICHAEL ALLEN 631 SAINT ANDREWS LOOP CRESWELL, OR 97426 | 10/17/2008 | 08-13555 (JMP) | 212 | $6,944.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | HABIB BANK AG ZURICH 42 MOORGATE LONDON EC2R 6JJ, UNITED KINGDOM | 11/25/2008 | 08-13555 (JMP) | 1115 | $3,000,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 134 | HAHN, BRIAN 12 EAST SCOTT STREET, APT #5 CHICAGO, IL 60610 | 09/18/2009 | | 16010 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 135 | HAHN, CARLA 12 EAST SCOTT STREET, APT #5 CHICAGO, IL 60610 | 09/18/2009 | 08-13555 (JMP) | 16009 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 136 | HAKIM, DR. RAYMOND M. 1119 HARPETH RIDGE DRIVE FRANKLIN, TN 37069 | 01/15/2009 | 08-13555 (JMP) | 1736 | $200,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 137 | HALE, MERIDITH WESTERN INTERNATIONAL SECURITIES INC C/O JED TINDER 2701 BROOKS ST SUITE D MISSOULA, MT 59801 | 10/27/2008 | 08-13555 (JMP) | 388 | $14,688.09 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 138 | HALL, JOHN R. 101 IDLE HOUR DRIVE #4 LEXINGTON, KY 40502 | 01/20/2009 | 08-13555 (JMP) | 1790 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | HANMI BANK, A CALIFORNIA CORPORATION THOMAS K. AGAWA, ESQ./JUDITH J KIM ESQ ASSOCIATE GENERAL COUNSEL 3660 WILSHIRE BLVD., STE PH-A LOS ANGELES, CA 90010 | 11/03/2008 | 08-13555 (JMP) | 466 | $3,009,992.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 140 | HARRIS, THOMAS A. AND LINDA M. JTTEN 47-660 WIND SPIRIT DR. LA QUINTA, CA 92253 | 09/28/2009 | 08-13555 (JMP) | 35232 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | HARRIS, THOMAS A. AND LINDA M. JTTEN 47-660 WIND SPIRIT DR. LA QUINTA, CA 92253 | 07/27/2009 | | 6472 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 142 | HAUGH, ANGELA M. 290 SHERWOOD CT. W. SAINT PAUL, MN 55118-4434 | 12/15/2008 | 08-13555 (JMP) | 1326 | $15,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 143 | HEROLD, JEFFREY A & KATHLEEN M 512 SHENANDOAH TRAIL ELGIN, IL 60123 | 01/13/2009 | 08-13555 (JMP) | 1700 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 144 | HILL, EVELYN 3653 OCEANHILL WAY MALIBU, CA 90265 | 12/29/2008 | 08-13555 (JMP) | 1499 | $25,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | HOLSTE, DONALD E. 505 S. MCKINLEY CHAMPAIGN, IL 61821 | 10/31/2008 | | 441 | $40,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 146 | HOPKINS, CARLENE D. 1224 E. CRESTWOOD MEMPHIS, TN 38119-5014 | 01/26/2009 | 08-13555 (JMP) | 2003 | $15,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | HOPKINS, TURNER - IRA 1224 E. CRESTWOOD MEMPHIS, TN 38119 | 01/26/2009 | 08-13555 (JMP) | 2004 | $15,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 148 | HSIEH, YU-NIAN 1083 FOXHURST WAY SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 754 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | HSU HUNG NAN LEGAL & COMPLIANCE DEPARTMENT SINOPAC SEC. (ASIA) LTD., 23/F, TWO INTL FINANCE CENTRE, 8 FINANCE ST, CENTRAL , HONG KONG | 11/17/2008 | 08-13555 (JMP) | 760 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 150 | HSU, CHAN-HSIANG & LIU, YI-CHUN 7719 LILAC WAY CUPERTINO, CA 95014 | 11/14/2008 | 08-13555 (JMP) | 687 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | HSU, MEI-WAN 1478 NESBIT CT SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 641 | $300,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 152 | HUANG, CHAOFENG & MAIDONG DAI 7208 EMANI DR SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 662 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 153 | HUBERS, DAVID R., TRUSTEE, DAVID R. HUBERS REVOCABLE TRUST U/A/D 03/01/2001 9664 MASHIE COURT NAPLES, FL 34108 | 01/06/2009 | 08-13555 (JMP) | 1609 | $300,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 154 | HUNKEL, KENNETH L. & CAROL J. 13665 W. BURLEIGH RD. # 7 BROOKFIELD, WI 53005 | 01/09/2009 | 08-13555 (JMP) | 1643 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | HWANG, IVY 251 WEST 89 STREET, APT 8D NEW YORK, NY 10024 | 01/26/2009 | 08-13555 (JMP) | 2031 | $115,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 156 | HWANG, IVY 251 WEST 89 STREET, APT 8D NEW YORK, NY 10024 | 12/30/2008 | 08-13555 (JMP) | 1508 | $115,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | IRA FBO RAJAN GOPAL PERSHING LLC AS CUSTODIAN 2103 E. 39TH ST. STERLING, IL 61081-9447 | 01/20/2009 | 08-13555 (JMP) | 1805 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 158 | IRA FBO SUMAN GOPAL PERSHING LLC AS CUSTODIAN 2103 E. 39TH ST. STERLING, IL 61081-9447 | 01/20/2009 | 08-13555 (JMP) | 1808 | $15,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | JACQUES & PATRICIA SOUSSAN 1998 TRUST A 1500 CREST DRIVE EUGENE, OR 97405 | 11/21/2008 | 08-13555 (JMP) | 841 | $13,981.38 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 160 | JAMES F DESOCIO TRUST DTD 12/04/01 JAMES F DESOCIO TRUSTEE 279 WYOMING AVE MAPLEWOOD, NJ 07040 | 01/16/2009 | 08-13555 (JMP) | 1764 | $125,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 161 | JANUSKY, DOMINIC R & PATRICIA A 105 MOUNTAIN VIEW DR CROSSVILLE, TN 38558-4406 | 12/04/2008 | 08-13555 (JMP) | 1213 | $21,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 162 | JENSEN, KENNETH W. PO BOX 494691 REDDING, CA 96049 | 10/27/2008 | 08-13555 (JMP) | 390 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                      **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 163 | JEWISH COMMUNITY FOUNDATION OF METROWEST SOBEL FAMILY SUPPORTING FOUNDATION C/O BARBARA SOBEL 3 GROVE ISLE DRIVE - APT. 1210 COCONUT GROVE, FL 33133 | 10/17/2008 | 08-13555 (JMP) | 213 | $210,450.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 164 | JOHNSON, ERIC STEVEN 22340 OLD FOSSIL ROAD SAN ANTONIO, TX 78261 | 11/17/2008 | 08-13555 (JMP) | 779 | $40,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 165 JOHNSON, JUDITH L. W233 N3049 A OAKMONT CT. PEWAUKEE, WI 53072 | 04/24/2009 | 08-13555 (JMP) | 3953 | $15,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 166 JOHNSON, JUDITH L. W233 N3049 # A OAKMONT CT. PEWAUKEE, WI 53072 | 01/02/2009 | 08-13555 (JMP) | 1564 | $15,910.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | JOSEPH C. REDMOND, JR REV. TRUST U/A 4/6/2009 43464 FOX GROVE COURT ASHBURN, VA 20147 | 12/26/2008 | 08-13555 (JMP) | 1450 | $27,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 168 | JS CRESVALE CAPITAL LIMITED UNITS 3712-13, 37/F., COSCO TOWER 183 QUEEN'S ROAD CENTRAL , HONG KONG | 12/15/2008 | 08-13555 (JMP) | 1317 | $200,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 169 | KAHN, MARSHA S 118 FOLSOM AVE CAPE MAY, NJ 08204 | 12/03/2008 | 08-13555 (JMP) | 1184 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 170 | KALCHEIM, ANNETTE 1451 NORTH AVE DEERFIELD, IL 60015 | 12/04/2008 | 08-13555 (JMP) | 1212 | $20,003.85 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 171 | KATHRYN E. BARBIERI REVOCABLE TRUST U/A/D 02/28/02, AS AMENDED KATHRYN E. BARBIERI, TRUSTEE 10540 PURDEY ROAD EDEN PRAIRIE, MN 55347 | 01/21/2009 | 08-13555 (JMP) | 1830 | $200,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 172 | KATTERJOHN, CHARLES K. 125 WILLOWCREEK RD. PADUCAH, KY 42003 | 01/08/2009 | 08-13555 (JMP) | 1625 | $70,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 173 | KATZ, KRESEL 3 COLONIAL WAY ALLENTOWN, NJ 08501 | 01/05/2009 | 08-13555 (JMP) | 1574 | $41,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 174 | KAVESH, SHELDON 16 NORTH POND ROAD WHIPPANY, NJ 07981 | 10/20/2008 | 08-13555 (JMP) | 318 | $50,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 175 | KENNIFF, MICHAEL J. 11641 BRADFORD PLACE CARMEL, IN 46033 | 01/23/2009 | 08-13555 (JMP) | 1913 | $250,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 176 | KEOWN, ROBERT W 42 CROSSLANDS DR KENNETT SQ, PA 193482009 | 01/26/2009 | 08-13555 (JMP) | 2018 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 177 | KILROY, WILLIAM P., JR. 73 BEECHNUT ROAD WESTWOOD, MA 02090 | 12/19/2008 | 08-13555 (JMP) | 1390 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 178 | KIRKS, ELLIS B. & MARCELENE B. 2107 ENCHANTED LAKE DR LEAGUE CITY, TX 77573 | 01/02/2009 | 08-13555 (JMP) | 1558 | $57,875.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | KOVACS, DAVID J. & PAMELA J. 10803 FOXMOORE AVE. RICHMOND, VA 23233 | 09/23/2008 | 08-13555 (JMP) | 13 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 180 | KUCINSKI, JAMES EDWARD 649 EAST 192ND STREET GLENWOOD, IL 60425 | 11/10/2008 | 08-13555 (JMP) | 572 | $9,974.14 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 181 | KUNG CHEN YI SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 519 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 182 | KUNG, JEAN AIDA 89 PIEDMONT ROAD MILPITAS, CA 95035 | 11/14/2008 | 08-13555 (JMP) | 747 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 183 | KUO, LI YU RM 2, 14F, NO. 57 LN 83, SEC 2 DUNHUA S. RD TAIPEI CITY 106, TAIWAN, PROVINCE OF CHINA | 09/14/2009 | 08-13555 (JMP) | 12420 | $157,921.39 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 184 | KWOK, SHERRY TUNG & DANNY T F 871 BREVINS LOOP SAN JOSE, CA 95125 | 11/14/2008 | 08-13555 (JMP) | 686 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 185 | LAMBE, RICHARD L. (IRA ROLLOVER ACCOUNT) 8931 SE 74TH PLACE MERCER ISLAND, WA 98040 | 01/13/2009 | 08-13555 (JMP) | 1698 | $10,295.58 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 186 | LANGFORD, BOBBY L. 744 COUNTY ROAD 461 CARTHAGE, TX 75633 | 01/26/2009 | 08-13555 (JMP) | 2020 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 187 | LEACH, ALAN R. AND TERRY H. 250 FORET LAKE DR. MADISON, MS 39110 | 10/20/2008 | 08-13555 (JMP) | 320 | $25,715.63 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 188 | LEE, CHUNG-KUN 245 TRAMWAY DR MILPITAS, CA 95035 | 11/14/2008 | 08-13555 (JMP) | 671 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 189 | LEIBOVITZ, JOANNE L., TRUSTEE 1020 GENTER ST. #401 LA JOLLA, CA 92037 | 11/21/2008 | 08-13555 (JMP) | 830 | $250,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 190 | LERNER, MELVIN AND ELAINE 32 HILLTOP ACRES YONKERS, NY 10704 | 12/23/2008 | 08-13555 (JMP) | 1419 | $3,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**　　　　　　　　　　　　　　**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 191 | LI, ZHENG 1650 QUEEN CHARLOTTE DR # 3 SUNNYVALE, CA 94087 | 11/14/2008 | 08-13555 (JMP) | 713 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 192 | LIN LING HUA/SINOPAC SECURITIES ASIA LTD LEGAL & COMPLIANCE DEPARTMENT 23/F TWO INTERNATIONA L FINANCE CENTRE 8 FINANCE STREET CENTRAL , HONG KONG | 10/27/2008 | 08-13555 (JMP) | 372 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | LIN, CHEN KAI & LIEN MEI CHU SINOPAC SECURITIES (ASIA)LTD- LEGAL DEPT 23/F., TWO INTERNATIONA L FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 521 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 194 | LING, LAW KA MS. 15C, WAH SHAN MANSION TAIKOO SHING , HONG KONG | 12/01/2008 | 08-13555 (JMP) | 1170 | $130,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 195 | LOCKER, WILLIAM B. 689 DUBLIN CIRCLE LOUISVILLE, KY 40229 | 11/24/2008 | 08-13555 (JMP) | 920 | $15,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 196 | LONGAN, DAVID MARK & DEBORAH JEAN PO BOX 316 TILDEN, TX 78072 | 11/24/2008 | 08-13555 (JMP) | 913 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 197 | LYNCH, MARTIN BENEGAS AV. ALVEAR 1350 2P BUENOS AIRES, 1014 ARGENTINA | 11/06/2008 | 08-13555 (JMP) | 516 | $102,500.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 198 | LYNCH, MR M.T. YEW TREE COTTAGE 21 BENHAMS LANE FAWLEY, HENLEY ON THAMES, R99 6J9 UNITED KINGDOM | 07/22/2009 | | 5919 | $250,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 199 | LYNCH, MR M.T. YEW TREE COTTAGE 21 BENHAMS LANE FAWLEY, HENLEY ON THAMES, RG9 6J9 UNITED KINGDOM | 01/16/2009 | | 1770 | $250,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 200 | MAHLIG, STEPHANIE J. 4275 GREENFIELD LANE LAKE IN THE HILLS, IL 60156 | 01/02/2009 | 08-13555 (JMP) | 1560 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 201 | MALLOZZI, STEPHEN A. 141 RAAB AVE. BLOOMFIELD, NJ 07003 | 01/05/2009 | 08-13555 (JMP) | 1573 | $4,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 202 | MALONE, JOHN C/F DANIEL MALONE 658 JONES ROAD RIVERDALE, NJ 07685 | 12/23/2008 | 08-13555 (JMP) | 1421 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 203 | MALONE, NINA 658 JONES RD RIVERVALE, NJ 07675 | 01/22/2009 | 08-13555 (JMP) | 1866 | $13,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 204 | MANCINI, MAXIMILIAN EMIL U/A 9/30/96 PAUL H NATHAN TRUSTEE 1981 N. BROADWAY, STE 320 WALNUT CREEK, CA 94596 | 01/26/2009 | | 1983 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                           **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 205 | MARCUS, TRUDY M. QTIP TRUST FOR THE SOLE BENEFIT OF MAX MARCUS ALLAN J MARCUS TRUSTEE 6158 LAPORT STREET LA MESA, CA 91942 | 10/23/2008 | 08-13555 (JMP) | 355 | $46,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 206 | MAXIMA OPPORTUNITIES LLC JUAN M. TRUJILLO ARNOLD & PORTER LLP 399 PARK AVENUE, 34TH FL. NEW YORK, NY 10022 | 12/22/2008 | 08-13555 (JMP) | 1401 | $700,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                              **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207 | MCBRIDE, MICHELLE 1827 N. WOLCOTT AVENUE CHICAGO, IL 60622 | 01/14/2009 | | 1705 | $198,005.15 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 208 | MEISTER, JOSEPH 18086 RAINBOW RD. LAWRENCEBURG, IN 47025 | 01/26/2009 | 08-13555 (JMP) | 1971 | $2,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 209 | MELNICK, JAY ROBERT 155 VIA DEL SALINAS PASO ROBLES, CA 93446 | 11/12/2008 | 08-13555 (JMP) | 600 | $53,187.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 210 | METROPOLITAN WATER DIST OF SOUTHERN CA ATTN GENERAL COUNSEL PO BOX 54153 LOS ANGELES, CA 90054-0153 | 10/27/2008 | 08-13555 (JMP) | 393 | $5,380,267.48 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 211 | MILLER, JAY C & FREYA B MILLER TRUST, THE UAD 10/17/00 RANDALL LEFF, ERVIN COHEN & JESSUP LLP 9401 WILSHIRE BLVD., NINTH FLOOR BEVERLY HILLS, CA 90212 | 01/23/2009 | 08-13555 (JMP) | 1901 | $180,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 212 | MILLER, THOMAS HARALD R. R. ZINK FIDELITAS FINANZDIENST LEISBERG 40 HEIDELBERG, 69124 GERMANY | 01/16/2009 | 08-13555 (JMP) | 1763 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 213 MILLION DEVICE LIMITED N0. 104-1, FLOOR 19, TUN HWA SOUTH ROAD SECTION 2 TAIPEI, TAIWAN, PROVINCE OF CHINA | 12/22/2008 | 08-13555 (JMP) | 1418 | $250,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 214 MINTZER, DAVID S. TRADITIONAL IRA 1476 GREYSTONE LANE MILFORD, OH 45150 | 01/26/2009 | 08-13555 (JMP) | 1974 | $2,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 215 | MITSUI SUMITOMO INSURANCE CO., LTD. INVESTMENT DEPT. 27-2, SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 01/09/2009 | 08-13555 (JMP) | 1653 | $23,700,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 216 | MO, XIAOJUN & XIAOFAN HAN 1594 POPPYBANK CT PLEASANTON, CA 94566 | 11/14/2008 | 08-13555 (JMP) | 663 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 217 | MOUNTAIN BLUE INVESTMENTS PTY LTD ET AL PO BOX 809 MOSSMAN QUEENSLAND 4873, AUSTRALIA | 11/20/2008 | 08-13555 (JMP) | 1101 | $100,005.15 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 218 | MSJJ HOLDINGS LP ATTN: DON COLEMAN 1 DESIGN DRIVE NORTH KANSAS CITY, MO 64116 | 10/24/2008 | 08-13555 (JMP) | 135 | $3,550,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 219 | MUDD, MICHAEL S. & NANCY N. TRUSTEES OF THE MUDD LIVING TRUST DTD. AUG. 23, 1995 35 VISTA HERMOSA SANTA FE, NM 87506 | 01/12/2009 | 08-13555 (JMP) | 1668 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 220 | MUDD, MICHAEL S. & NANCY N. TRUSTEES OF THE MUDD LIVING TRUST DTD. AUG. 23, 1995 35 VISTA HERMOSA SANTA FE, NM 87506 | 01/12/2009 | 08-13555 (JMP) | 1667 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 221 | MUNICIPAL FINANCES RESOURCE GROUP, INC. ALEJANDRO SILVA PMB 118 PO BOX 6007 CAROLINA, PR 00984 | 01/23/2009 | 08-13555 (JMP) | 1909 | $38,790.69 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 222 | NATHAN, CARLY MAX U/A 9/30/96 PAUL H. NATHAN TRUSTEE 1981 N. BROADWAY, STE. 320 WALNUT CREEK, CA 94596 | 01/26/2009 | | 1981 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 223 | NATIONAL BANK OF BAHRAIN BSC P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPRN , BAHRAIN | 12/19/2008 | 08-13555 (JMP) | 1388 | $4,522,537.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 224 | NATIONAL BANK OF BAHRAIN BSC P.O. BOX 106 MANAMA ATTENTION: A.AZIZ BUCHEERY MANAGER-TREASURY-OPRN , BAHRAIN | 12/19/2008 | 08-13555 (JMP) | 1385 | $5,026,827.82 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 225 | NYC MUNICIPAL STEAMFITTERS & HELPERS RETIREES WELFARE FUND MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK, NY 10165 | 01/20/2009 | | 1828 | $230,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 226 | NYC MUNICIPAL STEAMFITTERS, HELPERS ACTIVE WELFARE FUND MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK, NY 10165 | 01/20/2009 | | 1827 | $480,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 227 | NYC RETIREES HEALTH AND WELFARE FUND MITCHEL B. CRANER, ESQ. 60 EAST 42ND STREET, SUITE 4700 NEW YORK, NY 10165 | 01/20/2009 | | 1829 | $1,725,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 228 | O'CONNELL, JAMES D. 8518 CHEYENNE BLF. CONVERSE, TX 78109 | 01/30/2009 | 08-13555 (JMP) | 2242 | $3,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 229 | O'SULLIVAN, JOHN ROLLOVER IRA 99 ROLLING HILL ROAD MANHASSET, NY 11030 | 04/28/2009 | 08-13555 (JMP) | 4012 | $1,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 230 | O'SULLIVAN, JOHN ROLLOVER IRA 99 ROLLING HILL ROAD MANHASSET, NY 11030 | 07/15/2009 | | 5393 | $1,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 231 | OBERHOLTZER, RICHARD J. & MAYUMI T. 10902 MYSTIC COVE MAGNOLIA, TX 77354 | 01/26/2009 | 08-13555 (JMP) | 1949 | $75,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 232 | OLD MISSION BANK 2701 I-75 BUSINESS SPUR SAULT SAINTE MARIE, MI 49783 | 01/20/2009 | 08-13555 (JMP) | 1817 | $506,440.97 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 233 | OWENS, MICHAEL L. & KRISTEN K. 8164 E TORTUGA VIEW LN SCOTTSDALE, AZ 852661910 | 12/01/2008 | 08-13555 (JMP) | 1156 | $1,500,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 234 | OWENS, MICHAEL L. & KRISTEN K. TRUSTEES OF THE MKO REVOCABLE TRUST DTD 8/23/1994 9837 E. MARIPOSA GRANDE DRIVE SCOTTSDALE, AZ 85255-3633 | 12/01/2008 | 08-13555 (JMP) | 1157 | $500,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                               **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 235 | PALIANI, MARY ANN TRUST, UA 5-10-2002 MARY ANN PALIANI, TRUST 3630 IRIS AVE. B2 BOULDER, CO 80301 | 01/15/2009 | 08-13555 (JMP) | 1741 | $126,018.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 236 | PALIANI, MARY ANN TRUST, UA 5-10-2002 MARY ANN PALIANI, TRUST 3630 IRIS AVE. B2 BOULDER, CO 80301 | 01/15/2009 | 08-13555 (JMP) | 1742 | $159,619.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                             SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 237 | PALMER, PETER J, & MARTHA J. PALMER 39 W 100 LOOKOUT LANE SAINT CHARLES, IL 60175 | 01/20/2009 | 08-13555 (JMP) | 1786 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 238 | PAPE, MICHAEL E. 3920 HIGHLANDER WAY W ANN ARBOR, MI 48108 | 11/24/2008 | 08-13555 (JMP) | 897 | $130,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 239 | PAPE, TAMARA J. 3920 HIGHLANDER WAY W ANN ARBOR, MI 48108 | 11/25/2008 | 08-13555 (JMP) | 1087 | $150,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 240 | PASA, DEBBIE 642 HAZELWOOD AVENUE PITTSBURGH, PA 15207-1233 | 01/22/2009 | 08-13555 (JMP) | 1867 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                           **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 241 | PATIL, PARAG 1223 CECELIA COURT DE PERE, WI 54115 | 01/26/2009 | 08-13555 (JMP) | 2026 | $2,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 242 | PEELER, JOHN R & CHRISTINE C TEN BY ENT 24310 BURNT HILL RD CLARKSBURG, MD 20871 | 01/15/2009 | 08-13555 (JMP) | 1727 | $300,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 243 | PEELER, JOHN R & CHRISTINE C TEN BY ENT 24310 BURNT HILL RD CLARKSBURG, MD 20871 | 01/15/2009 | 08-13555 (JMP) | 1726 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 244 | PEELER, JOHN R & CHRISTINE C TEN BY ENT 24310 BURNT HILL RD CLARKSBURG, MD 20871 | 01/15/2009 | 08-13555 (JMP) | 1729 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                              **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 245 | PEELER, JOHN R & CHRISTINE C TEN BY ENT 24310 BURNT HILL RD CLARKSBURG, MD 20871 | 01/15/2009 | 08-13555 (JMP) | 1728 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 246 | PEELER, JOHN R & CHRISTINE C TEN BY ENT 24310 BURNT HILL RD CLARKSBURG, MD 20871 | 01/15/2009 | 08-13555 (JMP) | 1730 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**     **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 247 | PEOPLES NATIONAL BANK FRED MALLOY 82 FRANKLIN AVE. HALLSTEAD, PA 18822 | 01/05/2009 | 08-13555 (JMP) | 1581 | $3,000,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 248 | PERLMAN, GERALD 5048 BROADWAY WOODSIDE, NY 11377 | 09/25/2008 | | 31 | Undetermined | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 249 | POLTA, ANNE T., ROLLOVER IRA 2155 AQUILA AVE NO. GOLDEN VALLEY, MN 55427-3238 | 12/15/2008 | 08-13555 (JMP) | 1328 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 250 | PUTNAM COUNTY SAVINGS BANK JOSEPH D. ROBERTO, SVP & CFO 2477 RTE 6, PO BOX 417 BREWSTER, NY 10509 | 10/21/2008 | 08-13555 (JMP) | 335 | $251,500.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 251 | RAJIV RAMASWAMI, TRUSTEE, RAMASWAMI FAMILY TRUST 758 CARLISLE WAY SUNNYVALE, CA 94087 | 12/05/2008 | 08-13555 (JMP) | 1225 | $200,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 252 | REED, JOANNE & JOHN J., TTEES FBO JOANNE REED REV TR DTD 07/25/1990 C/O JOHN J. REED 1033 CY ANNE DRIVE TOWN AND COUNTRY, MO 63017-8402 | 01/05/2009 | 08-13600 (JMP) | 1579 | $26,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 253 | REN, DAVID 5521 NW CRADY LN CUSIP 52517P6J5 PORTLAND, OR 97229 | 10/06/2008 | 08-13555 (JMP) | 100 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 254 | RICHARD H. LEVI REVOCABLE TRUST RICHAR H. LEVI TTEE 2401 WEST MONROE SPRINGFIELD, IL 62704 | 01/15/2009 | 08-13555 (JMP) | 1737 | $12,168,666.66 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                      **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 255 | RIMLER, GEORGE W., IRA 3425 SOUTH ATLANTIC AVE. UNIT # 1803 DAYTONA BEACH SHORES, FL 32118 | 09/23/2008 | 08-13555 (JMP) | 12 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 256 | ROBERT M NEUMEISTER JR TRUST DTD 12/6/05 ROBERT M NEUMEISTER JR TRUSTEE 2729 SILVER CLOUD DR PARK CITY, UT 84060 | 10/27/2008 | 08-13555 (JMP) | 381 | $250,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 257 | ROSEMORE, ANDREW S., IRA 5516 CAVENDISH CT. PLANO, TX 75093 | 12/29/2008 | 08-13555 (JMP) | 1490 | $175,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 258 | ROSNER, ANDRES AND RUTH C.C. JT WROS LINDA ALBANESE, VP MERRILL LYNCH INT'L 153 EAST 53RD STREET - 46TH FLOOR NEW YORK, NY 10022 | 11/03/2008 | 08-13555 (JMP) | 469 | $25,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                              **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 259 | ROTH, STANFORD F. & GRETCHEN A. JTTEN 10107 FAWNS FORD FORT WAYNE, IN 46825 | 01/09/2009 | 08-13555 (JMP) | 1649 | $15,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 260 | ROWE, MICHAEL A., IRA 25667 CARNATION RUN WESTLAKE, OH 44145-5725 | 01/26/2009 | 08-13555 (JMP) | 1989 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 261 | RUSSELL, JAMES B. 4807 GRACELAND AVE. INDIANAPOLIS, IN 46208 | 12/15/2008 | 08-13555 (JMP) | 1331 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 262 | SAMUELS, JOHN F. 7936 VIA VILLAGIO WEST PALM BEACH, FL 33412 | 01/05/2009 | 08-13555 (JMP) | 1584 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 263 | SCHMIDT, HILDEGARD CGM ROTH CONVERSION IRA CUSTODIAN 55 - 151ST PLACE N. E. BELLEVUE, WA 98007-5019 | 03/22/2010 | 08-13555 (JMP) | 66408 | $86.25 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 264 | SCHMIDT, HILDEGARD CGM ROTH CONVERSION IRA CUSTODIAN 55 - 151ST PLACE N. E. BELLEVUE, WA 98007-5019 | 07/13/2009 | 08-13555 (JMP) | 5273 | $1,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                     **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 265 | SCHMIDT, HILDEGARD CGM ROTH CONVERSION IRA CUSTODIAN 55 - 151ST PLACE N. E. BELLEVUE, WA 98007-5019 | 07/13/2009 | 08-13555 (JMP) | 5254 | $57.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 266 | SCHRADER, DAVID FBO SANCO PIPELINES INC. 401K AND PROFIT SHARING PLAN 308 E. CAMPBELL AVE # 200 CAMPBELL, CA 95008 | 11/03/2008 | 08-13555 (JMP) | 471 | $101,350.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 267 | SCHWACK, HOWARD & MYRNA 800 PALISADE AVE APT 101 FORT LEE, NJ 07024 | 12/23/2008 | 08-13555 (JMP) | 1422 | $12,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 268 | SCHWACK, MYRNA 800 PALISADE AVE APT 101 FORT LEE, NJ 07024 | 12/23/2008 | 08-13555 (JMP) | 1420 | $19,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 269 | SEVEN SEAS INSURANCE CO., INC. RUBIN SPINRAD, ESQ. 5 EAST 11TH STREET RIVIERA BEACH, FL 33404 | 01/09/2009 | 08-13555 (JMP) | 1652 | $423,700.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 270 | SHARP, PATRICIA J. & HENRY 2726 WHITE SETTLEMENT RD WEATHERFORD, TX 76087 | 01/26/2009 | 08-13555 (JMP) | 1994 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                      **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 271 | SHEALY, JAMES R. 1404 CARTER ST. COLUMBIA, SC 29204-3166 | 11/10/2008 | 08-13555 (JMP) | 571 | $99,589.39 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 272 | SHELDEN, BRIAN T. 5415 N CAPITOL STREET NE WASHINGTON, DC 20011 | 09/25/2008 | 08-13555 (JMP) | 27 | $5,500.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|------|-----------|-------------|---------|---------------------|------|-----------|-------------|---------|---------------------|--------|
| 273 | SHIEH, JWO-SHIUE & KU, WENYAO SANDIE 750 ERIE CIR MILPITAS, CA 95035 | 11/14/2008 | 08-13555 (JMP) | 669 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 274 | SIAH, TERESA H 795 MARY CAROLINE DR SAN JOSE, CA 95133 | 11/14/2008 | 08-13555 (JMP) | 706 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | **SURVIVING CLAIMS** | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 275 SILVA, ALEJANDRO PMB 118 PO BOX 6007 CAROLINA, PR 00984 | 01/23/2009 | 08-13555 (JMP) | 1908 | $38,790.69 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 276 SIMMONS, JACK L. (IRA ACC'T) 600 BERKSHIRE LANE COPPELL, TX 75019 | 07/16/2009 | | 5476 | $35,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 277 | SIMMONS, JACK L. (IRA ACC'T) 600 BERKSHIRE LANE COPPELL, TX 75019 | 05/13/2009 | 08-13555 (JMP) | 4269 | $36,156.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 278 | SIMMONS, JACK L. - IRA 600 BERKSHIRE LANE COPPELL, TX 75019 | 12/14/2009 | 08-13555 (JMP) | 65939 | $35,168.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 279 | SINCLAIR, FRANK, JR., AND V. MILDRED 1517 DAYWOOD LANE IRVING, TX 75061 | 01/26/2009 | 08-13555 (JMP) | 1986 | $6,978.35 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 280 | SKEMP, RITA MAY 1407 CEDAR LN. NASHVILLE, TN 37212 | 09/25/2008 | 08-13555 (JMP) | 21 | $35,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 281 | SLATER, ROBERT 2028 SUN VALLEY CIRCLE TWIN FALLS, ID 83301 | 10/15/2008 | 08-13555 (JMP) | 194 | $13,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 282 | SMITH, SHERYL D. 4691 BIG RICE LAKE REMER, MN 56672 | 01/26/2009 | 08-13555 (JMP) | 1977 | $24,674.13 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 283 | SORGE, MARCO 1752 PARK ROAD NW APT. A WASHINGTON, DC 20010 | 01/07/2009 | 08-13555 (JMP) | 1615 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 284 | STATE STREET TRUST & BANKING CO., LTD. (FUND NO. 6390293) MIDTOWN TOWER, 9-7-1 AKASAKA, MINATO-KU TOKYO, 107-6239 JAPAN | 12/22/2008 | 08-13555 (JMP) | 1400 | $50,524.48 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 285 | STEPHENS, FOREST 75 WEST 100 N RUPERT, ID 83350 | 10/10/2008 | 08-13555 (JMP) | 511 | $27,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 286 | STREET, PAMELA S. ROLLOVER IRA 179 MAIN STREET VINEYARD HAVEN, MA 02568 | 01/26/2009 | 08-13555 (JMP) | 1967 | $40,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 287 | SUDOL, CATHERINE 613 HAMPTON COURT DOYLESTOWN, PA 18901 | 09/24/2008 | 08-13555 (JMP) | 18 | $33,342.83 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 288 | SULLIVAN, TIMOTHY W & VIVIAN L GRESHAM PARTNERS LLC ATTN: BETH SHELBURNE 333 W. WACKER DRIVE, SUITE 700 CHICAGO, IL 60606 | 01/22/2009 | 08-13555 (JMP) | 1857 | $250,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 289 | TANSES, BARBARA 2019 38TH STREET HIGHLAND, IN 46322-1850 | 10/17/2008 | 08-13555 (JMP) | 208 | $10,103.30 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 290 | TATE, HELEN L. 1580 SHINING ORE DRIVE BRENTWOOD, TN 37027 | 11/25/2008 | 08-13555 (JMP) | 1085 | $51,200.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 291 | TATE, HELENE L 1580 SHINING ORE DRIVE BRENTWOOD, TN 37027 | 11/19/2008 | 08-13555 (JMP) | 806 | $51,200.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 292 | TAUER, MARY E., IRA ROLLOVER ACCT. 7116 WEST SHORE DRIVE EDINA, MN 55435 | 12/15/2008 | 08-13555 (JMP) | 1327 | $12,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 293 | TEPPER, MAURY M. 15 HICKORY KNOLL PL. HILTON HEAD, SC 29926 | 01/02/2009 | 08-13555 (JMP) | 1567 | $153,253.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 294 | TEX-RAY INDUSTRIAL CO LTD SINOPAC SECURITIES (ASIA)LTD-LEGAL DEPT 23/F., TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL , HONG KONG | 11/06/2008 | 08-13555 (JMP) | 520 | $500,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**　　　　　　　　　　**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 295 | THE COLETTE C SUN REVOCABLE LIV TRUST U/A DTD 06/26/1995 3901 NW 101 ST DRIVE CORAL SPRINGS, FL 33065-1589 | 03/17/2010 | 08-13555 (JMP) | 66402 | $18,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 296 | THOMPSON, RODNEY R. 806 THOMPSON AVE. LEHIGH ACRES, FL 33972 | 10/06/2008 | 08-13555 (JMP) | 97 | $150,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                         **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 297 | TIEN, YEN CHUNG LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL, HONG KONG | 10/30/2008 | 08-13555 (JMP) | 427 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 298 | TIN, ADRIENNE 339 HOMELAND SOUTHWAY, APT. 3B BALTIMORE, MD 21212 | 01/05/2009 | 08-13555 (JMP) | 1582 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 299 | TORPEY, PAUL J. PO BOX 598 GREENPORT, NY 11944 | 01/22/2009 | 08-13555 (JMP) | 1859 | $51,612.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 300 | TOWN OF LOOMIS ATTN ROGER CARROLL 6140 HORSEHOE BAR ROAD, SUITE K LOOMIS, CA 95650 | 11/24/2008 | 08-13555 (JMP) | 915 | $504,631.94 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

*\* - Indicates claim contains unliquidated and/or undetermined amounts*

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 301 | TUCCI-MEISE, MARIO ARTIGAS & MARIA IRAZOQUI JT/TIC 8424 NW 56TH ST, SUITE MVD 77414 MIAMI, FL 33166-3327 | 01/07/2009 | 08-13555 (JMP) | 1617 | $81,800.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 302 | TULENKO, THOMAS JOSEPH 1 OSSENER DRIVE PERRINEVILLE, NJ 08535 | 11/26/2008 | 08-13555 (JMP) | 1117 | $80,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 303 | TURNER, RUFUS PO BOX 35 MURTAUGH, ID 83344 | 07/20/2009 | | 5744 | $11,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 304 | TURNER, RUFUS PO BOX 35 MURTAUGH, ID 83344 | 10/07/2008 | 08-13555 (JMP) | 109 | $11,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 305 | VANDERBEEK, FREDERICK H. JR. 42 HIGHLAND AVE. DUMONT, NJ 07628-3313 | 10/30/2008 | 08-13555 (JMP) | 435 | $5,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 306 | WANG, FENG-MING 89 PIEDMONT RD MILPITAS, CA 95035 | 11/14/2008 | 08-13555 (JMP) | 749 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                              **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 307 | WANG, JUNG FANG 20460 TRICIA WAY SARATOGA, CA 95070 | 11/14/2008 | 08-13555 (JMP) | 692 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 308 | WANG, YU 13930 RAVENWOOD DR SARATOGA, CA 950704741 | 11/14/2008 | 08-13555 (JMP) | 731 | $80,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 309 | WAY, JOANNE E. REV. TRUST DATED 6-6-97 JOANNE E. WAY TRUSTEE RICHARD D. WAY TRUSTEE 894 PENN ESTATES EAST STROUDSBURG, PA 18301 | 01/12/2009 | 08-13555 (JMP) | 1679 | $27,798.08 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 310 | WEI, CHEN CHIH LEGAL & COMPLIANCE DEPARTMENT SINOPAC SECURITIES (ASIA) LIMITED 23/F, TWO INTERNATIONAL FINANCE CENTRE 8 FINANCE STREET, CENTRAL, HONG KONG | 10/30/2008 | 08-13555 (JMP) | 426 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 311 | WEI, HAI SHAN 1066 RUBY TER UNION CITY, CA 94587 | 07/24/2009 | | 6073 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 312 | WEISS, ROY L. 22 W. 26TH STREET NEW YORK, NY 10010 | 01/21/2009 | 08-13555 (JMP) | 1929 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 313 | WESTERN NATIONAL TRUST COMPANY ZIONS FIRST NAT'L BANK LIQUID ASSET MGMT LEGAL SERVICES ONE SOUTH MAIN STREET SALT LAKE CITY, UT 84111 | 01/26/2009 | | 2017 | $4,500,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 314 | WILLIAMS, JAY C. & ELLEN M. P.O. BOX 15025 TUMWATER, WA 98511 | 01/15/2009 | 08-13555 (JMP) | 1752 | $35,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 315 | WILLIAMS, JEFFREY S. AND DAWN J. 861 MAXIMILIAN COURT CHELSEA, MI 48118 | 01/12/2009 | 08-13555 (JMP) | 1683 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 316 | WITHERS, JUNE SHAO 898 MCKINLEY AVE SUNNYVALE, CA 94086 | 11/14/2008 | 08-13555 (JMP) | 722 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 317 | WOLFSON, MARK P. 19081 MESA DR. VILLA PARK, CA 92861 | 01/26/2009 | | 2013 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 318 | WONG, MARGARET 790 7TH AVE APT 204 SAN FRANCISCO, CA 94118 | 11/14/2008 | 08-13555 (JMP) | 743 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**　　　　　　　　　　　　**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 319 | WONG, MARGARET 790 7TH AVE APT 204 SAN FRANCISCO, CA 94118 | 11/14/2008 | 08-13555 (JMP) | 745 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 320 | WOOLSEY, JANICE N. 3408 58TH STREET LUBBOCK, TX 79413-4725 | 11/04/2008 | 08-13555 (JMP) | 496 | $40,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**

**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 321 | WU, JING CHUN 1833 CANYON DR PINOLE, CA 94564 | 11/14/2008 | 08-13555 (JMP) | 705 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 322 | WU, MAN-LAM & YUAN-YUAN TANG 43634 EUCLID DR FREMONT, CA 94539 | 11/14/2008 | 08-13555 (JMP) | 637 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**　　　　　　　　　　**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 323 | WU, RAE CHIU & CHI CHUN 2254 SHERMAN DR UNION CITY, CA 94587 | 11/14/2008 | 08-13555 (JMP) | 696 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 324 | YAO, JIE & CHEN, XIAOGUANG 5576 LONDON WAY SAN RAMON, CA 94582 | 11/14/2008 | 08-13555 (JMP) | 726 | $35,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 325 | YOUNG, LAURENCE R PO BOX 217 30 BOBCAT WAY, N-2 WATERVILLE VALLEY, NH 03215 | 08/26/2009 | | 9402 | $25,117.50 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 326 | YU, BAOZHU 325 CHICKORY WAY NEWARK, DE 19711 | 01/26/2009 | 08-13555 (JMP) | 1948 | $6,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                           **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 327 | YU, CHIH-YUAN & HSIN-YI LEE 4311 STRAWBERRY PARK DR SAN JOSE, CA 95129 | 11/14/2008 | 08-13555 (JMP) | 631 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 328 | ZEMENAK, RONALD P. 5051 VERMILLION LANE CASTLE ROCK, CO 80108 | 11/03/2008 | 08-13600 (JMP) | 448 | $17,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 329 | ZHENG, YAN 130 BIRCH CREEK TERRACE PLEASANTON, CA 94566 | 11/14/2008 | 08-13555 (JMP) | 697 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 330 | ZICCARELLI, BARBARA A. 26 HUFF TERRACE MONTVALE, NJ 07645 | 09/18/2009 | | 17877 | $32,319.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 331 | ZICCARELLI, BARBARA A. 26 HUFF TERRACE MONTVALE, NJ 07645 | 01/07/2010 | 08-13555 (JMP) | 66077 | $27,832.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 332 | ZICCARELLI, BARBARA A. 26 HUFF TERRACE MONTVALE, NJ 07645 | 09/18/2009 | | 19383 | $27,832.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|------|-----------|-------------|---------|---------------------|------|-----------|-------------|---------|---------------------|--------|
| 333 | ZICCARELLI, BARBARA A. 26 HUFF TERRACE MONTVALE, NJ 07645 | 04/10/2009 | 08-13555 (JMP) | 3737 | $29,396.61* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 334 | ZICCARELLI, JOHN J. 26 HUFF TERRACE MONTVALE, NJ 07645 | 01/07/2010 | 08-13555 (JMP) | 66075 | $27,832.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 335 | ZICCARELLI, JOHN J. 26 HUFF TERRACE MONTVALE, NJ 07645 | 09/18/2009 | | 17876 | $27,832.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 336 | ZOLLINGER, CLAYNE S. 936 EAST 350 NORTH DECLO, ID 83323 | 10/07/2008 | 08-13555 (JMP) | 110 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 1 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                              **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 337 | ZUCKER, JANE E. 1901 BRICKELL AVE # B2303 MIAMI, FL 33129 | 01/26/2009 | 08-13555 (JMP) | 2008 | $5,214.10 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 338 | ZUCKER, JANE E., IRA 1901 BRICKELL AVE, # B2303 MIAMI, FL 33129 | 01/26/2009 | 08-13555 (JMP) | 2007 | $2,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

TOTAL     $336,719,449.53



**Exhibit 2**

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 1 | ALBERS, DONALD P. IRA C/O VANGUARD INC. 9707 LAYMINSTER LANE VIENNA, VA 22182 | 07/13/2009 | 08-13555 (JMP) | 5304 | $110,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 2 | ANDERSON, CHARLES IRA TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1879 | $25,476.54 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 3 | BARBER, JOHN L. TOD ACCT. 1908 LINCOLN PARK RD SPRINGFIELD, KY 40069 | 11/06/2008 | | 514 | $33,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 4 | BEST MONEY INVESTMENT CORP 21200 MARIA LANE SARATOGA, CA 95070 | 11/14/2008 | 08-13555 (JMP) | 707 | $23,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5 | BISGAIER, PATRICIA 3605 TANGLEWOOD DRIVE ANN ARBOR, MI 48105 | 08/25/2009 | 08-13555 (JMP) | 9307 | $350,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 6 | BISGAIER, PATRICIA 3605 TANGLEWOOD DRIVE ANN ARBOR, MI 48105 | 11/09/2009 | 08-13555 (JMP) | 65247 | $175,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7 | BLK LTD PARTNERSHIP 27 FINISH LINE ROAD BAHAMA, NC 27503 | 11/24/2008 | 08-13555 (JMP) | 914 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 8 | BOGOSIAN, HARRY TTEE FOR BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER, CA 92683 | 12/24/2008 | 08-13555 (JMP) | 1441 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | BOTT, THOMAS TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1885 | $25,458.63 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 10 | BROWN, MARNIE TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1892 | $5,030.58 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

**OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS**

CLAIMS TO BE DISALLOWED AND EXPUNGED                                               SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11 | CAO, CHUN & SHAOJIE XU 5902 PALA MESA DR SAN JOSE, CA 95123 | 11/14/2008 | 08-13555 (JMP) | 657 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 12 | CAO, ZHONGMAO 1301 THONE PLACE PLEASANTON, CA 94566 | 11/14/2008 | 08-13555 (JMP) | 685 | $14,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                                                SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 13 | CARPENTER, JUDY TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1880 | $25,476.54 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 14 | CHAN, KELLY X J 238 MCDONNEL RD ALAMEDA, CA 94502 | 11/14/2008 | 08-13555 (JMP) | 723 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                                **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | CHAO, HSIN & LI, YUAN 34336 TAN BARK DR FREMONT, CA 94555 | 11/14/2008 | 08-13555 (JMP) | 719 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 16 | CHAVIS, ERIC & KNAEBEL, MARY ANN (JOWRS) 427 VIEW RIDGE DRIVE EVERETT, WA 98203 | 10/28/2008 | 08-13555 (JMP) | 404 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

CLAIMS TO BE DISALLOWED AND EXPUNGED  SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 17 | CHEN, JAMES JING KUN 46907 CHEMULT COMM FREMONT, CA 94539 | 12/29/2008 | 08-13555 (JMP) | 1493 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 18 | CHEN, PEI-LING 21550 ARROWHEAD LANE SARATOGA, CA 95070 | 11/14/2008 | 08-13555 (JMP) | 738 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 19  CHEN, SU 5621 APPLEGATE WAY DUBLIN, CA 94568 | 11/14/2008 | 08-13555 (JMP) | 666 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 20  CHEN, TSENG TUNG & HELEN H 21081 WHITE FIR CT CUPERTINO, CA 95014 | 11/14/2008 | 08-13555 (JMP) | 756 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 21 CHEN, ZHONGYING & LI, YONGZHONG 10490 DAVISON AVE CUPERTINO, CA 95014 | 11/14/2008 | 08-13555 (JMP) | 708 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 22 CHEN, ZHONGYING & LI, YONGZHONG 10490 DAVISON AVE CUPERTINO, CA 95014 | 11/14/2008 | 08-13555 (JMP) | 709 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                         SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | CHENG, SHAO-YING C 120 RECINO ST FREMONT, CA 94539 | 11/14/2008 | 08-13555 (JMP) | 635 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 24 | CHENG-SUN FAMILY TRUST 377 SOLANA DR LOS ALTOS, CA 94022 | 11/14/2008 | 08-13555 (JMP) | 721 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 25 | CHEUNG, MAN F. 670 JEFFREY AVE. CAMPBELL, CA 95008 | 11/14/2008 | 08-13555 (JMP) | 676 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 26 | CHIANG, CHIN LENG & LI HSIANG 1263 WINDERMERE WAY CONCORD, CA 94521 | 11/14/2008 | 08-13555 (JMP) | 725 | $29,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | CHIANG, KUN LING 1476 GOODFELLOW PLACE SANTA CLARA, CA 95050 | 11/14/2008 | 08-13555 (JMP) | 735 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 28 | CHIANG, LUNG-SHEN F & HSIAO CHIN A 660 DEL ROY CT CAMPBELL, CA 95008 | 11/14/2008 | 08-13555 (JMP) | 689 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

**OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS**

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                 **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 29 | CHIEN, HUEY ING & ERIC & EMILY 769 PELLEAS LANE SAN JOSE, CA 95127 | 11/14/2008 | 08-13555 (JMP) | 625 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 30 | CHIOU, JEFF 1478 NESBIT CT SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 642 | $9,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 31 | CHONG WU TRUST 47350 GALINDO DR FREMONT, CA 94539 | 11/14/2008 | 08-13555 (JMP) | 681 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 32 | CHOU, SHIH CHEN 6893 LANDING CT. MIRA LOMA, CA 91752 | 11/14/2008 | 08-13555 (JMP) | 690 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 33 | CHU, CHUNG-WEI & TSENG, SHU-MIN 7231 MARTWOOD WAY SAN JOSE, CA 951203419 | 11/14/2008 | 08-13555 (JMP) | 678 | $65,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 34 | CHUANG, CHANG-YUAN 33 MADISON AVE SAN MATEO, CA 94402 | 11/14/2008 | 08-13555 (JMP) | 718 | $53,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 35 | CLOW, DAVID IRA TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1890 | $10,062.88 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 36 | CREWS, GLENN W. 8002 DANETTE CT. SPRING, TX 77379 | 12/26/2008 | 08-13555 (JMP) | 1448 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 37 | DE MURO, PETER 116 MYSTIC DRIVE OSSINING, NY 10562 | 07/20/2009 | | 5732 | $109,170.42* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 38 | DE MURO, PETER 116 MYSTIC DRIVE OSSINING, NY 10562 | 09/23/2009 | 08-13555 (JMP) | 34602 | $109,170.42* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 39 | DELONG, MICHAEL P/S PLAN TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1899 | $20,122.30 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 40 | DENBROCK, JOHN IRA TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1889 | $10,062.88 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 41 | DOLEZALEK, BESSIE 2088 SOUTHMAYD WHITESBORO, TX 76273 | 01/26/2009 | 08-13555 (JMP) | 2012 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 42 | DUANE & FRANCES KNAPP AGENCY TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1895 | $10,281.16 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | | **SURVIVING CLAIMS** | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 43 EASTMENT, NORTON DUSTIN 3033 N SHINGLE RD SHINGLE SPRINGS, CA 95682 | 11/14/2008 | 08-13555 (JMP) | 673 | $31,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 44 EBBERT, DANIEL J. JR. FMT CO CUST IRA ROLLOVER 324 WAYLAND ROAD CHERRY HILL, NJ 08034 | 10/14/2008 | 08-13555 (JMP) | 174 | $11,945.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

CLAIMS TO BE DISALLOWED AND EXPUNGED                                     SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 45 | ELLISON, SAMUEL FRED 401 OAK PARK DR SAN FRANCISCO, CA 94131 | 11/14/2008 | 08-13555 (JMP) | 680 | $28,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 46 | ERICKSON, ELIZABETH A. JACK SMITH 436 SIR HOWARD CIRCLE KOHLER, WI 53044 | 10/15/2008 | 08-13555 (JMP) | 193 | $31,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 47 | FREEMAN RIDDLE IRA TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1898 | $25,476.54 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 48 | FRENCH, VELMA TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1868 | $25,145.55 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 49 | GARVEY, JOSEPH C/O GERALD M. BARR, ESQUIRE 2239 PA ROUTE 309, 1ST FLOOR OREFIELD, PA 18069 | 01/26/2009 | 08-13555 (JMP) | 2028 | $44,147.22 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 50 | GENE HURRELL AGENCY TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1871 | $10,058.22 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                           SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | GREAT LEGEND GROUP CO LTD 21550 ARROWHEAD LN SARATOGA, CA 95070 | 11/14/2008 | 08-13555 (JMP) | 736 | $500,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 52 | GREAT LEGEND GROUP CO LTD 21550 ARROWHEAD LANE SARATOGA, CA 95070 | 11/14/2008 | 08-13555 (JMP) | 737 | $500,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

**OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS**

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 53 | HABER, MARTIN W. & RUTH D. 169 PEBBLE LANE HEWLETT, NY 11557 | 12/10/2008 | 08-13555 (JMP) | 1271 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 54 | HAN, LIN 10330 N FOOTHILL BLVD APT A10 CUPERTINO, CA 95014 | 11/14/2008 | 08-13555 (JMP) | 668 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 55 | HE, JIAN & XIAO, LI 345 ANZA ST FREMONT, CA 94539 | 11/14/2008 | 08-13555 (JMP) | 733 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 56 | HILL, SHERRY Y & GEORGE Z 11575 EVENING SPRING CT CUPERTINO, CA 95014 | 11/14/2008 | 08-13555 (JMP) | 643 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                 **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 57 | HILLSDALE COMMUNITY HEALTH TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1886 | $25,458.63 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 58 | HILLSDALE COMMUNITY HEALTH CENTER TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1873 | $50,314.38 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED — SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | HKT INC P/S PLAN TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1888 | $10,062.88 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 60 | HO, THOMAS S L, MD 2512 SAMARITAN COURT #H SAN JOSE, CA 95124 | 11/14/2008 | 08-13555 (JMP) | 628 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                                    SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 61 | HO, THOMAS S L, MD 2512 SAMARITAN COURT #H SAN JOSE, CA 95124 | 11/14/2008 | 08-13555 (JMP) | 629 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 62 | HO, WENDY C. 3575 BUTTON WODD TER # 205 FREMONT, CA 94536 | 11/14/2008 | 08-13555 (JMP) | 679 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | HSIEH, YU-NIAN 1083 FOXHURST WAY SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 755 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 64 | HSIEH, YU-NIAN 1083 FOXHURST WAY SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 753 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**　　　　　　　　　　　　**SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | HSIEH, YU-NIAN 1083 FOXHURST WAY SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 752 | $28,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 66 | HSU FAMILY TRUST 4019 BOUQUET PARK LANE SAN JOSE, CA 95135 | 11/14/2008 | 08-13555 (JMP) | 648 | $300,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                                              **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 67 | HSU FAMILY TRUST 4019 BOUQUET PARK LANE SAN JOSE, CA 95135 | 11/14/2008 | 08-13555 (JMP) | 649 | $500,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 68 | HSU FAMILY TRUST 4019 BOUQUET PARK LANE SAN JOSE, CA 95135 | 11/14/2008 | 08-13555 (JMP) | 647 | $200,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 69 | HSU, KEVIN HSIU-TARN 1330 BING DR SAN JOSE, CA 95129 | 11/14/2008 | 08-13555 (JMP) | 664 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 70 | HUANG LIVING TRUST 1149 ALMADEN OAKS LN SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 677 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 71 | HUANG, CHAOFENG & MAIDONG DAI 7208 EMANI DR SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 661 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 72 | HUANG, CHAOFENG & MAIDONG DAI 7208 EMANI DR SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 660 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                        **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | HUANG, CHIN 44113 BOITANO DR FREMONT, CA 94539 | 11/14/2008 | 08-13555 (JMP) | 693 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 74 | JACK & RAY ILES AGENCY TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1896 | $25,152.88 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 75 | JACK KIPFER AGENCY TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1881 | $25,476.54 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 76 | JIA/ZHAO FAMILY TRUST 1073 OAKTREE DR SAN JOSE, CA 95129 | 11/14/2008 | 08-13555 (JMP) | 638 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 77 JIANG, WILLIAM Y & ZHAO, JACKIE 11557 COPPER SPRING CT CUPERTINO, CA 95014 | 11/14/2008 | 08-13555 (JMP) | 715 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 78 JIN, JIAN 49 SHOWERS DR APT J225 MOUNTAIN VIEW, CA 940401473 | 11/14/2008 | 08-13555 (JMP) | 699 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 79 | JING, KAI 6146 WINTERBROOK DR SAN JOSE, CA 95129 | 11/14/2008 | 08-13555 (JMP) | 727 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 80 | JOHNSTON, JED G. IRA 205 LEIGH LANE LEITCHFIELD, KY 42754-9038 | 11/17/2008 | 08-13555 (JMP) | 782 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 81 | KLOSTERMAN, KELLY 408 W. GROVE DR GRAND JUNCTION, CO 81504 | 01/21/2009 | 08-13555 (JMP) | 1930 | $20,240.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 82 | KUNG, JEAN AIDA 89 PIEDMONT ROAD MILPITAS, CA 95035 | 11/14/2008 | 08-13555 (JMP) | 746 | $14,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| 83 | KUNG, SU HSIN & JEAN AIDA 89 PIEDMONT ROAD MILPITAS, CA 95035 | 11/14/2008 | 08-13555 (JMP) | 748 | $40,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 84 | LANHAM, MARGARET A. IRA 784 GRUNDY HOME ROAD SPRINGFIELD, KY 40069-9443 | 11/17/2008 | 08-13555 (JMP) | 783 | $53,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | LEE, ERIC K 986 WALLACE DR SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 656 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 86 | LEE, HUI-CHUNG 1861 NORTHWEST CIR SAN JOSE, CA 95131 | 11/14/2008 | 08-13555 (JMP) | 750 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                      **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | LEE, HUI-CHUNG 1861 NORTHWEST CIRCLE SAN JOSE, CA 95131 | 11/14/2008 | 08-13555 (JMP) | 751 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 88 | LENON, FRANCES TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1874 | $10,062.88 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                          SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 89 | LI, HENRY C. 105 HOULTON CT SAN JOSE, CA 95139 | 11/14/2008 | 08-13555 (JMP) | 698 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 90 | LI, RUI 320 CURTNER AVE #A PALO ALTO, CA 94306 | 11/14/2008 | 08-13555 (JMP) | 639 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 91 | LIANG, WENQING & YUN ZHENG 1247 RIDGELINE CT SAN JOSE, CA 95127 | 11/14/2008 | 08-13555 (JMP) | 626 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 92 | LIAO, YUEXIA 4949 TUSCANY CIRCLE SAN JOSE, CA 95135 | 11/14/2008 | 08-13555 (JMP) | 716 | $60,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 93 | LIN, HENRY HENG 894 LEWIS AVE SUNNYVALE, CA 94086 | 11/14/2008 | 08-13555 (JMP) | 742 | $16,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 94 | LIN, SHUMEI 2077 SKYLINE DR MILPITAS, CA 95035 | 11/14/2008 | 08-13555 (JMP) | 654 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 95 | LIN-ZHI INTERNATIONAL INC. 687 N PASTORIA AVE SUNNYVALE, CA 94085 | 11/14/2008 | 08-13555 (JMP) | 757 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 96 | MAINS IMPORTING P/S PLAN TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1883 | $25,323.63 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 97 MARTINEZ, JANICE D. 287 WESTWAY ROAD SOUTHPORT, CT 06890 | 11/20/2008 | 08-13555 (JMP) | 816 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 98 MARTINEZ, JANICE D. 287 WESTWAY ROAD SOUTHPORT, CT 06890 | 11/20/2008 | 08-13555 (JMP) | 815 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 99 | MAYBERRY, PHIL D. & MARCA 716 WOFFORD LAKE ROAD FORT SMITH, AR 72916 | 12/23/2008 | 08-13555 (JMP) | 1426 | $144,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 100 | MCCAFFERTY, DENNIS IRA TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1875 | $25,157.19 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                                          SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 101 | MCLAUGHLIN, ANNETTE TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1884 | $25,323.63 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 102 | NEITERMAN, BERTRAM G. 1120 99ST #502 BAY HARBOR IS., FL 33154 | 10/23/2008 | 08-13555 (JMP) | 354 | $17,620.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 103 | O'CONNELL, JAMES D. 8518 CHEYENNE BLF. CONVERSE, TX 78109 | 07/16/2009 | | 5482 | $3,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 104 | PASHMAN, MILTON 900 LYDIG AVE BRONX, NY 10462 | 11/21/2008 | 08-13555 (JMP) | 839 | $5,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | PATRICK TSIM & TERESA S TSIM REVOCABLE TRUST 633 HARROW WAY SUNNYVALE, CA 94087 | 11/14/2008 | 08-13555 (JMP) | 652 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 106 | PERRY, GERALD IRA TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1876 | $25,157.19 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 107 | **POTYK, ROGER P.** **16211 SANTA CATHRENA SAN ANTONIO, TX 78232** | 12/08/2008 | 08-13555 (JMP) | 1253 | $282,026.00 | **WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544** | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | **Duplicative of Indenture Trustee Claims** |
| 108 | **PRIEST, HAROLD MARITAL TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036** | 01/22/2009 | 08-13555 (JMP) | 1872 | $10,058.22 | **WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544** | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | **Duplicative of Indenture Trustee Claims** |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 109 | QI, ZHENGJU & ZHIWEI XU 20774 LOWENA CT SARATOGA, CA 95070 | 11/14/2008 | 08-13555 (JMP) | 627 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 110 | RICHARD & WINIFRED YOUNG AGENCY TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1887 | $10,281.16 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                             SURVIVING CLAIMS

| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|------|-----------|-------------|---------|---------------------|------|-----------|-------------|---------|---------------------|--------|
| 111 | RIMLER, GEORGE W. IRA 3425 SOUTH ATLANTIC AVE. UNIT # 1803 DAYTONA BEACH SHORES, FL 32118 | 08/10/2009 | | 7779 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 112 | ROBERT WHITMAN TRUST AGENCY TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1894 | $25,157.19 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                          **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 113 | ROYER, DELORES TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1893 | $10,061.15 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 114 | SALISBURY, BURL TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1877 | $10,062.88 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | SCHACHTER, OTILIA H. 200 RIVERSIDE BLVD APT 9-I NEW YORK, NY 10069-0909 | 09/25/2008 | | 30 | $40,424.47 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 116 | SECREST, KATHRYN K. 4015 S. VIA MARINA APT. B-311 MARINA DEL REY, CA 90292 | 11/04/2008 | 08-13555 (JMP) | 488 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
| 117 | SENIORS CIVIL LIBERTIES ASSOCIATION, INC PO BOX 5014 CLEARWATER, FL 337585014 | 12/04/2008 | 08-13555 (JMP) | 1220 | $184,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 118 | SHORNE, JANET TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1870 | $10,058.22 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 119 | SKLODOWSKI, ROBERT, JR. 1528 YELLOWSTONE DR. STREAMWOOD, IL 60107 | 01/23/2009 | | 1917 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 120 | SMBT TRUSTEE MGT. P/S PLAN TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1897 | $25,476.54 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                       SURVIVING CLAIMS

| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|------|-----------|-------------|---------|---------------------|------|-----------|-------------|---------|---------------------|--------|
| 121 | SMITH, RAYMOND IRA TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1878 | $10,062.88 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 122 | STOVIC, CHRIS OR NANCY 435 GREEVES ST. KANE, PA 16735 | 12/08/2008 | 08-13555 (JMP) | 1245 | $10,720.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                     SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | SU, ERNESTO & TERESA 62 DEL PRADO DR CAMPBELL, CA 95008 | 11/14/2008 | 08-13555 (JMP) | 630 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 124 | SU-YUAN HUANG FAMILY RUST 621 UPPER VINTNERS CIRCLE FREMONT, CA 94539 | 11/14/2008 | 08-13555 (JMP) | 644 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| 125 | SUN, YINGJU 7394 WILDFLOWER WAY CUPERTINO, CA 95014 | 11/14/2008 | 08-13555 (JMP) | 674 | $20,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 126 | TAO, XIAO 42557 FERN CIRCLE FREMONT, CA 94538 | 11/14/2008 | 08-13555 (JMP) | 634 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                          SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 127 | TAO, XIAO 42557 FERN CIRCLE FREMONT, CA 94538 | 11/14/2008 | 08-13555 (JMP) | 633 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 128 | TAO, XIAO 42557 FERN CIRCLE FREMONT, CA 94538 | 11/14/2008 | 08-13555 (JMP) | 632 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 129 | TSAI, LI-CHING TU 1477 GINGERWOOD DR MILPITAS, CA 95035 | 11/14/2008 | 08-13555 (JMP) | 640 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 130 | TSUEI, WEN-JIENG 1515 ELKA AVE SAN JOSE, CA 95129 | 11/14/2008 | 08-13555 (JMP) | 651 | $100,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 131 | VIRGINIA R. DENNEY REV. LIVING TRUST VIRGINIA R. DENNEY PO BOX 398 MONTICELLO, KY 42633-0398 | 11/12/2008 | 08-13555 (JMP) | 603 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 132 | WANG, JIAMING 20819 HANFORD DR CUPERTINO, CA 95014 | 11/14/2008 | 08-13555 (JMP) | 702 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                                          SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 133 | WANG, YAN 618 LAGUNARIA LN ALAMEDA, CA 94502 | 11/14/2008 | 08-13555 (JMP) | 645 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 134 | WANG, YAN 618 LAGUNARIA LN ALAMEDA, CA 94502 | 11/14/2008 | 08-13555 (JMP) | 646 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 135 | WANG, YANLING 106 PARC PLACE DR MILPITAS, CA 95035 | 11/14/2008 | 08-13555 (JMP) | 714 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 136 | WANG, YU 2162 CALLE VISTA VERDE MILPITAS, CA 95035 | 11/14/2008 | 08-13555 (JMP) | 732 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 137 | WANG, YU 13930 RAVENWOOD DR SARATOGA, CA 950704741 | 11/14/2008 | 08-13555 (JMP) | 730 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 138 | WARNER, JEFFREY B., IRA 3520 GROVE PARK DRIVE DULUTH, GA 30096 | 01/26/2009 | 08-13555 (JMP) | 1999 | $9,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                      **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 139 | WEI, HAI SHAN 1066 RUBY TER. UNION CITY, CA 94587 | 11/14/2008 | 08-13555 (JMP) | 710 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 140 | WEI, JASON & LORI YOWSHYAN 1689 VIA FORTUNA SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 700 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED　　　　　　　　　　　　　　　　SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 141 | WEINRYB, VIC 1303 E. 6175 S. S. OGDEN, UT 84405 | 01/26/2009 | 08-13555 (JMP) | 2022 | $2,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 142 | WILLISON, PAUL TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1882 | $25,476.54 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 143 | WINTER, CHARLES M. N8W30658 BROKEN BOW TRAIL WAUKESHA, WI 53188 | 12/07/2008 | 08-13555 (JMP) | 1379 | $35,908.48 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 144 | WONG, JENNIFER 48864 SAUVIGNON CT FREMONT, CA 94539 | 11/14/2008 | 08-13555 (JMP) | 703 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | WONG, JUDY JIAN-HUI & MING-YUAN WANG 2563 MCGARVEY AVE REDWOOD CITY, CA 94061 | 11/14/2008 | 08-13555 (JMP) | 658 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 146 | WONG, MARGARET 790 7TH AVE APT 204 SAN FRANCISCO, CA 94118 | 11/14/2008 | 08-13555 (JMP) | 744 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 147 | WOODWARD, ROSA MOHD TRUST TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER, MI 49036 | 01/22/2009 | 08-13555 (JMP) | 1869 | $10,058.22 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 148 | WU, JING-HSIUAN 6280 CLEVERHILL DR SAN JOSE, CA 95120 | 11/14/2008 | 08-13555 (JMP) | 675 | $28,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                         **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 149 | WU, MAN-LAM & YUAN-YUAN TANG 43634 EUCLID DR FREMONT, CA 94539 | 11/14/2008 | 08-13555 (JMP) | 636 | $50,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 150 | XIAO GONG 312 WASHINGTON BLVD #E FREMONT, CA 94539 | 01/05/2009 | 08-13555 (JMP) | 1589 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | XU, YONGMEI & JIA, HAIYAN 1417 FOUNTAIN SPRINGS CIR DANVILLE, CA 94526 | 11/14/2008 | 08-13555 (JMP) | 701 | $29,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 152 | YANG, HONG 806 CARMEL CT SAN LEANDRO, CA 94578 | 11/14/2008 | 08-13555 (JMP) | 683 | $30,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

| | | | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 153 | YAO/HUANG FAMILY TRUST 6577 CLIFFORD DR CUPERTINO, CA 95014 | 11/14/2008 | 08-13555 (JMP) | 734 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 154 | YEH, CHAO TUNG 1829 GRANT RD MOUNTAIN VIEW, CA 94040 | 11/14/2008 | 08-13555 (JMP) | 728 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                              SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 155 | YEH, CHAO TUNG 1829 GRANT RD MOUNTAIN VIEW, CA 94040 | 11/14/2008 | 08-13555 (JMP) | 729 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 156 | YIN SHIUN & BEE FENG LO FAMILY TRUST,THE 10955 STONEBROOK DR LOS ALTOS, CA 94024 | 11/14/2008 | 08-13555 (JMP) | 682 | $10,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                   **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 157 | YIN, HUA & CAO, ZHONG MAO 1301 RHONE PLACE PLEASANTON, CA 94566 | 11/14/2008 | 08-13555 (JMP) | 684 | $26,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 158 | YU, SHEUE CHING T 3470 MIDDLEFIELD RD PALO ALTO, CA 94306 | 11/14/2008 | 08-13555 (JMP) | 659 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

## OMNIBUS OBJECTION 18: EXHIBIT 2 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – WITHDRAWN OBJECTIONS

CLAIMS TO BE DISALLOWED AND EXPUNGED                    SURVIVING CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | YU, YUCHIN 1086 NOVEMBER DR CUPERTINO, CA 95014 | 11/14/2008 | 08-13555 (JMP) | 717 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 160 | ZHANG, FENGHONG 1458 S MARY AVE SUNNYVALE, CA 94087 | 11/14/2008 | 08-13555 (JMP) | 691 | $25,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |

TOTAL     $7,170,266.66

**Exhibit 3**

## OMNIBUS OBJECTION 18 : EXHIBIT 3 – DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS – ADJOURNED OBJECTIONS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                      **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | TERRY FOUNDATION, THE C/O EDWARD COTHAM, JR. 3104 EDLOE, SUITE 205 HOUSTON, TX 77027 | 12/29/2008 | 08-13555 (JMP) | 1482 | $1,500,000.00* | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| 2 | TERRY, HOWARD 3104 EDLOE, SUITE 205 HOUSTON, TX 77027 | 12/29/2008 | 08-13555 (JMP) | 1481 | $11,856,000.00 | WILMINGTON TRUST COMPANY, AS INDENTURE TRUSTEE ATTN: JULIE J. BECKER 50 SOUTH SIXTH STREET, SUITE 1290, DROP CODE: 1700/MINNESOTA MINNEAPOLIS, MN 55402-1544 | 09/02/2009 | 08-13555 (JMP) | 10082 | $73,162,259,495.49* | Duplicative of Indenture Trustee Claims |
| | | | TOTAL | | $13,356,000.00 | | | | | | |