THIS OBJECTION SEEKS TO REDUCE, RECLASSIFY, AND ALLOW CERTAIN
FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS NOTICE OF FORTY-
FIFTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS
OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN
THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO
DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).

IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, SARAH DECKER, AT 214-746-7700.

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

```
-------------------------------------------------------------------x
In re                                       :      Chapter 11 Case No.
                                            :
LEHMAN BROTHERS HOLDINGS INC., et al.,      :      08-13555 (JMP)
                                            :
                    Debtors.                :      (Jointly Administered)
-------------------------------------------------------------------x
```

NOTICE OF HEARING ON DEBTORS' FORTY-FIFTH
OMNIBUS OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)

PLEASE TAKE NOTICE that on September 24, 2010, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their forty-fifth omnibus objection to

claims (the "Debtors' Forty-Fifth Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Forty-Fifth Omnibus Objection to Claims will be held

1

before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **November 10, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

        **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Forty-Fifth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than **October 27, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

US_ACTIVE:\43501672\03\58399.0008

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Forty-Fifth Omnibus Objection to Claims or any claim set

forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy

Court an order substantially in the form of the proposed order annexed to the Debtors' Forty-

Fifth Omnibus Objection to Claims, which order may be entered with no further notice or

opportunity to be heard offered to any party.

Dated: September 24, 2010
       New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

US_ACTIVE:\43501672\03\58399.0008

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
**In re**                                                     :       **Chapter 11 Case No.**
                                                            :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :       **08-13555 (JMP)**
                                                            :
                           **Debtors.**     :       **(Jointly Administered)**
-------------------------------------------------------------------x

<div align="center">

**DEBTORS' FORTY-FIFTH OMNIBUS**
**OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)**

</div>

<div style="border:1px solid black; text-align:center;">

**THIS OBJECTION SEEKS TO REDUCE, RECLASSIFY, AND
ALLOW CERTAIN FILED PROOFS OF CLAIM.  PARTIES
RECEIVING THIS FORTY-FIFTH OMNIBUS OBJECTION TO
CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE
IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE
OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED
THERETO TO DETERMINE WHETHER THIS OBJECTION
AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, SARAH DECKER, AT 214-746-7700.**

</div>

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

**Relief Requested**

1.     The Debtors file this forty-fifth omnibus objection to claims (the "Forty-Fifth Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order reducing, reclassifying (in certain instances), and allowing the claims listed on Exhibit A annexed hereto.[1]

2.     The Debtors have examined the proofs of claim identified on Exhibit A and have determined that the proofs of claim listed on Exhibit A (collectively, the "Settled Derivative Claims") should be reduced, reclassified (in certain instances), and allowed.  Pursuant to this Court's order approving procedures for the settlement or assumption and assignment of prepetition derivative contracts (the "December Order") [Docket No. 2257], claimants and the Debtors have negotiated and agreed in writing to a claim value and (in certain instances) classification for the Settled Derivative Claims that is not reflected on the proof of claim form.  The Debtors, therefore, request that the Court

---

[1] Not all claims listed on Exhibit A require reclassification.  Exhibit A, however, sets forth which specific claims will be reclassified to non-priority general unsecured claims pursuant to the parties' agreement.

US_ACTIVE:\43501672\03\58399.0008

reduce and reclassify, as appropriate, each such claim to the amount listed on Exhibit A

under the column heading "*Modified Amount*" and the classification listed under the

column heading "*Modified Class*" and allow each such claim only to the extent of such

modified amount and classification.

## Jurisdiction

3.      This Court has jurisdiction to consider this matter pursuant to

28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

4.      Commencing on September 15, 2008 and periodically thereafter,

LBHI and certain of its subsidiaries commenced with this Court voluntary cases under

chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been

consolidated for procedural purposes only and are being jointly administered pursuant to

Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and

manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of

the Bankruptcy Code.

5.      On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed the statutory committee of

unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors'

Committee").

6.      On December 16, 2008, the Court entered the December Order,

which approved and established specific procedures by which the Debtors could settle

claims arising from the termination of prepetition derivative contracts.

3

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

**The Settled Derivative Claims Should Be Reduced, Reclassified and Allowed**

9.      In their review of the claims filed on the claims register in these cases, the Debtors have identified the claims on Exhibit A as being claims for which the Debtors specifically negotiated an agreement with the claimants for a total claim value and (in certain instances) classification that is not the value and classification currently reflected on claimants' proofs of claim.

10.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

US_ACTIVE:\43501672\03\58399.0008

11.     Pursuant to the December Order, the Debtors engaged in negotiations with certain claimants that had filed proofs of claim against the Debtors asserting obligations based on prepetition derivative contracts.  The Debtors and these claimants negotiated and agreed to claim values and (in certain instances) classifications that are not reflected on the proof of claim forms filed by these claimants.  The agreements regarding the claim values and classifications are reflected in written "Termination Agreements" executed by the relevant Debtor and the holder of the Settled Derivative Claim.

12.     The holders of the Settled Derivative Claims agreed to reduce their claims to the amounts reflected on Exhibit A under the column heading "*Modified Amount*," and to the classification under the column heading "*Modified Class*."  The Debtors are only seeking to reclassify claims where the Termination Agreement provides for such reclassification.  Because the modified claim amount and classification have been acknowledged by each holder of the Settled Derivative Claims or its counsel through the execution of the relevant Termination Agreement, it is clear that these claimants support the reduction, reclassification, and allowance of the Settled Derivative Claims.  Accordingly, in order to properly reflect the Debtors' and claimants' agreements with respect to the value and classification of these claims, the Debtors request that the Court reduce and reclassify (as appropriate) each Settled Derivative Claim to the amount listed on Exhibit A under the column heading "*Modified Amount*" and the classification under the column heading "*Modified Class*."  The Debtors further request that the Court allow each such Settled Derivative Claim only to the extent of such modified amount and

5

classification as listed on Exhibit A under the column headings "*Modified Class*" and

"*Modified Amount*."

<center>**Notice**</center>

13.     No trustee has been appointed in these chapter 11 cases.  The

Debtors have served notice of this Forty-Fifth Omnibus Objection to Claims, in

accordance with the procedures set forth in the second amended order entered on June 17,

2010 governing case management and administrative procedures for these cases [Docket

No. 9635], on:  (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the

attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission;

(v) the Internal Revenue Service; and (vi) the United States Attorney for the Southern

District of New York, and (vii) all parties who have requested notice in these chapter 11

cases.  The Debtors submit that no other or further notice need be provided.

14.     No previous request for the relief sought herein has been made by

the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting

the relief requested herein and such other and further relief as is just.

<center>6</center>

Dated: September 24, 2010
          New York, New York

                                        /s/ Shai Y. Waisman
                                        Shai Y. Waisman
                                        Randi W. Singer

                                        WEIL, GOTSHAL & MANGES LLP
                                        767 Fifth Avenue
                                        New York, New York 10153
                                        Telephone: (212) 310-8000
                                        Facsimile: (212) 310-8007

                                        Attorneys for Debtors
                                        and Debtors in Possession

US_ACTIVE:\43501672\03\58399.0008

# EXHIBIT A

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ASSERTED | | MODIFIED | | |
| 1 | AMERICAN CHARTED BANK ATTN: LANSDOWNE GREG 1199 E HIGGINS ROAD SCHAUMBURG, IL 60173 | 33172 | 09/22/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $6,419,782.00 $1,947,006.00 $8,366,788.00 | Lehman Brothers Holdings Inc. | Unsecured | $7,737,547.10 |
| 2 | AMERICAN CHARTERED BANK ATTN:LANSDOWNE GREG AMERICAN CHARTERED BANK 1199 E. HIGGINS ROAD SCHAMBURG, IL 60173 | 33171 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $6,419,782.00 $1,947,006.00 $8,366,788.00 | Lehman Brothers Special Financing Inc. | Unsecured | $7,737,547.10 |
| 3 | AMERIPRISE FINANCIAL, INC. ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS, MN 55419 | 24185 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $331,436.25 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $172,959.44 |
| 4 | AMERIPRISE FINANCIAL, INC. ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS, MN 55419 | 24190 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $331,436.26 | Lehman Brothers Holdings Inc. | Unsecured | $172,959.44 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 5 | ARAB BANKING CORPORATION (B.S.C) ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA, BAHRAIN | 14207 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $975,000.00 | Lehman Brothers Special Financing Inc. | Unsecured | $200,000.00 |
| 6 | ARAB BANKING CORPORATION (B.S.C) ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA, BAHRAIN | 14208 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $6,452,357.58 | Lehman Brothers Holdings Inc. | Unsecured | $4,297,585.00 |
| 7 | ARAB BANKING CORPORATION (B.S.C) ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA, BAHRAIN | 14209 | 09/16/2009 | Lehman Brothers Commercial Corporation | Unsecured | $6,452,357.58 | Lehman Brothers Commercial Corporation | Unsecured | $4,297,585.00 |
| 8 | BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SPA ATTN: MR. BALLARINI STEFANO - HEAD OF LEGAL & COMPLIANCE DEPT VIA GRAMSCI 7 TURIN, 10121 ITALY | 20771 | 09/21/2009 | Lehman Brothers Commercial Corporation | Unsecured | $3,431,855.99 | Lehman Brothers Commercial Corporation | Unsecured | $2,504,865.10 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 9 | BANK OF NOVA SCOTIA, THE BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO, ON M5H 1H1 CANADA | 42540 | 10/20/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $0.00 $51,291,099.98 $51,291,099.98 | Lehman Brothers Special Financing Inc. | Unsecured | $45,000,000.00 |
| 10 | BANK OF NOVA SCOTIA, THE BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO, ON M5H 1H1 CANADA | 42541 | 10/20/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $0.00 $51,291,099.98 $51,291,099.98 | Lehman Brothers Holdings Inc. | Unsecured | $45,000,000.00 |
| 11 | BANK OF OKLAHOMA ATTN: TALLY FERGUSON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA, OK 74172 | 22294 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $18,067,581.00 | Lehman Brothers Special Financing Inc. | Unsecured | $12,200,000.00 |
| 12 | BANK OF OKLAHOMA ATTN: TALLY FERGUSON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA, OK 74172 | 22295 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $18,067,581.00 | Lehman Brothers Holdings Inc. | Unsecured | $12,200,000.00 |

OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 13 | BBT FUND, L.P. C/O BBT GENPAR, L.P. ATTN: WILLIAM I. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH, TX 76102 | 22277 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $15,985,237.86 | Lehman Brothers Special Financing Inc. | Unsecured | $9,991,271.16 |
| 14 | BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) C/O BLACKROCK FINANCIAL MANAGEMENT, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 22144 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $35,769.93*  $35,769.93 | Lehman Brothers Holdings Inc. | Unsecured | $16,111.00 |
| 15 | BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) C/O BLACKROCK FINANCIAL MANAGEMENT, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 22145 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $35,769.93*  $35,769.93 | Lehman Brothers Special Financing Inc. | Unsecured | $16,111.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | | | | ASSERTED | | | MODIFIED | | |
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 16 | BLACKROCK BALANCED CAPITAL PORTFOLIO OF BALCKROCK SERIES FUND, INC. C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISORS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20605 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $263,113.00*<br><br>$263,113.00 | Lehman Brothers Special Financing Inc. | Unsecured | $249,531.00 |
| 17 | BLACKROCK BALANCED CAPITAL PORTFOLIO OF BLACKROCK SERIES FUND, INC. C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20604 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $263,113.00*<br><br>$263,113.00 | Lehman Brothers Holdings Inc. | Unsecured | $249,531.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 18 | **BLACKROCK BALANCED CAPITAL V.I. FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVI_F C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR AS AGENT AND INVESTMENT ADVISOR NEW YORK, NY 10022** | 20630 | 09/21/2009 | **Lehman Brothers Holdings Inc.** | Secured Unsecured<br><br>Subtotal | Undetermined $63,649.00*<br><br>$63,649.00 | **Lehman Brothers Holdings Inc.** | Unsecured | $58,950.00 |
| 19 | **BLACKROCK BALANCED CAPITAL V.I. FUND OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVI_F C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR AS AGENT AND INVESTMENT ADVISOR NEW YORK, NY 10022** | 20631 | 09/21/2009 | **Lehman Brothers Special Financing Inc.** | Secured Unsecured<br><br>Subtotal | Undetermined $63,649.00*<br><br>$63,649.00 | **Lehman Brothers Special Financing Inc.** | Unsecured | $58,950.00 |

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | ASSERTED AMOUNT | DEBTOR | CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 20 | BLACKROCK CORPORATE HIGH YIELD FUND III, INC. BLK TICKER: CYE C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20638 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $14,357.00* $14,357.00 | Lehman Brothers Holdings Inc. | Unsecured | $13,280.00 |
| 21 | BLACKROCK CORPORATE HIGH YIELD FUND III, INC. BLK TICKER: CYE C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20639 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $14,357.00* $14,357.00 | Lehman Brothers Special Financing Inc. | Unsecured | $13,280.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 22 | BLACKROCK CORPORATE HIGH YIELD FUND V, INC. (BLK TICKER: HYV) C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20652 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $23,928.00*<br><br>$23,928.00 | Lehman Brothers Holdings Inc. | Unsecured | $22,133.00 |
| 23 | BLACKROCK CORPORATE HIGH YIELD FUND V, INC. (BLK TICKER: HYV) C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20653 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $23,928.00*<br><br>$23,928.00 | Lehman Brothers Special Financing Inc. | Unsecured | $22,133.00 |

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|-----------------|-------|--------|-----------------|-------|--------|
| 24 | BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. (BLK TICKER: HYT) C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20650 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $25,124.00* $25,124.00 | Lehman Brothers Holdings Inc. | Unsecured | $23,240.00 |
| 25 | BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. (BLK TICKER: HYT) C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20651 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $25,124.00* $25,124.00 | Lehman Brothers Special Financing Inc. | Unsecured | $23,240.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 26 | BLACKROCK CORPORATE HIGH YIELD FUND, INC. BLK TICKER: COY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20634 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,357.00*<br><br>$14,357.00 | Lehman Brothers Holdings Inc. | Unsecured | $13,280.00 |
| 27 | BLACKROCK CORPORATE HIGH YIELD, INC. BLK TICKER: COY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20635 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,357.00*<br><br>$14,357.00 | Lehman Brothers Special Financing Inc. | Unsecured | $13,280.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 28 | BLACKROCK DEBT STRATEGIES FUND, INC. (BLK TICKER: DSU) C/O BLACKROCK ADVISOR, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN 40 EAST 52ND STREET NEW YORK, NY 10022 | 20644 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $931,774.31* $931,774.31 | Lehman Brothers Holdings Inc. | Unsecured | $861,891.00 |
| 29 | BLACKROCK DEBT STRATEGIES FUNDS, INC. (BLK TICKER: DSU) C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN,ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20645 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $931,774.31* $931,774.31 | Lehman Brothers Special Financing Inc. | Unsecured | $861,891.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 30 | BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST (BLK TICKER: BDJ) C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20606 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | Undetermined $37,540.00* $37,540.00 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $34,753.00 |
| 31 | BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST (BLK TICKER: BDJ) C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20607 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $37,540.00* $37,540.00 | Lehman Brothers Holdings Inc. | Unsecured | $34,753.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 32 | BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20614 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $2,181,619.00*  $2,181,619.00 | Lehman Brothers Holdings Inc. | Unsecured | $2,012,178.00 |
| 33 | BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20615 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $2,181,619.00*  $2,181,619.00 | Lehman Brothers Special Financing Inc. | Unsecured | $2,012,178.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 34 | BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO II (BLK TICKER: BR-INT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20710 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $182,180.00* $182,180.00 | Lehman Brothers Special Financing Inc. | Unsecured | $23,419.00 |
| 35 | BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO II (BLK TICKER: BR-INT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20711 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $182,180.00* $182,180.00 | Lehman Brothers Holdings Inc. | Unsecured | $23,419.00 |

OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 36 | BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST (BLK TICKER: BGO) C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20608 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | Undetermined $821,692.63* $821,692.63 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $760,066.00 |
| 37 | BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST (BLK TICKER: BGO) C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20609 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $821,692.63* $821,692.63 | Lehman Brothers Holdings Inc. | Unsecured | $760,066.00 |
| 38 | BLACKROCK GOVERNMENT INCOME PORTFOLIO OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR NEW YORK, NY 10022 | 20624 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $732,426.72* $732,426.72 | Lehman Brothers Holdings Inc. | Unsecured | $696,839.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 39 | **BLACKROCK GOVERNMENT INCOME PORTFOLIO OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR NEW YORK, NY 10022** | **20625** | **09/21/2009** | **Lehman Brothers Special Financing Inc.** | **Secured Unsecured**<br><br>**Subtotal** | **Undetermined $732,426.72***<br><br>**$732,426.72** | **Lehman Brothers Special Financing Inc.** | **Unsecured** | **$696,839.00** |
| 40 | **BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, INC. BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022** | **20612** | **09/21/2009** | **Lehman Brothers Holdings Inc.** | **Secured Unsecured**<br><br>**Subtotal** | **Undetermined $1,924,755.00***<br><br>**$1,924,755.00** | **Lehman Brothers Holdings Inc.** | **Unsecured** | **$1,780,398.00** |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 41 | BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, INC. BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20613 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $1,924,755.00* $1,924,755.00 | Lehman Brothers Special Financing Inc. | Unsecured | $1,780,398.00 |
| 42 | BLACKROCK PORTABLE ALPHA INVESTMENT STRATEGIES LP-STR PRTN A (BLK TICKER: PAS-STPA) C/O BLACKROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR NEW YORK, NY 10022 | 20682 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $2,131,260.00* $2,131,260.00 | Lehman Brothers Holdings Inc. | Unsecured | $1,972,122.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 43 | BLACKROCK PORTABLE ALPHA INVESTMENT STRATEGIES LP-STR PRTN A (BLK TICKER: PAS-STPA) C/O BLACKROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR NEW YORK, NY 10022 | 20683 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $2,131,260.00* $2,131,260.00 | Lehman Brothers Special Financing Inc. | Unsecured | $1,972,122.00 |
| 44 | BLACKROCK REAL ASSET EQUITY TRUST C/O BLACK ROCK ADVISORS, LLC ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20602 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $470,392.05* $470,392.05 | Lehman Brothers Holdings Inc. | Unsecured | $443,238.00 |
| 45 | BLACKROCK REAL ASSET EQUITY TRUST C/O BLACK ROCK ADVISORS, LLC ATTN: PETER VAUGHAN, ESQ. 40 E. 52ND STREET, 18TH FLOOR NEW YORK, NY 10022 | 20603 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured Subtotal | Undetermined $470,392.05* $470,392.05 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $443,238.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 46 | BLACKROCK WORLD INCOME FUND, INC. BLK TICKER: BR-WI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20620 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,710.00*<br><br>$14,710.00 | Lehman Brothers Holdings Inc. | Unsecured | $13,607.00 |
| 47 | BLACKROCK WORLD INCOME FUND, INC. BLK TICKER: BR-WI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20621 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $14,710.00*<br><br>$14,710.00 | Lehman Brothers Special Financing Inc. | Unsecured | $13,607.00 |
| 48 | BLACKROCK WORLD INVESTMENT TRUST (BLK TICKERS: BWC AND E_BWC) C/O BLACKROCK ADVISORS, LLC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20646 | 09/21/2009 | Lehman Brothers OTC Derivatives Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $562,294.01*<br><br>$562,294.01 | Lehman Brothers OTC Derivatives Inc. | Unsecured | $505,403.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 49 | BLACKROCK WORLD INVESTMENT TRUST (BLK TICKERS: BWC AND E_BWC) C/O BLACKROCK ADVISORS, LLC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20647 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $562,294.01*<br><br>$562,294.01 | Lehman Brothers Holdings Inc. | Unsecured | $505,403.00 |
| 50 | BLUE ANGEL CLAIMS LLC TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O MH DAVIDSON & CO. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK, NY 10022 | 4675 | 05/29/2009 | Lehman Brothers Holdings Inc. | Unsecured | $14,249,288.00 | Lehman Brothers Holdings Inc. | Unsecured | $10,700,000.00 |
| 51 | BLUE ANGEL CLAIMS, LLC TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O MH DAVIDSON & CO. ATTN: JENNIFER DONOVAN NEW YORK, NY 10022 | 4674 | 05/29/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $14,249,288.00 | Lehman Brothers Special Financing Inc. | Unsecured | $10,700,000.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 52 | CASTLESTONE MANAGEMENT ATTN: MRS. JANE LINNEY 2ND FLOOR, NICOLA JANE HOUSE SOUTHERN GATE CHICHESTER, PO19 8SE UNITED KINGDOM | 7986 | 08/11/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $325,759.03 | Lehman Brothers Commodity Services Inc. | Unsecured | $300,000.00 |
| 53 | CFIP MASTER FUND, LTD. C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J NOVATNEY CHICAGO, IL 60606 | 17532 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $11,340,494.85 | Lehman Brothers Holdings Inc. | Unsecured | $10,315,494.00 |
| 54 | CFIP MASTER FUND, LTD. C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J. NOVATNEY CHICAGO, IL 60606 | 17533 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $11,340,494.85 | Lehman Brothers Special Financing Inc. | Unsecured | $10,315,494.00 |

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 55 | CONAGRA TRADE GROUP INC N/K/A GAVILON, LLC ATTN: RUSSELL MARTINSON ONE CONAGRA DRIVE OMAHA, NE 68102-5001 | 19856 | 09/21/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $874,300.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $594,225.00 |
| 56 | CONAGRA TRADE GROUP INC N/K/A GAVILON, LLC ATTN: RUSSELL MARTINSON ONE CONAGRA DRIVE OMAHA, NE 68102-5001 | 19857 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $874,300.00 | Lehman Brothers Holdings Inc. | Unsecured | $594,225.00 |
| 57 | COVALENT CAPITAL PARTNERS MASTER FUND LP C/O COVALENT PARTNERS LLC ATTN: MR. WILLIAM C. STONE, JR. 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 | 21723 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $86,930.07* | Lehman Brothers Holdings Inc. | Unsecured | $76,000.00 |
| 58 | COVALENT CAPITAL PARTNERS MASTER FUND LP C/O COVALENT PARTNERS LLC ATTN: MR. WILLIAM C. STONE, JR. 255 WASHINGTON STREET, SUITE 300 NEWTON, MA 02458 | 21724 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $86,930.07* | Lehman Brothers Special Financing Inc. | Unsecured | $76,000.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **CLAIM #** | **FILED DATE** | **DEBTOR** | **CLASS** | **AMOUNT** | **DEBTOR** | **CLASS** | **AMOUNT** |
| 59 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: VIATHON CAPITAL MASTER FUND, L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 4871 | 06/10/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | $8,758,312.00 $11,983,642.00 $20,741,954.00 | Lehman Brothers Special Financing Inc. | Unsecured | $18,900,000.00 |
| 60 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: VIATHON CAPITAL MASTER FUND, L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 4872 | 06/10/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | $8,758,312.00 $11,983,642.00 $20,741,954.00 | Lehman Brothers Holdings Inc. | Unsecured | $18,900,000.00 |
| 61 | DIAMOND FINANCE PLC SERIES 2003-2 C/O THE BANK OF NEW YORK MELLON- LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST LONDON, E14 5AL UNITED KINGDOM | 17956 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | Undetermined | Lehman Brothers Special Financing Inc. | Unsecured | $3,431,273.56 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 62 | DIRECTORS GUILD OF AMERICA PRODUCER BASIC PENSION PLAN (BLK TICKER: DGA-B) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20641 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $21,287.00* $21,287.00 | Lehman Brothers Special Financing Inc. | Unsecured | $17,812.00 |
| 63 | DIRECTORS GUILD OF AMERICA PRODUCER SUPPLEMENTAL PENSION PLAN (BLK TICKER: DGA-S) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20643 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $49,411.00* $49,411.00 | Lehman Brothers Special Financing Inc. | Unsecured | $47,852.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 64 | DIRECTORS GUILD OF AMERICA PRODUCER SUPPLEMENTAL PENSION PLAN (BLK TICKER: DGA-S) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20642 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $49,411.00* $49,411.00 | Lehman Brothers Holdings Inc. | Unsecured | $47,852.00 |
| 65 | DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION PLAN BLK TICKER: DGB-B C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20640 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $21,287.00* $21,287.00 | Lehman Brothers Holdings Inc. | Unsecured | $17,812.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 66 | EDISON MISSION MARKETING & TRADING INC. ONE INTERNATIONAL PLACE 9TH FLOOR ATTN: MIKE BLASIK BOSTON, MA 02110-1776 | 16609 | 09/18/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $260,578.00* | Lehman Brothers Commodity Services Inc. | Unsecured | $225,000.00 |
| 67 | EDISON MISSION MARKETING & TRADING INC. ONE INTERNATIONAL PLACE 9TH FLOOR ATTN: MIKE BLASIK BOSTON, MA 02110-1776 | 16611 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $260,578.00* | Lehman Brothers Holdings Inc. | Unsecured | $225,000.00 |
| 68 | EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIENCES CORPORATION BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20636 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $74,936.00*<br><br>$74,936.00 | Lehman Brothers Holdings Inc. | Unsecured | $64,071.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|------|--------|--------|-------|--------|
| 69 | EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIENCES CORPORATION BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20637 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $74,936.00*<br><br>$74,936.00 | Lehman Brothers Special Financing Inc. | Unsecured | $64,071.00 |
| 70 | FEDERAL HOME LOAN BANK OF SEATTLE RICHARD GOLDFARB STOEL RIVES LLP 600 UNIVERSITY STREET, SUITE 3600 SEATTLE, WA 98101 | 8835 | 08/20/2009 | Lehman Brothers Holdings Inc. | Unsecured | $10,430,114.84 | Lehman Brothers Holdings Inc. | Unsecured | $10,084,272.96 |
| 71 | FEDERAL HOME LOAN BANK OF SEATTLE GOLDFARB, RICHARD STOEL RIVES LLP 600 UNIVERSITY STREET, SUITE 3600 SEATTLE, WA 98101 | 8868 | 08/20/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $10,430,114.84 | Lehman Brothers Special Financing Inc. | Unsecured | $10,089,647.49 |

OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 72 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. F/K/A FIR TREE RECOVERY MASTER FUND L.P. ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS NEW YORK, NY 10017 | 12780 | 09/15/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Secured<br>Subtotal | Undetermined<br>$2,414,507.00*<br>$2,414,507.00 | Lehman Brothers Holdings Inc. | Unsecured | $2,185,502.00 |
| 73 | FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. F/K/A FIR TREE RECOVERY MASTER FUND L.P. ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS NEW YORK, NY 10017 | 12783 | 09/15/2009 | Lehman Brothers Special Financing Inc. | Administrative<br>Secured<br>Subtotal | Undetermined<br>$2,414,507.00*<br>$2,414,507.00 | Lehman Brothers Special Financing Inc. | Unsecured | $2,185,502.00 |
| 74 | FIR TREE VALUE MASTER FUND LP ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FLOOR NEW YORK, NY 10017 | 12781 | 09/15/2009 | Lehman Brothers Holdings Inc. | Administrative<br>Secured<br>Subtotal | Undetermined<br>$11,900,282.00*<br>$11,900,282.00 | Lehman Brothers Holdings Inc. | Unsecured | $10,949,502.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 75 | FIR TREE VALUE MASTER FUND LP ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FLOOR NEW YORK, NY 10017 | 12782 | 09/15/2009 | Lehman Brothers Special Financing Inc. | Administrative Secured Subtotal | Undetermined $11,900,282.00* $11,900,282.00 | Lehman Brothers Special Financing Inc. | Unsecured | $10,949,502.00 |
| 76 | FOREST CREEK APARTMENTS FOREST CREEK APARTMENTS 369 SAN MIGUEL DRIVE SUITE 135 NEWPORT BEACH, CA 92660 | 9625 | 08/28/2009 | Lehman Brothers Derivative Products Inc. | Unsecured | $866,445.00 | Lehman Brothers Derivative Products Inc. | Unsecured | $614,970.00 |
| 77 | GALAXITE MASTER UNIT TRUST (BLK TICKER: GLX), THE C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20648 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $4,816,880.00* $4,816,880.00 | Lehman Brothers Holdings Inc. | Unsecured | $4,586,174.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 78 | GALAXITE MASTER UNIT TRUST (BLK TICKER: GLX), THE C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20649 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined $4,816,880.00* | Lehman Brothers Special Financing Inc. | Unsecured | $4,586,174.00 |
| | | | | | Subtotal | $4,816,880.00 | | | |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 79 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: NEWTONVILLE PARTNERS L.L.C. C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FL JERSEY CITY, NJ 07302 | 33276 | 09/16/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | $4,957,716.00* $623,251.00* | Lehman Brothers Holdings Inc. | Unsecured | $3,400,000.00 |
| | TRANSFERRED TO: SERENGETI OVERSEAS MM L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | | | | Secured | $5,000,000.00* | | Unsecured | $5,000,000.00 |
| | | | | | Subtotal | $10,580,967.00* | | | |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

|    | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|----|------|---------|-----------|--------|-------|--------|-------|-------|--------|
| 80 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: NEWTONVILLE PARTNERS L.L.C. C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 33277 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | $4,957,716.00* $623,251.00* | Lehman Brothers Special Financing Inc. | Unsecured | $3,400,000.00 |
|    | TRANSFERRED TO: SERENGETI OVERSEAS MM L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK, NY 10012 | | | | Secured | $5,000,000.00* | | Unsecured | $5,000,000.00 |
|    | | | | | Subtotal | $10,580,967.00* | | | |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 81 | HARBOR CAPITAL GROUP TRUST FOR DEFINED BENEFIT PLANS (BLK TICKER: HCG) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20654 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $72,062.00*  $72,062.00 | Lehman Brothers Holdings Inc. | Unsecured | $61,413.00 |
| 82 | HARBOR CAPITAL GROUP TRUST FOR DEFINED BENEFIT PLANS (BLK TICKER: HCG) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20655 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $72,062.00*  $72,062.00 | Lehman Brothers Special Financing Inc. | Unsecured | $61,413.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 83 | HIGHLAND CREDIT STRATEGIES FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 13206 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $12,534,685.60 | Lehman Brothers Special Financing Inc. | Unsecured | $12,132,000.00 |
| 84 | HIGHLAND CREDIT STRATEGIES MASTER FUND C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS, TX 75240 | 16840 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $12,132,200.00 | Lehman Brothers Holdings Inc. | Unsecured | $12,132,000.00 |
| 85 | HIGHLAND CRUSADER OFFSHORE PARTNERS LP 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS, TX 75240 | 13201 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Secured | $17,858,210.92 | Lehman Brothers Special Financing Inc. | Unsecured | $17,306,000.00 |
| 86 | HIGHLAND CRUSADER OFFSHORE PARTNERS LP C/O HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL ROAD, SUITE 800 DALLAS, TX 75240 | 16839 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $17,306,000.00 | Lehman Brothers Holdings Inc. | Unsecured | $17,306,000.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 87 | HONG LEONG BANK BERHAD C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK, NY 10036 | 14079 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $7,531,734.52* | Lehman Brothers Special Financing Inc. | Unsecured | $7,246,631.32 |
| 88 | INVESTEC BANK LTD 100 GRAYSTON DRIVE SANDOWN SANDTON 2196 PO BOX 785700 SANDTON, 2146 SOUTH AFRICA | 14726 | 09/17/2009 | Lehman Brothers Commercial Corporation | Unsecured | $516,051.51 | Lehman Brothers Commercial Corporation | Unsecured | $444,859.12 |
| 89 | LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER: LGT-EMG) C/O BLACKROCK INTERNATIONAL LTD., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 22142 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $28,937.96*<br><br>$28,937.96 | Lehman Brothers Special Financing Inc. | Unsecured | $14,988.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 90 | LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER: LGT-EMG) C/O BLACKROCK INTERNATIONAL LTD., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 22143 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $28,937.96* $28,937.96 | Lehman Brothers Holdings Inc. | Unsecured | $14,988.00 |
| 91 | LP MA 1 LTD WAHED KHAN C/O LATIGO PARTNERS L.P. 590 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10022 | 11355 | 09/10/2009 | Lehman Brothers Holdings Inc. | Unsecured | $354,941.00* | Lehman Brothers Holdings Inc. | Unsecured | $314,710.00 |
| 92 | LP MA 1 LTD C/O LATIGO PARTNERS L.P. WAHED KHAN 590 MADISON AVENUE, 9TH FLOOR NEW YORK, NY 10022 | 11356 | 09/10/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $354,941.00* | Lehman Brothers Special Financing Inc. | Unsecured | $314,710.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **CLAIM #** | **FILED DATE** | **DEBTOR** | **CLASS** | **AMOUNT** | **DEBTOR** | **CLASS** | **AMOUNT** |
| 93 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 18856 | 09/18/2009 | Lehman Brothers Commercial Corporation | Unsecured | $3,652,676.61 | Lehman Brothers Commercial Corporation | Unsecured | $3,534,700.00 |
| 94 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 18858 | 09/18/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $8,739,136.19 | Lehman Brothers Holdings Inc. | Unsecured | $7,948,980.96 |
| 95 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 18860 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $3,652,676.61 | Lehman Brothers Holdings Inc. | Unsecured | $3,534,700.00 |

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 96 | MACQUARIE BANK LIMITED ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY, NSW2000 AUSTRALIA | 18866 | 09/18/2009 | Lehman Brothers Holdings Inc. | Unsecured | $8,739,136.19 | Lehman Brothers Holdings Inc. | Unsecured | $7,948,980.96 |
| 97 | MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (BLK TICKER: MACYS) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20662 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $112,030.00* $112,030.00 | Lehman Brothers Holdings Inc. | Unsecured | $95,243.00 |

| | | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 98 | MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (BLK TICKER: MACYS) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20663 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $112,030.00* $112,030.00 | Lehman Brothers Special Financing Inc. | Unsecured | $95,243.00 |
| 99 | MCCARTHY, DENIS B CLIFTON PLEDGE A/C ANNADLE ROAF KILLORGLIN COUNTY KERRY, IRELAND | 28412 | 09/22/2009 | Lehman Brothers Commercial Corporation | Unsecured | $697,401.82 | Lehman Brothers Commercial Corporation | Unsecured | $375,000.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 100 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: HEWLETT-PACKARD C/O PEPPER HAMILTON LLP ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 23859 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $41,216,964.67* | Lehman Brothers Special Financing Inc. | Unsecured | $40,000,000.00 |
| | TRANSFERRED TO: CERBERUS SERIES FOUR HOLDINGS, LLC TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC | | | | | $24,111,924.33* | | | $23,400,000.00 |
| 101 | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: HEWLETT-PACKARD C/O PEPPER HAMILTON LLP ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 23860 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $65,328,889.00* | Lehman Brothers Holdings Inc. | Unsecured | $63,400,000.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 102 | MFA FINANCIAL, INC F/K/A MFA MORTGAGE INVESTMENTS INC ATTN: TIMOTHY W. KORTH 350 PARK AVENUE NEW YORK, NY 10022 | 27814 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $137,743.00* | Lehman Brothers Holdings Inc. | Unsecured | $68,760.90 |
| 103 | MFA FINANCIAL, INC., F/K/A MFA MORTGAGE INVESTMENTS INC. ATTN: TIMOTHY W. KORTH 350 PARK AVENUE NEW YORK, NY 10022 | 27874 | 09/22/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $137,743.00* | Lehman Brothers Special Financing Inc. | Unsecured | $68,760.90 |
| 104 | MINNESOTA MINING AND MANUFACTURING COMPANY VIP TRUST (BLK TICKER: MMM) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20668 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $107,065.00*<br><br>$107,065.00 | Lehman Brothers Holdings Inc. | Unsecured | $14,894.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 105 | MINNESOTA MINING AND MANUFACTURING COMPANY VIP TRUST (BLK TICKER: MMM) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20669 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $107,065.00*<br><br>$107,065.00 | Lehman Brothers Special Financing Inc. | Unsecured | $14,894.00 |
| 106 | MITSUI SUMITOMO INSURANCE CO, LTD ART SECTION, FINANCIAL SOLUTIONS DEPT 27-2, SHINKAWA 2-CHROME CHUO-KU TOKYO, 104-8252 JAPAN | 12116 | 09/14/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $770,795.57 | Lehman Brothers Special Financing Inc. | Unsecured | $624,280.00 |
| 107 | MITSUI SUMITOMO INSURANCE CO., LTD. ART SECTION, FINANCIAAL SOLUTIONS DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO, 104-8252 JAPAN | 12117 | 09/14/2009 | Lehman Brothers Holdings Inc. | Unsecured | $770,795.57 | Lehman Brothers Holdings Inc. | Unsecured | $624,280.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | **ASSERTED** | | | **MODIFIED** | | |
| 108 | NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, THE ATTN: ANDREW T. VEDDER, ASSISTANT GENERAL COUNSEL 720 EAST WISCONSIN AVENUE MILWAUKEE, WI 53202-4797 | 22043 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $6,243,824.00* | Lehman Brothers Special Financing Inc. | Unsecured | $5,800,000.00 |
| 109 | NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, THE ATTN: ANDREW T. VEDDER, ASSISTANT GENERAL COUNSEL 720 EAST WISCONSIN AVENUE MILWAUKEE, WI 53202-4797 | 22044 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $6,243,824.00* | Lehman Brothers Holdings Inc. | Unsecured | $5,800,000.00 |
| 110 | PB FINANCIAL SERVICES, INC ATTN: ZEJREME RADONCIC ONE NEW YORK PLAZA, 13TH FLOOR NEW YORK, NY 10292 | 29061 | 09/22/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,184,150.32* | Lehman Brothers Holdings Inc. | Unsecured | $947,320.26 |

* - Indicates claim contains unliquidated and/or undetermined amounts

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM #** | **FILED DATE** | **DEBTOR** | **CLASS** | **AMOUNT** | **DEBTOR** | **CLASS** | **AMOUNT** |
| 111 PB FINANCIAL SERVICES, INC. ATTN: ZEJREME RADONCIC ONE NEW YORK PLAZA, 13TH FLOOR NEW YORK, NY 10292 | 21137 | 09/21/2009 | Lehman Brothers Commercial Corporation | Unsecured | $1,184,150.32* | Lehman Brothers Commercial Corporation | Unsecured | $947,320.26 |
| 112 PGA HOLDINGS INC PGA HOLDINGS, INC. C/O PRESS, GANEY ASSOCIATES, INC. 404 COLUMBIA PLACE SOUTH BEND, IN 46601 | 12957 | 09/15/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,438,684.00 | Lehman Brothers Special Financing Inc. | Unsecured | $667,000.00 |
| 113 PLAN INVESTMENT MANAGEMENT COMMITTEE ON BEHALF OF THE JP MORGAN CHASE RETIREMENT PLAN (BLK TICKER: JPMC) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20656 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $288,648.00*<br><br>$288,648.00 | Lehman Brothers Holdings Inc. | Unsecured | $275,723.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|------|---------|------------|--------|-------|--------|--------|-------|--------|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 114 | PLAN INVESTMENT MANAGEMENT COMMITTEE ON BEHALF OF THE JP MORGAN CHASE RETIREMENT PLAN (BLK TICKER: JPMC) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20657 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $288,648.00*  $288,648.00 | Lehman Brothers Special Financing Inc. | Unsecured | $275,723.00 |
| 115 | PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (BLK TICKER: PNC-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20686 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $267,121.00*  $267,121.00 | Lehman Brothers Holdings Inc. | Unsecured | $221,858.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 116 | PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (BLK TICKER: PNC-C) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20687 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured <br><br> Subtotal | Undetermined $267,121.00* <br><br> $267,121.00 | Lehman Brothers Special Financing Inc. | Unsecured | $221,858.00 |
| 117 | PPL SERVICES CORPORATION (FORMERLY, PPL RETIREMENT PLAN MASTER TRUST) (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20688 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured <br><br> Subtotal | Undetermined $82,868.00* <br><br> $82,868.00 | Lehman Brothers Holdings Inc. | Unsecured | $71,183.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 118 | PPL SERVICES CORPORATION (FORMERLY, PPL RETIREMENT PLAN MASTER TRUST) (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20689 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $82,868.00*<br><br>$82,868.00 | Lehman Brothers Special Financing Inc. | Unsecured | $71,183.00 |
| 119 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK, NY 10055 | 2682 | 02/10/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $1,214,450.00 | Lehman Brothers Commodity Services Inc. | Unsecured | $1,100,000.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 120 | R3 CAPITAL PARTNERS MASTER, L.P. TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK, NY 10055 | 4123 | 05/04/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,214,450.00 | Lehman Brothers Holdings Inc. | Unsecured | $1,100,000.00 |
| 121 | RETIREMENT PLAN FOR EMPLOYEES OF AETNA SERVICES, INC. BLK TICKER: AET C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20598 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $217,915.00*<br><br>$217,915.00 | Lehman Brothers Holdings Inc. | Unsecured | $186,032.00 |

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM #** | **FILED DATE** | **DEBTOR** | **CLASS** | **AMOUNT** | **DEBTOR** | **CLASS** | **AMOUNT** |
| 122  RETIREMENT PLAN FOR EMPLOYEES OF AETNA SERVICES, INC. BLK TICKER: AET C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK, NY 10022 | 20599 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $217,915.00*  $217,915.00 | Lehman Brothers Special Financing Inc. | Unsecured | $186,032.00 |
| 123  RETIREMENT PLAN OF CIRCUIT CITY STORES INC BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20632 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $140,710.00*  $140,710.00 | Lehman Brothers Holdings Inc. | Unsecured | $122,715.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
| 124 RETIREMENT PLAN OF CIRCUIT CITY STORES INC BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20633 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $140,710.00* $140,710.00 | Lehman Brothers Special Financing Inc. | Unsecured | $122,715.00 |
| 125 SCHERING-PLOUGH RETIREMENT PLAN (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20694 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $88,348.00* $88,348.00 | Lehman Brothers Holdings Inc. | Unsecured | $75,636.00 |

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | ASSERTED CLASS | ASSERTED AMOUNT | MODIFIED DEBTOR | MODIFIED CLASS | MODIFIED AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 126 | SCHERING-PLOUGH RETIREMENT PLAN (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20695 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured  Subtotal | Undetermined $88,348.00*  $88,348.00 | Lehman Brothers Special Financing Inc. | Unsecured | $75,636.00 |
| 127 | SENTARA EMPLOYEES' PENSION PLAN (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20692 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured  Subtotal | Undetermined $68,686.00*  $68,686.00 | Lehman Brothers Holdings Inc. | Unsecured | $66,462.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 128 | SENTARA EMPLOYEES' PENSION PLAN (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20693 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured Subtotal | Undetermined $68,686.00* $68,686.00 | Lehman Brothers Special Financing Inc. | Unsecured | $66,462.00 |
| 129 | SENTARA HEALTHCARE (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20690 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured Subtotal | Undetermined $115,434.00* $115,434.00 | Lehman Brothers Holdings Inc. | Unsecured | $111,656.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 130 | SENTARA HEALTHCARE (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20691 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $115,434.00*<br><br>$115,434.00 | Lehman Brothers Special Financing Inc. | Unsecured | $111,656.00 |
| 131 | SPCP GROUP, L.L.C. TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. NEW YORK, NY 10036 | 13896 | 09/16/2009 | Lehman Brothers Holdings Inc. | Unsecured | $11,880,117.00 | Lehman Brothers Holdings Inc. | Unsecured | $10,250,000.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | | | ASSERTED | | | MODIFIED | | |
|---|---|---|---|---|---|---|---|---|
| **NAME** | **CLAIM #** | **FILED DATE** | **DEBTOR** | **CLASS** | **AMOUNT** | **DEBTOR** | **CLASS** | **AMOUNT** |
| 132 SPCP GROUP, L.L.C. TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. NEW YORK, NY 10036 | 13897 | 09/16/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $11,880,117.00 | Lehman Brothers Special Financing Inc. | Unsecured | $10,250,000.00 |
| 133 TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23646 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $226,920.43* | Lehman Brothers Special Financing Inc. | Unsecured | $198,135.00 |
| TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | $975,625.57* | | | $851,865.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ASSERTED | | MODIFIED | | |
| 134 | TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23647 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $226,384.33* | Lehman Brothers Holdings Inc. | Unsecured | $198,135.00 |
| | TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | $973,320.67* | | | $851,865.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | **ASSERTED** | | | **MODIFIED** | |
| 135 | TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23648 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $68,645.66* | Lehman Brothers Special Financing Inc. | Unsecured | $26,229.30 |
| | TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | $295,136.34* | | | $112,770.70 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 136 | TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23649 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $68,483.38* | Lehman Brothers Holdings Inc. | Unsecured | $26,229.30 |
| | TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | $294,438.62* | | | $112,770.70 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 137 | TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23650 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Unsecured | $1,446,109.05* | Lehman Brothers Special Financing Inc. | Unsecured | $1,419,778.80 |
| | TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | $6,217,425.95* | | | $6,104,221.20 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | DEBTOR | MODIFIED CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 138 | TACONIC MARKET DISLOCATION MASTER FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK, NY 10022 | 23651 | 09/21/2009 | Lehman Brothers Holdings Inc. | Unsecured | $1,442,692.26* | Lehman Brothers Holdings Inc. | Unsecured | $1,419,778.80 |
| | TRANSFERRED TO: TACONIC MARKET DISLOCATION FUND II LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK, NY 10022 | | | | | | $6,202,735.74* | | | $6,104,221.20 |

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 139 | TARGET CORPORATION MASTER TRUST (BLK TICKER: TGT-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20698 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $122,779.00*<br><br>$122,779.00 | Lehman Brothers Holdings Inc. | Unsecured | $104,149.00 |
| 140 | TARGET CORPORATION MASTER TRUST (BLK TICKER: TGT-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20699 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $122,779.00*<br><br>$122,779.00 | Lehman Brothers Special Financing Inc. | Unsecured | $104,149.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | CLASS | AMOUNT | DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| | | | | | ASSERTED | | MODIFIED | | |
| 141 | TARGET CORPORATION MASTER TRUST (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20700 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $404,655.00*<br><br>$404,655.00 | Lehman Brothers Holdings Inc. | Unsecured | $396,979.00 |
| 142 | TARGET CORPORATION MASTER TRUST (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20701 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured<br><br>Subtotal | Undetermined $404,655.00*<br><br>$404,655.00 | Lehman Brothers Special Financing Inc. | Unsecured | $396,979.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | ASSERTED DEBTOR | CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|---|---|---|---|---|---|---|---|---|
| 143 | TRAFIGURA DERIVATIVES LIMITED ATTN: HEAD OF RISK MGMT, GENERAL COUNSEL C/O TRAFIGURA LIMITED PORTMAN HOUSE LONDON, W1H6DU UNITED KINGDOM | 9291 | 08/25/2009 | Lehman Brothers Holdings Inc. | Unsecured | $3,742,862.83* | Lehman Brothers Holdings Inc. | Unsecured | $3,300,000.00 |
| 144 | TRAFIGURA DERIVATIVES LTD FOR ALL OTHER COMMUNICATIONS TRAFIGURA DERIVATIVES LIMITED C/O TRAFIGURA LIMITE PORTMAN HOUSE, 2 PORTMAN STREET LONDON, W1H 6DU UNITED KINGDOM | 9292 | 08/25/2009 | Lehman Brothers Commodity Services Inc. | Unsecured | $3,742,862.83* | Lehman Brothers Commodity Services Inc. | Unsecured | $3,300,000.00 |

## OMNIBUS OBJECTION 45: EXHIBIT A – SETTLED DERIVATIVE CLAIMS

| | NAME | CLAIM # | FILED DATE | DEBTOR | ASSERTED CLASS | AMOUNT | MODIFIED DEBTOR | CLASS | AMOUNT |
|---|------|---------|-----------|--------|--------|--------|--------|-------|--------|
| 145 | UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST (BLK TICKER: UMWA) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20702 | 09/21/2009 | Lehman Brothers Holdings Inc. | Secured Unsecured | Undetermined $169,803.00* | Lehman Brothers Holdings Inc. | Unsecured | $145,091.00 |
| | | | | | Subtotal | $169,803.00 | | | |
| 146 | UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST (BLK TICKER: UMWA) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. ATTN: PETER VAUGHAN, ESQ. NEW YORK, NY 10022 | 20703 | 09/21/2009 | Lehman Brothers Special Financing Inc. | Secured Unsecured | Undetermined $169,803.00* | Lehman Brothers Special Financing Inc. | Unsecured | $145,091.00 |
| | | | | | Subtotal | $169,803.00 | | | |
| | | | | | TOTAL | $686,674,747.66 | | TOTAL | $612,697,664.03 |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
---------------------------------------------------------------------x
In re                               :         **Chapter 11 Case No.**
                                          :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,  :        **08-13555 (JMP)**
                                          :
                        **Debtors.**     :         **(Jointly Administered)**
---------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' FORTY-FIFTH OMNIBUS OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)

Upon the forty-fifth omnibus objection to claims, dated September 24, 2010 (the "Forty-Fifth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code, Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], reducing, reclassifying (in certain instances), and allowing the Settled Derivative Claims on the grounds that the Debtors and claimants have agreed upon a claim value and, in certain instances, classification not currently reflected on the proof of claim, all as more fully described in the Forty-Fifth Omnibus Objection to Claims; and due and proper notice of the Forty-Fifth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Forty-Fifth Omnibus Objection to Claims is in the best interests of the

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Forty-Fifth Omnibus Objection to Claims.

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Forty-Fifth Omnibus Objection to Claims establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Forty-Fifth Omnibus Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that each Settled Derivative Claim listed on Exhibit 1 annexed hereto is hereby modified and allowed in the amount and classification set forth on Exhibit 1 under the column headings "Modified Amount" and "Modified Class"; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the validity, allowance, or disallowance of, and all rights to object and defend on any basis are expressly reserved with respect to any claim listed on Exhibit A to the Forty-Fifth Omnibus Objection to Claims that does not appear on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

Dated: _____, 2010
     New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE