---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF FORTY-SEVENTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS YOUR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, AT (214) 746-7700.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

---------------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |

---------------------------------------------------------------x

**NOTICE OF HEARING ON DEBTORS' FORTY-SEVENTH**
**OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF BROKER CLAIMS)**

     **PLEASE TAKE NOTICE** that on September 24, 2010, Lehman Brothers

Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and

debtors in possession (collectively, the "Debtors"), filed their forty-seventh omnibus objection to

claims (the "Debtors' Forty-Seventh Omnibus Objection to Claims"), and that a hearing (the

"Hearing") to consider the Debtors' Forty-Seventh Omnibus Objection to Claims will be held before the Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, on **November 10, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as counsel may be heard.

        **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Forty-Seventh Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system, and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard copy delivered directly to Chambers), in accordance with General Order M-182 (which can be found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than

**October 27, 2010 at 4:00 p.m. (Eastern Time)** (the "<u>Response Deadline</u>").

        **PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and

served with respect to the Debtors' Forty-Seventh Omnibus Objection to Claims or any claim set

forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy

Court an order substantially in the form of the proposed order annexed to the Debtors' Forty-

Seventh Omnibus Objection to Claims, which order may be entered with no further notice or

opportunity to be heard offered to any party.

Dated: September 24, 2010
      New York, New York

                    /s/ Shai Y. Waisman         
                    Shai Y. Waisman
                    Randi W. Singer

                    WEIL, GOTSHAL & MANGES LLP
                    767 Fifth Avenue
                    New York, New York 10153
                    Telephone: (212) 310-8000
                    Facsimile: (212) 310-8007

                    Attorneys for Debtors
                    and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman
Randi W. Singer

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
-------------------------------------------------------------------x

**DEBTORS' FORTY-SEVENTH OMNIBUS**
**OBJECTION TO CLAIMS (DUPLICATIVE OF BROKER CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE
CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING
THIS NOTICE OF FORTY-SEVENTH OMNIBUS OBJECTION TO
CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE
IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE
OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED
THERETO TO DETERMINE WHETHER THIS OBJECTION
AFFECTS YOUR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT
DEBTORS' COUNSEL, JOHN O'CONNOR, AT (214) 746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent as follows:

**Relief Requested**

1.      The Debtors file this forty-seventh omnibus objection to claims (the "Forty-Seventh Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order disallowing and expunging the claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on Exhibit A and have determined that the proofs of claim listed under the heading "*Claims to be Disallowed and Expunged*" (collectively, the "Duplicative of Broker Claims") are substantively duplicative of the corresponding global claim identified under the heading "*Surviving Claim*" (the "Global Surviving Claim").  The Global Surviving Claim is a proof of claim filed by Wing Hang Bank, Ltd. ("Wing Hang") asserting a general unsecured claim on behalf of itself and certain of its customers for amounts allegedly due and owed pursuant to certain Guaranteed Notes, as defined in said claim.  The Debtors seek the disallowance and expungement from the Court's claims register of the

Duplicative of Broker Claims and preservation of the Debtors' right to later object to the Global Surviving Claim on any basis.

3.     This Forty-Seventh Omnibus Objection to Claims does not affect the Global Surviving Claim and does not constitute any admission or finding with respect to the Global Surviving Claim.  Further, the Debtors reserve all their rights to object on any other basis to any Duplicative of Broker Claim as to which the Court does not grant the relief requested herein.

**Jurisdiction**

4.     This Court has jurisdiction to consider this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

**Background**

5.     Commencing on September 15, 2008 and periodically thereafter, LBHI and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b).  The Debtors are authorized to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.     On September 17, 2008, the United States Trustee for the Southern District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.      On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as Examiner in the above-captioned chapter 11 cases (the "<u>Examiner</u>") and by order, dated January 20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy Code [Docket No. 7531].

8.      On July 2, 2009, the Court entered its Order Pursuant to Section 502(b)(9) of the Bankruptcy Code and Bankruptcy Rule 3003(c)(3) Establishing the Deadline for Filing Proofs of Claim, Approving the Form and Manner of Notice Thereof and Approving the Proof of Claim Form (the "<u>Bar Date Order</u>").

9.      On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

**<u>The Wing Hang Claim</u>**

10.     On November 2, 2009, Wing Hang filed the Global Surviving Claim asserting a general unsecured claim on behalf of itself and certain of its customers. The Global Surviving Claim asserts claims allegedly arising from certain guarantees issued by LBHI dated as of August 9, 2006 and dated as of July 24, 2007 for certain Guaranteed Notes (as defined therein) issued by Lehman Brothers Treasury Co. B.V. (*See* Schedule to Global Surviving Claim ¶ 2.)

**<u>The Duplicative of Broker Claims Should Be Disallowed and Expunged</u>**

11.     In their review of the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent, the Debtors have identified

the Duplicative of Broker Claims on <u>Exhibit A</u> as substantively duplicative of the Global Surviving Claim.  The Duplicative of Broker Claims and the Global Surviving Claim are general unsecured claims that have been filed against the Debtors for purported obligations arising under the same Guaranteed Notes, as identified by relative International Securities Identification Numbers.  Each Duplicate of Broker Claim was filed by an individual claimant/noteholder and the Global Surviving Claim was filed by Wing Hang, on behalf of the individual claimant/noteholder.  Thus, each Duplicative of Broker Claim seeks to recover on the same obligations and on behalf of the same individuals as the Global Surviving Claim.

12.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects."  11 U.S.C. § 502(a).  If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim.  *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

13.     Section 502(b)(1) of the Bankruptcy Code provides, in relevant part, that a claim may not be allowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law." 11 U.S.C. § 502(b)(1).  Accordingly, courts in the Southern District of New York routinely disallow and expunge duplicative claims filed against the same debtor.  *See, e.g.*, *In re Worldcom, Inc.*, Case No. 02-13533 (AJG), 2005 WL 3875191, at *8 (Bankr. S.D.N.Y. June 3, 2005) (expunging duplicate claim); *In re Best Payphones, Inc.*, Case

No. 01-15472, 2002 WL 31767796, at *4, 11 (Bankr. S.D.N.Y. Dec. 11, 2002) (expunging duplicate claim); *In re Drexel Burnham Lambert Group, Inc.*, 148 B.R. 993, 1001-02 (S.D.N.Y. 1992) (dismissing duplicate claim).

14.     Further, the Debtors cannot be required to pay on the same claim more than once.  *See, e.g., In re Finley, Kumble, Wagner, Heine, Underberg, Manley, Myerson, & Casey*, 160 B.R. 882, 894 (Bankr. S.D.N.Y. 1993) ("In bankruptcy, multiple recoveries for an identical injury are generally disallowed.").  Elimination of redundant claims will also enable the Debtors to maintain a claims register that more accurately reflects the proper claims existing against the Debtors.

15.     Accordingly, to avoid the possibility of a creditor receiving duplicative or multiple recoveries on its claim, the Debtors request that the Court disallow and expunge in their entirety the Duplicative of Broker Claims listed on Exhibit A.  The Global Surviving Claim will remain on the claims register subject to further objections on any basis.

## Notice

16.     No trustee has been appointed in these chapter 11 cases.  The Debtors have served notice of this Forty-Seventh Omnibus Objection to Claims, in accordance with the procedures set forth in the second amended order entered on June 17, 2010 governing case management and administrative procedures [Docket No. 9635], on: (i) each claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors' Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service; (vi) the United States Attorney for the Southern District of New York;

and (vii) all parties who have requested notice in these chapter 11 cases. The Debtors submit that no other or further notice need be provided.

17.     No previous request for the relief sought herein has been made by the Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the relief requested herein and such other and further relief as is just.

Dated: September 24, 2010
        New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman
Randi W. Singer

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

# EXHIBIT A

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 1 | AU TANG WAN AMY FLAT 8D, CHESTERFIELD MANSION 11 KINGSTON STREET CAUSEWAY BAY, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50884 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 2 | AU TANG WAN AMY FLAT 8D, CHESTERFIELD MANSION 11 KINGSTON STREET CAUSEWAY BAY, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50883 | $102,890.60 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 3 | CHAN CHOR YEE CINDY FLAT C, 12 FL, BLOCK 8, PARC PALAIS 18 WYLIE ROAD HO MAN TIN, KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44477 | $200,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 4 | CHAN CHOR YEE CINDY FLAT C, 12 FL, BLOCK 8, PARC PALAIS 18 WYLIE ROAD HO MAN TIN, KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44476 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 5 | CHAN KWOK WAI & CHAN KWAN YEE 16B, TOWER 1 RUBY COURT NO: 55, SOUTH BAY ROAD , HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43062 | $100,550.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 6 | CHAN KWOK WAI & CHAN KWAN YEE 16B, TOWER 1 RUBY COURT NO: 55, SOUTH BAY ROAD , HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43063 | $100,604.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 7  CHAN KWOK YEE & CHAN KWAN WAI 16B, TOWER 1 RUBY COURT NO: 55, SOUTH BAY ROAD , HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43064 | $646,017.97 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 8  CHAN MEI YING FLAT B 17/F BLOCK 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD NORTH POINT , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61378 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 9  CHAN PUI WAH FLAT 1008, PENINSULA TOWER 538 CASTLE PEAK ROAD KOWLOON, HONG KONG | 10/20/2009 | 08-13555 (JMP) | 42628 | $129,203.59 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 10 | CHAN WAU LAU 51 JORDAN ROAD, RM. 601 KOWLOON,, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45896 | $64,184.85 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 11 | CHAN WAU LAU 51 JORDAN ROAD, RM. 601 KOWLOON,, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45897 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 12 | CHAN, KING HONG - CHAN, KING YUEN CHAN, WOON WAN & TSANG, SAU LIN HOUSE A 8 OXFORD ROAD KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48636 | $66,238.38 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 13 | CHAN, KING HONG - CHAN, KING YUEN CHAN, WOON WAN & TSANG, SAU LIN HOUSE A 8 OXFORD ROAD KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48637 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 14 | CHAN, WAI FOON HOUSE A 8 OXFORD ROAD KOWLOON TONG KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48635 | $64,184.85 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 15 | CHANG KUI SUM & CHANG PO LAM 73 WATERLOO ROAD 4/F KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46843 | $100,795.50 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                         **SURVIVING CLAIMS**

|  | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 16 | CHANG KUI SUM & CHANG PO LAM 73 WATERLOO ROAD 4/F KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46842 | $100,676.20 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 17 | CHEN, JOSEPH YIN CHONG 116 TIN HAU TEMPLE RD CORAL COURT FLAT A-6 17/F NORTH POINT, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45732 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 18 | CHENG HUI YEE FLAT E 4/F KAM CHUNG BLDG 130-142 WOOSUNG STREET KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50869 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                    **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 19 | CHENG MEI CHING UNIT A, 4/F FUK TSUN FACTORY BUILDING 66-68 FUK TSUN STREET TAI KOK TSUI, KOWLOON HONG KONG, HONG KONG | 11/05/2009 | 08-13555 (JMP) | 64952 | $100,604.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 20 | CHENG, KIN HUNG KEN 24 BEACON HILL ROAD KOWLOON TONG KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45015 | $64,601.80 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 21 | CHENG, KIN HUNG KEN 24 BEACON HILL ROAD KOWLOON TONG KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45016 | $250,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 22 | CHENG, MARY CATHERINE 24 BEACON HILL ROAD KOWLOON TONG KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45014 | $150,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 23 | CHEUNG HING & YU HO SANG G/F BLK 8 RISE PARK VILLAS RAZOR HILL ROAD CLEARWATER BAY SAI KUNG KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49423 | $641,848.52 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 24 | CHEUNG KAM MEE CAMY FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, NEW TERRITORIES, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48865 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 25 | CHEUNG KAM MEE CAMY FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, NEW TERRITORIES, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48867 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 26 | CHEUNG KAM MEE CAMY FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, NEW TERRITORIES, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48866 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 27 | CHEUNG KAM MEE CAMY FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, NEW TERRITORIES, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48864 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 28 | CHEUNG YING FLAT 2 27/F BLK B SUN KWAI HING GARDEN KWAI CHUNG, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45457 | $64,184.85 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 29 | CHEUNG YOCK CHUEN PAUL FLAT A 19/F BLK 20 LAGUNA CITY KWUN TONG KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45450 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 30 | CHOI, SAU WAI FLAT J, 7/F 14 KING'S ROAD NORTH POINT, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 54811 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 31 | CHU KENG TONG & TSE LAI FONG G/F FUK SING HOUSE 63 FUK WING STREET SHAMSHUIPO KOWLOON, HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64647 | $64,601.80 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 32 | CHU KENG TONG & TSE LAI FONG G/F FUK SING HOUSE 63 FUK WUNG STREET SHAMSHUIPO KOWLOON, HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64648 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 33  CHU YU PING FLAT B2 CORNWALL STREET KOWLOON TONG KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48810 | $192,554.56 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 34  CHU, SHING KEI & CHUK, WAN CHUN FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51246 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 35  CHU, SHING KEI & CHUK, WAN CHUN FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 51247 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 36 | ESTATE OF HUNG HIN SHIU (DECEASED) EXECUTOR: HUNG YEUNG PONG WAH 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44204 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 37 | ESTATE OF HUNG HIN SHIU (DECEASED) EXECUTOR: HUNG YEUNG PONG WAH 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44202 | $100,640.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | | **SURVIVING CLAIMS** | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 38 | **FAITH CREATIVE HOLDINGS CO LTD. FLAT B. 9/F PO YIP BUILDING 62-70 TEXACO ROAD, TSEZN LUAN , HONG KONG** | 10/21/2009 | 08-13555 (JMP) | 42934 | $503,060.50 | **WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG** | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | **Duplicative of Broker Claim** |
| 39 | **FAITH CREATIVE HOLDINGS CO LTD. FLAT B. 9/F PO YIP BUILDING 62-70 TEXACO ROAD, TSEZN LUAN , HONG KONG** | 10/21/2009 | 08-13555 (JMP) | 42935 | $641,848.52 | **WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG** | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | **Duplicative of Broker Claim** |
| 40 | **GREEN BELT LTD FLAT B, 19/F., CHUN WOO COMM. CENTRE 23-29 WING WOO STREET CENTRAL, HONG KONG** | 10/21/2009 | 08-13555 (JMP) | 42933 | $1,005,500.00 | **WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG** | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | **Duplicative of Broker Claim** |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 41 | HO PING TAI & HO YING WA 23/F BLK 2A SUN KWAI HING GARDENS KWAI CHUNG NT, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41346 | $200,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 42 | HUI PAK HAU & LIU KWEI HING 6 PORTLAND STREET 1/F YAUMATI KOWLOON, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64213 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 43 | HUI PAK HAU & LIU KWEI HING 6 PORTLAND STREET 1/F YAUMATI KOWLOON, HONG KONG | 11/03/2009 | 08-13555 (JMP) | 64212 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 44 | HUNG HING MUN & HUNG PUI HUNG FLAT A 11/F TOWER 2 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50870 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 45 | HUNG HING MUN & HUNG PUI HUNG FLAT A 11/F TOWER 2 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50871 | $66,238.38 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 46  HUNG HING MUN & HUNG PUI HUNG FLAT A 11/F TOWER 2 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG KOWLOON, HONG KONG | 10/28/2009 | 08-13555 (JMP) | 50872 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 47  KIN, HO KWOK FLAT 2, 23/F, BLK A SUN KWAI HING GARDENS KWAI CHUNG NT, HONG KONG | 10/19/2009 | 08-13555 (JMP) | 41345 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 48  KING TAK ENTERPRISES CO. LTD. 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44203 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 49 | KO CHING WAH AND LO LAI KWAN ALICE FLAT B, 37/F LA PLACE DE VICTORIA 632 KING'S ROAD NORTH POINT , HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42932 | $320,924.26 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 50 | KU KAM BIU AARON FLAT B, 4/F, BLK 8, PROVIDENT CENTRE 35 WHARF ROAD, NORTH POINT , HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44479 | $104,003.10 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 51 | KWOK HING KI FLAT 1 A, KAM YUEN MANSION 22-26 CASTLE PEAK ROAD YUEN LONG N.T., HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44420 | $100,550.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**  **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 52 | KWOK WAI HING SELINA FLAT 12B DRAGONVIEW 39 MACDONNELL ROAD MID-LEVELS, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42946 | $200,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 53 | KWOK WAI HING SELINA FLAT 12B DRAGONVIEW 39 MACDONNELL ROAD MID-LEVELS, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42945 | $200,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 54 | KWOK WAI HING SELINA FLAT 12B DRAGONVIEW 39 MACDONNELL ROAD MID-LEVELS, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42944 | $129,203.59 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 55 | LAI & SON CO. LTD. 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45788 | $308,671.80 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 56 | LAI CHUNG FAI 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45793 | $64,601.80 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 57 | LAI CHUNG FAI 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45789 | $64,343.26 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 58 | LAI CHUNG FAI 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45794 | $100,676.20 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

**CLAIMS TO BE DISALLOWED AND EXPUNGED**                                                              **SURVIVING CLAIMS**

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 59 | LAI CHUNG FAI 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45791 | $205,781.20 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 60 | LAI CHUNG FAI 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45790 | $64,267.65 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 61 | LAI CHUNG FAT 4 SHEK LUNG STREET 1/F YAUMATI, KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45784 | $64,267.65 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 62 | LAI CHUNG FAT 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45782 | $100,676.20 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 63 | LAI CHUNG FAT 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45787 | $65,600.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 64 | LAI CHUNG FAT 4 SHEK LUNG STREET 1/F YAUMATI, KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45783 | $64,601.80 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 65 | LAI CHUNG FAT 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 45785 | $102,890.60 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 66 | LAI PI YING FLAT A 13/F BLOCK 1 WILLOW MANSIONS WHAMPOA GARDEN SITE 3 120 BAKER STREET KOWLOON, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49449 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 67 | LAM HI CHIU & LEUNG SAU SAN FLAT A, 1/F VILLAGE GARDENS YAU YAT CHUEN 48 FA PO STREET KOWLOON, HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64610 | $192,554.56 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 68 | LAU WING WAH IRIS RM 1305, TAK SHING HOUSE 20, DES VOEUX ROAD CENTRAL, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42931 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 69 | LAU WING YEE INGRID 10A SHOUSON HILL ROAD, 2/F , HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45224 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 70 | LEE YEE MAN FLAT C 18/F BLOCK 29 PARK ISLAND N.T., HONG KONG | 10/22/2009 | 08-13555 (JMP) | 43810 | $129,203.60 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 71 | LEE, PING TAK FLAT A 19/F TOWER 32 SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44478 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 72 | LEE, REN JU JUDY FLAT B2, CORNAWALL STREET KOWLOON TONG KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 51211 | $100,612.10 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 73 LEE, REN JU JUDY FLAT B2, CORNAWALL STREET KOWLOON TONG KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 51212 | $320,924.26 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 74 LEUNG CHUNG YAN RICHARD FLAT D, 8/F BLOCK 13 PRISTINE VILLA TAO FUNG SHAN ROAD SHATIN, NT, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 49824 | $64,184.85 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 75 LEUNG HING FLAT D, 25/F BLOCK 3 HANFORD GARDEN TUEN MUN, NT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44076 | $513,771.50 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 76 | LING, SHUN YEE FLAT B, 30/F, BROADWOOD GARDEN 38, BROADWOOD ROAD , HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42930 | $65,772.35 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 77 | LOUIE TIP KAU FLAT 2, 8/F BLOCK F LAI NING HOUSE CHING LAI COURT LAI CHI KOK KOWLOON, HONG KONG | 10/23/2009 | 08-13555 (JMP) | 45449 | $64,184.85 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 78 | MA YEE FONG, YVONNE 95 SUNDERLAND ESTATE 1 HEREFORD ROAD, KOWLOON TONG KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46867 | $201,352.40 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 79 MA YEE FONG, YVONNE 95 SUNDERLAND ESTATE 1 HEREFORD ROAD, KOWLOON TONG KOWLOON, HONG KONG | 10/26/2009 | 08-13555 (JMP) | 46866 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 80 MR. CHAN YIU CHO FLAT C, 12 FL, BLOCK 8, PARC PALAIS, 18 WYLIE ROAD HO MAN TIN, KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44481 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 81 MR. LEE PING TAK FLAT A 19/F TOWER 32 SOUTH HORIZONS AP LEI CHAU, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44480 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 82 | SHIU PONG ENTERPRISES LTD. 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44206 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 83 | SHIU PONG ENTERPRISES LTD. 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44205 | $128,686.52 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 84 | SO HONG SANG & SO YICK MAN ANNIE FLAT C 19/F BLK 34 LAGUNA CITY 3 SOUTH LAGUNA STREET KUWN TONG KOWLOON, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61598 | $64,184.85 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 85 SO HONG SANG & SO YICK MAN ANNIE FLAT C 19/F BLK 34 LAGUNA CITY 3 SOUTH LAGUNA STREET KUWN TONG KOWLOON, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61600 | $80,500.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 86 SO HONG SANG & SO YICK MAN ANNIE FLAT C 19/F BLK 34 LAGUNA CITY 3 SOUTH LAGUNA STREET KUWN TONG KOWLOON, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 61599 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 87 TAM KAM LAU FLAT 2704, BLOCK B, VILLA ROCHA 10 BROADWOOD ROAD HAPPY VALLEY, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44265 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 88 | TONG HAR MAN LUCIA # 03-06 TULIP GARDEN 11 FARRER ROAD , 268823 SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 54992 | $150,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 89 | TONG HAR MAN LUCIA # 03-06 TULIP GARDEN 11 FARRER ROAD , 268823 SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 54994 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 90 | TONG HAR MAN LUCIA # 03-06 TULIP GARDEN 11 FARRER ROAD , 268823 SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 54993 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 91 | TONG HAR MAN LUCIA # 03-06 TULIP GARDEN 11 FARRER ROAD , 268823 SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 54990 | $200,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 92 | TONG HAR MAN LUCIA # 03-06 TULIP GARDEN 11 FARRER ROAD , 268823 SINGAPORE | 10/29/2009 | 08-13555 (JMP) | 54991 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 93 | TSANG WING LOK ROOM 1902 19/F SOUTH CHINA BUILDING 1 WYNDHAM STREET , HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42929 | $128,369.30 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 94 | TSANG WING LOK ROOM 1902 19/F SOUTH CHINA BUILDING 1 WYNDHAM STREET , HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42928 | $302,386.50 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 95 | TSANG, MAN KWOK FLAT B, 11/F, AURIZION 60 MOORSOM ROAD JARDINE'S LOOKOUT, HONG KONG | 10/29/2009 | 08-13555 (JMP) | 54830 | $80,520.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 96 | TUET PO TING CELINA & CHAN CHI TONG FLAT E 11/F BLK 8 CITY GARDEN NORTH POINT, HONG KONG | 11/02/2009 | 08-13555 (JMP) | 63443 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 97 | VALIANT OVERSEAS LTD C/O PERCY YUE YIH FENG ROOM 1403, 14/F CHAMPION BLDG. 301 NATHAN ROAD KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44526 | $100,795.50 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 98 | VALIANT OVERSEAS LTD C/O PERCY YUE YIH FENG ROOM 1403, 14/F CHAMPION BLDG. 301 NATHAN ROAD KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44527 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 99 | WING KOK LI 12/F, LBK F, BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44475 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 100 | WING KOK LI 12/F, LBK F, BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44474 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 101 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48878 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 102 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 10/27/2009 | 08-13555 (JMP) | 48877 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 103 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 11/06/2009 | 08-13555 (JMP) | 64986 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 104 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 11/06/2009 | 08-13555 (JMP) | 64985 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 105 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 11/06/2009 | 08-13555 (JMP) | 64988 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 106 | WONG WAI MUN JUDY FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT, HONG KONG | 11/06/2009 | 08-13555 (JMP) | 64987 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 107 WOO HON CHEUNG HENRY FLAT A, 20/F, FOONG SHAN MANSION, TAI KOO SHING QUARRY BAY, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42927 | $64,184.85 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 108 WOO SIEW WAI G/7, 187 HENNESSY ROAD WANCHAI, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43424 | $385,109.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 109 WU KWEI TUNG 82 OLD KENNEDY ROAD MARKHAM, ONTARIO, L3R 016 CANADA | 10/19/2009 | 08-13555 (JMP) | 42086 | $250,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 110 | YEUNG CHAK-LAU FLAT B, 6/F, BLK 7, VILLA RHAPSODY, SYMPHONY BAY 533 SAI SHA RD MA ON SHAN, N.T., HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43249 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 111 | YEUNG CHAK-LAU FLAT B, 6/F BLK 7 VILLA RHAPSODY, SYMPHONY BAY 533 SAI SHA RD., MAON SHAN N.T., HONG KONG | 10/21/2009 | 08-13555 (JMP) | 43155 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 112 | YU MAY LIN 5/F HARVEST COURT 212 ARGYLE STREET KOWOLOON CITY KOWLOON, HONG KONG | 11/04/2009 | 08-13555 (JMP) | 64620 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 113 YUE YIH FENG PERCY ROOM 1403, 14/F, CHAMPION BUILDING 301 NATHAN ROAD KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44524 | $200,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 114 YUE YIH FENG PERCY ROOM 1403, 14/F, CHAMPION BUILDING 301 NATHAN ROAD KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44523 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 115 YUE YIH FENG PERCY ROOM 1403, 14/F, CHAMPION BUILDING 301 NATHAN ROAD KOWLOON, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44525 | $128,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 116 | YUNG WING CHEUNG FLAT C, 17/F, BROADVIEW TERRACE 40 CLOUDVIEW ROAD NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44079 | $129,369.70 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 117 | YUNG WING CHEUNG FLAT C, 17/F, BROADVIEW TERRACE 40 CLOUDVIEW ROAD NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44078 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 118 | YUNG WING CHEUNG FLAT C, 17/F, BROADVIEW TERRACE 40 CLOUDVIEW ROAD NORTH POINT NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44077 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **CLAIMS TO BE DISALLOWED AND EXPUNGED** | | | | | **SURVIVING CLAIMS** | | | | | |
| **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **NAME** | **DATE FILED** | **CASE NUMBER** | **CLAIM #** | **TOTAL CLAIM DOLLARS** | **REASON** |
| 119 YUNG WING CHEUNG FLAT C, 17/F, BROADVIEW TERRACE 40 CLOUDVIEW ROAD NORTH POINT, HONG KONG | 10/22/2009 | 08-13555 (JMP) | 44080 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |
| 120 ZHOU SONGHAI FLAT D, 16/F, TOWER 8, PARK AVENUE 18, HOI TING ROAD, PHASE 2, OLYMPIC STN DEVELOPMENT SITE B KOWLOON, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42925 | $100,000.00 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

## OMNIBUS OBJECTION 47: EXHIBIT A – DUPLICATIVE OF BROKER CLAIMS

| CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | REASON |
| 121 ZHOU SONGHAI FLAT D, 16/F, TOWER 8, PARK AVENUE 18, HOI TING ROAD, PHASE 2, OLYMPIC STN DEVELOPMENT SITE B KOWLOON, HONG KONG | 10/21/2009 | 08-13555 (JMP) | 42926 | $100,612.10 | WING HANG BANK, LTD. ATTN: TERESA LAM 161 QUEEN'S ROAD CENTRAL , HONG KONG | 11/02/2009 | 08-13555 (JMP) | 62837 | $26,302,409.69* | Duplicative of Broker Claim |

TOTAL     $17,924,913.67

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
----------------------------------------------------------------x
| | |
|---|---|
| In re | :    **Chapter 11 Case No.** |
| | : |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | :    **08-13555 (JMP)** |
| | : |
| Debtors. | :    **(Jointly Administered)** |
----------------------------------------------------------------x

## ORDER GRANTING DEBTORS' FORTY-SEVENTH
## OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF BROKER CLAIMS)

Upon the forty-seventh omnibus objection to claims, dated September 24, 2010 (the "Forty-Seventh Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the Duplicative of Broker Claims on the grounds that such claims are substantively duplicative of the corresponding Global Surviving Claim, all as more fully described in the Forty-Seventh Omnibus Objection to Claims; and due and proper notice of the Forty-Seventh Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Forty-Seventh Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Forty-Seventh Omnibus Objection to Claims.

interest and that the legal and factual bases set forth in the Forty-Seventh Omnibus

Objection to Claims establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Forty-Seventh Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

Duplicative of Broker Claims listed on Exhibit 1 annexed hereto under the heading

"*Claims to be Disallowed and Expunged*" are disallowed and expunged in their entirety;

and it is further

ORDERED that the Global Surviving Claim listed on Exhibit 1 annexed

hereto under the heading "*Surviving Claim*" will remain on the claims register subject to

the Debtors' right to further object as set forth herein; and it is further

ORDERED that nothing in this Order or disallowance and expungement

of the Duplicative of Broker Claims constitutes any admission or finding with respect to

the Global Surviving Claim, and the Debtors' rights to object to the Global Surviving

Claim on any basis is preserved; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, (i) any claim listed on Exhibit A annexed to

the Forty-Seventh Omnibus Objection to Claims under the heading "*Claims to be*

*Disallowed and Expunged*" that is not listed on Exhibit 1 annexed hereto and (ii) the

Global Surviving Claim;

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.

Dated: _____, 2010
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE