**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

--------------------------------------------------------------------------x
                                        :

In re                              :        **Chapter 11 Case No.**
                                          :

**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,    :        **08-13555 (JMP)**
                                          :

          Debtors.                  :        **(Jointly Administered)**
                                          :

--------------------------------------------------------------------------x    **Ref. Docket Nos. 11582, 11584,**
                                                **11586-11587, 11594, 11596,**
                                              **11608-11613**

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                         ) ss.:
COUNTY OF NEW YORK  )

SAMUEL GARCIA, being duly sworn, deposes and says:

1.  I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2.  On September 24, 2010, I caused to be served the:

    a.  "Notice of Hearing on Debtors' Forty-Fifth Omnibus Objection to Claims (Settled Derivative Claims)," dated September 24, 2010, to which was attached the "Debtors' Forty-Fifth Omnibus Objection to Claims (Settled Derivative Claims)," dated September 24, 2010 [Docket No. 11582], (the "45th Omnibus Objection"),

    b.  "Notice of Hearing on Debtors' Forty-Sixth Omnibus Objection to Claims (No Debtor Claims)," dated September 24, 2010, to which was attached the "Debtors' Forty-Sixth Omnibus Objection to Claims (No Debtor Claims)," dated September 24, 2010 [Docket No. 11584], (the "46th Omnibus Objection"),

    c.  "Notice of Hearing on Debtors' Forty-Seventh Omnibus Objection to Claims (Duplicative of Broker Claims)," dated September 24, 2010, to which was attached the "Debtors' Forty-Seventh Omnibus Objection to Claims (Duplicative of Broker Claims)," dated September 24, 2010 [Docket No. 11586], (the "47th Omnibus Objection"),

    d.  "Notice of Hearing on Debtors' Forty-Eighth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated September 24, 2010, to which was attached the "Debtors' Forty-Eighth Omnibus Objection to Claims (Duplicative of

Indenture Trustee Claims),” dated September 24, 2010 [Docket No. 11587], (the “48th Omnibus Objection”),

e.  “Notice of Hearing on Debtors’ Forty-Ninth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010, to which was attached the “Debtors’ Forty-Ninth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010 [Docket No. 11594], (the “49th Omnibus Objection”),

f.  “Notice of Hearing on Debtors’ Fiftieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010, to which was attached the “Debtors’ Fiftieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010 [Docket No. 11596], (the “50th Omnibus Objection”),

g.  “Notice of Hearing on Debtors’ Fifty-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010, to which was attached the “Debtors’ Fifty-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010 [Docket No. 11608], (the “51st Omnibus Objection”),

h.  “Notice of Hearing on Debtors’ Fifty-Second Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010, to which was attached the “Debtors’ Fifty-Second Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010 [Docket No. 11609], (the “52nd Omnibus Objection”),

i.  “Notice of Hearing on Debtors’ Fifty-Third Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010, to which was attached the “Debtors’ Fifty-Third Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010 [Docket No. 11610], (the “53rd Omnibus Objection”),

j.  “Notice of Hearing on Debtors’ Fifty-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010, to which was attached the “Debtors’ Fifty-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010 [Docket No. 11611], (the “54th Omnibus Objection”),

k.  “Notice of Hearing on Debtors’ Fifty-Fifth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010, to which was attached the “Debtors’ Fifty-Fifth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims),” dated September 24, 2010 [Docket No. 11612], (the “55th Omnibus Objection”),

l.  “Notice of Hearing on Debtors’ Fifty-Sixth Omnibus Objection to Claims (Valued Derivative Claims),” dated September 24, 2010, to which was attached the “Debtors’

Fifty-Sixth Omnibus Objection to Claims (Valued Derivative Claims)," dated September 24, 2010 [Docket No. 11613], (the "56th Omnibus Objection"),

m.   a customized version of the "Notice of Hearing on Debtors' Forty-Fifth Omnibus Objection to Claims (Settled Derivative Claims)," dated September 24, 2010, related to Docket No. 11582, a sample of which is annexed hereto as <u>Exhibit A</u>, (the "45th Omnibus Custom Notice"),

n.   a customized version of the "Notice of Hearing on Debtors' Forty-Sixth Omnibus Objection to Claims (No Debtor Claims)," dated September 24, 2010, related to Docket No. 11584, a sample of which is annexed hereto as <u>Exhibit B</u>, (the "46th Omnibus Custom Notice"),

o.   a customized version of the "Notice of Hearing on Debtors' Forty-Seventh Omnibus Objection to Claims (Duplicative of Broker Claims)," dated September 24, 2010, related to Docket No. 11586, a sample of which is annexed hereto as <u>Exhibit C</u>, (the "47th Omnibus Custom Notice"),

p.   a customized version of the "Notice of Hearing on Debtors' Forty-Eighth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated September 24, 2010, related to Docket No. 11587, a sample of which is annexed hereto as <u>Exhibit D</u>, (the "48th Omnibus Custom Notice"),

q.   a customized version of the "Notice of Hearing on Debtors' Forty-Ninth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated September 24, 2010, related to Docket No. 11594, a sample of which is annexed hereto as <u>Exhibit E</u>, (the "49th Omnibus Custom Notice"),

r.   a customized version of the "Notice of Hearing on Debtors' Fiftieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated September 24, 2010, related to Docket No. 11596, a sample of which is annexed hereto as <u>Exhibit F</u>, (the "50th Omnibus Custom Notice"),

s.   a customized version of the "Notice of Hearing on Debtors' Fifty-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated September 24, 2010, related to Docket No. 11608, a sample of which is annexed hereto as <u>Exhibit G</u>, (the "51st Omnibus Custom Notice"),

t.   a customized version of the "Notice of Hearing on Debtors' Fifty-Second Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated September 24, 2010, related to Docket No. 11609, a sample of which is annexed hereto as <u>Exhibit H</u>, (the "52nd Omnibus Custom Notice"),

u.   a customized version of the "Notice of Hearing on Debtors' Fifty-Third Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated September 24, 2010, related to Docket No. 11610, a sample of which is annexed hereto as <u>Exhibit I</u>, (the "53rd Omnibus Custom Notice"),

   v.  a customized version of the "Notice of Hearing on Debtors' Fifty-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated September 24, 2010, related to Docket No. 11611, a sample of which is annexed hereto as <u>Exhibit J</u>, (the "54th Omnibus Custom Notice"), and

   w.  a customized version of the "Notice of Hearing on Debtors' Fifty-Fifth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims)," dated September 24, 2010, related to Docket No. 11612, a sample of which is annexed hereto as <u>Exhibit K</u>, (the "55th Omnibus Custom Notice"),

by causing:

   a.  true and correct copies of the 45th Omnibus Objection, 46th Omnibus Objection, 47th Omnibus Objection, 48th Omnibus Objection, 49th Omnibus Objection, 50th Omnibus Objection, 51st Omnibus Objection, 52nd Omnibus Objection, 53rd Omnibus Objection, 54th Omnibus Objection, 55th Omnibus Objection and 56th Omnibus Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via overnight mail to those parties listed on the annexed <u>Exhibit L,</u>

   b.  true and correct copies of the 45th Omnibus Objection, 46th Omnibus Objection, 47th Omnibus Objection, 48th Omnibus Objection, 49th Omnibus Objection, 50th Omnibus Objection, 51st Omnibus Objection, 52nd Omnibus Objection, 53rd Omnibus Objection, 54th Omnibus Objection, 55th Omnibus Objection and 56th Omnibus Objection to be delivered via electronic mail to those parties listed on the annexed <u>Exhibit M,</u>

   c.  true and correct copies of the 56th Omnibus Objection to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit N,</u>

   d.  the 45th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit O,</u>

   e.  the 46th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit P,</u>

   f.  the 47th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit Q,</u>

   g.  the 48th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed <u>Exhibit R,</u>

-4-

h. the 48th Omnibus Custom Notice, customized to include the name and email address of the creditor and identification of the claim that is the subject of the objection, to be delivered by email to Neilburp66@hotmail.com,

i. the 49th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit S,

j. the 50th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit T,

k. the 51st Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit U,

l. the 52nd Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit V,

m. the 53th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit W,

n. the 54th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit X, and

o. the 55th Omnibus Custom Notice, customized to include the name and address of the creditor and identification of the claim that is the subject of the objection, to be enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit Y.

3.  All envelopes utilized in the service of the foregoing contained the following legend:
"LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF
ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Samuel Garcia

Sworn to before me this
27th day of September, 2010

Notary Public

HERBERT BAER
Notary Public, State of New York
No. 01BA6205563
Qualified in Westchester County
Commission Expires May 11, 2013

-6-

**EXHIBIT "A"**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
--------------------------------------------------------------x
                                              :
In re                                         :    Chapter 11 Case No.
                                              :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,      :    08-13555 (JMP)
                                              :
                              Debtors.        :    (Jointly Administered)
                                              :
--------------------------------------------------------------x

<small>LBH OMNI45 09-24-2010 (MERGE2,TXNUM2) 4000065779 MAIL ID *** 0033526837 *** BSIUSE: 2</small>

MACQUARIE BANK LIMITED
ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT
TREASURY AND COMMODITIES GROUP
NO. 1 MARTIN PLACE
SYDNEY, NSW2000 AUSTRALIA

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, SARAH DECKER, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' FORTY-FIFTH OMNIBUS
OBJECTION TO CLAIMS (SETTLED DERIVATIVE CLAIMS)**

| CLAIM TO BE REDUCED, RECLASSIFIED, AND ALLOWED | | |
|---|---|---|
| **Creditor Name and Address:**<br>MACQUARIE BANK LIMITED<br>ATTN: EXECUTIVE DIRECTOR, LEGAL RISK<br>MANAGEMENT<br>TREASURY AND COMMODITIES GROUP<br>NO. 1 MARTIN PLACE<br>SYDNEY, NSW2000 AUSTRALIA | **Claim Number:**   18858<br><br>**Date Filed:**   9/18/2009<br><br>**Debtor:**   08-13888 | |
| | **ASSERTED CLASSIFICATION AND AMOUNT** | **MODIFIED CLASSIFICATION AND AMOUNT** |
| | **Classification and Amount:**   UNSECURED: $ 8,739,136.19 | **Classification and Amount:**   UNSECURED: $ 7,948,980.96 |

PLEASE TAKE NOTICE that, on September 24, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Forty-Fifth Omnibus Objection to Claims (Settled Derivative Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court reduce, reclassify (as appropriate), and allow your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, AND ALLOWED as said claim does not reflect the amount, and, in some instances, the classification that was agreed upon with the Debtors.  Accordingly, the Objection requests that the Bankruptcy Court reduce your claim to the amount listed above under MODIFIED CLASSIFICATION AND AMOUNT, reclassify (as appropriate) to the classification listed above under MODIFIED CLASSIFICATION AND AMOUNT, and allow such claim only to the extent of such modified amount and classification.  **If the Objection is granted, your claim will be reduced, reclassified, and allowed only to the extent of such modified amount and classification.**

If you do NOT oppose the reduction or reclassification of your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, AND ALLOWED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

If you DO oppose the reduction or reclassification of your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, AND ALLOWED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 27, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be reduced or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 10, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT reduce or reclassify your claim listed above under CLAIM TO BE REDUCED, RECLASSIFIED, AND ALLOWED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Sarah Decker, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 24, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT "B"**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-----------------------------------------------------------------x
                                                          :
In re                                                     :     Chapter 11 Case No.
                                                          :
**LEHMAN BROTHERS HOLDINGS INC.**, *et al.*,              :     **08-13555 (JMP)**
                                                          :
                               Debtors.                   :     **(Jointly Administered)**
                                                          :
-----------------------------------------------------------------x
LBH OMNI46 09-24-2010 (MERGE2,TXNUM2) 4000061255 MAIL ID *** 0033526374 *** BSIUSE: 41

AMSTER ROTHSTEIN & EBENSTEIN LLP
90 PARK AVENUE
NEW YORK, NY 10016

**THIS IS A NOTICE REGARDING YOUR CLAIM(S). YOU MUST READ IT**
**AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,**
**PLEASE CONTACT DEBTORS' COUNSEL,**
**ERIK ENCARNACION, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' FORTY-SIXTH OMNIBUS**
**OBJECTION TO CLAIMS (NO DEBTOR CLAIMS)**

| CLAIM TO BE DISALLOWED & EXPUNGED | |
|---|---|
| **Creditor Name and Address:**<br>AMSTER ROTHSTEIN & EBENSTEIN LLP<br>90 PARK AVENUE<br>NEW YORK, NY 10016 | **Claim Number:**    14404<br><br>**Date Filed:**    9/16/2009<br><br>**Classification and Amount:**    UNSECURED: $ 9,367.00 |

PLEASE TAKE NOTICE that, on September 24, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Forty-Sixth Omnibus Objection to Claims (No Debtor Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that said claim violates the Bankruptcy Court's July 2, 2009 order setting forth the procedures for filing proofs of claim in these chapter 11 cases [Docket No. 4271], as it was submitted without specifying a case number or a Debtor against whom the claim is asserted. **Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction, or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction, or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court <u>and</u> serve on the parties listed below a written

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 27, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 10, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s). If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce, or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim(s) (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erik Encarnacion, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 24, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT "C"**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
----------------------------------------------------------------x
                                            :
In re                                       :    Chapter 11 Case No.
                                            :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,    :    08-13555 (JMP)
                                            :
                    Debtors.                :    (Jointly Administered)
                                            :
----------------------------------------------------------------x

LBH OMNI47 09-24-2010 (MERGE2,TXNUM2) 4000092393 MAIL ID *** 0033526102 *** BSIUSE: 62

LAI CHUNG FAT
4 SHEK LUNG STREET
1/F
YAUMATI
KOWLOON,  HONG KONG

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
### AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
### PLEASE CONTACT DEBTORS' COUNSEL,
### JOHN O'CONNOR, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' FORTY-SEVENTH OMNIBUS
### OBJECTION TO CLAIMS (DUPLICATIVE OF BROKER CLAIMS)

| CLAIM TO BE DISALLOWED & EXPUNGED | | SURVIVING CLAIM |
|---|---|---|
| **Creditor Name and Address:**<br>LAI CHUNG FAT<br>4 SHEK LUNG STREET<br>1/F<br>YAUMATI<br>KOWLOON,  HONG KONG | **Claim Number:** 45782 | 62837 |
| | **Date Filed:** 10/26/2009 | 11/02/2009 |
| | **Debtor:** 08-13555 | 08-13555 |
| | **Classification and Amount:** UNSECURED: $ 100,676.20 | UNSECURED: $26,302,409.69 UNLIQUIDATED |

PLEASE TAKE NOTICE that, on September 24, 2010, Lehman Brothers Holdings Inc. ("LBHI") and certain of its affiliates (collectively, the "Debtors") filed their Forty-Seventh Omnibus Objection to Claims (Duplicative of Broker Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative of the corresponding global claim listed above under SURVIVING CLAIM.  The global claim is a general unsecured claim filed by Wing Hang Bank, Ltd., on behalf of itself and certain of its customers asserting claims for amounts allegedly due and owing under certain notes that were allegedly guaranteed by LBHI (the "Notes").  Your claim has been identified as also relating to the Notes.  **If the Objection is granted, your claim will be disallowed and expunged in its entirety, regardless of whether it is asserting entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim.  Any claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 27, 2010 (the "Response Deadline").

       Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

       The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

       A hearing will be held on November 10, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

       If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

       You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

       If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

       **If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 24, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT "D"**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------x
|  | : |  |
|---|---|---|
| In re | : | Chapter 11 Case No. |
|  | : |  |
| **LEHMAN BROTHERS HOLDINGS INC.**, *et al.*, | : | 08-13555 (JMP) |
|  | : |  |
| Debtors. | : | **(Jointly Administered)** |
|  | : |  |

------------------------------------------------------------------x
<small>LBH OMNI48 09-24-2010 (MERGE2,TXNUM2) 4000053477 MAIL ID *** 0033523245 *** BSIUSE: 193</small>

MAZZEO, JOSEPH AND JEAN
2305 CRESTVIEW DR
NEW BERN, NC 28562

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT**
**AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,**
**PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' FORTY-EIGHTH OMNIBUS**
**OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)**

| **Creditor Name and Address:**<br>MAZZEO, JOSEPH AND JEAN<br>2305 CRESTVIEW DR<br>NEW BERN, NC 28562 |  | **Claim Number** | **Date Filed** | **Case Number** | **Classification and Amount** |
|---|---|---|---|---|---|
|  | **Claim to be Disallowed and Expunged** | 6930 | 7/31/2009 | No Case | UNSECURED: $ 10,792.98 |
|  | **Surviving Claim** | 22122 | 9/21/2009 | 08-13555 | UNSECURED: $ 311,742,937.05 |

PLEASE TAKE NOTICE that, on September 24, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Forty-Eighth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative, in whole or in part, of the corresponding global claim listed above under SURVIVING CLAIM.  The global claim is a general unsecured claim filed by the Bank of New York Mellon, in its capacity as indenture trustee, on behalf of itself and the holders of certain unsecured notes (the "Notes").  Your claim has been identified as also relating, in whole or in part, to the Notes.  **If the Objection is granted, your claim will be disallowed and expunged to the extent that it asserts claims related to the Notes, regardless of whether your claim asserts entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim.  If your claim wholly relates to the Notes and the Objection is granted, then your claim will be disallowed and expunged in its entirety.  If only a portion of your claim relates to the Notes and the Objection is granted, then only that portion of your claim will be disallowed and expunged.  Any claim or portion of a claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court <u>and</u> serve on the parties listed below a written

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 27, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 10, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim(s).  If the Debtors do continue the hearing with respect to your claim(s), then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim(s), then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 24, 2010
          New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT "E"**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                                    :
In re                                               :    Chapter 11 Case No.
                                                    :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,            :    08-13555 (JMP)
                                                    :
                        Debtors.                    :    (Jointly Administered)
                                                    :
------------------------------------------------------------------x
LBH OMNI49 09-24-2010 (MERGE2,TXNUM2) 4000057427 MAIL ID *** 0033524583 *** BSIUSE: 250

STEWART FAMILY TRUST
P.O. BOX 147
ROACHDALE, IN 46172


### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' FORTY-NINTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

| Creditor Name and Address:<br>STEWART FAMILY TRUST<br>P.O. BOX 147<br>ROACHDALE, IN 46172 | | Claim Number | Date Filed | Case Number | Classification and Amount |
|---|---|---|---|---|---|
| | Claim to be Disallowed and Expunged | 10787 | 9/8/2009 | 08-13555 | PRIORITY: $ 15,013.37 |
| | Surviving Claim | 21805 | 9/21/2009 | 08-13555 | UNSECURED: $ 314,207,499.10 UNLIQUIDATED |

 PLEASE TAKE NOTICE that, on September 24, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Forty-Ninth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

 The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative, in whole or in part, of the corresponding global claim listed above under SURVIVING CLAIM. The global claim is a general unsecured claim filed by the Bank of New York Mellon, in its capacity as indenture trustee, on behalf of itself and the holders of certain unsecured notes (the "Notes").  Your claim has been identified as also relating, in whole or in part, to the Notes.  **If the Objection is granted, your claim will be disallowed and expunged to the extent that it asserts claims related to the Notes, regardless of whether your claim asserts entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim.  If your claim wholly relates to the Notes and the Objection is granted, then your claim will be disallowed and expunged in its entirety.  If only a portion of your claim relates to the Notes and the Objection is granted, then only that portion of your claim will be disallowed and expunged.  Any claim or portion of a claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

 If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

 If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court <u>and</u> serve on the parties listed below a written

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 27, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 10, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Casey Burton, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 24, 2010
New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT "F"**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------x
                                                   :
In re                                              :     Chapter 11 Case No.
                                                   :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,           :     08-13555 (JMP)
                                                   :
                          Debtors.                 :     (Jointly Administered)
                                                   :
-------------------------------------------------------------x

LBH OMNI50 09-24-2010 (MERGE2,TXNUM2) 4000055427 MAIL ID *** 0033254883 *** BSIUSE: 72

BLOSSER, ROBERT
135 HIGHLAND AVENUE
NORTHPORT, NY 11768

**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, CASEY BURTON, ESQ., AT 214-746-7700.**

**NOTICE OF HEARING ON DEBTORS' FIFTIETH OMNIBUS
OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)**

| Creditor Name and Address:<br>BLOSSER, ROBERT<br>135 HIGHLAND AVENUE<br>NORTHPORT, NY 11768 | | Claim<br>Number | Date Filed | Case<br>Number | Classification and Amount |
|---|---|---|---|---|---|
| | Claim to be Disallowed<br>and Expunged | 8728 | 8/19/2009 | 08-13555 | UNSECURED: $ 7,942.00 |
| | Surviving Claim | 21803 | 9/21/2009 | 08-13555 | UNSECURED: $ 233,469,683.43<br>UNLIQUIDATED |

PLEASE TAKE NOTICE that, on September 24, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fiftieth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative, in whole or in part, of the corresponding global claim listed above under SURVIVING CLAIM.  The global claim is a general unsecured claim filed by the Bank of New York Mellon, in its capacity as indenture trustee, on behalf of itself and the holders of certain unsecured notes (the "Notes").  Your claim has been identified as also relating, in whole or in part, to the Notes.  **If the Objection is granted, your claim will be disallowed and expunged to the extent that it asserts claims related to the Notes, regardless of whether your claim asserts entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim.  If your claim wholly relates to the Notes and the Objection is granted, then your claim will be disallowed and expunged in its entirety.  If only a portion of your claim relates to the Notes and the Objection is granted, then only that portion of your claim will be disallowed and expunged.  Any claim or portion of a claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 27, 2010 (the "Response Deadline").

        Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

        The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

        A hearing will be held on November 10, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

        If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

        You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

        If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

        **If you have any questions about this notice or the Objection, please contact Debtors' counsel, Casey Burton, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 24, 2010
      New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT "G"**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                          :
In re                                     :    Chapter 11 Case No.
                                          :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,   :    08-13555 (JMP)
                                          :
                  Debtors.                :    (Jointly Administered)
                                          :
------------------------------------------------------------------x

LBH OMNI51 09-24-2010 (MERGE2,TXNUM2) 4000003851 MAIL ID *** 0033525278 *** BSIUSE: 1

MEYER, EMANUEL
3816 FRASER RD
COURTENAY, BC V9N 9P5 CANADA


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**

**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.**

NOTICE OF HEARING ON DEBTORS' FIFTY-FIRST OMNIBUS
OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

| Creditor Name and Address: | | Claim Number | Date Filed | Case Number | Classification and Amount |
|---|---|---|---|---|---|
| MEYER, EMANUEL<br>3816 FRASER RD<br>COURTENAY, BC V9N 9P5 CANADA | | | | | |
| | Claim to be Disallowed and Expunged | 3853 | 4/20/2009 | 08-13555 | SECURED: $ 25,000.00 |
| | Surviving Claim | 10082 | 9/2/2009 | 08-13555 | UNSECURED: $ 73,162,259,495.49 UNLIQUIDATED |

PLEASE TAKE NOTICE that, on September 24, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fifty-First Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative, in whole or in part, of the corresponding global claim listed above under SURVIVING CLAIM.  The global claim is a general unsecured claim filed by the Wilmington Trust Company, in its capacity as indenture trustee, on behalf of itself and the holders of certain senior unsecured notes (the "Senior Notes"). Your claim has been identified as also relating, in whole or in part, to the Senior Notes.  **If the Objection is granted, your claim will be disallowed and expunged to the extent that it asserts claims related to the Senior Notes, regardless of whether your claim asserts entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim. If your claim wholly relates to the Senior Notes and the Objection is granted, then your claim will be disallowed and expunged in its entirety.  If only a portion of your claim relates to the Senior Notes and the Objection is granted, then only that portion of your claim will be disallowed and expunged.  Any claim or portion of a claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 27, 2010 (the "Response Deadline").

        Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

        The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received <u>only if</u> the original response is <u>actually</u> <u>received</u> on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

        A hearing will be held on November 10, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

        If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

        You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

        If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at <u>www.pacer.psc.uscourts.gov</u>), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

        **If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 24, 2010
       New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT "H"**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                             :
In re                                        :    Chapter 11 Case No.
                                             :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,     :    08-13555 (JMP)
                                             :
                          Debtors.           :    (Jointly Administered)
                                             :
------------------------------------------------------------------x

<small>LBH OMNI52 09-24-2010 (MERGE2,TXNUM2) 4000001222 MAIL ID *** 0033526023 *** BSIUSE: 71</small>

WECHSLER, SERGIO
3236 GLENRIDGE CT
PALM HARBOR, FL 34685


**THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.**


**IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
PLEASE CONTACT DEBTORS' COUNSEL, ERIN ECKOLS, ESQ., AT 214-746-7700.**


**NOTICE OF HEARING ON DEBTORS' FIFTY-SECOND OMNIBUS
OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)**

| Creditor Name and Address:<br>WECHSLER, SERGIO<br>3236 GLENRIDGE CT<br>PALM HARBOR, FL 34685 | | Claim Number | Date Filed | Case Number | Classification and Amount |
|---|---|---|---|---|---|
| | Claim to be Disallowed and Expunged | 1240 | 12/8/2008 | 08-13555 | PRIORITY: $ 65,000.00<br>SECURED: $ 65,000.00<br>TOTAL: $ 65,000.00 |
| | Surviving Claims | 10082 | 9/2/2009 | 08-13555 | UNSECURED: $ 73,162,259,495.49 UNLIQUIDATED |
| | | 21797 | 9/21/2009 | 08-13555 | UNSECURED: $ 1,264,375,000.00 UNLIQUIDATED |

PLEASE TAKE NOTICE that, on September 24, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fifty-Second Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative, in whole or in part, of the corresponding global claims listed above under SURVIVING CLAIMS.  The global claims are general unsecured claims filed by the Wilmington Trust Company and/or the Bank of New York Mellon, in their capacity as indenture trustees, on behalf of themselves and the holders of certain unsecured notes (the "Notes").  Your claim has been identified as also relating, in whole or in part, to the Notes.  **If the Objection is granted, your claim will be disallowed and expunged to the extent that it asserts claims related to the Notes, regardless of whether your claim asserts entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim.  If your claim wholly relates to the Notes and the Objection is granted, then your claim will be disallowed and expunged in its entirety.  If only a portion of your claim relates to the Notes and the Objection is granted, then only that portion of your claim will be disallowed and expunged.  Any claim or portion of a claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 27, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 10, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erin Eckols, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 24, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT "I"**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------x
                                    :
In re                               :    Chapter 11 Case No.
                                    :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,  :    08-13555 (JMP)
                                    :
                     Debtors.       :    (Jointly Administered)
                                    :
-------------------------------------------------------------------x
LBH OMNI53 09-24-2010 (MERGE2,TXNUM2) 4000080836 MAIL ID *** 0033523759 *** BSIUSE: 204

US BANK NA
SPOTSYLVANIA COUNTY IU
1555 N. RIVERCENTER DR.
SUITE 302
MILWAUKEE, WI 53212


## THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

## IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIK ENCARNACION, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' FIFTY-THIRD OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

| Creditor Name and Address: | | Claim Number | Date Filed | Case Number | Classification and Amount |
|---|---|---|---|---|---|
| US BANK NA<br>SPOTSYLVANIA COUNTY IU<br>1555 N. RIVERCENTER DR.<br>SUITE 302<br>MILWAUKEE, WI 53212 | Claim to be Disallowed and Expunged | 33923 | 9/22/2009 | No Case | UNSECURED: $ 400,000.00 |
| | Surviving Claim | 10082 | 9/2/2009 | 08-13555 | UNSECURED: $ 73,162,259,495.49 UNLIQUIDATED |

PLEASE TAKE NOTICE that, on September 24, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fifty-Third Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative, in whole or in part, of the corresponding global claim listed above under SURVIVING CLAIM.  The global claim is a general unsecured claim filed by the Wilmington Trust Company, in its capacity as indenture trustee, on behalf of itself and the holders of certain senior unsecured notes (the "Senior Notes"). Your claim has been identified as also relating, in whole or in part, to the Senior Notes.  **If the Objection is granted, your claim will be disallowed and expunged to the extent that it asserts claims related to the Senior Notes, regardless of whether your claim asserts entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim. If your claim wholly relates to the Senior Notes and the Objection is granted, then your claim will be disallowed and expunged in its entirety.  If only a portion of your claim relates to the Senior Notes and the Objection is granted, then only that portion of your claim will be disallowed and expunged.  Any claim or portion of a claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim(s) listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 27, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 10, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim(s) listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erik Encarnacion, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 24, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

**EXHIBIT "J"**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------x
                                           :
In re                                      :    Chapter 11 Case No.
                                           :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,   :    08-13555 (JMP)
                                           :
                        Debtors.           :    (Jointly Administered)
                                           :
------------------------------------------------------------------x
LBH OMNI54 09-24-2010 (MERGE2,TXNUM2) 4000052613 MAIL ID *** 0033524151 *** BSIUSE: 85

DECKER, JOHN AND NANCY
809 OLD GULPH ROAD
BRYN MAWR, PA 19010


### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION, PLEASE CONTACT DEBTORS' COUNSEL, ERIK ENCARNACION, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' FIFTY-FOURTH OMNIBUS OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

| Creditor Name and Address: | | Claim Number | Date Filed | Case Number | Classification and Amount |
|---|---|---|---|---|---|
| DECKER, JOHN AND NANCY<br>809 OLD GULPH ROAD<br>BRYN MAWR, PA 19010 | Claim to be Disallowed and Expunged | 5955 | 7/23/2009 | No Case | UNSECURED: $ 6,000.00 |
| | Surviving Claim | 10082 | 9/2/2009 | 08-13555 | UNSECURED: $ 73,162,259,495.49<br>UNLIQUIDATED |

PLEASE TAKE NOTICE that, on September 24, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fifty-Fourth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative, in whole or in part, of the corresponding global claim listed above under SURVIVING CLAIM. The global claim is a general unsecured claim filed by the Wilmington Trust Company, in its capacity as indenture trustee, on behalf of itself and the holders of certain senior unsecured notes (the "Senior Notes"). Your claim has been identified as also relating, in whole or in part, to the Senior Notes. **If the Objection is granted, your claim will be disallowed and expunged to the extent that it asserts claims related to the Senior Notes, regardless of whether your claim asserts entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim. If your claim wholly relates to the Senior Notes and the Objection is granted, then your claim will be disallowed and expunged in its entirety. If only a portion of your claim relates to the Senior Notes and the Objection is granted, then only that portion of your claim will be disallowed and expunged. Any claim or portion of a claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 27, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received.  A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 10, 2010 to consider the Objection.  The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601.  If you file a written response to the Objection, you should plan to appear at the hearing.  The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim.  If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date.  If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date.  You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com.  If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, Erik Encarnacion, Esq., at 214-746-7700.**  CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 24, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# EXHIBIT "K"

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
-------------------------------------------------------------------x
                                                    :
In re                                               :        Chapter 11 Case No.
                                                    :
LEHMAN BROTHERS HOLDINGS INC., *et al.*,            :        08-13555 (JMP)
                                                    :
                        Debtors.                    :        (Jointly Administered)
                                                    :
-------------------------------------------------------------------x

LBH OMNI55 09-24-2010 (MERGE2,TXNUM2) 4000112314 MAIL ID *** 0033522969 *** BSIUSE: 8

FLESS, PETER
3228 SOUTH BROAD ST
TRENTON, NJ 08619

### THIS IS A NOTICE REGARDING YOUR CLAIM(S).  YOU MUST READ IT
### AND TAKE ACTION IF YOU DISAGREE WITH THE OBJECTION.

### IF YOU HAVE ANY QUESTIONS ABOUT THIS NOTICE OR THE OBJECTION,
### PLEASE CONTACT DEBTORS' COUNSEL, JOHN O'CONNOR, ESQ., AT 214-746-7700.

### NOTICE OF HEARING ON DEBTORS' FIFTY-FIFTH OMNIBUS
### OBJECTION TO CLAIMS (DUPLICATIVE OF INDENTURE TRUSTEE CLAIMS)

| Creditor Name and Address:<br>FLESS, PETER<br>3228 SOUTH BROAD ST<br>TRENTON, NJ 08619 | | Claim Number | Date Filed | Case Number | Classification and Amount |
|---|---|---|---|---|---|
| | Claim to be Disallowed and Expunged | 65466 | 11/12/2009 | No Case | UNSECURED: $ 80,000.00 |
| | Surviving Claims | 22122 | 9/21/2009 | 08-13555 | UNSECURED: $ 311,742,937.05 |
| | | 10082 | 9/2/2009 | 08-13555 | UNSECURED: $ 73,162,259,495.49 UNLIQUIDATED |
| | | 21805 | 9/21/2009 | 08-13555 | UNSECURED: $ 314,207,499.10 UNLIQUIDATED |

   PLEASE TAKE NOTICE that, on September 24, 2010, Lehman Brothers Holdings Inc. and certain of its affiliates (collectively, the "Debtors") filed their Fifty-Fifth Omnibus Objection to Claims (Duplicative of Indenture Trustee Claims) (the "Objection") with the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").[1]

   The Objection requests that the Bankruptcy Court expunge, reduce, reclassify, and/or disallow your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED on the ground that it is substantively duplicative, in whole or in part, of the corresponding global claims listed above under SURVIVING CLAIMS.  The global claims are general unsecured claims filed by the Wilmington Trust Company and/or the Bank of New York Mellon, in their capacity as indenture trustees, on behalf of themselves and the holders of certain unsecured notes (the "Notes").  Your claim has been identified as also relating, in whole or in part, to the Notes.  **If the Objection is granted, your claim will be disallowed and expunged to the extent that it asserts claims related to the Notes, regardless of whether your claim asserts entitlement to treatment as a general unsecured, secured, administrative, and/or priority claim.  If your claim wholly relates to the Notes and the Objection is granted, then your claim will be disallowed and expunged in its entirety.  If only a portion of your claim relates to the Notes and the Objection is granted, then only that portion of your claim will be disallowed and expunged.  Any claim or portion of a claim that the Bankruptcy Court expunges and disallows will be treated as if it had not been filed and you will not be entitled to any distribution on account thereof.**

   If you do NOT oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you do NOT need to file a written response to the Objection and you do NOT need to appear at the hearing.

---

[1] A list of the Debtors, along with the last four digits of each Debtor's federal tax identification number, is available on the Debtors' website at http://www.lehman-docket.com.

If you DO oppose the disallowance, expungement, reduction or reclassification of your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then you MUST file with the Court and serve on the parties listed below a written response to the Objection that is received on or before 4:00 p.m. Prevailing Eastern Time on October 27, 2010 (the "Response Deadline").

Your response, if any, must contain at a minimum the following: (i) a caption setting forth the name of the Bankruptcy Court, the names of the Debtors, the case number and the title of the Objection to which the response is directed; (ii) the name of the claimant and description of the basis for the amount of the claim; (iii) a concise statement setting forth the reasons why the claim should not be disallowed, expunged, reduced, or reclassified for the reasons set forth in the Objection, including, but not limited to, the specific factual and legal bases upon which you will rely in opposing the Objection; (iv) all documentation or other evidence of the claim, to the extent not included with the proof of claim previously filed with the Bankruptcy Court or provided to the Debtors in response to the Derivative Questionnaire and/or Guarantee Questionnaire (as defined in the order, dated July 2, 2009, establishing the deadline for filing proofs of claim, approving the form and manner of notice thereof and approving the proof of claim form [Docket No. 4271]), upon which you will rely in opposing the Objection; (v) the address(es) to which the Debtors must return any reply to your response, if different from that presented in the proof of claim; and (vi) the name, address, and telephone number of the person (which may be you or your legal representative) possessing ultimate authority to reconcile, settle, or otherwise resolve the claim on your behalf.

The Bankruptcy Court will consider a response only if the response is timely filed, served, and received. A response will be deemed timely filed, served, and received only if the original response is actually received on or before the Response Deadline by (i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York 10004, Courtroom 601; (ii) attorneys for the Debtors, Weil Gotshal & Manges LLP, 767 Fifth Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York, New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto, Esq., Linda Riffkin, Esq., and Tracy Hope Davis; Esq.); and (iv) attorneys for the official committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq., Dennis O'Donnell, Esq., and Evan Fleck, Esq.)

A hearing will be held on November 10, 2010 to consider the Objection. The hearing will be held at 10:00 a.m. Prevailing Eastern Time in the United States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York, New York 10004, Courtroom 601. If you file a written response to the Objection, you should plan to appear at the hearing. The Debtors, however, reserve the right to continue the hearing on the Objection with respect to your claim. If the Debtors do continue the hearing with respect to your claim, then the hearing will be held at a later date. If the Debtors do not continue the hearing with respect to your claim, then a hearing on the Objection will be conducted on the above date.

If the Bankruptcy Court does NOT disallow, expunge, reduce or reclassify your claim listed above under CLAIM TO BE DISALLOWED & EXPUNGED, then the Debtors have the right to object on other grounds to the claim (or to any other claims you may have filed) at a later date. You will receive a separate notice of any such objections.

You may participate in a hearing telephonically provided that you comply with the Court's instructions (including, without limitation, providing prior written notice to counsel for the Debtors and any statutory committees), which can be found on the Court's website at www.nysb.uscourts.gov.

If you wish to view the complete Objection, you can do so on the Court's electronic docket for the Debtors' chapter 11 cases, which is posted on the internet at www.nysb.uscourts.gov (a PACER login and password are required and can be obtained through the PACER Service Center at www.pacer.psc.uscourts.gov), or for free at http://www.lehman-docket.com. If you would like to request a complete copy of the Objection at the Debtors' expense, please contact the Debtors' approved claims agent Epiq Bankruptcy Solutions, LLC toll-free at 1-866-879-0688.

**If you have any questions about this notice or the Objection, please contact Debtors' counsel, John O'Connor, Esq., at 214-746-7700.** CLAIMANTS SHOULD NOT CONTACT THE CLERK OF THE BANKRUPTCY COURT TO DISCUSS THE MERITS OF THEIR CLAIMS.

DATED:  September 24, 2010
        New York, New York

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York  10153
(212) 310-8000
Shai Y. Waisman
ATTORNEYS FOR DEBTORS
AND DEBTORS IN POSSESSION

# EXHIBIT "L"

OFFICE OF THE US TRUSTEE
ANDREW D VELEZ-RIVERA, PAUL SCHWARTZBERG
BRIAN MASUMOTO, LINDA RIFKIN, TRACY HOPE DAVIS
33 WHITEHALL STREET, 21ST FLOOR
NEW YORK, NY 10004

INTERNAL REVENUE SERVICE
SPECIAL PROCEDURES BRANCH
ATTN: DISTRICT DIRECTOR
290 BROADWAY
NEW YORK, NY 10007

**EXHIBIT "M"**

## Email Addresses

aaaronson@dilworthlaw.com

aalfonso@willkie.com

abraunstein@riemerlaw.com

acaton@kramerlevin.com

acker@chapman.com

adarwin@nixonpeabody.com

adg@adorno.com

Adiamond@DiamondMcCarthy.com

aeckstein@blankrome.com

aentwistle@entwistle-law.com

afriedman@irell.com

agbanknewyork@ag.tn.gov

aglenn@kasowitz.com

agold@herrick.com

agolianopoulos@mayerbrown.com

ahammer@freebornpeters.com

aisenberg@saul.com

akantesaria@oppenheimerfunds.com

alesia.pinney@infospace.com

amarder@msek.com

AMcMullen@BoultCummings.com

amenard@tishmanspeyer.com

Andrew.Brozman@cliffordchance.com

andrew.lourie@kobrekim.com

angelich.george@arentfox.com

ann.reynaud@shell.com

anthony_boccanfuso@aporter.com

aoberry@bermanesq.com

apo@stevenslee.com

aquale@sidley.com

araboy@cov.com

arahl@reedsmith.com

arheaume@riemerlaw.com

arlbank@pbfcm.com

arosenblatt@chadbourne.com

arthur.rosenberg@hklaw.com

arwolf@wlrk.com

aseuffert@lawpost-nyc.com

ashaffer@mayerbrown.com

ashmead@sewkis.com

asnow@ssbb.com

atrehan@mayerbrown.com

aunger@sidley.com

austin.bankruptcy@publicans.com

avenes@whitecase.com

azylberberg@whitecase.com

bankr@zuckerman.com

bankruptcy@goodwin.com

bankruptcy@morrisoncohen.com

bankruptcymatters@us.nomura.com

barbra.parlin@hklaw.com

bbisignani@postschell.com

bdk@schlamstone.com

bgraifman@gkblaw.com

bguiney@pbwt.com

bhinerfeld@sbtklaw.com

bill.freeman@pillsburylaw.com

bkmail@prommis.com

bmanne@tuckerlaw.com

BMiller@mofo.com

boneill@kramerlevin.com

bpershkow@profunds.com

Brian.Corey@greentreecreditsolutions.com

brian.pfeiffer@friedfrank.com

bromano@willkie.com

broy@rltlawfirm.com

btrust@mayerbrown.com

btupi@tuckerlaw.com

bturk@tishmanspeyer.com

bwolfe@sheppardmullin.com

bzabarauskas@crowell.com

cahn@clm.com

canelas@pursuitpartners.com

carlsons@sullcrom.com

carol.weinerlevy@bingham.com

cbelisle@wfw.com

cbelmonte@ssbb.com

cbrotstein@bm.net

cgoldstein@stcwlaw.com

chammerman@paulweiss.com

charles@filardi-law.com
charles_malloy@aporter.com
charu.chandrasekhar@wilmerhale.com
chipford@parkerpoe.com
chris.donoho@lovells.com
christian.spieler@lehman.com
christopher.schueller@bipc.com
clarkb@sullcrom.com
clynch@reedsmith.com
cmontgomery@salans.com
cohenr@sewkis.com
cp@stevenslee.com
cpappas@dilworthlaw.com
craig.goldblatt@wilmerhale.com
crmomjian@attorneygeneral.gov
cs@stevenslee.com
csalomon@beckerglynn.com
cschreiber@winston.com
cshore@whitecase.com
cshulman@sheppardmullin.com
ctatelbaum@adorno.com
cward@polsinelli.com
cweber@ebg-law.com
cweiss@ingramllp.com
dallas.bankruptcy@publicans.com
daniel.guyder@allenovery.com
dave.davis@isgria.com
david.bennett@tklaw.com
david.crichlow@pillsburylaw.com
david.heller@lw.com
davids@blbglaw.com
davidwheeler@mvalaw.com
dbalog@intersil.com
dbarber@bsblawyers.com
dbaumstein@whitecase.com
dbesikof@loeb.com
dcimo@gjb-law.com
dckaufman@hhlaw.com
dcoffino@cov.com
dcrapo@gibbonslaw.com
ddavis@paulweiss.com

ddrebsky@nixonpeabody.com
ddunne@milbank.com
deggermann@kramerlevin.com
deggert@freebornpeters.com
demetra.liggins@tklaw.com
deryck.palmer@cwt.com
dfelder@orrick.com
dflanigan@polsinelli.com
dgrimes@reedsmith.com
dhayes@mcguirewoods.com
dheffer@foley.com
diconzam@gtlaw.com
dirk.roberts@ots.treas.gov
djoseph@stradley.com
dkleiner@velaw.com
dkozusko@willkie.com
dladdin@agg.com
dlemay@chadbourne.com
dlipke@vedderprice.com
dludman@brownconnery.com
dmcguire@winston.com
dmurray@jenner.com
dneier@winston.com
dodonnell@milbank.com
douglas.bacon@lw.com
dove.michelle@dorsey.com
dowd.mary@arentfox.com
DPiazza@HodgsonRuss.com
dravin@wolffsamson.com
drose@pryorcashman.com
drosenzweig@fulbright.com
drosner@goulstonstorrs.com
drosner@kasowitz.com
dshemano@pwkllp.com
dspelfogel@foley.com
dtatge@ebglaw.com
dwdykhouse@pbwt.com
dwildes@stroock.com
dworkman@bakerlaw.com
easmith@venable.com
echang@steinlubin.com

ecohen@russell.com

efile@willaw.com

efleck@milbank.com

efriedman@friedumspring.com

egeekie@schiffhardin.com

eglas@mccarter.com

ehollander@whitecase.com

ekbergc@lanepowell.com

eli.mattioli@klgates.com

elizabeth.harris@klgates.com

ellen.halstead@cwt.com

eobrien@sbchlaw.com

eric.johnson@hro.com

eschaffer@reedsmith.com

eschwartz@contrariancapital.com

esmith@dl.com

ezujkowski@emmetmarvin.com

ezweig@optonline.net

fbp@ppgms.com

feldsteinh@sullcrom.com

ffm@bostonbusinesslaw.com

fhyman@mayerbrown.com

fishere@butzel.com

francois.janson@hklaw.com

frank.white@agg.com

fsosnick@shearman.com

fyates@sonnenschein.com

gabriel.delvirginia@verizon.net

gary.ticoll@cwt.com

gbray@milbank.com

george.davis@cwt.com

geraci@thalergertler.com

ggitomer@mkbattorneys.com

giddens@hugheshubbard.com

gkaden@goulstonstorrs.com

glenn.siegel@dechert.com

gmoss@riemerlaw.com

graumane@sullcrom.com

gravert@mwe.com

gspilsbury@jsslaw.com

guzzi@whitecase.com

hanh.huynh@cwt.com

harrisjm@michigan.gov

harveystrickon@paulhastings.com

hbeltzer@morganlewis.com

heim.steve@dorsey.com

heiser@chapman.com

helmut.olivier@lehman.com

hirsch.robert@arentfox.com

hollace.cohen@troutmansanders.com

holsen@stroock.com

howard.hawkins@cwt.com

hseife@chadbourne.com

hsnovikoff@wlrk.com

ian.levy@kobrekim.com

icatto@kirkland.com

igoldstein@dl.com

ilevee@lowenstein.com

info2@normandyhill.com

ira.herman@tklaw.com

isgreene@hhlaw.com

israel.dahan@cwt.com

iva.uroic@dechert.com

jacobsonn@sec.gov

jafeltman@wlrk.com

james.mcclammy@dpw.com

James.Sprayregen@kirkland.com

jamestecce@quinnemanuel.com

jar@outtengolden.com

jason.jurgens@cwt.com

jay.hurst@oag.state.tx.us

jay@kleinsolomon.com

Jbecker@wilmingtontrust.com

jbeemer@entwistle-law.com

jbird@polsinelli.com

jbromley@cgsh.com

jcarberry@cl-law.com

jchristian@tobinlaw.com

Jdrucker@coleschotz.com

jdyas@halperinlaw.net

jean-david.barnea@usdoj.gov

jeannette.boot@wilmerhale.com

jeff.wittig@coair.com
jeffrey.sabin@bingham.com
jeldredge@velaw.com
jen.premisler@cliffordchance.com
jennifer.demarco@cliffordchance.com
jennifer.gore@shell.com
jeremy.eiden@state.mn.us
jessica.fink@cwt.com
jfalgowski@reedsmith.com
jfinerty@pfeiferlaw.com
jflaxer@golenbock.com
jfox@joefoxlaw.com
jfreeberg@wfw.com
jg5786@att.com
jgarrity@shearman.com
jgenovese@gjb-law.com
jguy@orrick.com
jherzog@gklaw.com
jhiggins@fdlaw.com
jhorgan@phxa.com
jhuggett@margolisedelstein.com
jhuh@ffwplaw.com
jim@atkinslawfirm.com
jjoyce@dresslerpeters.com
jjtancredi@daypitney.com
jjureller@klestadt.com
jkehoe@sbtklaw.com
jlamar@maynardcooper.com
jlawlor@wmd-law.com
jlee@foley.com
jlevitin@cahill.com
jlipson@crockerkuno.com
jliu@dl.com
jlovi@steptoe.com
jlscott@reedsmith.com
jmaddock@mcguirewoods.com
jmazermarino@msek.com
jmcginley@wilmingtontrust.com
jmelko@gardere.com
jmerva@fult.com
jmmurphy@stradley.com

jmr@msf-law.com
john.mcnicholas@dlapiper.com
john.monaghan@hklaw.com
john.rapisardi@cwt.com
joli@crlpc.com
jorbach@hahnhessen.com
Joseph.Cordaro@usdoj.gov
joseph.scordato@dkib.com
joshua.dorchak@bingham.com
jowen769@yahoo.com
JPintarelli@mofo.com
jpintarelli@mofo.com
jporter@entwistle-law.com
jprol@lowenstein.com
jrabinowitz@rltlawfirm.com
jrsmith@hunton.com
jschwartz@hahnhessen.com
jsheerin@mcguirewoods.com
jshickich@riddellwilliams.com
jsmairo@pbnlaw.com
jstoll@mayerbrown.com
jtimko@allenmatkins.com
jtimko@shutts.com
jtougas@mayerbrown.com
judy.morse@crowedunlevy.com
jwallack@goulstonstorrs.com
jwang@sipc.org
jwcohen@daypitney.com
jweiss@gibsondunn.com
jwest@velaw.com
jwh@njlawfirm.com
jwhitman@entwistle-law.com
k4.nomura@aozorabank.co.jp
karen.wagner@dpw.com
KDWBankruptcyDepartment@kelleydrye.com
keckhardt@hunton.com
keith.simon@lw.com
Ken.Coleman@allenovery.com
ken.higman@hp.com
kgwynne@reedsmith.com
kiplok@hugheshubbard.com

kkelly@ebglaw.com
klyman@irell.com
kmayer@mccarter.com
kobak@hugheshubbard.com
korr@orrick.com
KOstad@mofo.com
kovskyd@pepperlaw.com
kowens@foley.com
kpiper@steptoe.com
kressk@pepperlaw.com
KReynolds@mklawnyc.com
krosen@lowenstein.com
krubin@ozcap.com
kstahl@whitecase.com
kurt.mayr@bgllp.com
lacyr@sullcrom.com
Landon@StreusandLandon.com
lawallf@pepperlaw.com
lberkoff@moritthock.com
Lee.Stremba@troutmansanders.com
lgranfield@cgsh.com
lhandelsman@stroock.com
linda.boyle@twtelecom.com
lisa.ewart@wilmerhale.com
lisa.kraidin@allenovery.com
LJKotler@duanemorris.com
lmarinuzzi@mofo.com
Lmay@coleschotz.com
lmcgowen@orrick.com
lml@ppgms.com
lnashelsky@mofo.com
loizides@loizides.com
lromansic@steptoe.com
lscarcella@farrellfritz.com
lschweitzer@cgsh.com
lthompson@whitecase.com
lubell@hugheshubbard.com
lwhidden@salans.com
lwong@pfeiferlaw.com
mabrams@willkie.com
MAOFILING@CGSH.COM

Marc.Chait@standardchartered.com
margolin@hugheshubbard.com
mark.deveno@bingham.com
mark.ellenberg@cwt.com
mark.houle@pillsburylaw.com
mark.sherrill@sutherland.com
martin.bury@lehman.com
martin.davis@ots.treas.gov
Marvin.Clements@ag.tn.gov
matthew.klepper@dlapiper.com
matthew.morris@lovells.com
mbenner@tishmanspeyer.com
mberman@nixonpeabody.com
mbienenstock@dl.com
mbossi@thompsoncoburn.com
mcademartori@sheppardmullin.com
mcordone@stradley.com
mcto@debevoise.com
mdorval@stradley.com
meltzere@pepperlaw.com
metkin@lowenstein.com
mfeldman@willkie.com
mgordon@briggs.com
mgreger@allenmatkins.com
mhopkins@cov.com
michael.bonacker@lehman.com
michael.frege@cms-hs.com
michael.kim@kobrekim.com
millee12@nationwide.com
miller@taftlaw.com
mimi.m.wong@irscounsel.treas.gov
mitchell.ayer@tklaw.com
mjacobs@pryorcashman.com
mjedelman@vedderprice.com
MJR1@westchestergov.com
mkjaer@winston.com
mlahaie@akingump.com
MLandman@lcbf.com
mlynch2@travelers.com
mmendez@hunton.com
mmooney@deilylawfirm.com

mmorreale@us.mufg.jp

mmurphy@co.sanmateo.ca.us

mneier@ibolaw.com

monica.lawless@brookfieldproperties.com

mpage@kelleydrye.com

mpfeifer@pfeiferlaw.com

mpucillo@bermanesq.com

mrosenthal@gibsondunn.com

mruetzel@whitecase.com

mschimel@sju.edu

mschonholtz@willkie.com

mshiner@tuckerlaw.com

msiegel@brownrudnick.com

mspeiser@stroock.com

mstamer@akingump.com

mvenditto@reedsmith.com

mwarren@mtb.com

ncoco@mwe.com

neal.mann@oag.state.ny.us

ned.schodek@shearman.com

newyork@sec.gov

nfurman@scottwoodcapital.com

Nherman@morganlewis.com

nissay_10259-0154@mhmjapan.com

nlepore@schnader.com

notice@bkcylaw.com

oipress@travelers.com

omeca.nedd@lovells.com

paronzon@milbank.com

patrick.oh@freshfields.com

patrick.schmitz-morkramer@lehman.com

paul.turner@sutherland.com

pbattista@gjb-law.com

pbosswick@ssbb.com

pdublin@akingump.com

peisenberg@lockelord.com

peter.gilhuly@lw.com

peter.macdonald@wilmerhale.com

peter.simmons@friedfrank.com

peter@bankrupt.com

pfeldman@oshr.com

phayden@mcguirewoods.com

pmaxcy@sonnenschein.com

pnichols@whitecase.com

ppascuzzi@ffwplaw.com

ppatterson@stradley.com

psp@njlawfirm.com

ptrostle@jenner.com

pwirt@ftportfolios.com

pwright@dl.com

r.stahl@stahlzelloe.com

raj.madan@bingham.com

rajohnson@akingump.com

ramona.neal@hp.com

ranjit.mather@bnymellon.com

rbeacher@daypitney.com

rbernard@bakerlaw.com

rbyman@jenner.com

rchoi@kayescholer.com

rdaversa@orrick.com

relgidely@gjb-law.com

rfleischer@pryorcashman.com

rfrankel@orrick.com

rfriedman@silvermanacampora.com

rgmason@wlrk.com

rgraham@whitecase.com

rhett.campbell@tklaw.com

RHS@mccallaraymer.com

richard.lear@hklaw.com

richard.levy@lw.com

richard.tisdale@friedfrank.com

ritkin@steptoe.com

RJones@BoultCummings.com

RLevin@cravath.com

rmatzat@hahnhessen.com

rnetzer@willkie.com

rnies@wolffsamson.com

rnorton@hunton.com

robert.bailey@bnymellon.com

robert.dombroff@bingham.com

robert.henoch@kobrekim.com

robert.malone@dbr.com

Robert.yalen@usdoj.gov
robertdakis@quinnemanuel.com
Robin.Keller@Lovells.com
ronald.silverman@bingham.com
rqureshi@reedsmith.com
rreid@sheppardmullin.com
rroupinian@outtengolden.com
rrussell@andrewskurth.com
rterenzi@stcwlaw.com
RTrust@cravath.com
russj4478@aol.com
rwasserman@cftc.gov
rwyron@orrick.com
s.minehan@aozorabank.co.jp
sabin.willett@bingham.com
sabramowitz@velaw.com
sagolden@hhlaw.com
Sally.Henry@skadden.com
sandyscafaria@eaton.com
Sara.Tapinekis@cliffordchance.com
sbernstein@hunton.com
scargill@lowenstein.com
schannej@pepperlaw.com
Schepis@pursuitpartners.com
schnabel.eric@dorsey.com
schristianson@buchalter.com
Scott.Gibson@dubaiic.com
scottshelley@quinnemanuel.com
scousins@armstrongteasdale.com
sdnyecf@dor.mo.gov
sehlers@armstrongteasdale.com
sfelderstein@ffwplaw.com
sfineman@lchb.com
sfox@mcguirewoods.com
sgordon@cahill.com
sgubner@ebg-law.com
sharbeck@sipc.org
shari.leventhal@ny.frb.org
shgross5@yahoo.com
shumaker@pursuitpartners.com
sidorsky@butzel.com

slerner@ssd.com
slevine@brownrudnick.com
SLoden@DiamondMcCarthy.com
smayerson@ssd.com
smillman@stroock.com
smulligan@bsblawyers.com
snewman@katskykorins.com
sory@fdlaw.com
spiotto@chapman.com
splatzer@platzerlaw.com
squigley@lowenstein.com
SRee@lcbf.com
sselbst@herrick.com
sshimshak@paulweiss.com
steele@lowenstein.com
stephen.cowan@dlapiper.com
steve.ginther@dor.mo.gov
steven.wilamowsky@bingham.com
Streusand@StreusandLandon.com
susan.schultz@newedgegroup.com
susheelkirpalani@quinnemanuel.com
swolowitz@mayerbrown.com
szuch@wiggin.com
tannweiler@greerherz.com
tarbit@cftc.gov
tbrock@ssbb.com
tduffy@andersonkill.com
teresa.oxford@invescoaim.com
TGoren@mofo.com
thaler@thalergertler.com
thomas.califano@dlapiper.com
thomas.ogden@dpw.com
Thomas_Noguerola@calpers.ca.gov
thomaskent@paulhastings.com
timothy.brink@dlapiper.com
timothy.palmer@bipc.com
tjfreedman@pbnlaw.com
tkarcher@dl.com
tkiriakos@mayerbrown.com
tlauria@whitecase.com
tmacwright@whitecase.com

tmayer@kramerlevin.com
tnixon@gklaw.com
toby.r.rosenberg@irscounsel.treas.gov
tony.davis@bakerbotts.com
tslome@msek.com
ttracy@crockerkuno.com
twatanabe@mofo.com
twheeler@lowenstein.com
ukreppel@whitecase.com
vdagostino@lowenstein.com
Villa@StreusandLandon.com
vmilione@nixonpeabody.com
vrubinstein@loeb.com
walter.stuart@freshfields.com
wanda.goodloe@cbre.com
WBallaine@lcbf.com
wbenzija@halperinlaw.net
wcurchack@loeb.com
wfoster@milbank.com
wheuer@dl.com
william.m.goldman@dlapiper.com
wiltenburg@hugheshubbard.com
wisotska@pepperlaw.com
woconnor@crowell.com
wrightth@sullcrom.com
wsilverm@oshr.com
wswearingen@llf-law.com
wtaylor@mccarter.com
wzoberman@bermanesq.com
yamashiro@sumitomotrust.co.jp

# EXHIBIT "N"

| Claim Name | Address Information |
|---|---|
| ASTREA LLC | ATTN: RICHARD GRAUEL C/O CAPITAL DYNAMICS, ITS SERVICER BAHNHOFSTRASSE 22 ZUG CH-6301 SWITZERLAND |
| ASTREA LLC | FREDERICK UTLEY, ESQ. & JENNIFER DEMARCO, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: N.J.S.J. MULLER BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV BIJLMERPLEIN 888 1102 MG AMSTERDAM THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER - LOCATION: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | ING BANK N.V. ATTN: M.J.S.J. MULLER LOCATION CODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV LOCATION CODE: AMP F 04.44 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | MJSJ MULLER ING BANK NV LOCATIONCODE: AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM MG 1102 THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | M.J.S.J. MULLER LOCATIONCODE AMP F 04.044 BIJLMERPLEIN 888 AMSTERDAM 1102 MG THE NETHERLANDS |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESP. 31 WEST 52ND STREET NEW YORK, NY  10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | CLIFFORD CHANCE US LLP ATTN: JENNIFER C. DEMARCO, ESQ. 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER DEMARCO 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | JENNIFER C. DEMARCO CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC ATTN; A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENT LLC A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| ING LIFE INSURANCE AND ANNUITY COMPANY | C/O ING INVESTMENT MANAGEMENBT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | JENNIFER DEMARCO, ESQ. SARAH N. CAMPBELL, ESQ. CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | JENNIFER DEMARCO/ SARAH CAMPBELL CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | C/O ING INVESTMENT MANAGEMENT ATTN: GERALD LINS ATTN: ARMAND APONTE 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | C/O ING INVESTMENT MANAGEMENT ATTN: GERALD LINS 230 PARK AVENUE NEW YORK NY 10169 |
| PLAN FOR EMPLOYEE BENEFIT INVESTMENT FUNDS CORE PL | ARMAND APONTE C/O ING INVESTMENT MANAGEMENT 230 PARK AVENUE NEW YORK NY 10169 |

**Total Creditor count  24**

**EXHIBIT "O"**

| Claim Name | Address Information |
|---|---|
| AMERICAN CHARTED BANK | ATTN: LANSDOWNE GREG 1199 E HIGGINS ROAD SCHAUMBURG IL 60173 |
| AMERICAN CHARTERED BANK | ATTN:LANSDOWNE GREG AMERICAN CHARTERED BANK 1199 E. HIGGINS ROAD SCHAMBURG IL 60173 |
| AMERIPRISE FINANCIAL, INC. | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| AMERIPRISE FINANCIAL, INC. | ATTN: ASSET MANAGEMENT LEGAL 5228 AMERIPRISE FINANCIAL CENTER MINNEAPOLIS MN 55419 |
| ARAB BANKING CORPORATION (B.S.C) | ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA BAHRAIN |
| ARAB BANKING CORPORATION (B.S.C) | ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA BAHRAIN |
| ARAB BANKING CORPORATION (B.S.C) | ABC TOWER, DIPLOMATIC AREA P.O. BOX 5698 ATTN JAWAD SACRE MANAMA BAHRAIN |
| BANCA INTERMOBILIARE DI INVESTIMENTI E GESTIONI SP | ATTN: MR. BALLARINI STEFANO – HEAD OF LEGAL & COMPLIANCE DEPT VIA GRAMSCI 7 TURIN 10121 ITALY |
| BANK OF NOVA SCOTIA, THE | BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA, THE | BRADLEY TATE, LL.B 40 KING STREET WEST SCOTIA PLAZA 8TH FLOOR TORONTO ON M5H 1H1 CANADA |
| BANK OF NOVA SCOTIA, THE | NATHAN F COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONORE STREET STE 4700 CHICAGO IL 60606-5096 |
| BANK OF NOVA SCOTIA, THE | NATHAN F COCO MCDERMOTT WILL & EMERY LLP 227 WEST MONORE STREET STE 4700 CHICAGO IL 60606-5096 |
| BANK OF OKLAHOMA | SAMUEL S. ORY FREDERIC DORWART LAWYERS 124 E. FOURTH STREET TULSA OK 74103 |
| BANK OF OKLAHOMA | SAMUEL S. ORY FREDERIC DORWART, LAWYERS 124 E FOURTH STREET TULSA OK 74103 |
| BANK OF OKLAHOMA | ATTN: TALLY FERGUSON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA OK 74172 |
| BANK OF OKLAHOMA | ATTN: TALLY FERGUSON ONE WILLIAMS CENTER 9TH FLOOR SE TULSA OK 74172 |
| BBT FUND, L.P. | C/O BBT GENPAR, L.P. ATTN: WILLIAM I. REIMANN 201 MAIN STREET, SUITE 3200 FORT WORTH TX 76102 |
| BBT FUND, L.P. | KELLY HART & HALLMAN ATTN: CAL JACKSON 201 MAIN STREET, SUITE 2400 FORT WORTH TX 76102 |
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | C/O BLACKROCK FINANCIAL MANAGEMENT, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQURE NEW YORK NY 10036 |
| BGF EMERGING MARKETS BOND FUND (BLK TICKER: EMBF) | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF BALLCKROCK | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISORS ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL PORTFOLIO OF BLACKROCK | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVI_F C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK BALANCED CAPITAL V.I. FUND | OF BLACKROCK VARIABLE SERIES FUNDS, INC. BLK TICKER: BVI_F C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND III, INC. | BLK TICKER: CYE C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND III, INC. | BLK TICKER: CYE C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND V, INC. (BLK T | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND V, | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER |

| Claim Name | Address Information |
| --- | --- |
| INC. (BLK T | VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. (BLK | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND VI, INC. (BLK | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD FUND, INC. | BLK TICKER: COY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK CORPORATE HIGH YIELD, INC. | BLK TICKER: COY C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUND, INC. (BLK TICKER: | C/O BLACKROCK ADVISOR, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK DEBT STRATEGIES FUNDS, INC. (BLK TICKER: | C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN,ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST (BLK T | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK ENHANCED DIVIDEND ACHIEVERS TRUST (BLK T | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO | BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, HIGH YIELD BOND PORTFOLIO | BLK TICKER: BR-HIYLD C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO II | (BLK TICKER: BR-INT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK FUNDS II, INTERMEDIATE BOND PORTFOLIO II | (BLK TICKER: BR-INT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST (BLK T | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GLOBAL OPPORTUNITIES EQUITY TRUST (BLK T | C/O BLACKROCK ADVISORS, INC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK GOVERNMENT INCOME PORTFOLIO | OF BLACKROCK SERIES FUND, INC. BLK TICKER: BVA-GI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, | BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK HIGH INCOME FUND OF BLACKROCK BOND FUND, | BLK TICKER: BRHIINC C/O BLACKROCK ADVISORS, LLC, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PORTABLE ALPHA INVESTMENT STRATEGIES LP- | TICKER: PAS-STPA) C/O BLACKROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK PORTABLE ALPHA INVESTMENT STRATEGIES LP- | TICKER: PAS-STPA) C/O BLACKROCK INVESTMENT MANAGEMENT, LLC AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK REAL ASSET EQUITY TRUST | C/O BLACK ROCK ADVISORS, LLC ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK REAL ASSET EQUITY TRUST | C/O BLACK ROCK ADVISORS, LLC ATTN: PETER VAUGHAN, ESQ. 40 E. 52ND STREET, 18TH FLOOR NEW YORK NY 10022 |
| BLACKROCK WORLD INCOME FUND, INC. | BLK TICKER: BR-WI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INCOME FUND, INC. | BLK TICKER: BR-WI C/O BLACKROCK ADVISORS, LLC, AS INVESTMENT ADVISOR ATTN: |

| Claim Name | Address Information |
|---|---|
| BLACKROCK WORLD INCOME FUND, INC. | PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INVESTMENT TRUST (BLK TICKERS: BWC | C/O BLACKROCK ADVISORS, LLC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLACKROCK WORLD INVESTMENT TRUST (BLK TICKERS: BWC | C/O BLACKROCK ADVISORS, LLC. ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS LLC | TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O MH DAVIDSON & CO. 65 EAST 55TH STREET, 19TH FLOOR NEW YORK NY 10022 |
| BLUE ANGEL CLAIMS, LLC | TRANSFEROR: LONGACRE MASTER FUND, LTD. C/O MH DAVIDSON & CO. ATTN: JENNIFER DONOVAN 65 EAST 55TH ST, 19TH FL NEW YORK NY 10022 |
| CASTLESTONE MANAGEMENT | ATTN: MRS. JANE LINNEY 2ND FLOOR, NICOLA JANE HOUSE SOUTHERN GATE TERMINUS ROAD CHICHESTER PO19 8SE UNITED KINGDOM |
| CERBERUS SERIES FOUR HOLDINGS, LLC | TRANSFEROR: MERRILL LYNCH CREDIT PRODUCTS, LLC ATTN: PHILIP LINDENBAUM 299 PARK AVENUE NEW YORK NY 10171 |
| CFIP MASTER FUND, LTD. | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J NOVATNEY CHICAGO IL 60606 |
| CFIP MASTER FUND, LTD. | C/O CHICAGO FUNDAMENTAL INVESTMENT PARTNERS, LLC 71 SOUTH WACKER DRIVE, SUITE 3495 ATTN: STEVEN J. NOVATNEY CHICAGO IL 60606 |
| CONAGRA TRADE GROUP INC | N/K/A GAVILON, LLC ATTN: RUSSELL MARTINSON ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| CONAGRA TRADE GROUP INC | N/K/A GAVILON, LLC ATTN: RUSSELL MARTINSON ONE CONAGRA DRIVE OMAHA NE 68102-5001 |
| COVALENT CAPITAL PARTNERS MASTER FUND LP | C/O COVALENT PARTNERS LLC ATTN: MR. WILLIAM C. STONE, JR. 255 WASHINGTON STREET, SUITE 300 NEWTON MA 02458 |
| COVALENT CAPITAL PARTNERS MASTER FUND LP | C/O COVALENT PARTNERS LLC ATTN: MR. WILLIAM C. STONE, JR. 255 WASHINGTON STREET, SUITE 300 NEWTON MA 02458 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VIATHON CAPITAL MASTER FUND, L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DEUTSCHE BANK AG, LONDON BRANCH | TRANSFEROR: VIATHON CAPITAL MASTER FUND, L.P. ATTN: JEFFREY OLINSKY 60 WALL ST., 3RD FLOOR NEW YORK NY 10005 |
| DIAMOND FINANCE PLC SERIES 2003-2 | C/O THE BANK OF NEW YORK MELLON-LONDON BRANCH ATTN: SANAJAY JOBANPUTRA-VICE PRESIDENT, GLOBAL CORPORATE TRUST ONE CANADA SQUARE LONDON E14 5AL UNITED KINGDOM |
| DIAMOND FINANCE PLC SERIES 2003-2 | REED SMITH LLP 599 LEXINGTON AVENUE ATTN: MICHAEL J. VENDITTO, ESQ. NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA PRODUCER BASIC PENSION | DGA-B) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA PRODUCER SUPPLEMENTAL P | (BLK TICKER: DGA-S) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA PRODUCER SUPPLEMENTAL P | TICKER: DGA-S) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| DIRECTORS GUILD OF AMERICA-PRODUCER BASIC PENSION | BLK TICKER: DGB-B C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| EDISON MISSION MARKETING & TRADING INC. | ONE INTERNATIONAL PLACE 9TH FLOOR ATTN: MIKE BLASIK BOSTON MA 02110-1776 |
| EDISON MISSION MARKETING & TRADING INC. | ONE INTERNATIONAL PLACE 9TH FLOOR ATTN: MIKE BLASIK BOSTON MA 02110-1776 |
| EDISON MISSION MARKETING & TRADING INC. | GORDON F. PERRY ESQUIRE K&L GATES LLP STATE STREET FINANCIAL CTR ONE LINCOLN STREET BOSTON MA 02111 |
| EDISON MISSION MARKETING & TRADING INC. | EDISON MISSION MARKETING & TRADING, INC. GORDON F. PEERY, ESQ K&L GATES LLP ONE LINCOLN STREET STATE STREET FINANCIAL CTR BOSTON MA 02111 |
| EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIE | BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| EMPLOYEE BENEFIT RETIREMENT PLANS OF COMPUTER SCIE | BLK TICKER: CSC-DC C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| FEDERAL HOME LOAN BANK OF SEATTLE | RICHARD GOLDFARB STOEL RIVES LLP 600 UNIVERSITY STREET, SUITE 3600 SEATTLE WA 98101 |
| FEDERAL HOME LOAN BANK OF SEATTLE | GOLDFARB, RICHARD STOEL RIVES LLP 600 UNIVERSITY STREET, SUITE 3600 SEATTLE WA 98101 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. | F/K/A FIR TREE RECOVERY MASTER FUND L.P. ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. | F/K/A FIR TREE RECOVERY MASTER FUND L.P. ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FL NEW YORK NY 10017 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVE NEW YORK NY 10019 |
| FIR TREE CAPITAL OPPORTUNITY MASTER FUND., L.P. | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 7TH AVE NEW YORK NY 10019 |
| FIR TREE VALUE MASTER FUND LP | ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | ATTN: BRIAN A. MEYER C/O FIR TREE PARTNERS 505 FITH AVE 23RD FLOOR NEW YORK NY 10017 |
| FIR TREE VALUE MASTER FUND LP | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVE NEW YORK NY 10019 |
| FIR TREE VALUE MASTER FUND LP | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK CITY NY 10019 |
| FOREST CREEK APARTMENTS | FOREST CREEK APARTMENTS 369 SAN MIGUEL DRIVE SUITE 135 NEWPORT BEACH CA 92660 |
| GALAXITE MASTER UNIT TRUST (BLK TICKER: GLX), THE | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| GALAXITE MASTER UNIT TRUST (BLK TICKER: GLX), THE | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: NEWTONVILLE PARTNERS L.L.C. C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FL JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | TRANSFEROR: NEWTONVILLE PARTNERS L.L.C. C/O GOLDMAN SACHS & CO. 30 HUDSON STREET, 36TH FLOOR JERSEY CITY NJ 07302 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| GOLDMAN SACHS LENDING PARTNERS LLC | MANAGING CLERK RICHARDS KIBBE & ORBE LLP ONE WORLD FINANCIAL CENTER NEW YORK NY 10281 |
| HARBOR CAPITAL GROUP TRUST FOR DEFINED BENEFIT PLA | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HARBOR CAPITAL GROUP TRUST FOR DEFINED BENEFIT PLA | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| HIGHLAND CREDIT STRATEGIES FUND | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVE., SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CREDIT STRATEGIES MASTER FUND | C/O HIGHLAND CAPITAL MANAGEMENT, L.P. 13455 NOEL RD, SUITE 800 DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | EVERETT, SCOTT HAYNES AND BOONE, LLP 2323 VICTORY AVE., SUITE 700 DALLAS TX 75219 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | SCOTT EVERETT HAYNES AND BOONE, LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | 13455 NOEL ROAD, SUITE 800 C/O HIGHLAND CAPITAL MANAGEMENT, LP DALLAS TX 75240 |
| HIGHLAND CRUSADER OFFSHORE PARTNERS LP | C/O HIGHLAND CAPITAL MANAGEMENT LP 13455 NOEL ROAD, SUITE 800 DALLAS TX 75240 |
| HONG LEONG BANK BERHAD | C/O BAKER & MCKENZIE LLP ATTN: IRA A. REID 1114 AVE OF THE AMERICAS NEW YORK NY 10036 |
| INVESTEC BANK LTD | 100 GRAYSTON DRIVE SANDOWN SANDTON 2196 PO BOX 785700 SANDTON 2146 SOUTH AFRICA |

| Claim Name | Address Information |
|---|---|
| LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER | C/O BLACKROCK INTERNATIONAL LTD., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER | C/O BLACKROCK INTERNATIONAL LTD., AS INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| LGT MULTI MANAGER EMERGING MARKET DEBT (BLK TICKER | J. GREGORY MILMOE, ESQ / ANDREW M. THAU, ESQ SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP FOUR TIMES SQUARE NEW YORK NY 10036 |
| LP MA 1 LTD | WAHED KHAN C/O LATIGO PARTNERS L.P. 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| LP MA 1 LTD | C/O LATIGO PARTNERS L.P. WAHED KHAN 590 MADISON AVENUE, 9TH FLOOR NEW YORK NY 10022 |
| MACQUARIE BANK LIMITED | ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY NSW2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY NSW2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY NSW2000 AUSTRALIA |
| MACQUARIE BANK LIMITED | ATTN: EXECUTIVE DIRECTOR, LEGAL RISK MANAGEMENT TREASURY AND COMMODITIES GROUP NO. 1 MARTIN PLACE SYDNEY NSW2000 AUSTRALIA |
| MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (BL | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MACY'S INC. DEFINED BENEFIT PLANS MASTER TRUST (BL | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MCCARTHY, DENIS B | CLIFTON PLEDGE A/C ANNADLE ROAF KILLORGLIN COUNTY KERRY IRELAND |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: HEWLETT-PACKARD C/O PEPPER HAMILTON LLP ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MERRILL LYNCH CREDIT PRODUCTS, LLC | TRANSFEROR: HEWLETT-PACKARD C/O PEPPER HAMILTON LLP ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL ONE BRYANT PARK NEW YORK NY 10036 |
| MFA FINANCIAL, INC F/K/A MFA MORTGAGE INVESTMENTS | JENNIFER C. DEMARCO & DAVID A. SULLIVAN CLIFFORD CHANCE US LLP 31 WEST 52ND STREET NEW YORK NY 10019 |
| MFA FINANCIAL, INC F/K/A MFA MORTGAGE INVESTMENTS | ATTN: TIMOTHY W. KORTH 350 PARK AVENUE NEW YORK NY 10022 |
| MFA FINANCIAL, INC., F/K/A MFA | CLIFFORD CHANCE US LLP ATTN:  JENNIFER C. DEMARCO, DAVID A SULLIVAN, ESQ. 31 W. 52ND STREET NEW YORK NY 10019 |
| MFA FINANCIAL, INC., F/K/A MFA | MORTGAGE INVESTMENTS INC. ATTN:  TIMOTHY W. KORTH 350 PARK AVENUE NEW YORK NY 10022 |
| MINNESOTA MINING AND MANUFACTURING COMPANY VIP TRU | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MINNESOTA MINING AND MANUFACTURING COMPANY VIP TRU | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| MITSUI SUMITOMO INSURANCE CO, LTD | ART SECTION, FINANCIAL SOLUTIONS DEPT 27-2, SHINKAWA 2- CHROME CHUO-KU TOKYO 104-8252 JAPAN |
| MITSUI SUMITOMO INSURANCE CO.,LTD. | ART SECTION, FINANCIAAL SOLUTIONS DEPT. 27-2,SHINKAWA 2-CHOME CHUO-KU TOKYO 104-8252 JAPAN |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, THE | ATTN: ANDREW T. VEDDER, ASSISTANT GENERAL COUNSEL 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202-4797 |
| NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY, THE | ATTN: ANDREW T. VEDDER, ASSISTANT GENERAL COUNSEL 720 EAST WISCONSIN AVENUE MILWAUKEE WI 53202-4797 |
| PB FINANCIAL SERVICES, INC | ATTN: ZEJREME RADONCIC ONE NEW YORK PLAZA, 13TH FLOOR NEW YORK NY 10292 |
| PB FINANCIAL SERVICES, INC | ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE STREET ATLANTA GA 30309 |
| PB FINANCIAL SERVICES, INC. | ATTN: ZEJREME RADONCIC ONE NEW YORK PLAZA, 13TH FLOOR NEW YORK NY 10292 |

| Claim Name | Address Information |
|---|---|
| PB FINANCIAL SERVICES, INC. | ALSTON & BIRD LLP ATTN: WILLIAM SUGDEN, ESQ. 1201 WEST PEACHTREE ST. ATLANTA GA 30309 |
| PGA HOLDINGS INC | PGA HOLDINGS, INC. C/O PRESS, GANEY ASSOCIATES, INC. 404 COLUMBIA PLACE SOUTH BEND IN 46601 |
| PLAN INVESTMENT MANAGEMENT COMMITTEE ON BEHALF OF | RETIREMENT PLAN (BLK TICKER: JPMC) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PLAN INVESTMENT MANAGEMENT COMMITTEE ON BEHALF OF | RETIREMENT PLAN (BLK TICKER: JPMC) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (B | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PNC FINANCIAL SERVICES GROUP, INC. PENSION PLAN (B | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PPL SERVICES CORPORATION (FORMERLY, PPL RETIREMENT | (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| PPL SERVICES CORPORATION (FORMERLY, PPL RETIREMENT | (BLK TICKER: PPL) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| R3 CAPITAL PARTNERS MASTER, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK NY 10055 |
| R3 CAPITAL PARTNERS MASTER, L.P. | TRANSFEROR: LONGACRE OPPORTUNITY FUND, L.P. 55 EAST 52ND STREET, 6TH FLOOR ATTN: ROSS ROSENFELT NEW YORK NY 10055 |
| RETIREMENT PLAN FOR EMPLOYEES OF AETNA SERVICES, I | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| RETIREMENT PLAN FOR EMPLOYEES OF AETNA SERVICES, I | C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| RETIREMENT PLAN OF CIRCUIT CITY STORES INC | BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| RETIREMENT PLAN OF CIRCUIT CITY STORES INC | BLK TICKER: CCS C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SCHERING-PLOUGH RETIREMENT PLAN | (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SCHERING-PLOUGH RETIREMENT PLAN | (BLK TICKER: SGP) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA EMPLOYEES' PENSION PLAN | (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA EMPLOYEES' PENSION PLAN | (BLK TICKER: SENT-P) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA HEALTHCARE | (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SENTARA HEALTHCARE | (BLK TICKER: SENT) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SERENGETI OVERSEAS MM L.P. | TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC ATTN: SHAKER CHOUDHURY 632 BROADWAY, 12TH FLOOR NEW YORK NY 10012 |
| SPCP GROUP, L.L.C. | TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O DAY PITNEY LLP, ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |
| SPCP GROUP, L.L.C. | TRANSFEROR: BRIGADIER CAPITAL MASTER FUND LTD. AS AGENT FOR SILVER POINT CAPITAL FUND, L.P. AND SILVER POINT CAPITAL OFFSHORE FUND, LTD. C/O DAY PITNEY LLP, ATTN: RONALD S. BEACHER, ESQ. 7 TIMES SQUARE NEW YORK NY 10036 |

| Claim Name | Address Information |
|---|---|
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP ATTN: TIM ANDRIKS 450 PARK AVENUE NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK NY 10022 |
| TACONIC MARKET DISLOCATION MASTER FUND II LP | TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O TACONIC CAPITAL ADVISORS LP 450 PARK AVENUE, ATTN: TIM ANDRIKS NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-I) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TARGET CORPORATION MASTER TRUST | (BLK TICKER: TGT-L) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| TRAFIGURA DERIVATIVES LIMITED | ATTN: HEAD OF RISK MGMT, GENERAL COUNSEL C/O TRAFIGURA LIMITED PORTMAN HOUSE 2 PORTMAN STREET LONDON W1H6DU UNITED KINGDOM |
| TRAFIGURA DERIVATIVES LTD | FOR ALL OTHER COMMUNICATIONS TRAFIGURA DERIVATIVES LIMITED C/O TRAFIGURA LIMITE PORTMAN HOUSE, 2 PORTMAN STREET LONDON W1H 6DU UNITED KINGDOM |
| UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST | (BLK TICKER: UMWA) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT AND INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |
| UMWA 1974 PENSION TRUST EMPLOYEES' PENSION TRUST | (BLK TICKER: UMWA) C/O BLACKROCK FINANCIAL MANAGEMENT, AS AGENT & INVESTMENT ADVISOR ATTN: PETER VAUGHAN, ESQ. 40 EAST 52ND STREET NEW YORK NY 10022 |

| Total Creditor count  181 |
|---|

**EXHIBIT "P"**

| Claim Name | Address Information |
|---|---|
| 200 W. MONROE PT LLC | C/O MB REAL ESTATE ATTN: MICHELLE O. WIGMORE 230 W. MONROE SUITE 370 CHICAGO IL 60606 |
| 300 BUSINESS SOLUTIONS LLC | 1716 W BYRON STREET UNIT 300 CHICAGO IL 60613 |
| A B WYAND | 14 GROVE TERRACE LONDON NW5 1PH UNITED KINGDOM |
| A-1 HEATING & COOLING, INC. | 2342 AIRPORT ROAD RIFLE CO 81650 |
| A.M. BEST COMPANY, INC. | AMBEST ROAD OLDWICK NJ 08858 |
| ACCUITY, INC. | 4709 WEST GOLF ROAD SUITE 600 SKOKIE IL 60076 |
| ACTIV FINANCIAL SYSTEMS, INC.* | 125 SOUTH WACKER DRIVE, SUITE 2325 CHICAGO IL 60606 |
| AD HOUSE INC | 13 CLINTON PLACE NEWARK NJ 07108 |
| ADULTS & CHILDREN WITH LEARNING & DEVELOPMENT DISA | 807 SOUTH OYSTER BAY ROAD BETHPAGE NY 11714 |
| AKF ENGINEERS LLP (F/K/A ATKINSON KOVEN FEINBERG E | ROBERT L'INSALATA 1501 BROADWAY, SUITE 700 NEW YORK NY 10036 |
| AL BROOKS THEATRE TICKET AGENCY | 900 WILSHIRE BLVD LOS ANGELES CA 90017 |
| ALEXANDER, DR. WONG KAI SANG | 8 LANTANA AVENUE SINGAPORE 277906 |
| ALIER,MAX | 2119 BRANCROFT PL NW WASHINGTON DC |
| ALLISON SMITH COMPANY | 2284 MARIETTA BOULEVARD ATLANTA GA 30318 |
| ALTITUDE LANDSCAPE | P.O. BOX 1882 EDWARDS CO 81632 |
| ALWAYS IN SEASON INC | P.O BOX 271502 HOUSTON TX 77277-1502 |
| AMANN ESTABROOK CONSERVATION ASSOCIATES | 435 HUDSON ST RM 200 NEW YORK NY 100143962 |
| AMERICAN RED CROSS MILLBURN | 389 MILLBURN AVENUE MILLBURN NJ 07041 |
| AMSTER ROTHSTEIN & EBENSTEIN LLP | 90 PARK AVENUE NEW YORK NY 10016 |
| ANOVA BUSINESS CENTER INC | 2900 UNIVERSITY DRIVE CORAL SPRINGS FL 33065 |
| APPLIED MEDIA TECHNOLOGIES | CORPORATION 4091 AMTC CENTER DRIVE CLEARWATER FL 33764 |
| ARCHIBUS, INC. | 18 TREMONT STREET BOSTON MA 02108 |
| ARCHON SOLICITORS | MARTIN HOUSE 5 MARTIN LANE LONDON EC4R 0DP UNITED KINGDOM |
| ARETE RESEARCH LLC | 3 POST OFFICE SQUARE 7TH FLOOR BOSTON MA 02109 |
| ARMORGROUP NIGERIA LIMITED | 22 RAYMOND NJOKU STREET IKOYI LAGOS IKOYI LAGOS STATE NIGERIA NIGERIA |
| ATLANTIC FORMS AND SYSTEMS, INC. | 181 WEST OLD COUNTRY ROAD HICKSVILLE NY 11801 |
| AUDIO INC | 170-172 WEST WESTFIELD AVE ROSELLE PARK NJ 07204 |
| AWG CHARTER SERVICES | 4740 S. VALLEY VIEW BLVD. LAS VEGAS NV 89103 |
| AWS TRUEWIND LLC | 463 NEW KARNER ROAD ALBANY NY 12205 |
| BANKRUPTCY CREDITORS SVC INC | P.O.BOX 559 FREDERICK MD 21705-0559 |
| BARNETT ASSOCIATES, INC | 61 HILTON AVENUE GARDEN CITY NY 11530 |
| BELL NUNNALLY & MARTIN, LLP | 3232 MCKINNEY AVE. SOUTH DALLAS TX 75204 |
| BENNETT, CHARLES L | 1606 SPENCER AVENUE WILMETTE IL 60091 |
| BERKMAN, WILLIAM | C/O ASSOCIATED PARTNERS, LP 1230 AVENUE OF THE AMERICAS, SUITE 8C NEW YORK NY 10020-1513 |
| BERRIOS, EVELYN | 424 GRAND CONCOURSE BRONX NY 10451 |
| BEST, ROYSTON GREGORY | THE STABLES, HOUBLONS HILL, COOPERSALE, EPPING ESSEX CM167QL UNITED KINGDOM |
| BEST, ROYSTON GREGORY | MR ROYSTON GREGORY BEST THE STABLES, HOUBLONS HILL, COOPERSALE, EPPING ESSEX CM167QL UNITED KINGDOM |
| BEZIRK UNTERFRANKEN | BEZIRKSTAGSPRASIDENT HERRN ERWIN DOTZEL SILCHERSTR. 5 97074 WURZBURG GERMANY |
| BILLYBEY FERRY COMPANY, LLC | 115 RIVER ROAD SUITE 120 EDGEWATER NJ 07020 |
| BLAKES | KINGSTON SMITH & PARTNERS 105 ST PETERS STREET HERTFORDSHIRE AL1 3EJ UNITED KINGDOM |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 754 MINNESOTA AVENUE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |

| Claim Name | Address Information |
|---|---|
| BOILERMAKER-BLACKSMITH NATL PENSION TR | 756 MINNESOTA AVE KANSAS CITY KS 66101 |
| BOSTON HARBOR HOTEL | 70 ROWES WHARF BOSTON MA 02110 |
| BOSTON IRISH WOLFHOUNDS RUGBY | 7 HEREWARD ROAD ROOM 108 NEWTON CENTRE MA 02459 |
| BOVE, RICHARD J. (TRUSTEE) | TRUST FBO VICTORIA B VALLELY 1828 SPRUCE STREET PHILADELPHIA PA 19103-6006 |
| BOWNE INTERNATIONAL LTD | ONE LONDON WALL LONDON EC2Y 5AF UNITED KINGDOM |
| BP ERGO LTD | DGP HOUSE LTD, 3RD FLOOR, 88C OLD PRABHADEVI ROAD, MUMBAI MH 400025 INDIA |
| BRACEWELL & GIULIANI LLP | SOUTH TOWER PENNZOIL PLACE 711 LOUISIANA, SUITE 2900 HOUSTON TX 77002 |
| BREAKAWAY COURIER BOSTON, INC. | ATTN TOM CROMWELL 59 TEMPLE PLACE, SUITE 1014 BOSTON MA 02111 |
| BREHENEY, MICHAEL J | 3 MISSION WAY BARNEGAT NJ 08005 |
| BRITISH LIBRARY, THE | ACCOUNTS RECEIVABLE BOSTON SPA WETHERBY LS23 7BQ UNITED KINGDOM |
| BROADRIDGE INVESTOR COMM SOLUTIONS INC | P.O. BOX 23487 NEWARK NJ 07189 |
| BROMLEY BY BOW CENTRE | ST. LEONARD'S STREET BROMLEY BY BOW LONDON E3 3BT UNITED KINGDOM |
| CACCAVELLI, MARC | 507 STURBRIDGE COURT FLEMINGTON NJ 08822 |
| CAPITAL CHASE | 97 ELSPETH ROAD LONDON SW11 1DP UNITED KINGDOM |
| CHESTER BOYD LTD | NUMBER 1 LINDSAY ST SMITHFIELD LONDON EC1A 9HP UNITED KINGDOM |
| COMMONWEALTH OF PENNSYLVANIA TSY DEPT TUITION AC | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| COMMONWELTH OF PA PUBLICA SCHOOLS RETIREMENT SYSTE | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| CRIM | PO BOX 195387 SAN JUAN 00919-5387 PUERTO RICO |
| CUTRO, ROBERT A AND DYAN C CUTRO JTWROS | 25 SUTTON PLACE SOUTH APT. #3-J NEW YORK CITY NY 10022 |
| DAV-EL RESERVATIONS SYSTEM, INC. | 200 SECOND STREET CHELSEA MA 02150-1802 |
| E-FELLOWS.NET | SATTLERSTR. 1 MUNICH 80331 GERMANY |
| EUROMONITOR INTERNATIONAL | 60-61 BRITTON STREET LONDON LONDON EC1M 5UX UNITED KINGDOM |
| EVEN-ZOHAR, REBECCA & | EVEN-ZOHAR, YEHUDA 81 IRVING PLACE / 9D NEW YORK NY 10003 |
| GENERAL MOTORS/GMIM-1 | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GEORGIA FIREFIGHTERS PENSION FUND | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| GIFFUNI, MATTHEW | 353 E 83RD ST, #23H NEW YORK NY 10028 |
| GRAHAM, RICHARD D. | 341 PINETREE DR NE ATLANTA GA 30305 |
| HAN, SHANDONG | 3-6-3-705 KIBA KOTO-KU 13 135-0042 JAPAN |
| HAN, SHANDONG | SHANDONG HAN 3-1-14-502 SENGOKU, KOTO-KU TOKYO 135-0015 JAPAN |
| HONG KONG DELIVERY COMPANY LTD | 7/F CHEUNG HING FACTORY BLDG 12P SMITHFIELD HONG KONG HONG KONG |
| INFERENTIAL FOCUS, INC | 200 MADISON AVENUE NEW YORK NY 10016 |
| INSULVAIL, LLC | P.O. BOX 2888 VAIL CO 81658 |
| IRAGORRI, JULIAN | 66 NINTH AVENUE 5E NEW YORK NY 10011 |
| IRAGORRI, JULIAN | PORTER HOUSE CONDOMINIUM 66 9TH AVENUE, APT 5E NEW YORK NY 10011 |
| IRAGORRI, JULIAN | 66 9TH AVENUE 5E NEW YORK NY 10011 |
| JEYDEL, PATRICIA K. | 616 SOUTH ORANGE AVE APT 4L MAPLEWOOD NJ 07040-1040 |
| MCKINLEY, MORGAN | WELLINGTON HOUSE 125 THE STRAND LONDON WC2R 0AP UNITED KINGDOM |
| MELTZER, ROSALIE | 22 SAGAMORE DRIVE PLAINVIEW NY 11803 |
| MITRE HOUSE PUBLISHING LTD | PO BOX 29 SOUTH PETHERTON TA13 5WE UNITED KINGDOM |
| PALI INTERNATIONAL | 6 DUKE STREET ST JAMES LONDON SW1 6BN UNITED KINGDOM |
| QUINN, PATRICIO | OLAZABAL 1382 - CAPITAL FEDERAL 1428 ARGENTINA |
| RAMSEY, PETER | 97 PINE GROVE AVE SUMMIT NJ 07901 |
| RIVAS, PEDRO E. | BONNETT, FAIRBOURN, FRIEDMAN & BALINT, P.C. ANDREW STEVEN FRIEDMAN 2901 N. CENTRAL SUITE 1000 PHOENIX AZ 85012 |
| SANDERS, ROBERT M. | 500 BUFFALO ROAD MANSFIELD LA 71052 |
| SCHAEFER, MARY C. | 3330 FELICITY DR CINCINNATI OH 45211-5903 |

| Claim Name | Address Information |
|---|---|
| SCOTT'S FLOWERS | ATTN:PAUL DIAZ 15 W 37TH STREET NEW YORK NY 10018 |
| SCOTT'S FLOWERS | ATTN: PAUL DIAZ 15 W 37TH STREET NEW YORK NY 10018 |
| SCOTT'S FLOWERS INC. | PAUL DIAZ 15 WEST 37TH ST NEW YORK NY 10158 |
| SEI LIBOR PLUS PORTFOLIOS | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| SISTERS OF CHARITY OF LEAVENWORTH HEALTH SYSTEMS | ATTN: MARK WILKINSON 9801 RENNER BOULEVARD LENEXA KS 66219 |
| STANISLAO, SUZANNE D | 10 RIDGEVIEW TERRACE GOSHEN NY 10924 |
| STICHTING PENSIONFONDS ABP | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| STRICKLAND, STEVEN R. | 236 WEST PORTAL AVENUE, #559 SAN FRANCISCO CA 94127-1423 |
| SUDO, YASUKO | 7000 BLVD EAST APT 41J GUTTERBERG NJ 07093-4856 |
| TESLUK, THOMAS | 925 OENOKE RIDGE ROAD NEW CANAAN CT 06840 |
| TREASURER OF THE STATE OF ILLINOIS | UNCLAIMED PROPERTY DIVISION ATTN: ADAM ALSTOTT, LEGAL COUNSEL 1 WEST OLD STREET CAPITOL PLAZA SUITE 400 SPRINGFIELD IL 62701-0210 |
| TRILANTIC CAPITAL PARTNERS III LP | C/O TRILANTIC CAPITAL MANAGEMENT LLC ATTN: CHARLES AYRES 399 PARK AVENUE 15TH FLOOR NEW YORK NY 10022 |
| TRILANTIC CAPITAL PARTNERS III LP | PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP ATTN: JEFFREY D. SAFERSTEIN 1285 AVENUE OF THE AMERICAS NEW YORK NY 10019 |
| TRILANTIC CAPITAL PARTNERS III LP | LB TCP ASSOCIATES III L.P., C/O TRILANTIC CAPITAL PARTNERS ATTN: ELLIOTT ATTIE AND MAX ALMODOVAR 399 PARK AVENUE, 15TH FLOOR NEW YORK NY 10022 |
| UDELHOFEN, MARY F. | 200 WYNDEMERE CIR APT #322W WHEATON IL 60187-2449 |
| UT INVESTMENT MGMT CORP. | C/O HYPERION BROOKFIELD ASSET MANAGEMENT, INC. 200 VESEY STREET NEW YORK NY 10281-1010 |
| WOHLEBER, ROBERT | 21 STARBOARD COURT MIRAMAR BEACH FL 32550-4904 |
| ZPR INTERNATIONAL INC. | 1642 NORTH VOLUSIA AVENUE ATTN: MAX ZAVANELLI ORANGE CITY FL 32763 |

**Total Creditor count  107**

**EXHIBIT "Q"**

| Claim Name | Address Information |
| --- | --- |
| AU TANG WAN AMY | FLAT 8D, CHESTERFIELD MANSION 11 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| AU TANG WAN AMY | FLAT 8D, CHESTERFIELD MANSION 11 KINGSTON STREET CAUSEWAY BAY HONG KONG |
| CHAN CHOR YEE CINDY | FLAT C, 12 FL, BLOCK 8, PARC PALAIS 18 WYLIE ROAD HO MAN TIN, KOWLOON HONG KONG |
| CHAN CHOR YEE CINDY | FLAT C, 12 FL, BLOCK 8, PARC PALAIS 18 WYLIE ROAD HO MAN TIN, KOWLOON HONG KONG |
| CHAN KWOK WAI & CHAN KWAN YEE | 16B, TOWER 1 RUBY COURT NO: 55, SOUTH BAY ROAD HONG KONG |
| CHAN KWOK WAI & CHAN KWAN YEE | 16B, TOWER 1 RUBY COURT NO: 55, SOUTH BAY ROAD HONG KONG |
| CHAN KWOK YEE & CHAN KWAN WAI | 16B, TOWER 1 RUBY COURT NO: 55, SOUTH BAY ROAD HONG KONG |
| CHAN MEI YING | FLAT B 17/F BLOCK 3 PACIFIC PALISADES 1 BRAEMAR HILL ROAD NORTH POINT HONG KONG |
| CHAN PUI WAH | FLAT 1008, PENINSULA TOWER 538 CASTLE PEAK ROAD KOWLOON HONG KONG |
| CHAN WAU LAU | 51 JORDAN ROAD, RM. 601 KOWLOON, HONG KONG |
| CHAN WAU LAU | 51 JORDAN ROAD, RM. 601 KOWLOON, HONG KONG |
| CHAN, KING HONG - CHAN, KING YUEN | CHAN, WOON WAN & TSANG, SAU LIN HOUSE A 8 OXFORD ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHAN, KING HONG - CHAN, KING YUEN | CHAN, WOON WAN & TSANG, SAU LIN HOUSE A 8 OXFORD ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHAN, WAI FOON | HOUSE A 8 OXFORD ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHANG KUI SUM & CHANG PO LAM | 73 WATERLOO ROAD 4/F KOWLOON HONG KONG |
| CHANG KUI SUM & CHANG PO LAM | 73 WATERLOO ROAD 4/F KOWLOON HONG KONG |
| CHEN, JOSEPH YIN CHONG | 116 TIN HAU TEMPLE RD CORAL COURT FLAT A-6 17/F NORTH POINT HONG KONG |
| CHENG HUI YEE | FLAT E 4/F KAM CHUNG BLDG 130-142 WOOSUNG STREET KOWLOON HONG KONG |
| CHENG MEI CHING | UNIT A, 4/F FUK TSUN FACTORY BUILDING 66-68 FUK TSUN STREET TAI KOK TSUI, KOWLOON HONG KONG HONG KONG |
| CHENG, KIN HUNG KEN | 24 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHENG, KIN HUNG KEN | 24 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHENG, MARY CATHERINE | 24 BEACON HILL ROAD KOWLOON TONG KOWLOON HONG KONG |
| CHEUNG HING & YU HO SANG | G/F BLK 8 RISE PARK VILLAS RAZOR HILL ROAD CLEARWATER BAY SAI KUNG KOWLOON HONG KONG |
| CHEUNG KAM MEE CAMY | FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, TSING LUNG TAU NEW TERRITORIES HONG KONG |
| CHEUNG KAM MEE CAMY | FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, TSING LUNG TAU NEW TERRITORIES HONG KONG |
| CHEUNG KAM MEE CAMY | FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, TSING LUNG TAU NEW TERRITORIES HONG KONG |
| CHEUNG KAM MEE CAMY | FLAT A, 19/F, BLK 7, CARMEL HEIGHTS HONG KONG GARDEN PHASE II, 100 CASTLE PEAK ROAD, TSING LUNG TAU NEW TERRITORIES HONG KONG |
| CHEUNG YING | FLAT 2 27/F BLK B SUN KWAI HING GARDEN KWAI CHUNG HONG KONG |
| CHEUNG YOCK CHUEN PAUL | FLAT A 19/F BLK 20 LAGUNA CITY KWUN TONG KOWLOON HONG KONG |
| CHOI, SAU WAI | FLAT J, 7/F 14 KING'S ROAD NORTH POINT HONG KONG |
| CHU KENG TONG & TSE LAI FONG | G/F FUK SING HOUSE 63 FUK WING STREET SHAMSHUIPO KOWLOON HONG KONG |
| CHU KENG TONG & TSE LAI FONG | G/F FUK SING HOUSE 63 FUK WUNG STREET SHAMSHUIPO KOWLOON HONG KONG |
| CHU YU PING | FLAT B2 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| CHU, SHING KEI & CHUK, WAN CHUN | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| CHU, SHING KEI & CHUK, WAN CHUN | FLAT A 19/F STAR COURT 4 MAN WAN ROAD KOWLOON HONG KONG |
| ESTATE OF HUNG HIN SHIU (DECEASED) | EXECUTOR: HUNG YEUNG PONG WAH 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL HONG KONG |
| ESTATE OF HUNG HIN SHIU (DECEASED) | EXECUTOR: HUNG YEUNG PONG WAH 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL HONG KONG |
| FAITH CREATIVE HOLDINGS CO LTD. | FLAT B. 9/F PO YIP BUILDING 62-70 TEXACO ROAD, TSEZN LUAN HONG KONG |

| Claim Name | Address Information |
|---|---|
| FAITH CREATIVE HOLDINGS CO LTD. | FLAT B. 9/F PO YIP BUILDING 62-70 TEXACO ROAD, TSEZN LUAN HONG KONG |
| GREEN BELT LTD | FLAT B, 19/F., CHUN WOO COMM. CENTRE 23-29 WING WOO STREET CENTRAL HONG KONG |
| HO PING TAI & HO YING WA | 23/F BLK 2A SUN KWAI HING GARDENS KWAI CHUNG NT HONG KONG |
| HUI PAK HAU & LIU KWEI HING | 6 PORTLAND STREET 1/F YAUMATI KOWLOON HONG KONG |
| HUI PAK HAU & LIU KWEI HING | 6 PORTLAND STREET 1/F YAUMATI KOWLOON HONG KONG |
| HUNG HING MUN & HUNG PUI HUNG | FLAT A 11/F TOWER 2 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| HUNG HING MUN & HUNG PUI HUNG | FLAT A 11/F TOWER 2 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| HUNG HING MUN & HUNG PUI HUNG | FLAT A 11/F TOWER 2 MOUNT BEACON 20 CORNWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| KIN, HO KWOK | FLAT 2, 23/F, BLK A SUN KWAI HING GARDENS KWAI CHUNG NT HONG KONG |
| KING TAK ENTERPRISES CO. LTD. | 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL HONG KONG |
| KO CHING WAH AND LO LAI KWAN ALICE | FLAT B, 37/F LA PLACE DE VICTORIA 632 KING'S ROAD NORTH POINT HONG KONG |
| KU KAM BIU AARON | FLAT B, 4/F, BLK 8, PROVIDENT CENTRE 35 WHARF ROAD, NORTH POINT HONG KONG |
| KWOK HING KI | FLAT 1 A, KAM YUEN MANSION 22-26 CASTLE PEAK ROAD YUEN LONG N.T. HONG KONG |
| KWOK WAI HING SELINA | FLAT 12B DRAGONVIEW 39 MACDONNELL ROAD MID-LEVELS HONG KONG |
| KWOK WAI HING SELINA | FLAT 12B DRAGONVIEW 39 MACDONNELL ROAD MID-LEVELS HONG KONG |
| KWOK WAI HING SELINA | FLAT 12B DRAGONVIEW 39 MACDONNELL ROAD MID-LEVELS HONG KONG |
| LAI & SON CO. LTD. | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAI | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAI | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAI | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAI | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAI | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAT | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAT | 4 SHEK LUNG STREET 1/F YAUMATI, KOWLOON HONG KONG |
| LAI CHUNG FAT | 4 SHEK LUNG STREET 1/F YAUMATI, KOWLOON HONG KONG |
| LAI CHUNG FAT | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI CHUNG FAT | 4 SHEK LUNG STREET 1/F YAUMATI KOWLOON HONG KONG |
| LAI PI YING | FLAT A 13/F BLOCK 1 WILLOW MANSIONS WHAMPOA GARDEN SITE 3 120 BAKER STREET HUNGHOM KOWLOON HONG KONG |
| LAM HI CHIU & LEUNG SAU SAN | FLAT A, 1/F VILLAGE GARDENS YAU YAT CHUEN 48 FA PO STREET KOWLOON HONG KONG |
| LAU WING WAH IRIS | RM 1305, TAK SHING HOUSE 20, DES VOEUX ROAD CENTRAL HONG KONG |
| LAU WING YEE INGRID | 10A SHOUSON HILL ROAD, 2/F HONG KONG |
| LEE YEE MAN | FLAT C 18/F BLOCK 29 PARK ISLAND N.T. HONG KONG |
| LEE, PING TAK | FLAT A 19/F TOWER 32 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| LEE, REN JU JUDY | FLAT B2, CORNAWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| LEE, REN JU JUDY | FLAT B2, CORNAWALL STREET KOWLOON TONG KOWLOON HONG KONG |
| LEUNG CHUNG YAN RICHARD | FLAT D, 8/F BLOCK 13 PRISTINE VILLA TAO FUNG SHAN ROAD SHATIN, NT HONG KONG |
| LEUNG HING | FLAT D, 25/F BLOCK 3 HANFORD GARDEN TUEN MUN, NT HONG KONG |
| LING, SHUN YEE | FLAT B, 30/F, BROADWOOD GARDEN 38, BROADWOOD ROAD HONG KONG |
| LOUIE TIP KAU | FLAT 2, 8/F BLOCK F LAI NING HOUSE CHING LAI COURT LAI CHI KOK KOWLOON HONG KONG |
| MA YEE FONG, YVONNE | 95 SUNDERLAND ESTATE 1 HEREFORD ROAD, KOWLOON TONG KOWLOON HONG KONG |
| MA YEE FONG, YVONNE | 95 SUNDERLAND ESTATE 1 HEREFORD ROAD, KOWLOON TONG KOWLOON HONG KONG |
| MR. CHAN YIU CHO | FLAT C, 12 FL, BLOCK 8, PARC PALAIS, 18 WYLIE ROAD HO MAN TIN, KOWLOON HONG KONG |
| MR. LEE PING TAK | FLAT A 19/F TOWER 32 SOUTH HORIZONS AP LEI CHAU HONG KONG |
| SHIU PONG ENTERPRISES LTD. | 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL HONG KONG |

| Claim Name | Address Information |
| --- | --- |
| SHIU PONG ENTERPRISES LTD. | 21/F SOUTH CHINA BUILDING 1 WYNDHAM STREET CENTRAL HONG KONG |
| SO HONG SANG & SO YICK MAN ANNIE | FLAT C 19/F BLK 34 LAGUNA CITY 3 SOUTH LAGUNA STREET KUWN TONG KOWLOON HONG KONG |
| SO HONG SANG & SO YICK MAN ANNIE | FLAT C 19/F BLK 34 LAGUNA CITY 3 SOUTH LAGUNA STREET KUWN TONG KOWLOON HONG KONG |
| SO HONG SANG & SO YICK MAN ANNIE | FLAT C 19/F BLK 34 LAGUNA CITY 3 SOUTH LAGUNA STREET KUWN TONG KOWLOON HONG KONG |
| TAM KAM LAU | FLAT 2704, BLOCK B, VILLA ROCHA 10 BROADWOOD ROAD HAPPY VALLEY HONG KONG |
| TONG HAR MAN LUCIA | # 03-06 TULIP GARDEN 11 FARRER ROAD 268823 SINGAPORE |
| TONG HAR MAN LUCIA | # 03-06 TULIP GARDEN 11 FARRER ROAD 268823 SINGAPORE |
| TONG HAR MAN LUCIA | # 03-06 TULIP GARDEN 11 FARRER ROAD 268823 SINGAPORE |
| TONG HAR MAN LUCIA | # 03-06 TULIP GARDEN 11 FARRER ROAD 268823 SINGAPORE |
| TONG HAR MAN LUCIA | # 03-06 TULIP GARDEN 11 FARRER ROAD 268823 SINGAPORE |
| TSANG WING LOK | ROOM 1902 19/F SOUTH CHINA BUILDING 1 WYNDHAM STREET HONG KONG |
| TSANG WING LOK | ROOM 1902 19/F SOUTH CHINA BUILDING 1 WYNDHAM STREET HONG KONG |
| TSANG, MAN KWOK | FLAT B, 11/F, AURIZION 60 MOORSOM ROAD JARDINE'S LOOKOUT HONG KONG |
| TUET PO TING CELINA & CHAN CHI TONG | FLAT E 11/F BLK 8 CITY GARDEN NORTH POINT HONG KONG |
| VALIANT OVERSEAS LTD | C/O PERCY YUE YIH FENG ROOM 1403, 14/F CHAMPION BLDG. 301 NATHAN ROAD KOWLOON HONG KONG |
| VALIANT OVERSEAS LTD | C/O PERCY YUE YIH FENG ROOM 1403, 14/F CHAMPION BLDG. 301 NATHAN ROAD KOWLOON HONG KONG |
| WING KOK LI | 12/F, LBK F, BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| WING KOK LI | 12/F, LBK F, BROADVIEW TERRACE 40 CLOUD VIEW ROAD NORTH POINT HONG KONG |
| WONG WAI MUN JUDY | FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| WONG WAI MUN JUDY | FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| WONG WAI MUN JUDY | FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| WONG WAI MUN JUDY | FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| WONG WAI MUN JUDY | FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| WONG WAI MUN JUDY | FLAT A, 16/F, BLK 6, CAVENDISH HEIGHTS 33 PERKINS ROAD JARDINE'S LOOKOUT HONG KONG |
| WOO HON CHEUNG HENRY | FLAT A, 20/F, FOONG SHAN MANSION, TAI KOO SHING QUARRY BAY HONG KONG |
| WOO SIEW WAI | G/7, 187 HENNESSY ROAD WANCHAI HONG KONG |
| WU KWEI TUNG | 82 OLD KENNEDY ROAD MARKHAM, ONTARIO L3R 016 CANADA |
| YEUNG CHAK-LAU | FLAT B, 6/F BLK 7 VILLA RHAPSODY, SYMPHONY BAY 533 SAI SHA RD., MAON SHAN N.T. HONG KONG |
| YEUNG CHAK-LAU | FLAT B, 6/F, BLK 7, VILLA RHAPSODY, SYMPHONY BAY 533 SAI SHA RD MA ON SHAN, N.T. HONG KONG |
| YU MAY LIN | 5/F HARVEST COURT 212 ARGYLE STREET KOWOLOON CITY KOWLOON HONG KONG |
| YUE YIH FENG PERCY | ROOM 1403, 14/F, CHAMPION BUILDING 301 NATHAN ROAD KOWLOON HONG KONG |
| YUE YIH FENG PERCY | ROOM 1403, 14/F, CHAMPION BUILDING 301 NATHAN ROAD KOWLOON HONG KONG |
| YUE YIH FENG PERCY | ROOM 1403, 14/F, CHAMPION BUILDING 301 NATHAN ROAD KOWLOON HONG KONG |
| YUNG WING CHEUNG | FLAT C, 17/F, BROADVIEW TERRACE 40 CLOUDVIEW ROAD NORTH POINT NORTH POINT HONG KONG |
| YUNG WING CHEUNG | FLAT C, 17/F, BROADVIEW TERRACE 40 CLOUDVIEW ROAD NORTH POINT HONG KONG |
| YUNG WING CHEUNG | FLAT C, 17/F, BROADVIEW TERRACE 40 CLOUDVIEW ROAD NORTH POINT HONG KONG |
| YUNG WING CHEUNG | FLAT C, 17/F, BROADVIEW TERRACE 40 CLOUDVIEW ROAD NORTH POINT HONG KONG |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| ZHOU SONGHAI | FLAT D, 16/F, TOWER 8, PARK AVENUE 18, HOI TING ROAD, PHASE 2, OLYMPIC STN DEVELOPMENT SITE B KOWLOON HONG KONG |
| ZHOU SONGHAI | FLAT D, 16/F, TOWER 8, PARK AVENUE 18, HOI TING ROAD, PHASE 2, OLYMPIC STN DEVELOPMENT SITE B KOWLOON HONG KONG |

**Total Creditor count  121**

**EXHIBIT "R"**

| Claim Name | Address Information |
|---|---|
| AARON, LORA G. | BEVERLY SILVERMAN 2500 PARKVIEW DR. APT 1401 HALLENDALE BEACH FL 33009-2868 |
| ADAMS, ANN M | 1216 KENNEDY BRIDGE RD HARRODSBURG KY 40330 |
| AGOSTINO, ILENA A. | 88 1ST ST. MEDFORD MA 02155-5016 |
| ALAZRAKI, GAIL | 2976 HARVEY AVE. OCEANSIDE NY 11572 |
| ALBERT, GLADYS HABIB | CGM IRA CUSTODIAN 303 E 57TH STREET NEW YORK NY 10022 |
| ANISH, MARILYN | 141 BETTY ROAD EAST MEADOW NY 11554 |
| ARMEL, EDNA, TTEE | EDNA ARMEL REVOCABLE TRUST 86 BARBERRY LANE ROSLYN HEIGHTS NY 11577 |
| ARNOLD SLOTKIN ROLLOVER IRA | 1210 HARBOR COURT HOLLYWOOD FL 33019 |
| ARTHUR, DOUGLAS M. | 14515 W. GRANITE VALLEY DRIVE APARTMENT D546 SUN CITY WEST AZ 85375 |
| ATWOOD, MARY LOU IRA | 12 PINEWOOD DR. CARBONDALE IL 62901 |
| BALL, MARCELLE, TTEE | 11361 PIPING ROCK DR. BOYNTON BEACH FL 33437 |
| BANKS, CHARLES, JR. | 670 BENDING BROOK FLUSHING MI 48433 |
| BARTH, CARL FRED JR. AND JANICE L. JTWROS | 4004 VIA OPATA PALOS VERDES PENINSULA CA 90274 |
| BARTH, MARY L. | 125 WOODSIDE DRIVE LUMBERTON NJ 08048 |
| BASTIAN, DIANNE | 2580 CRESTWOOD LANE RIVERWOODS IL 60015 |
| BATES, RONALD E. + JUDITH K. | JT TEN WROS 88 LUMMI DR LA CONNER WA 98257-9619 |
| BAUER, FRANK E. & VALERAYN B. TTEE | BAUER TRUST 1078 RIVERWOOD CT. HASTINGS MN 55033 |
| BAUMAN, DONALD R. | 43904 NOWLAND DRIVE CANTON MI 48188-1794 |
| BEAUMONT, BRUCE T. | 41 SPRUCE DRIVE MEDFORD NJ 08055-8158 |
| BELMONT BUSINESS SA | TORRE AQUARELA S APT 1701, PARADA 18, ESQUINA AVD TERRADEL PUNTA DEL ESTE 20000 URUGUAY |
| BENNARDO, LOUIS J. & OLGA E. | 663 HILL ROAD TOMS RIVER NJ 08753-5526 |
| BENNETT, HERB | 8566  690TH ST RIVER FALLS WI 54022 |
| BENOWITZ, LEONARD & MAE REVOCABLE INTER VIVOS TRUS | DTD 05/02/1981 MARTIN A. BENOWITZ, TTEE 1905 DIAMOND STREET STE B SAN MARCOS CA 92078 |
| BERKIS, ANN A. | 5817 E 9 AVE DENVER CO 80220 |
| BERLIN, MARTIN | 483 FLORENCIA PLACE MELVILLE NY 11747 |
| BERMAN, MADELINE TTEE 9-24-91 | MADELINE BERMAN REV LIV TR 6888 LISMORE AVE BOYNTON BEACH FL 33437 |
| BERMAN, PAUL | 124 W 93RD STREET (APT 6A) NEW YORK NY 10025 |
| BERMAN, SEYMOUR | 17304 ST. JAMES CT. BOCA RATON FL 33496 |
| BERNARD, STORM | CGM IRA CUSTODIAN 2 STRING CIRCLE MONROE TOWNSHIP NJ 08831-2614 |
| BERNSTEIN, FRED & JEANETTE | 734 MULBERRY PLACE NORTH WOODMERE NY 11581-3132 |
| BERNSTEIN, JEANETTE IRA | 734 MULBERRY PLACE NORTH WOODMERE NY 11581 |
| BETTY TURNER LIVING TRUST | TURNER, BETTY & JOHN, TTEES 1887 PRINCETON DRIVE LOUISVILLE KY 40205 |
| BHUSHAN, BHARAT C. | 2815 SEQUOIA PARKWAY ANN ARBOR MI 48103 |
| BISHOP, PHILIP H. | P.O. BOX 1793 AHO NM 88312 |
| BLAIR, DOROTHY J. | 6350 RIVERSIDE BLVD #431 SACREMENTO CA 95831 |
| BLUM, IRENE | 111 ORCHARD EAST DALLAS PA 18612-1819 |
| BOERBOOM, CORNELLIUS | C/O RANDALL BOERBOOM, POA 2020 HILL ST SW CHATFIELD MN 55923 |
| BOGACZ, WALTER J. | 32 WOODPOND DRIVE WETHERSFIELD CT 06109 |
| BOGDON, PAUL AND BARBARA | 2181 BATTENKILL LANE GIBSONIA PA 15044 |
| BOLEN, JACK C. | 2217 BOXWOOD WAY BRANDON FL 33511 |
| BOLTZ, ALICE J. REVOCABLE TRUST | THOMAS COCKERILL TTEE U/A DTD 11/29/93 235 S. MERIDIAN ST WINCHESTER IN 47394 |
| BORLAND, GAE (IRA) | FCC AS CUSTODIAN PO BOX 777 170 WHITNEY ROAD STODDARD NH 03464-0777 |
| BOXMAN, RONALD AND JUDITH | 59 KNOLLWOOD DRIVE MAYS LANDING NJ 08330-3617 |
| BOYCE, VIVIEN | 1037 WOODLAWN #404 CANON CITY CO 81212 |
| BOYER FAMILY TRUST, U/A DTD 08/28/1990 | DAVID W. AND INEZ E. BOYER TTEE 10330 W. THUNDERBIRD BLVD, A123 SUN CITY AZ 85351-3017 |
| BRADY, DOVIE | 4847 GREENSIDE LANE BATON ROUGE LA 70806 |

| Claim Name | Address Information |
|---|---|
| BRAMS, AUDREY – TTEE | AUDREY BRAMS TRUST 25800 W. ELEVEN MILE RD. APT 314 SOUTHFIELD MI 48034 |
| BRANTMAN, DONNA M. | 1221 W COAST HWY #210 NEWPORT BEACH CA 92663 |
| BROITHMAN, ETHEL | 5500 FIELDSTON ROAD APT 1AA RIVERDALE NY 10471 |
| BROMWELL, BETTY R. | 256 ROOKWOOD DR CHARLOTTESVILLE VA 22903 |
| BROSCIOUS, EVELYN G. | 2898 FRIES MILL ROAD WILLIAMSTOWN NJ 08094 |
| BROVEDANI, UMBERTO | 1100-8TH AVE SW, APT 1402 CALGARY AL T2P 3T9 CANADA |
| BROWN, LEO R. | 133 W. 400 N. RUPERT ID 83350 |
| BROWN, SIMONE T., TTEE | SIMONE T. BROWN TRUST U/A DTD 3/25/77 6927 ARVILLA PL NE ALBUQUERQUE NM 87110-2606 |
| BRYAN, JEDWIN R. | 1219 BRIDGE KNOT CT. ROCK HILL SC 29732 |
| BRYANT, JOHN A. | IRA ROLLOVER 14414 LANGHILL DRIVE HACIENDA HEIGHTS CA 91745-2540 |
| BUEGHNER, RICHARD F. | 13992 N. THUNDERBIRD RD. PRESCOTT AZ 86305 |
| BURKE, ROBERT E. | 10211 E. NACOMA DRIVE SUN LAKES AZ 85248 |
| BURKE, ROBERT E. & GERALDINE B. | 10211 E. NACOMA DRIVE SUN LAKES AZ 85248 |
| CARLETON, FREDERICK J. | 4780 YARDARM LANE BOYNTON BEACH FL 33436-1984 |
| CARNEY, JOSEPHINE | 144 ALDERWOOD ROAD WALNUT CREEK CA 94598 |
| CARTER, JACQUELINE S. | 4 RHONDA CIRCLE HAMPTON VA 23669-2316 |
| CASTELLI, MARIO | 9017 WHIMBREL WATCH LN # 202 NAPLES FL 34109 |
| CAVETT, CONNIE E. | 522 WATERFORD DR ROANOKE VA 24014 |
| CEARLEY, MAXINE M. | 650 W HARRISON AVENUE CLAREMONT CA 91711-4538 |
| CGMI CUST FBO | DR. HERMAN FELDER 6432 BEACON STREET PITTSBURGH PA 15217 |
| CHAMOVITZ, DAVID | GCM IRA CUSTODIAN 5A MOSHE KOL STREET, APT 6 JERUSALEM 93715 ISRAEL |
| CHANDLER, CONI M. | PO BOX 699 ACCOMAC VA 23301-0699 |
| CHEBISHEV, EUGENE V. | 46 COPELAND ROAD DENVILLE NJ 07834-9647 |
| CHEUVRONT, LAURA | ROLLOVER IRA 500 W WILSON BRIDGE RD # 115 WORTHINGTON OH 43085 |
| CHILLOW, ELWAR L. | 5540 CRESTLAND LOOP BEAUMONT TX 77705 |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| CIVIC, RUTH | 16173 VILLA VIZCAYA PL DELRAY BEACH FL 33446-2344 |
| CLEARVIEW IRA C/F | ROBIN C SHEMANCIK # XXXX-3996 8006 DISCOVERY DRIVE RICHMOND VA 23229 |
| CLOSMAN, BARBARA | 211-10 18TH AVENUE BAYSIDE NY 11360 |
| CLOTHAKIS, LEONA | ****NO ADDRESS PROVIDED**** |
| COATES, ALICE | 14154 DENNY BLVD. # 209 LITCHFIELD PARK AZ 85340 |
| COENEN, PETER | 8 DIANNE COURT LAFAYETTE CA 94549 |
| COHEN, HOWARD | 12715 MOHAWK CIRCLE LEAWOOD KS 66209 |
| COHEN, ROBERT A. | 6 TRUXTON ROAD DIX HILLS NY 11746 |
| COLE, JOYCE | 1899 PEACH TREE CT CROWN POINT IN 46307 |
| CONNOR, ROBERT L. | FBO ROBERT L. CONNOR IRA 16104 LONEPINE ROAD NORTH LITTLE ROCK AR 72118 |
| COOK, EARL R. AND SHARON L. | 29129 JOHNSTON RD #17-35 DADE CITY FL 33523 |
| COOK, JAMES F. | 6385 RIVERTOWN RD. FAIRBURN GA 30213 |
| COOK, JAMES F. | JAMES F. COOK, JR. GOODMAN MCGUFFEY LINDSEY & JOHNSON 3340 PEACHTREE RD., STE. 2100 ATLANTA GA 30326-1084 |
| COOK, SHARON L | 29129 JOHNSTON RD #17-35 DADE CITY FL 33523 |
| COOK, VIVIAN M. | 1926 CAMBRIDGE AVE SW ROANOKE VA 24015 |
| COOPER, MARY ANN | 173 BROOKGATE DR MYRTLE BEACH SC 29579 |
| CORTLANDT CEMETARY ASSOCIATION | 1033 OREGON RD ATTN: DORIS SMITH CORTLANDT MANOR NY 10567 |
| COTTON, ROBERT J. & HARVEY L. MENDELSOHN TRUSTEES | BERNARD E. MENDELSOHH TRUST P.O. BOX 227 HOPKINTON MA 01748 |
| CRESS, WILLIAM & MARY | 2948 W FLORMANN ST RAPID CITY SD 57702 |
| CRONIN, MARY A. | 625 B ONONDAGA LN STRATFORD CT 06614-8324 |
| CUMMING, BETTY Y. | 916 LINCOLN AVE SIDNEY MT 59270 |

| Claim Name | Address Information |
|---|---|
| D'AMBROSIO, SALLIE | 40 WESTCHESTER CT MC KEES ROCKS PA 15136 |
| D.J. ST. GERMAIN CO., INC. | 1500 MAIN ST. SPRINGFIELD MD 01115 |
| DAMBAUGH, JOHN A. | 1174 KINGSMILL CT. SUNSET BEACH NC 28468 |
| DANA, ROBERT M. | 511 SUMMERCROFT DRIVE EXTON PA 19341 |
| DANIEL A. ROMEN TRUSTEE, REVOCABLE LIVING TRUST | UA 4-14-2014 19461 CASCADE DRIVE BROWNSTOWN MI 48193 |
| DANIEL CAYNE TRUST | DANIEL CAYNE TTEE 16969 SIVLER OAK CIR DELRAY BEACH FL 33445-7010 |
| DAVIS, AUDREY | 76 SOUTH MAIN ST CHAGRIN FALLS OH 44022 |
| DAVIS, DANIEL N. IRA | 2811 E. SHOCKLEY RD. MUNCIE IN 47302-8611 |
| DAVIS, HENRY C., JR | 2345 MASONIC DR. SEWICKLEY PA 15143 |
| DAVISON, JORGE & CIA S.B.S.A. | TREINTA Y TRES 1373 OF 201 MONTEVIDEO 11000 URUGUAY |
| DAWSON, WILLIAM A. | PO BOX 156 KILMARNOCK VA 22482 |
| DE BENEDICTIS, MARISOL ESQUIVEL | PO BOX 119-1009 SAN JOSE COSTA RICA |
| DE CARLO, JOHN F. & ELOISE W. | 912 N IRONWOOD PLACE MOUNT PROSPECT IL 60056 |
| DEBUYS, VIRGINIA S. | H16 SHIRLEY LANE LAWRENCEVILLE NJ 08648-1425 |
| DEGENNARO, VINCENT | 108 NORTH FIFTH ST NEW HYDE PARK NY 11040-2927 |
| DIAZ, MARIELA | SUNSET CARDIOLOGY PLACE 9193 SUNSET DRIVE SUITE 210 MIAMI FL 33173 |
| DIESENHOUSE, ARLENE | PO BOX 562 WAITSFIELD VT 05673 |
| DIESENHOUSE, ARLENE | PO BOX 562 WAITSFIELD VT 05673 |
| DILL, JOHN R | CGM IRA ROLLOVER CUSTODIAN 13 BEECH LANE NORTH PLAINFIELD NJ 07060-4502 |
| DIXON, CHRISTOPHER | PO BOX 50043 INDIANAPOLIS IN 46250 |
| DIXON, ELODIA K. | 910 SAVANNAH CT WALNUT CREEK CA 94598 |
| DOBYNS, A. DEAN-IRA | 4001 FAIRVIEW RD BARTLESVILLE OK 74006 |
| DOTSON, NANCY | TRADITIONAL IRA 409 SET POINT PRIVATE DRIVE PINEY FLATS TN 37686-3660 |
| DRIVER, ED R. | 676 MICHELLE CT LAWRENCEVILLE GA 30044 |
| DURBIN FAMILY TRUST U/A, THE | J. J. DURBIN & J. M. DURBIN CO-TRUSTEES PMB 321 8987 TANQUE VERDE # 309 TUCSON AZ 85749-9399 |
| DURRSCHMIDT, RALPH G. & ESTHER E. | 980 S. LAKEWOOD TERR. PORT ORANGE FL 32127-4736 |
| E. CAROL MCGUIRE LIVING TRUST | 752 FERNWOOD DRIVE MEDFORD OR 97504 |
| EARL, STEPHEN M | CGM IRA CUSTODIAN 26 WASHINGTON PL GLEN RIDGE NJ 07028 |
| EDIDIN, JUDSON H. | 340 W. DIVERSEY PKWY APT 2320 CHICAGO IL 60657 |
| EGAN, LEONARD | 27 HUXLEY CR MARLTON NJ 08053-8550 |
| EGAN, RONA | 27 HUXLEY CR MARLTON NJ 08053-8550 |
| EHSAN, NOUSHIN | 1623 3RD AVE #28A NEW YORK NY 10128 |
| EINHORN, GERALD AND CAROL | 806 MORRIS TURNPIKE, #48 SHORT HILLS NJ 07078 |
| ELIASON, ALAN L. | 2520 CHARNELTON ST. EUGENE OR 97405 |
| ELIZABETH HEVER TRUST | C/O MELODEE DOUGHERTY 1895 WOOD HOLLOW CIRCLE SARASOTA FL 34235 |
| ELMORE FAMILY REV LIVING TRUST | ELMORE, JACK S & SUZANNE, TRUSTEE U/A/D JUL 15 2002 1145 MARIANA AVE CORAL GABLES FL 33134-2429 |
| ESTATE OF BRENDA JO MUELLER | C/O WELLS FARGO BANK, N.A. CLAYTON KAUHANE, CTFA 111 W. OCEAN BLVD., #200 LONG BEACH CA 90802 |
| FAIRCLOTH, JOHN T & ELEANOR B. JJTWROS | 23442 THOMAS CIRCLE COURTLAND VA 23837-1336 |
| FALCO, ROBERT N. | 15530 CANTERBURY LANE ORLAND PARK IL 60462 |
| FALKIN, JERRY | 468 LONGTREE DR. WHEELING IL 60090 |
| FANKHAUSER, MARGO | 3 WYCLIFF CT PALM BEACH GARDENS FL 33418 |
| FATLAND, LAURIE | 13025 NORTH STAR DRIVE FLAGSTAFF AZ 86004 |
| FAUST, DEBORAH | PO BOX 543 GRETNA LA 70054 |
| FAUST, LANI E. | 388 STEEPLECHASE DR CRANBERRY TWP PA 16066-2230 |
| FEINSTEIN, ADELE L. | CGM IRA CUSTODIAN THE TOWERS AT WYNCOTE 8480 LIME KILN PIKE, APT 716C WYNCOTE PA 19095-2832 |

| Claim Name | Address Information |
|---|---|
| FELDMAN, ANDREW | 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, ANDREW | CUSTODIAN FOR JULIEN FELDMAN 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, ANDREW | CUSTODIAN FOR EMILY FELDMAN 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, ANDREW | CUSTODIAN FOR MARC FELDMAN 20 WILLOW AVE HUNTINGTON NY 11743 |
| FELDMAN, HOWARD B. | 5463 BIRCHBROOK COURT LAS VEGAS NV 89120 |
| FERREIRA AZCONA, NORMAN AUGUSTO | MAXIMO CABRAL # 50 MAO, VALVERDE DOMINICAN REPUBLIC |
| FERRETTI, DUNO | 26 ESSEX WAY YARMOUTH PORT MA 02675 |
| FESSLER, WILLIAM G. | 28 W 441 BATAVIA RD. WARRENVILLE IL 60555 |
| FIELDS, JULIE R., TTEE | PO BOX 6637 DELRAY BEACH FL 33482 |
| FIELDS, MS. JULIE R., TTEE | FBO JOY F. FIELDS P.O. BOX 6637 DELRAY BEACH FL 33482 |
| FIELDS, MS. JULIE R., TTEE | FBO JACK J. FIELDS P.O. BOX 6637 DELRAY BEACH FL 33482 |
| FISCHER, MARTIN | 6019 MALEA WAY OCEANSIDE CA 92056 |
| FLORENCE CAYNE TRUST | FORENCE CAYNE TTEE 16969 SILVER OAK CIR DELRAY BEACH FL 33445-7010 |
| FLYNN, ROBERT J. | 51 WHIPPOORWILL RD. E. ARMONK NY 10504 |
| FOISIA, ROLAND K. | NFS/FMTC ROLLOVER IRA 2980 JUDYLYN DRIVE DECATUR GA 30033 |
| FORD, GEORGE FAIR, JR. | 394781 W. 2500 RD. OCHELATA OK 74051 |
| FORD, RICHARD R. & CASTELLA E. JTWROS | 4096 KENTUCKY HWY 698 STANFORD KY 40484-9169 |
| FORSYTH, TERRY J. | 874 COLUMBINE CT DANVILLE CA 94526 |
| FRANKLIN, DORIS D. | 912 TAVEL DR. KENNER LA 70065 |
| FREEMAN, VIVIAN | 1265 BEACON STREET APT 305 BROOKLINE MA 02446 |
| FRIEDMAN, CHARLOTTE | 1153 CORNWALL LANE VENTURA CA 93003 |
| FRIEDMAN, DONNA W C/F FRIEDMAN, MICHELLE | 115 WEST 86TH STREET APT 11C NEW YORK NY 10024 |
| FULGHAM, LOUISE C. (TRUST) | CHARLES SCHWAB & CO. INC. CUSTODIAL 4526 HARBOUR NORTH CT. JACKSONVILLE FL 32225 |
| GANEY, ALAN TRUSTEE | BLANCHE ESTELLE WILLIS TESTAMENTARY TRUST 11700 PROSPECT HILL ROAD GLENN DALE MD 20769-9447 |
| GARBER, JUNE F. | 39 MAPLEHURST AVENUE HARRISONBURG VA 22801-3029 |
| GARDNER, GEORGE | 6 BLUEBERRY LANE C52 FALMOUTH ME 04105-2829 |
| GARDNER, NANCY J. | 35 WOOD RD. MORRISTOWN NJ 07960 |
| GARGANO, PAUL A. | FBO PAUL A GARGANO TRUST 15 MILE COMMON EASTON CT 06612-1509 |
| GENOVESE, SUZANNE | 10 AGAWAM RD ACTON MA 01720 |
| GERJUOY, EDWARD | 4601 FIFTH AVENUE, APT 729 PITTSBURGH PA 15213-3658 |
| GIACOBONE, RICHARD J. | 438 HILLSIDE AVENUE PALISADES PARK NJ 07650-1314 |
| GIANNINI, KERMA J. | 116 STARLYN DRIVE PLEASANT HILL CA 94523-3233 |
| GIBSON, JAMES R. | 22 TRADEWINDS LN LEWES DE 19958 |
| GILBERT,C ELWANE AND MERLE D. JT WROS | 705 COUNTRY CLUB DR. NOWATA OK 74048 |
| GINSBURG, SANDRA & EDWARD | 1036 PARK AVE NEW YORK NY 10028 |
| GIST, MARGUERITE H. | 368 CLUB DRIVE CARROLLTON GA 30117 |
| GLASSNER, BARRY R. & JONATHAN S. TTEES | EVA FINK GLASSNER REV. TR 2151 KENILWORTH AVE LOS ANGELES CA 90039 |
| GLENN, PATRICIA | 1319 DUNTREATH CIRCLE FLORENCE AL 35630 |
| GLOATES, EDITH | 6239 OLIVEWOOD CIRCLE LAKE WORTH FL 33463 |
| GMEREK, LEONARD J IRA | FCC AS CUSTODIAN U/A DTD 04/16/90 2290 PINE TOP CT AKRON OH 44319 |
| GOLDMAN, SHIRLIE S. | 139 DEL POND DRIVE CANTON MA 02021-2753 |
| GOLDSTEIN, DAVID A. | P.O. BOX 341015 AUSTIN TX 78734 |
| GOLEMBESKI, WALTER & MADELINE | 1551 SHASTA LN MACUNGIE PA 18062 |
| GREENBERG, CHARLES | 23137 AUDREY AVE. TORRANCE CA 90505-3707 |
| GREGG, JOHN B. | 6839 AUTUMN VIEW DRIVE ELDERSBURG MD 21784-6304 |
| GRIFFITH, JEANNE M | 852 GELSTON PLACE EL CERRITO CA 94530 |
| GROSECLOSE, EVELYN M. | PO BOX 754 MARION VA 243540754 |

| Claim Name | Address Information |
|---|---|
| GUNN, DONALD A | 3253 N 153 DR GOODYEAR AZ 85395 |
| GYUIRE, RITA | 2076 STONEBRIDGE CROSSING STOW OH 44224 |
| HAGAN, EDWARD E. | C/O VANGUARD BROKERAGE SERVICES 455 DEVON PARK DRIVE WAYNE PA 19087-1815 |
| HALE, RUBY M. | 4344 NORBITT HILL ROAD LA GRANGE NC 28551 |
| HAMES, SUE B. | 101 NICOLE CIRCLE HANCEVILLE AL 35077 |
| HARDEN, LAVON | 407 BENNINGTON DR SERGEANT BLUFF IA 51054 |
| HARMS, WILLIAM | 42 SARGENT RD FREEHOLD NJ 07728 |
| HARVEY, PHILLIP D. | 324 FRANCISCAN TRAIL REDDING CA 96003 |
| HAWKINS, RUSSELL | 2436 BROADLAWN DRIVE PITTSBURGH PA 15241 |
| HERBERT HARRIS SURVIVORS TRUST | CHERYL HARRIS, TRUSTEE 7522 SW 34TH AVE PORTLAND OR 97219 |
| HERMAN, GAIL | 46 ROCKWELL CIR MARLBORO NJ 07746 |
| HERSHENOV, BERNARD | CGM IRA CUSTODIAN 22 RALEIGH ROAD KENDALL PARK NJ 08824-1007 |
| HOCHBERG, EILEEN & SIRACUSA, PAUL JTWROS | PO BOX 2977 BATTLE GROUND WA 98604-2921 |
| HOGAN, PATRICIA | PO BOX 54 BARNEGAT LIGHT NJ 08006 |
| HOLMGREN, RICHARD S. | 12281 ARROW POINT LOOP NE BAINBRIDGE ISLAND WA 98110-1479 |
| HOPPER, KENNETH | 1520 YORK AVE 18H NEW YORK NY 10028 |
| HOROWITZ, HAROLD | 6100 CENTENNIAL STATION WARMINSTER PA 18974 |
| HOROWITZ, SHIRLEY | 6100 CENTENNIAL STATION WARMINSTER PA 18974 |
| HORST, DAVID L. | 510 E. MAPLE ST. PALMYRA PA 17078-2618 |
| HOWELL, DONNA B. | 330 2 MCELROY AUSTIN TX 78757 |
| HOWELL, GEORGIE W. & JAMES E. | 1827 KENWOOD BLVD SE ROANOKE VA 24013 |
| HOWIE, MARVIN TRUST UAD 5-26-77 | CAROLINE HOWIE TTEE 7954 NEWBERN CIRCLE AURORA CO 80016-2046 |
| HRBINA, LORRAINE | P.O. BOX 64 QUAKERTOWN PA 18951-0064 |
| HUSTEAD, JOY K. | 4714 N. PORTWEST CIR. WICHITA KS 67204-2359 |
| HYER, DONALD E. | ROLLOVER IRA 685 S. LA POSADA CIR. UNIT 2404 GREEN VALLEY AZ 85614 |
| IRENE DANKER REV. TRUST | IRENE S. DANKER TRUSTEE U/A/D 9/12/02 7578 REGENCY LAKE DRIVE #D-402 BOCA RATON FL 33433 |
| JABLONSKI, JOHN F IRA | CHARLES SCHWAB & CO, INC., CUST 1307 OLD STONE DRIVE O'FALLON MO 63368 |
| JABLONSKI, JOHN T | JABLONSKI, ROXANNE N., JT TEN 1307 OLD STONE DRIVE O FALLON MO 63368 |
| JACOBS, VALERIE | 6524 RIVER BEND TRUSSVILLE AL 35173 |
| JAENSON, STEVE K & ANNIE M, LIVING TRUST | LINDA JAENSON TTEE 7137 PINEHILL ROAD PAINESVILLE OH 44077-9305 |
| JAKWAY, JULIA MARTIN | 379 FAN PALM CT. NE SAINT PETERSBURG FL 33703 |
| JARVIS, DIXON T. | 277 GROSSE ANES DRIVE ROCHESTER HILLS MI 48309 |
| JEDIDIAN, DONALD & IRENE | 424 COPPERMILL RD. WETHERSFIELD CT 06109 |
| JERNIGAN, CORREEN H. | 627 NW FAITH DRIVE LEES SUMMIT MO 64081-1205 |
| JEWELL, CLIFFORD H. | 6819 EAST 52ND STREET TULSA OK 74145 |
| JEWELL, MARY M. | 6819 EAST 52ND STREET TULSA OK 74145 |
| JOHN H. TUCKER TRUST | JOHN HAMILTON TUCKER TRUSTEE U/A DTD 11/21/2006 5601 PROMONTORY POINTE RD MIDLOTHIAN VA 23112 |
| JOHNSON, FLORENCE | 324 OLD FARMINGDALE ROAD WEST BABYLON NY 11740 |
| JONES, HOPE R. | 1401 N. HIGH ST., APT 110 FRANKLIN VA 23851 |
| JONES, LARUE J. | 1315 NASA PARKWAY, APT # 211 HOUSTON TX 77058 |
| JONES, WILBURN | TRADITIONAL IRA 11202 CHESTNUT WOODS TRL HOUSTON TX 77065 |
| JOYCE, RITA M. IRA | 15625 COTHELSTONE LANE CHAGRIN FALLS OH 44022 |
| KAHL, STEVEN J. | 730 CLARK-BARR LANE MCDANIELS KY 40152 |
| KALINA, THEODORE | CGM ROLLOVER CUSTODIAN 16 SUNRISE DRIVE MORRIS PLAINS NJ 07950-2019 |
| KAMPEL, SUSAN | 66 WINTERCRESS LANE EAST NORTHPORT NY 11731 |
| KANTER, PATRICIA F. | 7936 ZIMPLE STREET NEW ORLEANS LA 70118 |

| Claim Name | Address Information |
|---|---|
| KAR, NIRMALA | 300 DEBORAH DR. LATROBE PA 15650 |
| KARTZINEL, RONALD | 12127 TURNBERRY DR. RANCHO MIRAGE CA 92270 |
| KATAIN OVERSEAS, S.A. | ECKHART PUSCHENDORF UBS AG, WEALTH MANAGEMENT C/O ANDREAS EHLEBRACHT 701 BRICKELL AVE SUITE 3250 MIAMI FL 33131 |
| KATZ, WARREN & ELLEN | 132 MAHOGANY WAY UPPER GWYNEDD PA 19446 |
| KEHOE, MICHAEL J. & ELIZABETH J. | TRUSTEES OF THE DOUBLE EAGLE 1996 TRUST DTD 2-2-96 6617 PINE VALLEY PLACE FORT WORTH TX 76132 |
| KELLY, THOMAS F. | 3220 HILARY CRICLE PALM HARBOR FL 34684 |
| KENDELL, CARL F. | 625 SOUTH ANGEL STREET LAYTON UT 84041 |
| KENNEDY, FELTUS | 5740 KENSINGTON BLVD NEW ORLEANS LA 70127 |
| KENNETH SCHLIEPER REV. INTER VIVOS TRUST 11/12/02 | SHEILA KERNAN, TTEE 2552 STATE HWY 273 APT A ANDERSON CA 96007 |
| KENT, EILEEN C | 1626 HUNTING CREEK DR. ALEXANDRIA VA 22314 |
| KEON, LAWRENCE H | CGM IRA ROLLOVER CUSTODIAN 2 NORTH HIGHLAND PLACE CROTON ON HUDSON NY 10520-2014 |
| KESSLER, STEPHEN G. | 5354 SHANNON LANE COLUMBUS OH 43235-7291 |
| KEY, BARRY | 7117 JUMP ST OWENS CROSS ROADS AL 35763 |
| KING, ERIC TY | 132 BRIAR LN ARAB AL 35016 |
| KIRKHOFF, MICHAEL J. | 12126 RED OAK COURT S BURNSVILLE MN 55337 |
| KLEIN, EVELYN H. | 989 NW SPRUCE ST, # 126 CORVALLIS OR 97330 |
| KLINE, DIXIE T. | PO BOX 1796 ALMA AR 72921 |
| KODIS, M. MILTON | 119 DELAWARE CT PORTLAND ME 04103-6110 |
| KOEHNKE, KENNETH | 201 SCHEMMER ST. BURLINGTON WI 53105-1833 |
| KOEPEL, JOAN | 296 RACQUET CLUB RD. #105 WESTON FL 33326 |
| KOHN, PHILIP F. AND BETTY | JOINT LIVING TRUST 2235 THROOP AVE BRONX NY 10469-5818 |
| KOHN, ROSEMARIE | 571 AVELLINO ISLES CIR. APT. 27202 NAPLES FL 34119 |
| KOOPMAN, TOMMY | C/O BANK WEST 709 MAIN ST RAPID CITY SD 57701 |
| KOPPLE, CORA | 1372 BRUSH HILL RD APT B302 MILTON MA 02186-2337 |
| KRAMER, WAYNE E | 240 SILBERHORN DRIVE FOLSOM CA 95630 |
| KUFALK, WARREN & MARCIA, TTEE | 915 PARK VIEW LANE MUKWONAGO WI 53149 |
| KUGELMAN, JANE S. TTEE | D. JACK KUGELMAN MARITAL DED TRUST 1424 EAST LAKEVIEW AVE PENSACOLA FL 32503 |
| KUGELMAN, JANE S. TTEE | WILLIAM MERTINS PO BOX 12385 PENSACOLA FL 32591 |
| KUGELMAN, JANE TTEE | JANE S KUGELMAN TRUST 1424 EAST LAKEVIEW AVE PENSACOLA FL 32503 |
| KUGELMAN, JANE TTEE | WILLIAM MERTINS PO BOX 12385 PENSACOLA FL 32591 |
| KUSHNIR, VITALY A. | 7148 S SHADOW CAVE SALT LAKE CITY UT 84121 |
| LACKS, BRIAN & JILL | 36 JUNEAU BLVD WOODBURY NY 11797 |
| LADIK, W. P. | ETHEL P. LADIK 253 SHANER RD. LEECHBURG PA 15656 |
| LAIRD, ANN D. | 32 ENFIELD ROAD ST. LOUIS MO 63132 |
| LANDAY, DONNA | 444 E 82ND ST 10N NEW YORK NY 10028-5940 |
| LANGSAM, MYRA | 1534 BROADWAY, APT 203 HEWLETT NY 11557 |
| LANTZ, ROBERT & CAROL | 8911 MIDNIGHT PASS RD UNIT 215 SARASOTA FL 34242 |
| LARSON, PHYLLIS A. | 6650 VERNON AVENUE SO APT 213 EDINA MN 55436-1829 |
| LAUGHNER, EILEEN F. | 1500 RICHMOND DR ZIONSVILLE IN 46077 |
| LEAK, PAT G. | 2202 LEBARON DRIVE NE ATLANTA GA 30345 |
| LECKE, HELMUT | 350 RICHARD ROAD YARDLEY PA 19067 |
| LEE, CHARLES C., JR. | 4319 HIGHBORNE DRIVE MARIETTA GA 30066 |
| LEGROS JR, EMILE A. | 25825 SCIENCE PARK DRIVE SUITE 150 BEACHWOOD OH 44122-7315 |
| LEGROS, EMILE A., JR | 25825 SCIENCE PARK DRIVE SUITE 150 BEACHWOOD OH 44122 |
| LEMKA, FREDERICK A. | 1996 ALEXANDRIA WELLINGTON RD. ALEXANDRIA AL 36250 |
| LEMKELDE-BENE, JOHN IRA | 4990 N SHERMAN ST. EXTD. MT. WOLF PA 17347 |

| Claim Name | Address Information |
|---|---|
| LENES, BEVERLY | 139 E. 35TH ST 3G NEW YORK NY 10016 |
| LENK, BETTY | 1384 PACKARD TERRACE DELRAY BEACH FL 33484 |
| LERNER, HAROLD H. | 1115 S.W. 22ND AVE [217] DELRAY BEACH FL 33445 |
| LERNER, HOWARD | 5 GREENRIAR ROAD PARSIPPANY NJ 07054-2221 |
| LEVIT, IRVING | 8470 LIMEKILN PIKE #520 WYNCOTE PA 19095-2724 |
| LEVY, IRENE A. | 1221 KELTON COTTAGE WAY MORRISVILLE NC 27560 |
| LIND, SYDELL SHAKERDGE | 88 POND VIEW DRIVE PORT WASHINGTON NY 11050 |
| LINDA DREW ADAMS TRUST-EXEMPT DTD 10/23/90 | GIDEOU, BARBARA A & PAMELA DOUCETTE, TTEES 20964 AVENEL RUN BOCA RATON FL 33428 |
| LIU, HENRY M. & LOUISE C. | JTWROS 50 ORLANDO BLVD. TOMS RIVER NJ 08757 |
| LIVINGSTON, JANET | PO BOX 12547 PENSACOLA FL 32591 |
| LIVINGSTON, JANET | WILLIAM MERTINS PO BOX 12385 PENSACOLA FL 32591 |
| LOBDELL, JOHN L. | 1075 RED MAPLE WAY NEW SMYRNA BEACH FL 32168 |
| LOFING, JAMES DALE | 163 LAKEWOOD AVE VENTURA CA 93004 |
| LONDON, RITA, TRADITIONAL IRA | 1912 FLEETWOOD DRIVE KINGSPORT TN 37660-5729 |
| LUCAS, GEORGE A. | #8 LANE ELM CIRCLE ST. LOUIS MO 63125 |
| LUND, CATHY TTEE | CATHY FONDAS LUND FAMILY TRUST 2288 GUNBARREL RD #111 PMB 276 CHATTANOOGA TN 37421-2670 |
| LUONGO, JOSEPH E. | 168 TOWER RD DEBARY FL 32713-2047 |
| MACRITCHIE, ANN M. | 609 CHILT DR BRANDON FL 33510 |
| MADDOX, ANN KYNAST | 289 DEER PATH LANE BATTLE CREEK MI 49015-7935 |
| MADDUX, JACK | 1906 POLARIS DRIVE BARTLESVILLE OK 74006-6112 |
| MAG INDUSTRIES INC. | CALLE GUAREY 112, BARRIO URBARI SANTA CRUZ DE LA SIERRA BOLIVIA |
| MANDELL, VIVIAN | 402 PARADISE ROAD APT 2C SWAMPSCOTT MA 01902 |
| MANNELLA, GENE G TTEE | 2000 S. OCEAN BLVD #5E BOCA RATON FL 33432 |
| MAROLD, FRANK | MORGAN STANLEY IRA CUSTODIAN 5051 B CIRCUTO SOBRIO TUCSON AZ 85718 |
| MARTIN, ANN C. | 3364 SOUTHWOOD VILLAGE COURT ROANOKE VA 24014 |
| MASCHLER, LINDA M. | 330 GREEN CREEK BAY CIRCLE MURRELLS INLET SC 29576 |
| MATHIS, RONALD JACK | 1135 N. CHARLEYS LP RD CAMDEN AR 71701 |
| MATHISON, GERALD R. REVOCABLE TRUST | GERALD R MATHISON TRUSTEE DTD 3/1/84 204 BROOKVIEW DR WOODBINE IA 51579-1099 |
| MAYNARD, TIMOTHY | 5612 RIDGE RD SHARON TOWNSHIP WADSWORTH OH 44281 |
| MAZZEO, JEAN | 2305 CRESTVIEW DR NEW BERN NC 28562 |
| MAZZEO, JOSEPH AND JEAN | 2305 CRESTVIEW DR NEW BERN NC 28562 |
| MCCARTHY, ANN MARIE | 25 BERRY HILL RD. WHITING NJ 08759 |
| MCCOWN, JAMES M & EMOQENE H. | 6214 POPLAR GROVE DR PORT ORANGE FL 32127-9516 |
| MCFARLAN, DEANNA | 3772 ALLSBOROUGH DRIVE TUCKER GA 30084 |
| MCGARITY, EUGENE | 6 SPRINGWOOD DR NORTH BABYLON NY 11703 |
| MCINTOSH, FRANK J. IRA | P.O. BOX 356 EAST MARION NY 11939 |
| MCLEAN, LINDA | 2730 MARILYN LANE PORT NECHES TX 77651 |
| MCLEOD, SHIRLEY ANN | 301 N 4TH ST NOLANVILLE TX 76559 |
| MCMEEKIN-DAVIS SUSAN | 223 PERRY ROAD NORTH CREEK NY 12853 |
| MILLER, NAN M. | 1147 HILLSBORO MILE APT. 812 S HILLSBORO BEACH FL 33062 |
| MIRAGHA, BADROLSADAT | SCHEFFELSTR. 14 40470 DUSSELDORF GERMANY |
| MONTALBANO, VIOLA, TRUSTEE FBO | MONTALBANO DECENENTS TRUST 5124 WINNETKA WOODLAND HILLS CA 91346-3547 |
| MOORE, DEAN | 82 BLOOMINGDALE AVENUE AKRON NY 14001 |
| MORIBER, LEONARD AND MITCHELL | 1000 PARKVIEW DR # 129 HALLANDALE FL 33099-2999 |
| MORRIS, MIRIAM L. | ANNEM, CHANEY, POA 6888 MENLO BATON ROUGE LA 70808 |
| MOUNT, WILLIAM V. | CHARLES SCHWAB & CO INC. CUST IRA ROLLOVER 2555 WEST AVE M-8 PALMDALE CA 93551 |
| MOWAD, SAMIR C. | 4526 MAPLE STREET BELLAIRE TX 77401 |

| Claim Name | Address Information |
|---|---|
| MULLER, ROBERT J. | 14 WESTELM GARDEN SAN ANTONIO TX 78230 |
| MUNSELL, MONRO W. | CGM IRA CUSTODIAN 180 SUTTON DRIVE BERKELEY HEIGHTS NJ 07922-2536 |
| MURPHY, PATRICK J AND MOLLIE L | 3934 SADDLEWOOD CT LAS VEGAS NV 89121 |
| MURRAY, KENNETH J. | CGM IRA ROLLOVER CUSTODIAN 54 ELBOW POND DRIVE BREWSTER MA 02631-2236 |
| MYER, RODGER W & JOANNE M JTWROS | 635 BARDEN BROOK ELDRED PA 16731-3611 |
| NEER, MARGARET, TRUSTEE | NEER FAMILY TRUST 2/5/01 12143 S. STONERIDGE PARADISE CA 95969 |
| NEUSBAUM TOURTE, CYNTHIA - IRA R/O | 7270 MARSH CREEK CIRCLE CLAYTON CA 94517 |
| NEWBERRY, LINDA L. IRA | HILLIARD LYONS CUST 145 COUNTY RD 791 ETOWAH TN 37331-5187 |
| NEWBERRY, PHILIP M. IRA | HILLIARD LYONS CUST 145 COUNTY RD 791 ETOWAH TN 37331-5187 |
| NICOL, NEAL | 11965 ANDERSONVILLE RD DAVISBURG MI 48350 |
| NINO PESUT QUALIFIED TERMINABLE | JUDITH FALK TRUSTEE 983 PARK AVENUE APT 2C NEW YORK NY 10028 |
| NIXON, WILBUR F | CGM IRA CUSTODIAN 6 CHEYENNE DRIVE PENNINGTON NJ 08534-5110 |
| NORMA SACHS REVOCABLE TRUST | ARNOLD SLOTKIN, TRUESTEE 1210 HARBOR COURT HOLLYWOOD FL 33019 |
| OSTROM, DONALD D. | 641 CROSSRIDGE COURT ORINDA CA 94563 |
| OSWALD, WILLIAM D., IRA | C/O WILLIAM D. OSWALD 2047 PRINCETON DRIVE SALT LAKE CITY UT 84108 |
| PAINE, BARBARA W. TTEE OF THE | GEORGE A PAINE & BARBARA PAINE FAMILY TRUST UA/DTD 7/23/03 2084 RONDA GRANADA UNIT-A LAGUNA WOODS CA 92637-2483 |
| PALMIERI, MARIO & GERTRUDE | JTWROS 33 LAKEVIEW AVENUE WEST CORTLANDT MANOR NY 10567-6415 |
| PARK, JAMES E. IRA | RAYMOND JAMES & ASSOC 761 WHIPPOERWILL TERR WEST PALM BEACH FL 33411 |
| PASOLS, SAMUEL | CGM IRA ROLLOVER CUSTODIAN 1416 9TH STREET NORTH BERGEN NJ 07047-1734 |
| PATRICK, DANIEL E. & MARY P. | 3501 HWY 212 W MONTICELLO GA 31064 |
| PATRICK, MARY P. IRA ROLLOVER | 3501 HWY 212 W MONTICELLO GA 31064 |
| PATRICK, MARY P. IRA ROLLOVER | 3501 HWY 212 W MONTICELLO GA 31064 |
| PELT, MEREDITH VAN TTEE | MEREDITH VAN PELT TRUST DTD 12/12/1985 1513 VESTAVIA CIRCLE MELBOURNE FL 32940-2300 |
| PERRY, JOSEPH | 6719 E. LISERON BOYNTON BEACH FL 33437 |
| PETERS FAMILY TRUST DTD 1/22/2003 | PETERS, WILLIAM J. JR., AND JANET L., TRUSTEES 646 W. SIERRA MADRE BLVD, # A SIERRA MADRE CA 91024-2228 |
| PETERS, EUNICE L., TRUST | WILLIAM J. PETERS, TRUSTEE 646 W. SIERRA MADRE BLVD, # A SIERRA MADRE CA 91024-2228 |
| PETERSON, COLLEEN | 345 N CLARMAR FREMONT NE 68025-5455 |
| PETERSON, DONALD E. | 2223 N. 4TH ST MPLS MN 55411-2218 |
| PETERY, READITH V. | 418 FIFTH AVE DENVER PA 17517-1204 |
| PHELAN, MARY AGNES | HELEN MARIE PHELAN 19 MAXWELL DRIVE WETHERSFIELD CT 06109-2214 |
| PIEHOTA, LORRAINE | 808 E. THIRD ST. HAZLETON PA 18201 |
| PILET III, JAMES | 223 AUBURN PLACE KENNER LA 70065 |
| PITZER, RUSSELL/ANN/JOHN | 1276 N. WAYNE STREET, UNIT 522 ARLINGTON VA 22201 |
| PLATT, HERBERT J. | 1335 MURDOCH ROAD PITTSBURGH PA 15217 |
| PLATT, MIRIAM D | 1335 MURDOCH ROAD PITTSBURGH PA 15217 |
| POLLOCK, HERMAN I. | BEATRICE POLLOCK JT TEN 1549-50 STREET BROOKLYN NY 11219-3746 |
| POMERANTZ, SHARON | 161 STONE OAKS DR. HARTSDALE NY 10530-1162 |
| PORT TOWNSEND LODGE #6, F+AM | PO BOX 204 PORT TOWNSEND WA 98368-0204 |
| POTTER-REGAN, VERNICE | 102 MAGNOLIA DRIVE PARADISE CA 95969 |
| PRITZ, DANIEL F. & ELIZABETH K. JT WROS | 150 BELLEVIEW BLVD, ATP. 803 CLEARWATER FL 33756 |
| PURDON, GERALD R. | 4019 STEPHENS MILLS RUN NE ATLANTA GA 30342 |
| PUSATERI & PUSATERI, P.C. | PROFIT SHARING PLAN 128 PRICHARD STREET FITCHBURG MA 01420 |
| QUINLAN, EDWARD | 83 HUBER ST. SECAUCUS NJ 07094 |
| RAPOSO, PATRICIA L. | 1445 DAILY DRIVE SAN LEANDRO CA 94577 |
| RAYCRAFT, ARDELLE M. | 8431 VINLAND ST DULUTH MN 55810 |
| RAYMOND A GINARDI & LYDIA P GINARDI TEN | 505 VERANDA WAY UNIT F104 NAPLES FL 34104-6077 |

| Claim Name | Address Information |
|---|---|
| COM | 505 VERANDA WAY UNIT F104 NAPLES FL 34104-6077 |
| RAYMOND AND MARIAN GAMBA TRUST DTD 7/17/87 | GAMBA, RAYMOND AND MARIAN, TTEES 863 JODEE LANE BROOKINGS OR 97415 |
| REFF, EVERETT R., FBO | FMT CO CUST IRA 5928 SPRING LAKE LANE VILLA 71A BOYNTEN BEACH FL 33437-2913 |
| REMMLINGER, BETTY | 9415 ASTON GARDENS COURT BUILDING 8, APT 206 PARKLAND FL 33076 |
| REMMLINGER, WILLIAM | 9415 ASTON GARDENS COURT BUILDING 8, APT 206 PARKLAND FL 33076 |
| REUTER, LORELI M. | 4235 FAIRWAY HILLS DR. #305 RAPID CITY SD 57702 |
| REVERBY, LAWRENCE, AS SUCESSOR TRUSTEE, | MILTON REVERBY REVOCABLE TRUST 6345 BURR ROAD, BOX 368 TRUMANSBURG NY 14886 |
| RICHARD N. STAAS FAMILY TRUST | 1070 CONSTITUTION WAY TRACY CA 95376 |
| RIPINSKY, HARRIET R. | 122 IONSBOROUGH STREET MOUNT PLEASANT SC 29464-6690 |
| RIPINSKY, LINDA T. | 122 IONSBOROUGH STREET MOUNT PLEASANT SC 29464-6690 |
| ROBINSON, JOEL | 4608 GRAMLEE CIRCLE FAIRFAX VA 22032-2005 |
| ROBINSON, MATTHEW & PATRICIA | 11 DAVID RD LATHAM NY 12110 |
| ROBISON, KENNETH E. | 723 EDDY AVE WOODSFIELD OH 43793-9249 |
| RODRIGUEZ DE FERREIRA, PURA ARGENTINA | CALLE AGUSTIN CABRAL # 22 MAO, VALVERDE 61000 DOMINICAN REPUBLIC |
| ROOT, RONALD B. & JOYCE K. | 8 CONCORD PLACE HAVRE DE GRACE MD 21078 |
| ROSE, SANDRA B. | 12031 BEXLEY COURT RICHMOND VA 23233-8401 |
| ROSE-JENSEN, CARL | P.O. BOX 74 WILLIS WHARF VA 23486 |
| ROSENBLATH, Q.T. | 252 IRVINE RD MOBILE AL 36606 |
| RUBIN, ROSE G. | 27976 BELGRAVE RD PEPPER PIKE OH 44124 |
| RYAN, DANIEL E. IRA | 5912 ABBOTT CT MINNETONKA MN 55343 |
| SALOMON, STANLEY M., IRA ACCOUNT F/B/O | 17 EAGLE CHASE WOODBURY NY 11797 |
| SANDERS, HENRY | 661 HOBCAW BUFF DRIVE MOUNT PLEASANT SC 29464 |
| SANDQUIST, HELMUT | 1914 E. IVY LN MT. PROSPECT IL 60056 |
| SAXHAUG, VERNON, IRA | 1011 S. 5TH AVENUE VIRGINIA MN 55792 |
| SCARPACI, RICHARD | 3825 OCEAN VIE AVE BROOKLYN NY 112241343 |
| SCHAEFFER, JAYNE | 36612 OSHAWA LN EUSTIS FL 327368740 |
| SCHARPF, NORMAN W. | 4900 32ND ST NW WASHINGTON DC 20008 |
| SCHENK, WALTER O. & SCHENK, SHARLEY M. | P.O. BOX 552 CLARKSTON WA 99403 |
| SCHERER, KAROL | 13414 CITY ROAD 160 SAINT JOSEPH MN 56374 |
| SCHILDCROUT, LLOYD | 2504 ANTIGUA TERR, C-1 COCONUT CREEK FL 33066 |
| SCHOEN, ROBERT F. | CGM IRA ROLLOVER CUSTODIAN 49 WODENETHE DRIVE BEACON NY 12508-3912 |
| SCHORR, ARTHUR | 7110 S DEVON DRIVE TAMARAC FL 33321 |
| SCHREINER, JAMES | 9911 TWIN CREEK BLVD. MUNSTER IN 46321 |
| SCHRINER, JAMES E. | 9911 TWIN CREEK BLVD MUNSTER IN 46321 |
| SCHULZ, WOLFGANG W. | CGM IRA CUSTODIAN 14 COLONIAL WAY ALLENTOWN NJ 08501-1852 |
| SCOTT JR., ROMAINE S. | 3558 BROOKWOOD RD BIRMINGHAM AL 35223 |
| SEARS, WILBUR | 1755 SOUTH GREEN RIVER RD. EVANSVILLE IN 47715-5792 |
| SELLERS, REID & TRICIA S. | 124 CRESTHILL DRIVE YOUNGSVILLE LA 70592 |
| SHANE, W.E. & | SHANE, DOROTHY M. 123 HENSHAW AVE #519 CHICO CA 95973 |
| SHARE, LUCY | 9407 ASTON GARDENS COURT BLDG 3 APT 103 PARKLAND FL 33076-4104 |
| SHAUB, STUART M. | 9188 SW 93 CIR OCALA FL 34481-6501 |
| SHIRK, HOWARD & VIOLET | 914 NEW ST AKRON PA 17501-1424 |
| SHIRLEY F. MCGAHA REV TRUST U/A | 2920 KINGS WALK AVE MARIETTA GA 30062 |
| SHOULDERS, JON | 112 ANNANDALE PKWY EAST MADISON MS 39110 |
| SHUMAN, FRANCES | 403B DEDHAM STREET NEWTON CENTRE MA 02459 |
| SIEGEL, DENISE | 3309 BERTHA DR. BALDWIN NY 11510 |
| SILVER, IRVING IRA | 230 WEST BROADWAY # 612 LONG BEACH NY 11561 |
| SIMPSON, WAYNE ERVIN | 6308 BOOTH COURT KINGSPORT TN 37663 |

| Claim Name | Address Information |
| --- | --- |
| SINGH GIL, AYOLA (BNP PARIBAS) | APARTADO POSTAL 0816_06773 PANAMA PANAMA |
| SISNEY FAM LIV #2 TR | TC SISNEY TTEE P.O. BOX 221 PLYMOUTH CA 95669 |
| SMITH, JAMES L. | 3605 GALWAY LA ORMOND BEACH FL 32174 |
| SMITH, JAMES L. | 3605 GALWAY LA ORMOND BEACH FL 32174 |
| SMITH, JANICE KAYE | 2538 ETOILE ROAD GLASGOW KY 42141 |
| SMITH, PAUL V. | 114 MOORINGS PARK DRIVE A-604 NAPLES FL 34105 |
| SOLTYS, ROBERT K. | 804 N.W. 70TH ST. KANSAS CITY MO |
| SOURWINE, JULIEN G. | TRADITIONAL IRA 13400 ROSE MEADOW COURT RENO NV 89511-5920 |
| SOUTHERLAND, W ARVIE | 118 MADISON ST GREENWOOD SC 29649 |
| SPAULDING, HELEN V. & CAMPBELL, DEANNA TTEE | HELEN V. SPAULDING TRUST U/A 9/2/04 2225 VIA SALDIVAR GLENDALE CA 91208-1950 |
| SPAULDING, HELEN V. SPS | NFS/FMTC IRA-BDA 2225 VIA SALDIVAR GLENDALE CA 91208-1950 |
| SPENCER, ALFRED L. & LOIS M. | JT WROS BOX 342 OXFORD KS 67119-0342 |
| STANZIOLA, ROBERT M., (IRA) | 293 TOMHICKEN ROAD SUGARLOAF PA 18249-3604 |
| STAPLETON, HOWARD | 1100 OUTLOOK LANE GLENDALE CA 91206 |
| STEINBERG, ABRAHAM | 3409 KNIGHT ST. OCEANSIDE NY 11572-4638 |
| STEINBERG, DOUGLAS | 3409 KNIGHT ST OCEANSIDE NY 11572 |
| STEINBERG, RUTH P | 3409 KNIGHT ST. OCEANSIDE NY 11572-4638 |
| STEPANIAN, KAREN | 7873 BUENA VISTA DRIVE RANCHO CUCAMONGA CA 91730 |
| STILLMAN, MARIAN | 1908 #2 CANYON RD WENATCHEE WA 98801 |
| STOLTZ, MARK B. | 7855 E. 60 SOUTH ZIONSVILLE IN 46077 |
| STONE, ERNEST | 5612 RIDGE RD SHARON TOWNSHIP WADSWORTH OH 44281 |
| STRINGER, GEORGIANNA AND KENNETH | KAREN MCMEEKIN KATHLEEN SIGLER 14878 BASSETT ST. LIVONIA MI 48154 |
| SUEY, SANDRA | 643 LINCOLN AVE JERMYN PA 18433 |
| SVORCIK, JERRY & SVORCIK, FRANCA | LITOMERICKA 405/9, APT. 90 190 00 PRAGUE 9 - PROSEK CZECH REPUBLIC |
| SWAJIAN, ARTHUR & MARY REV TR | DTD 8/19/98 ARTHUR SWAJIAN & MARY V. SWAJIAN TTEES 72-731 BEL AIR RD PALM DESERT CA 92260-6022 |
| SYKES, HASKEL | 110 ASH LANE CHURCH HILL TN 37642 |
| TAYLOR, JONATHAN E. | 62 HILLSIDE AVENUE BEACON FALLS CT 06403 |
| TELEP, EDNA M. | 70 CANAL ST YARDLEY PA 19067 |
| THADDEUS & JOSEPHINE DABROWSKI TRUST DTD 11-9-92 | DABROWSKI, THADDEUS T & JOSEPHINE R, TTEES 163 RAVEN LN BLOOMINGDALE IL 60108 |
| THOMAS, MAUREEN M. & TAYLOR, JEFFREY S. | TTEES UAD 3/1/97 MAUREEN M. THOMAS LTD. PROFIT SHARING PLAN 1 N. BISHOP # 4 CHICAGO IL 60607-1815 |
| TORR, THOMAS A. (IRA) | 249 DEER MEADOW DR GAHANNA OH 43230 |
| TOWHEY, JAMES M. | 5645 BEECHWOOD DR. STONE MOUNTAIN GA 30087 |
| TRINCA, ANTOINETTE A | 25 BLUE POINT RD HOLTSVILLE NY 11742 |
| TULIN, DEANNA | CGM IRA ROLLOVER CUSTODIAN 5257 GLENVILLE DRIVE BOYNTON BEACH FL 33437-1681 |
| TULIN, RONALD | CGM IRA ROLLOVER CUSTODIAN 5257 GLENVILLE DRIVE BOYNTON BEACH FL 33437-1681 |
| TURK, ALFRED R. | CGM IRA CUSTODIAN 272 PINE RIDGE DRIVE WAPPINGER FALLS NY 12590 |
| TUROK, ARNOLD IRA | 69 SOUNDVIEW DRIVE PORT WASHINGTON NY 11050-1719 |
| TURRELL, TIMOTHY H. | 16 BIRCH DRIVE WARREN CT 06754 |
| TYNDALL, GERALDINE | C/O LARRY BELL 1332 PENDULA PATH APEX NC 27502 |
| UHELSKI, JOHN TRUSTEE | JOHN UHELSKI REV LIVING TRUST C/O ROBERT UHELSKI 21015 MEADOWLARK ST FARMINGTON MI 48336 |
| UHELSKI, JOHN TRUSTEE SUCC | VIRIGINIA M UHELSKI REV LIVING TRUST C/O ROBERT UHELSKI 21015 MEADOWLARK ST FARMINGTON MI 48336 |
| UZBAY, KURT | 39 CAUMSETT WOODS LANE WOODBURY NY 11797 |
| VAHLSTROM, DOROTHY M TTEE | FBO VAHLSTROM FAMILY TRUST 10441 RADEC CT VILLA PARK CA 92861 |
| VARANOUSKAS, ANTHONY | 555 SE 6TH AVE, APT 2G DELRAY BEACH FL 33483 |

| Claim Name | Address Information |
|---|---|
| VECCIA, PHYLLIS | 73 WATERFORD D DELRAY BEACH FL 33444 |
| VENERUS, BARBARA | 3 ARTHUR PLACE NEW MONMOUTH NJ 07748 |
| VERMA, RAKESH M. | 3126 OLD MASTERS DR. SUGAR LAND TX 77479 |
| VERMA, RAKESH M. | 3126 OLD MASTERS DR. SUGAR LAND TX 77479 |
| VERSLUIS, MORRIS P. | 2160 LAMONT AVE N.W. GRAND RAPIDS MI 49534 |
| VISSELL, RALPH | 5387 RENAISSANCE AVE SAN DIEGO CA 92122 |
| VOIRATH, RICHARD C. | 319 SIENA VISTA PL SUN CITY CENTER FL 33573 |
| WACKYM, PHILLIP A. & | WACKYM, JEAN B. 3601 COLONEL VANDERHORST CIRCLE MOUNT PLEASANT SC 29466 |
| WALDER, MATHILDA | 36 JAMES STREET WAYNE NJ 07470 |
| WALKER, MARY E. | 3301 SAN MATEO AVE. RENO NV 89509 |
| WALKER, ROBERT E. | 605 N.W. 9TH CT. WILLISTON FL 32696 |
| WALSH, FRANK E AND B JANE | 6704 STONEHAM DR. AMARILLO TX 79109-6412 |
| WALTER J. DALY TRUST | 4654 KIMMERIDGE LANE INDIANAPOLIS IN 46254-5452 |
| WEBER, JACQUELIN B. | 3968 SO. JASMINE ST. DENVER CO 80237 |
| WEBER, RICHARD B. | 3968 SO. JASMINE ST. DENVER CO 80237 |
| WEIGAND, JANICE AND FRED | 349 CREEK PLACE RD ARAPAHOE NC 28510 |
| WEINBERGER, JACK, TRUSTEE | ROBERT MISTHAL, CO-TRUSTEE FBO JACK & GERALDINE WEINBERGER 4 PETER COOPER ROAD, APT. 5 F NEW YORK NY 10010 |
| WEINER, ARTHUR B. | 9289 VISTA DEL LAGO APT.-14G BOCA RATON FL 33428 |
| WEISKOPF, STANLEY IRA | 6 JUSTIN AVENUE DIX HILLS NY 11746 |
| WELLS FARGO BANK IRA C/F | STOCKERT, THOMAS R. 1821 12TH ST SW MINOT ND 58701 |
| WENG, DONNA LEE | 115 W. 86TH STREET APT. 11C NEW YORK NY 10024 |
| WERT, CLAYTON S. DECD | CAROLYN A. WERT, EXECUTOR 86 MAIN STREET HELLERTOWN PA 18055-1743 |
| WERT, CLAYTON S. IRA DIED | C/O CAROLYN A. WERT IRA, BENEFICAIRY 86 MAIN STREET HELLERTOWN PA 18055-1743 |
| WEST HONOLULU ROTARY CLUB FOUNDATION | P.O. BOX 171 HONOLULU HI 96810-0171 |
| WEST, CAROL | 439 HILLSBORO ST. MONTICELLO GA 31064 |
| WEXLER, MIRIAM | 314 N. BROADWAY UPPER NYACK NY 10960 |
| WHIPPLE, CHARLES III | 2200 COX ROAD TRYON NC 28782 |
| WHITE, WILLIAM H. TRUST | 1420 LAYTON ROAD CLARKS SUMMIT PA 18411 |
| WHITNEY, FRIEDA L. | 764 OAKWOOD AVE. EAST AURORA NY 17052-2606 |
| WIELENGA, JOHN | 3040 CRIB POINT DR. LAS VEGAS NV 89134 |
| WILLIAM F. LEE FAMILY TRUST FBO RUTH M CARR DTD 3/ | LEIMAILE P. THORNBURG TTEE 19313 MOON MOUNTAINS CT BEND OR 97702-1135 |
| WILLIAMS, GLORIA | 21 KENSINGTON ROAD GREENVILLE SC 29617 |
| WILLIAMS, KELLY D. | 25 SECOND MESA DR PLACITAS NM 87043 |
| WILLKOM, JOHN F. | 115 W. WHITE OAK ST. ETOWAH NC 28729 |
| WILLS, CHRISTOPHER P. AND CONCETTA B. | 71 MOON DRIVE EASTON PA 18045 |
| WILSON, JOHN S. | 17509 LAURELBROOK COURT CERRITOS CA 90703 |
| YAMANAKA, STANLEY A. | 250 KAWAIHAE STREET APT. #7B HONOLULU HI 96825-1900 |
| YEAGER JR., HARRY | JEAN F. YEAGER 1862 NEW HAMPSHIRE AVENUE TOMS RIVER NJ 08755-1314 |
| ZEHNER, MARION A | 8815 GOLF RD. APT 2C NILES IL 60714 |
| ZENISEK, ROBERT F. | 41 E CAMPUS CT RACINE WI 53402 |
| ZOREN, ARLENE R. | 20828 BERMUDA STREET CHATSWORTH CA 91311 |
| ZOTTI, THOMAS J. | 5480 ADELINE PLACE OAK FOREST IL 60452-3212 |

### Total Creditor count  503

**EXHIBIT "S"**

| Claim Name | Address Information |
|---|---|
| AASI CUST OF IRA F/B/O | SCHERER, ROY A 1836 MARYWOOD DR ROYAL OAK MI 48073 |
| AGOSTA, THOMAS D. | 19 JEROME DRIVE CLIFTON NJ 07011 |
| AHMANSON, IRMGARD | 2341 PLYMOUTH SORRENTO RD APOPKA FL 32712 |
| AKERBLOM, JOHN J., TTEE | JOHN J. AKERBLOM & SONS PSP DTD 2/1/87 641 TUALLITAN RD LOS ANGELES CA 90049 |
| AKERT, WILLIAM B, PAINEWEBBER CUST IRA | 2575 SHARON WAY RENO NV 85909-3542 |
| ALBERT B. STEIN TRUST | 402 PARADISE RD # 3A SWAMPSCOTT MA 01907 |
| ALBERT, SANDRA J. | 21 WEST 58TH ST APT 10D NEW YORK NY 10019 |
| ALEXANDER, DOROTHY L. | 19104 PLUMMER DRIVE GERMANTOWN MD 20876 |
| AMSTER, GILBERT | 1307 PALISADES DRIVE PACIFIC PALISADES CA 90272 |
| ANTHONY AND CLEOPATRA, INC. | 107 RUE DUBOISE CHERRY HILL NJ 08003-3738 |
| ARCOIRIS DEVELOPMENT INC | C/O BNP PARIBAS. TRUST & COMPANY SA. PLACE DE HOLLANDE 2-1211. GENEVA 11. |
| AUKAMP, DONALD K. | 26 FABER DRIVE HAWTHORNE NJ 07506-3210 |
| BAINE, SHARON R. GRIGGS | 4922 COUNTY ROAD 156 ALVIN TX 77511 |
| BAKER, ENY | 2 HACARMEL ST. K. TIVON 36081 ISRAEL |
| BALTHAZARD, JEAN P. | CGM IRA ROLLOVER CUSTODIAN 211 HUNTER AVENUE SLEEPY HOLLOW NY 10591-1316 |
| BALTHAZARD, JOSEPH E. | CGM IRA ROLLOVER CUSTODIAN 211 HUNTER AVENUE SLEEPY HOLLOW NY 10591-1316 |
| BANCROFT, CALVIN A., IRA | 5507 ALAMOSA LANE SPRING TX 77379 |
| BARBARA T CURRAN REV TRUST | 3932 MILITARY ROAD, NW WASHINGTON DC 20015-2928 |
| BARBATO, CARL | 216 BELAIR DRIVE MASSAPEQUA PK NY 11762 |
| BAUER, FRANK I | CGM AS IRA CUSTODUAN 1379 W. LANCASTER RD. 438 BAUER LANE HARMONY PA 16037 |
| BEAN, KATHY E TTEE | BARBARA C MARSHALL FAMILY TRUST 833 EXPEDITION TRAIL HELENA MT 59602 |
| BECHER, MARGERY H. | 1335 EAST BAY POINT ROAD MILWAUKEE WI 53217 |
| BENBROOK, CONNIE - IRA | 1407 N. CREEK DEWEY OK 74029 |
| BENTON, ELINOR E | 5936 RIVER DRIVE LORTON VA 22079 |
| BLACKFORD, CARMELITA | 34 PARSONAGE LOT ROAD LEBANON NJ 08833-4613 |
| BLACKFORD, DONALD S. | 34 PARSONAGE LOT ROAD LEBANON NJ 08833-4613 |
| BLANDFORD, STEVEN J. | 408 WALLACE AVE LOUISVILLE KY 40207 |
| BLASI, SANTO R | 3800 NE 209 TERRACE AVENTURA FL 33180 |
| BORST, ROBERT A. | 25 TIMBER RIDGE DRIVE CORAM NY 11727-2431 |
| BOUEF LIMITED | GINEA BELUSSI P.O. BOX 025323 CCS 287 MIAMI FL 33102-5323 |
| BOUEF LIMITED | LEYZA F. BLANCO, ESQ. GRAYROBINSON, P.A. 1221 BRICKELL AVENUE, SUITE 1650 MIAMI FL 33131 |
| BOWDEN, JOHN M | 600 KENNEDY MARSHALL MN 56258 |
| BOYCE, VIVIEN TTEE | U/W RALPH BOYCE FAMILY TRUST 1037 WOODLAWN #404 CANON CITY CO 81212 |
| BREAKER, RICHARD C. | 135 S JOYCE ST GOLDEN CO 80401 |
| BRIZZOLARA MARITAL TRUST | CAROL L BRIZZOLARA TTEE U/A DTD 05/21/1992 201 BRIPLE PATH CIRCLE OAK BROOK IL 60523-2614 |
| BRODBECK, JOHN J. | 4091 FOX CREEK CT. DANVILLE CA 94506 |
| BROSIOUS, EVELYN G. | 2898 FRIES MILL ROAD WILLIAMSTOWN NJ 08094 |
| BROWN, GALE C | 3515 ROCK CREEK DR DALLAS TX 75204-1615 |
| BROWN, JOE W. | 3920 CEDAR AVE MONTGOMERY AL 36109 |
| BROWNBACK, MARJORIE | PO BOX 556 TUCKAHOE NJ 08250 |
| BROWNBACK, ROBERT | PO BOX 556 TUCKAHOE NJ 08250 |
| BUCK, JULIA F. | 15 COUNTRY LANE COLUMBUS NJ 08022 |
| BUCKINGHAM HOLDINGS INC. | P.O. BOX 928860 SAN DIEGO CA 92192-8860 |
| BUD AND JOY JOHNSON 1980 TRUST | JOHNSON, MILLARD, MARGARET JOY & LARRY, TTEES 150 SURFSOUND DRIVE SMITH RIVER CA 95567 |
| BURGIN, ANNE H. | 137 WYNDHAM RD PAWLEYS ISLAND SC 29585 |
| CAMERON, MICHAEL | 403 DEER HOLLOW DR HORSESHOE BAY TX 78657 |
| CAPITAL INTERNATIONAL (NOMINEES) LTD | MILL COURT, HOPE STREET CASTLETOWN IM99 5XH UNITED KINGDOM |

| Claim Name | Address Information |
|---|---|
| CAROLYN MARGARET TRUST | 4501 SPRINGDALE ROAD # 132 LOUISVILLE KY 40241 |
| CARROLL, ROGER J. | 21 ROSEWOOD RD EDISON NJ 08817-4057 |
| CASPARRIELLO, JOHN A | 59 CLARENDON AVE SOMERVILLE MA 02144 |
| CASPARRIELLO, KATHRYN A | 59 CLARENDON AVE SOMERVILLE MA 02144 |
| CELLERS, ROBERT W. | P.O. BOX 1661 PALMER AK 99645 |
| CGMI CUST FBO | DR. HERMAN FELDER 6432 BEACON STREET PITTSBURGH PA 15217 |
| CHANG, J & S TRUSTEE | THE CHANG TRUST 7105 MOONEY DR. ROSEMEAD CA 91770 |
| CHARLES, JESSE F. | CGM AS IRA ROLLOVER CUSTODIAN 454 CEDAR CREST RD SPARTANBURG SC 29301-5166 |
| CHERICHELLO, MILDRED | 2412 RTE. 71 APT. G SPRING LAKE NJ 07762 |
| CICCARONE, ANTOINETTE | 23 FARRELL PL S YONKERS NY 10701-1520 |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| CLARK, PETER & VIVIENNE | 405 CO HWY 28 COOPERSTOWN NY 13326 |
| CLEMENTS, EDWARD R. | CLEMENTS, DIANE J. 8 MOTT DR. BURNT HILLS NY 12027 |
| COKER, FRED J. & GRACE E. TTEE | FRED J. COKER & GRACE E. COKER REVOCABLE TRUST DTD 12-21-93 1027 HUDSON LANE NAPA CA 94558-5503 |
| COUTURE STROCKY, LINDA | 18 ROGER RD JOHNSTON RI 02919 |
| CROMWELL, DORIS E. | 12111 TULLAMORE CT. #302 TIMONIUM MD 21093 |
| CROSSMAN, JOHNNIE R. | 537 TRACEY DRIVE PANAMA CITY FL 32404-8659 |
| CROWDER SR., FRANCIS M. | 326 AVENUE OF OAKS ANDERSON SC 29621 |
| CUMMINGS, A.D & MARJORIE | 327 VILLA DR. SEYMOUR TN 37865-5967 |
| DAFFAN, EDWARD B. & CYNTHIA | 818 LAKESIDE DRIVE NORTH PALM BEACH FL 33408 |
| DAHL, WILLIAM A | CGM IRA ROLLOVER CUSTODIAN 2109 GREENBRIAR LANE PALM CITY FL 34990-8036 |
| DALLYN, SHIRLEY E. | PO BOX 648 MOUNT AUKUM CA 95656 |
| DALMINE INVESTMENT CORP | AV. HISPANIDAD # 84 PORTAL 2 PISO 6 G VIGO PONTEVEDRA CP 36203 SPAIN |
| DARLIN, WILLIAM F. | 17991 LASSEN DR SANTA ANA CA 92705 |
| DAVID W. SMALL 2004 TRUST | C/O GLENN W. AND PHYLLIS SMALL 2240 MONTEREY ROAD ATASCADERO CA 93422 |
| DE CRISTOFARO, BERNARD | 132 ELM ST DOVER NJ 07801 |
| DEPUE, JARRETT & PATRICIA | 6 VALLEY VIEW DRIVE VIENNA WV 26105 |
| DEUR, JAMES W. AND EVELYN L. | 5967 W. 64TH ST. FREMONT MI 49412-9412 |
| DIEFFENBACH, MARY E. | DIEFFENBACH, ROBERT F. 2609 S. PINE GROVE ST LEBANON PA 17046-8741 |
| DIESENHOUSE, ARLENE | PO BOX 562 WAITSFIELD VT 05673 |
| DIHEL, DONALD K. | 3749 ACWORTH DUE WEST ROAD NW ACWORTH GA 30101 |
| DIXON, VINCENT C. & PATRICIA A. | P.O. BOX 50043 INDIANAPOLIS IN 46250 |
| DOLAN, JUDITH T. | 1563 KENNETH AVE. NORTH BALDWIN NY 11510 |
| DOMENITZ, IRWIN | 25 STANDISH DRIVE SCARSDALE NY 10583 |
| DOMINGUEZ, JOSE C. | 4600 N HABANA AVE STE 20 TAMPA FL 33614 |
| DUFFY, GEORGE J. | C/O CHAS. SCHWAB & CO. INC. CUST IRA ROLLOVER 280 PROSPECT AVE APT 10L HACKENSACK NJ 07601-2534 |
| DYKEMA, ESTHER L. | 1629 BAYSIDE STREET MERRITT ISLAND FL 32952-5631 |
| EARLE, CURTIS D. (ROTH) | FCC AS CUSTODIAN 519 SILVERY LANE MARTINSBURG PA 16662-1612 |
| ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/ | 55 - 151ST PLACE N.E. BELLEVUE WA 98007-5019 |
| ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/ | 55 - 151ST PLACE N.E. BELLEVUE WA 98007-5019 |
| EDWARDSEN, EILEEN | 603 A LAKE POINT DRIVE LAKEWOOD NJ 08701 |
| EHARDT, JOHN | 247 DOUGLAS ROAD FAR HILLS NJ 07931-2519 |
| EIDE, JAMES O. | 9290 E. THOMPSON PEAK PARKWAY # 208 SCOTTSDALE AZ 85255-4510 |
| ELISEO, JOAN A. | 16 MEREDITH LN. OAKDALE NY 11769 |
| ERCOLANO, CHARLES TTEE | CHARLES ERCOLANO PENSION PLAN DTD 12-15-86 26 GLENWOOD MOUNTAIN ROAD SUSSEX NJ 07461 |

| Claim Name | Address Information |
| --- | --- |
| ERSKINE, WILLIAM JR. | CGM IRA ROLLOVER CUSTODIAN P.O. BOX 530 CREAMERY PA 19430-0530 |
| ESKOW, JEFFERY & JOYCE | JTTEN 101 SEAFOAM COURT TOMS RIVER NJ 08753 |
| ESLIEB, ANNE LOUISE | WBNA CUSTODIAN TRAD IRA 5380 HANOVERVILLE RD. BETHLEHEM PA 18017-9022 |
| ESPOSITO, GRACE M, CUSTODIAN | DOMINICK ESPOSITO 82 QUAKER CHURCH ROAD RANDOLPH NJ 07869-1523 |
| FAAS, ROSEMARY A. | 1907 MAGNOLIA WALK POUGHKEEPSIE NY 12603 |
| FELIX MARQUEZ, MARIA IVONNE & ALEJANDRO | C/O HEYMAN & ASSOCIATES P.O BOX 387905 LA JOLLA CA 92038-7905 |
| FENSKE, GLADYS M | 97 LINCOLN AVE GAYLORD MN 55334 |
| FERENCE, L.W. | P.O. BOX 291347 KERRVILLE TX 78029-1347 |
| FERENCE, L.W. IRA | P.O. BOX 291347 KERRVILLE TX 78029-1347 |
| FERRELL, MARY K. | 10077 FRENCH SPRINGS RD LAKELAND TN 38002 |
| FESSLER, WILLIAM G. | 28 W 441 BATAVIA RD. WARRENVILLE IL 60555 |
| FICARRA, MARIANNE | 33 TYSON DRIVE FAIR HAVEN NJ 07704 |
| FIORE, JOSEPH A. | CGM MONEY PURCHASE CUSTODIAN 948 SWEETHEART PATH SOUTHINGTON CT 06489-3494 |
| FIORENTINE, ANTHONY M. | 10929 SW 69TH CIRCLE OCALA FL 34476 |
| FISHER, BARBARA KUNIKOFF | 17 MIDDLETON PARK LANE NASHVILLE TN 37215 |
| FISHER, WILLIAM -IRA | 401 DENVER RD BARTLESVILLE OK 74003 |
| FITTERER, CYRIL A. (IRA) | (RBC DAIN RAUSCHER CUSTODIAN) 5565 HYLAND COURTS DR. BLOOMINGTON MN 55437-1929 |
| FLEISHMAN, ALLEN M. | 905 MOCKINGBIRD DRIVE HARRISONBURG VA 22802-4964 |
| FLEISHMAN, HELEN G. | 905 MOCKINGBIRD DRIVE HARRISONBURG VA 22802-4964 |
| FOLEY, JOHN J. & FOLEY, BARBARA B. JT-TEN | 10761 HOLLOW BAY TERRACE WEST PALM BEACH FL 33412-3034 |
| FORSHAG, T DALE TRUSTEE | T DALE FORSHAG PROFIT SHARING PLAN, DATED 4/24/1984 801 RUE BURGUNDY APT 318 METAIRIE LA 70005-4629 |
| FORTENBERRY, ROBERT C. | 7631 TAHITI CIRCLE DIAMONDHEAD MS 39525-3489 |
| FOURTOUNIS, GLORIA M | 2216 FOREST AVE BELOIT WI 53511 |
| FRANZ, ELEANOR JEAN | 2622 ABBEY DR, APT #5 FORT WAYNE IN 46835 |
| FREDERICKS, CAROL A | 1413 GOLF STREET SCOTCH PLAINS NJ 07076 |
| FRIEDMAN, PETER | 5856 VINTAGE OAKS CIRCLE DELRAY BEACH FL 33484-6424 |
| FRITZ, ROGER C. | 627 EVERGREEN ROAD SAINT MARYS PA 15857 |
| FROELICH FAMILY LIVING TRUST | 30 CHERRY HILL CONROE TX 77304 |
| FULGHAM, EUGENE F. (IRA) | CHARLES SCHWAB & COMPANY INC. CUSTODIAL (IRA CONTRIBUTION) 4526 HARBOUR NORTH CT JACKSONVILLE FL 32225 |
| FUNERAL DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| FUTTERMAN, IRA | 80-02 KEW GARDENS ROAD KEW GARDENS NY 11415-3600 |
| GABLER, JOHN F. | 319 KAY FORT ROAD SAINT MARYS PA 15857 |
| GALLIGAN, LEONA M. | 2916 CADILLAC DR CEDAR FALLS IA 50613 |
| GARBUTT, ROBERT A. | 6944 STETSON ST. CIRCLE SARASOTA FL 34243 |
| GARRISON, VIRGINIA M | 206 W POLLOCK STREET MOUNT OLIVE NC 28365-2028 |
| GARTLIR, LOIS | CGM IRA CUSTODIAN 136 E 36TH STREET, APT 11F NEW YORK NY 10016-3527 |
| GASPAROVIC, CAROL & D'ALESSANDRO, GREG | 118 CEDAR LAKE WEST DENVILLE NJ 07834 |
| GELTZEILER, EVANNE | 352 LONGVIEW DRIVE MOUNTAINSIDE NJ 07092 |
| GEYER, WILLIAM | 9950 ANAHEIM NE ALBUQUERQUE NM 87122 |
| GIBKI, JEAN | 118 WEST GRANT AVENUE ROSELLE PARK NJ 07204-1917 |
| GILLMA, J. WAYNE AND KATHY, JT | 462 W 3400 S BOUNTIFUL UT 84010 |
| GLOSSER, ESTABROOK | INDIVIDUAL RETIREMENT ACCOUNT 1340 MT. VERNON DR SAN GABRIEL CA 91775 |
| GLOVER, DON G. & ALICE L. | 110 ARCHDALE WAY ANDERSON SC 29621 |
| GMS REINSURANCE COMPANY LTD | JAMES KIASER PO BOX 19040 KALAMAZOO MI 49019-0040 |
| GOLDBERG, YURY | 136 HIGHLAND AVE WATERTOWN MA 02472-1618 |
| GOLDEN, THOMAS R. | 312 MONTROSE ROAD MONROE VA 24574 |

| Claim Name | Address Information |
|---|---|
| GOLDMAN, MARVIN | 6674 HAWAIIAN AVE BOYNTON BEACH FL 33437 |
| GOODGOLD, R & G GOODGOLD TTEE | GEORGE & RHODA GODDGOLD REV. LI U/A DTD 6/28/2005 CHARLES SCHWAB 101 MONTGOMERY ST SAN FRANCISCO CA 94129 |
| GOSDA, JEROME F. | 11710 GALLANT RIDGE LANE HOUSTON TX 77082 |
| GRANDINETTI, PETER | 21 GRANDVIEW PLACE NORTH CALDWELL NJ 07006 |
| GRAY, DORIS HARDING | 524 MAGNOLIA CREST CIRCLE GARDENDALE AL 35071 |
| GREEN, JAMES DDS | CGM IRA ROLLOVER CUSTODIAN 25 STACEY DR MONTICELLO NY 12701-7209 |
| GREENWOOD, WILLIAM E. & COLLEEN T. | 40 WYCK HILL LN. WESTLAKE TX 76262-8554 |
| GRONE, ROSS W. & GRONE, ELAINE C. | 4102 WINFIELD WAY WESTMINSTER MD 21157 |
| GULDBERG, KURT | 1235 RADFORD DRIVE AURORA IL 60502 |
| HAAS, LEO + ALLEN, JT TEN | 250 AMHERST ST BROOKLYN NY 11235 |
| HAGLUND, ROGER A. | 5685 N. CONSAUL PLACE WHITEFISH BAY WI 53217 |
| HALEY, JAMES V. | CGM AS IRA ROLLOVER CUST 259 MAPLE AVE PITTSBURGH PA 15218 |
| HAMBURGER, RHODA | P.O. BOX  3594 RAMONA CA 92065 |
| HAN, EDWARD C.M. | 12363 ABRAMS ROAD, #627 DALLAS TX 75242-3054 |
| HANN, DAVID W., JR. | 55 FARM DRIVE CUMBERLAND RI 02864 |
| HARRAY, RICHARD K. | WELLS FARGO BANK SEP/CF P.O. BOX 1027 ANGELS CAMP CA 95222 |
| HAUSMAN, JACOB & ELLEN | 2145 DUXBURY CIRCLE LOS ANGELES CA 90034 |
| HAYUM, JEFFREY | 443 BAY ST. #2 SANTA MONICA CA 90405 |
| HEERMANCE, MARIE H TRUST | MARIE H HEERMANCE TTEE APT B210 2150 INDIAN RIVER CREEK BLVD E VERO BEACH FL 32966 |
| HEISHMAN, JOHN W. SR | 165 WILLIAMS STREET CORYDON IN 47112 |
| HELTON, WILLIAM D. | 3304 WOODFORD CIRCLE BIRMINGHAM AL 35242 |
| HENDRICK FAMILY TRUST | BARBARA HENDRICK TRUSTEE 4541 SW 95TH TERRACE GAINESVILLE FL 32608 |
| HERTERICK, DOROTHY A. | CGM AS IRA CUSTODIAN 141 PALE IVY LANE IRMO SC 29063-2816 |
| HICKEL, CLIFFORD A. | 407 APPLE WAY DR SAN ANTONIO TX 78240 |
| HOLLEMAN, ADRIANUS L. BENE., FERN E. HOLLMAN IRA D | 15477 ERMANITA AVE GARDEN CA 90249-4427 |
| HOLLEMAN, ADRIANUS L. BENE., FERN E. HOLLMAN IRA D | LINDA A. BARLOW, CFP 2700 N. MAIN ST. #850 SANTA ANA CA 92750 |
| HOLMES, GEORGE | 202 DEGAN PLACE SEBASTIAN FL 32958 |
| HORN, PAM D | 1172 HILLSBORO MILE 3A HILLSBORO BEACH FL 33062 |
| HORNIGOLD, ANGUS | P.O. BOX 12950 CENTRALHIL 6006 SOUTH AFRICA |
| HUMPHREYS, ROBERT | 2403 FORD AVE OWENSBORO KY 42301-4373 |
| HUNSBERGER, CYNTHIA | 29589 CRIPPLE CREEK DR DAGSBORO DE 19939 |
| HUNSBERGER, THOMAS | 29589 CRIPPLE CREEK DR DAGSBORO DE 19939 |
| HUNTER, EDWARD T | 1009 SIERRA BLANCA CT LADY LAKE FL 32159 |
| INGALLS, JOAN | 10 CAMBRIDGE ROAD TENAFLY NJ 07670-1411 |
| INVERSIONES GOZVAR S.A. | BNP PARIBAS PANAMA EDIFICIO TORRES DE LAS AMERICAS, PISO 4 CIUDAD DE PANAMA PANAMA |
| IRA FBO KENNETH ROSENBLUM | PERSHING LLC AS CUSTODIAN 1338 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| IRA OF ELLSWORTH L. CALHOUN | 1381 ASBURY AVE. WINNETKA IL 60093 |
| JACKISCH, MARGARET A | 6908 FAIRFAX DR., UNIT 110 ARLINGTON VA 22213 |
| JACKSON, JESS | 212 NECK-O-LAND ROAD WILLIAMSBURG VA 23185-3132 |
| JEFFRIES, PAUL | 1158 PUTNAM BLVD WALLINGFORD PA 19086 |
| JELICH, MILDRED J. | 625 LAKE BLUFF RD. THIENSVILLE WI 53092 |
| JENDOCO CONSTRUCTION CORP | 2000 LINCOLN RD PITTSBURGH PA 15235 |
| JOHANSEN, DIXIE L. | TRUSTEE OF THE DIXIE L. RAHN REVOCABLE TRUST JEFFREY CHRISTENSEN 1024 IRON POINT RD. FOLSOM CA 95630 |
| JOHN PATOIS ASSOC. INC. DBP | JOHN R. PATOIS TTEE U/A DTD 01-01-2003 FBO JOHN PATOIS 807 RAMAPO AVE POMPTON |

| Claim Name | Address Information |
|---|---|
| JOHN PATOIS ASSOC. INC. DBP | PLAINS NJ 07442 |
| JOHNSON, CAROL M. | 518 PHILLIPS AVENUE ASHLAND OH 44805 |
| JOHNSON, KEY E. | 1310-19TH ST PORT TOWNSEND WA 98368 |
| JOHNSON, RAY L. & BETTY JOHNSON | 1675 BENIK RD LA HABRA HTS CA 90631 |
| JOHNSON, RAY L. & BETTY JOHNSON | 1675 BENIK RD LA HABRA HTS CA 90631 |
| JOHNSON, RAY L. AND BETTY J. JOHNSON | 1675 BENIK RD LA HABRA HTS CA 90631 |
| JOHNSON,SHIRLEY V. TTEE | 18606-52ND AVE W #245 LYNNWOOD WA 98037 |
| JONES, HARRY | 201 ST. CHARLES AVE. STE 132 NEW ORLEANS LA 70170 |
| JONES, STELLA | 201 ST. CHARLES AVE. SUITE 132 NEW ORLEANS LA 70170 |
| JORDAN, FRANCES | PO BOX 544 ANGIER NC 27501-0544 |
| KACEL, BORIS | 4901 GOLF RD - AP 201 SKOKIE IL 60077-1402 |
| KAIER, GERALDINE | 36 LYNTHWAITE FARM LN WILMINGTON DE 19803-1544 |
| KANE, MARY T. O'BRIEN | 10235 S OAKLEY AVE CHICAGO IL 60643 |
| KANTER, NEAL & PAULA | 2029 CONDOLEA DRIVE LEAWOOD KS 66209 |
| KATZ, DAVID | SARA ZEITUNE DE KATZ & MARIO KATZ 2235 NW 75TH WAY HOLLYWOOD FL 33024 |
| KAUFMAN, DAVID M TTE | DAVID M KAUFMAN REV TRUST 6959 FOUNTAINS CIRCLE LAKE WORTH FL 33467-5722 |
| KAUFMAN, VIVIENNE H TRUSTEE | VIVIENNE H KAUFMAN REV TRUST 6959 FOUNTAINS CIRCLE LAKE WORTH FL 33467 |
| KAY, THOMAS R. | 1814 N. PEBBLE BEACH BLVD. SUN CITY CENTER FL 33573 |
| KEEN, M. WHITNEY | 64 OAK AVENUE TENAFLY NJ 07670 |
| KELLEY, DEAN R. | 426 W. 58TH STREET, 2A NEW YORK NY 10019 |
| KEPPLER, ERNEST & MAXINE | 14104 ROKILIO ROAD KIEL WI 53042 |
| KESTENBAUM, PAUL | 25 NEPTUNE BLVD., APT. 8C LONG BEACH NY 11561-4655 |
| KINKEAD CEMETERY ASSOCIATION | 903 VIKING STREET ALEXANDRIA MN 56308 |
| KIRCHER, MARILYN R. | 1607 S. 126TH STREET OMAHA NE 68144-1431 |
| KLEIN, LAWRENCE AND CLAIRE TTEE | CLAIRE KLEIN REV. TRUST 4728 FANCY LEAF CT. BOYNTON BEACH FL 33436 |
| KNAUT, MALITTA L. | 192 PRECINT ST MIDDLEBORO MA 02346 |
| KOLLANDER, RAHN | 1001 27TH AVE., S.E. MINNEAPOLIS MN 55414-2701 |
| KORETSKY, JACK | 511 BAYSHORE DR APT 311 FT LAUDERDALE FL 33304 |
| KRACINOVICH, THOMAS | 218 SPRUCE DRIVE BRICKTOWN NJ 08723 |
| KREINES, BARBARA E, IRA FBO | 71 89TH STREET BROOKLYN NY 11209 |
| KREITCHMAN FAMILY FOUNDATION | 62 CREST DRIVE SOUTH ORANGE NJ 07079 |
| KRENWINKEL, NICK P. | CGM IRA AS CUSTODIAN 336 JUSTINA DR. OCEANSIDE CA 92057 |
| KROLL, OSCAR | 34 MARJORIE AVE WILKES BARRE PA 18702 |
| KRUM, ALVIN L. | 8432 SEALROCK DRIVE HUNTINGTON BEACH CA 92646-4430 |
| LABOWS, JOHN N. | 631 COLONIAL DRIVE HORSHAM PA 19044 |
| LADELFA, SCHODER & WALKER, P.C. | ATTN: JON M. LADELFA 112 MAIN ST. PO BOX 146 MOUNT MORRIS NY 14510-0146 |
| LAFFERTY, WILLIAM L | CGM IRA ROLLOVER CUSTODIAN 2409 CHANNING COURT BURLINGTON NC 27215-9828 |
| LALLI, EDWARD | 8222 W STATE AVE GLENDALE AZ 85303 |
| LANDGRAF, PETER | SCHIRNBORNWEG 8 KRONBERB 61476 GERMANY |
| LANDSBERG, MARSHA K. | 25 BEACON HILL DRIVE METUCHEN NJ 08840-1603 |
| LARRY H. & GAIL MILLER FAMILY FOUNDATION | 9350 SOUTH 150 EAST #1000 SANDY UT 84070 |
| LEDERER, CORNELIA | 5 FOXHALL RD SCARSDALE NY 10583 |
| LEIDNER, DORON | 7755 SW 86 ST #402 MIAMI FL 33143 |
| LEMOS, JOHANNA C. | 1260 DODGE CITY PLACE NORCO CA 92860 |
| LENZA, PHILIP J | CGM IRA ROLLOVER CUSTODIAN 12 WEST HOBART AVE BEACH HAVEN NJ 08008-3533 |
| LESKO, WILLIAM R | CGM IRA ROLLOVER CUSTODIAN 226 GREEN STREET OLD BRIDGE NJ 08857-3747 |
| LETY, WILLIAM | 6000 ROBINSON ROAD YOUNG HARRIS GA 30582 |
| LEVIN, EDWIN | 37 PINE KNOLL DRIVE LAWRENCEVILLE NJ 08648 |

| Claim Name | Address Information |
|---|---|
| LEVINE, STEPHEN A. | 2274 A SIERRA BLVD SACRAMENTO CA 95825 |
| LEWIS, STEVEN J | 8003 AUTUMN SAGE TRAIL GOLD CANYON AZ 85218 |
| LINDER, DELMAR E. & MARTHA S. | 4197 EVANSDALE RD, COLUMBUS OH 43214-2907 |
| LOUGHNANE, WILLIAM P. IRA ACCOUNT | 18620 TOWN HARBOUR ROAD CORNELIUS NC 28031 |
| LULICH, JOHN | 390 FERRY ST SHELBY MI 49455 |
| M&P AGENCY INC | 212 W 35TH STREET NEW YORK NY 10001 |
| MACY, KENNETH L. | 15485 BEAR CREEK RD BOULDER CREEK CA 95006 |
| MADORE, BARBARA A. | 2005 VALLEY FORGE DRIVE CONNELLSVILLE PA 15425 |
| MAGHAKIAN, JOHN AND MAKAELIAN, KATHLEEN | JTTEN 222 ROUTE 9 WEST SUITE 292 HAVERSHAW NY 10927 |
| MAGLIOZZI, ROBERT G. AND DOROTHY M. | 108 BROOK STREET WELLESLEY MA 02482 |
| MALONE, JAMES M. IRA | FCC AS CUSTODIAN 4912 LAKEMERE CT RICHMOND VA 23234 |
| MANDEL, PATRICIA A AND RICHARD J, JT TEN | 2225 CHARLESTON DR STATE COLLEGE PA 16801 |
| MARGARET M. CZERWIONKA TRUST U/A | MARGARET M. CZERWIONKA TTEE 1520 S. FAIRVIEW AVE PARK RIDGE IL 60068 |
| MARKS, BARBRA | BENF. IRA 47 RAYFIELD RD WESTFORT CT 06880 |
| MARSHALL, DONALD H. + LUCILLE G., JT | 4304 LAUREL COURT BETHLEHEM PA 18020-9570 |
| MARTIN, EDWARD | 650 DAVIS CT INDIANAPOLIS IN 46234 |
| MARTIN, HARRY W. & | MARTIN, CYNTHIA D. 104 S. BOONE AVE BOONE CO 81025 |
| MARY I GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MARY L. NOVAK REV TRUST | MARK L. NOVAL, TRUSTEE U/A DATED 12/12/92 3512 W. 92ND TERRACE LEAWOOD KS 66206 |
| MARZADRI, MARIE A. | 125 NORTH WAY CAMILLUS NY 13031-1254 |
| MAZZVECO, THOMAS P TRUSTEE | U/W/O THOMAS MAZZVECO FBO THOMAS P MAZZVECO 41 BOARD RD HEWITT NJ 07421 |
| MCATEER, WILLIAM & ROSEMARY | 2816 TANGELO WAY PALM HARBOR FL 34684-4037 |
| MCCARTHY, CHRISTINE M. | 415 N. SAN RAFALL AVE. PASADENA CA 91105 |
| MCCOY, MARTIN R. III | 205 ARBOR LANE HASLET TX 76052 |
| MCLAUGHLIN, BILLY R. | 2505 CEDARWOOD DR. GERMANTOWN TN 38138 |
| MCMILLAN, LOIS L | 26286 COLUMBUS DRIVE MENIFEE CA 92586 |
| MCMILLAN, LOIS L | 26286 COLUMBUS DRIVE MENIFEE CA 92586 |
| MENSCHEL, BEATRICE | 7370 NW 18TH ST. #105 MARGATE FL 33063 |
| MENZEL, ROBERT W | CGM IRA ROLLOVER CUSTODIAN 518 PIERMONT AVENUE SOUTH RIVER VALE NJ 07675-5714 |
| MESGLESKI, IRENE E. | CGM IRA ROLLOVER CUSTODIAN 69 WILD DUNES WAY JACKSON NJ 08527-4040 |
| METZELAAR, LOU ANN | CGM IRA ROLLOEVER CUSTODIAN 17 WYCKOFF WAY CHESTER NJ 07930-2474 |
| MIHO, TOMOKO J | 1045 FIFTH AVENUE NEW YORK NY 10028 |
| MILLER, LAWRENCE BURTON, FBO | NFS/FMTC ROLLOVER IRA 34 LAGUNITA DR. LAGUNA BEACH CA 92651 |
| MILLER, LAWRENCE P. AND DENICE J. | 1807 WINDROSE CT. POST FALLS ID 83854 |
| MILLER, MARY | 2135 HOCH DR CUYAHOGA FALLS OH 44221 |
| MIYARES, ELENA H. | 6321 13TH AVE N ST. PETERSBURG FL 33710-5507 |
| MOLINA, JOHN TTEE | U/W/O JOSEPH R. MOLINA DTD 8/31/1994 811 SW 6TH AVENUE BOYNTON BEACH FL 33426 |
| MONROE, LARRY | 1160 W. HILL COURT BARTOW FL 33830 |
| MONTEMURNO, CHERYL BYK, DR. - TTEE | GRAMERCY RADIOLOGY PS PLAN DTD 1/1/89 55 EDWARDS ROAD CLIFTON NJ 07013 |
| MORGAN, CYNTHIA S. | 1464 ISABELITA CT. UPLAND CA 91786 |
| MORTIMER, J MATTHEW | 91 MILL ST RIMERSBURG PA 16248 |
| MORTON D. BROOKS REV LIVING TRUST | 7735 CHERRY BLOSSOM ST BOYNTON BEACH FL 33437-5439 |
| MUDGE, PATRICIA C. | 2021 OLD YORK ROAD BURLINGTON NJ 08016 |
| MUDGE, SUMMER W. | 2021 OLD YOUR ROAD BURLINGTON NJ 08016 |
| MUSELLA, LORENZO G. | CGM IRA CUSTODIAN 272 MITCHELL ST. GROTON CT 06340-4435 |
| MYERS, ROSS & JOANN | 904 NUESENBERG DR. AUBURN IN 46706 |
| NASTALI, CHARLOTTE TRUSTEE | CHARLOTTE NASTALI TRUST U/A DTD 01/09/1998 1439 DARNELL COURT BRIGHTON MI 48116-3799 |

| Claim Name | Address Information |
|---|---|
| NERI, VALERI VIKI | 76 PEBBLE BEACH DR. PALM COAST FL 32164 |
| NEWCOMB, R. LINK, TRUSTEE | LINK NEWCOMB REVOCABLE TRUST 10402 BOCA CANYON DR SANTA ANA CA 92705 |
| NEWHOUSE, LEO P. | 407 N DALE AVENUE MOUNT PROSPECT IL 60056-2205 |
| NEWLIN, NANCY S. | PO BOX 17138 FOUNTAIN HILLS AZ 85269 |
| NFS/FMTC IRA | FBO JAMES E. BOLIN 15964 EASYGOER CT. CLINTON TOWNSHIP MI 48035-1045 |
| NFS/FMTC IRA | FBO DOROTHY L. BOLIN 15964 EASYGOER CT. CLINTON TOWNSHIP MI 48035-1045 |
| NFS/FMTC SEP IRA | FBO JANE E. BOLIN 15964 EASYGOER COURT CLINTON TWP. MI 48035-1045 |
| NICHOLAS, NICK G | 25921 OAK ST #105 LOMITA CA 90717 |
| NORMAN M. KRAVETZ FAMILY TRUST | NORMAN M. KRAVETZ 24 CHIPPING HILL PLYMOUTH MA 02360 |
| NORTH, VIRGINIA A | 43 YEFIM WAY ROSEVILLE CA 95661 |
| NOVI, JOSEPH & MARIA | 4 BANOR DRIVE HILLSBOROUGH NJ 08844 |
| NUCKOLS, CHRISTINE M. | 10411 WILLOWGROVE DR. HOUSTON TX 77035 |
| NUCLEO INTEGRADO DE COSTA RICA SA | PRESIDENT - ISABEL SAAVEDRA RAVENTOS PO BOX 1214 SAN JOSE 1007 COSTA RICA |
| OEXLE, WILLIAM C. | 1622 HACIENDA HORSE CT HENDERSON NV 89002-938 |
| ORAVEC, EDWARD G. | 330 EAST 33 STREET APT 9F NEW YORK NY 10016-9434 |
| ORLICH, MICHAEL & JOY M. | 7560 RHINESTONE DRIVE RENO NV 89511-1331 |
| OTTO, MARIE L. | 461 PETERS BLVD. BRIGHTWATERS NY 11718-1722 |
| OXENDINE, CLAUDE & OXENDINE, GRETCHEN JT TEN | 26 N FERNWOOD DRIVE ROCKLEDGE FL 32955-2910 |
| PAESANO, VIVIAN K. | 35501 BRADFORD COURT FARMINGTON MI 48331 |
| PANSINI, PAUL PANTALEO R. | CGM IRA CUSTODIAN 6 VERNAL WOODS COURT UPPER SADDLE RIVER NJ 07458-2033 |
| PARKINSON, JOSEPHINE F. | REV LIV TR UAS 09/20/1991 JOSEPHINE F. PARKINSON TTEE BARBARA J. KLASSON POA 2 N TAMIAMI TRAIL, SUITE 408 SARASOTA FL 34326-5591 |
| PATEL, AJAY & SUSHMA | 710 MAYFAIR DRIVE CAROL STREAM IL 60188-4335 |
| PATRICIA K. TAYLOR REV LVG TR | P. TAYLOR (AKA GUSTAINUS) TTEE U/A DTD 10/13/1995 9885 MANTOVA DRIVE LAKE WORTH FL 33467 |
| PEARLMAN, NORMA M. | 32 LEMAY COURT WILLIAMSVILLE NY 14221 |
| PECK, DAVID C. & ILA B. JT TEN | 6245 GREEN MEADOWS RD. MEMPHIS TN 38120 |
| PEREL, AARON | SEP CUSTODIAN 560 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632-3119 |
| PEREL, AARON | SEP CUSTODIAN 560 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632-3119 |
| PEREL, BARRIE | SEP CUSTODIAN 560 SYLVAN AVE ENGLEWOOD CLIFFS NJ 07632-3119 |
| PEROSI FAMILY TRUST | MARION PEROSI TRUSTEE 64 WENLOCK STATEN ISLAND NY 10303 |
| PETER C. DOZZI, FAMILY FOUNDATION | 2000 LINCOLN RD PITTSBURGH PA 15235 |
| PETERSEN, M.D., ROGER D. | 5197 MAJORCA CLUB DR BOCA RATON FL 33486 |
| PIERCE, VICTORIA P. TRUST | VICTORIA P. PIERCE TRUSTEE 1302 E. EVERGREEN WHEATON IL 60187-5978 |
| PIRIE JR., ROBERT B. | CGM IRA ROLLOVER CUSTODIAN 37 CEDAR DRIVE ALLENDALE NJ 07401-1103 |
| PIROLLI, JOSEPH | 8616 ALICIA STREET PHILADELPHIA PA 19115 |
| PIRONTI, VICKI R. | 10 E. NEWCASTLE RD OCEAN CITY NJ 08226 |
| PLAYTER, MARILYN | 199 MAYO ROAD HAMPTON ME 04444 |
| POLSTER, CECELIA R. | 11 HYDE PARK BEECHWOOD OH 44122-7520 |
| POLSTER, LEONARD N. | 11 HYDE PARK BEECHWOOD OH 44122-7520 |
| PRITCHARD, DANIEL A | 526 WATERS EDGE NEWTOWN SQUARE PA 19073 |
| PROTO, JOSEPH C. & CHARLOTTE A. PROTO JTTEN | 1641 10TH AVENUE TOMS RIVER NJ 08753 |
| PROVENCE, DAVE | 10401 LAKE VISTA CIRCLE BOCA RATON FL 33498 |
| PRUSINOWSKI, LORRAINE | SHIRLEY M. ROJEK AND EUGENE PUVEL 18 LIBERTY STREET SALAMANCA NY 14779 |
| QUOSIG, PAUL D | CHARLES SCHWAB & CO. INC. CUST. IRA ROLLOVER #1 19624 MEADOW VIEW DR. WOODBRIDGE CA 95258 |
| RACACH LIMITED PARTNERSHIP | 519 S. DECATUR BLVD LAS VEGAS NV 89107 |
| RARICK, CILLIE | 7822 PRESTWICK CIRCLE SAN JOSE CA 95135 |

| Claim Name | Address Information |
|---|---|
| REDDY, CHARLES M – IRA | 399460 W 1100 RD DEWEY OK 74029 |
| REED, JAMES P. AND LORI L. | 19510 FM 1093 RICHMOND TX 77407 |
| REED, WILLIAM | CGM IRA ROLLOVER CUSTODIAN 2 PRIDE'S CROSSING FLANDERS NJ 07836-9239 |
| REEDER, SANDRA S. | 1430 N. STATE HWY 96 HAMILTON IL 62341 |
| RHOADS, RAYE A. | 1100 OUTLOOK LANE GLENDALE CA 91206 |
| RICKER, JOSEPH | CGM IRA ROLLOVER CUSTODIAN 122 EAST MAIN STREET WATERLOO NY 13165-1443 |
| ROBERTS, CLEMENT J. | 292 HALTINER ST RIVER ROUGE MI 48218-1205 |
| ROBINSON, JANE I | 1 SETTLORS ROAD SHREWSBURY MA 01545-7720 |
| ROBINSON, JANE I | JANE I ROBINSON 1 SETTLORS ROAD SHREWSBURY MA 01545-7720 |
| ROBSON, LYLE A + FRANCES C | 1916 FALLON AVE SE ROANOKE VA 24013-2139 |
| ROGASKI, EDWARD H. JR | CGM IRA ROLLOVER CUSTODIAN 600 HARBOR BLVD. UNIT 975 WEEHAWKEN NJ 07086-6766 |
| ROMAN, ROBERT W. | CGM IRA ROLLOVER ACCOUNT 44718 ALEXANDRIA VALE INDIO CA 92201-9004 |
| ROSEN, ANNETTE J. | 2205 WEST WOODBURY LANE GLENDALE WI 53209 |
| ROSEN, GERALD M. | 2205 WEST WOODBURY LANE GLENDALE WI 53209 |
| ROSENBLUM FAMILY TRUST | 1338 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| ROSENBLUM, NANCY K | 10362 E. CLAERMONT CIRCLE TAMARRAC FL 33321 |
| ROSENBLUM, WARREN AND KENNETH JT | C/O KENNETH ROSENBLUM 1338 AVENIDA DE CORTEZ PACIFIC PALISADES CA 90272 |
| RUDOLPH, GREGORY P. | 61 BALD HILL ROAD WILTON CT 06897 |
| RUDOLPH, JANE L. | 61 BALD HILL RD WILTON CT 06897 |
| RUTFIELD, E. RICHARD | 55 SHAW FARM RD CANTON MA 02021 |
| RUTHEN, NENA | 300 EAST 74TH ST APT 20E NEW YORK NY 10021-3715 |
| SALTZSTEIN, MARY ANNE | 657 EVERGREEN COURT MILWAUKEE WI 53217 |
| SALZBERGER, LEE & ELLEN | 65 DOWNS LAKE CIRCLE DALLAS TX 75230 |
| SANDBROOK, DEAN | 1159 JACOBSBURG RD WIND GAP PA 18091 |
| SANDOWSKY, BERNARD | 14530 CANDY WAY DELRAY BEACH FL 33484 |
| SANDQUIST, HELMUT | 1914 E. IVY LN MT. PROSPECT IL 60056 |
| SANICOLA, MARY ANN | 9000 NORTH WHITE OAK LANE #105 BAYSIDE WI 53217 |
| SBARBARO, ROBERT & KATHLEEN | 1541 TANNER AVE MANASQUAN NJ 08736 |
| SCALA, ALBERT V. | CGMI AS IRA CUSTODIAN 5893 MONONGABELA AVE BETHEL PARK PA 15102 |
| SCARPACI, LUCILLE | 9101 SHORE ROAD BROOKLYN NY 11209 |
| SCHERR, IRVING JACK & MARILYN T. | 937 UTICA STREET DELTONA FL 32725 |
| SCHLUMPF, WILLIAM L. | 3418 – 70TH AVE. E. FIFE WA 98424 |
| SCHOELLER, STEPHEN S | CGM IRA ROLLOVER CUSTODIAN 30 MOOR DRIVE EASTON PA 18045-2183 |
| SCHUMACHER, DONALD J | CGM IRA ROLLOVER CUSTODIAN 2068 SW SANDHURST WAY PALM CITY FL 34990 |
| SCHWEIDEL, SHARON | 176 E 77TH ST, APT 10C NEW YORK NY 10075 |
| SECRETI JR., JOHN J. | 158-16 80TH STREET HOWARD BEACH NY 11414-2913 |
| SENATORE, FRANCIESCO F. & JUDY L. | JTTEN 351 SUBURBAN DRIVE TOMS RIVER NJ 08753 |
| SERRANO, EUGENIO & YOLANDA GUADALUPE LOPEZ | CASTORENA 590, 2-10 COL. BARRIO EL MOLINO CUAJIMALPA DF 05240 MEXICO |
| SHADINGER GROUP | 15474 NELSONS WALK COURT NORTH FORT MYERS FL 33917 |
| SHADINGER, DORIS | 5210 VILLA WAY EDINA MN 55436 |
| SHARP, ROBERT | 201 SHEARWATER ISLE FOSTER CITY CA 94404-1431 |
| SHIFLET, SUZANNE K IRA | 3208 CAMELOT BARTLESVILLE OK 74006-5808 |
| SINGLETON, BERT | CGM IRA ROLLOVER CUSTODIAN 443 BEECHWOOD PLACE WESTFIELD NJ 07090-3201 |
| SKLAR, ARLENE – IRA | 8268 WATERLINE DRIVE BOYNTON BEACH FL 33437-2320 |
| SLEECE, RICHARD A. | 3 MATTHEW CT. RANDOLPH NJ 07869 |
| SMITH, BILLY RAY & ANGELINE H. | SMITH TTEE THE SMITH FAMILY TRUST U/A DTD 01/08/2001 55 PLEASANT DALE DR HENDERSON NV 89074 |
| SMITH, DAVID R. JR | CGM AS IRA CUSTODIAN 6076 TRIPLE CROWN CIRCLE GREENSBURG PA 15601 |

| Claim Name | Address Information |
|---|---|
| SMITH, WARREN R. & SMITH, SARAH F. | REV. LIVING TRUST DTD 4/27/98 WARREN R. SMITH & SARAH F. SMITH TRUSTEES 7434 WILLOW WOOD LANE VERO BEACH FL 32966-5134 |
| SMITHA, DONALD L. & MARILYN L. | 5456 BRIGHTWATER LANE JACKSONVILLE FL 32277 |
| SOLDNER, DAVID C. | W 6718 LONE ELM RD VAN DYNE WI 54979 |
| SORENSEN, GERALD | 2489 RIVER ROAD SOUTH ST MARY'S POINT MN 55043 |
| SOUTBRIDGE SAVINGS BANK | ATTN: TODD M. TALLMAN, SR. VICE PRES. & CFO 257 MAIN STREET SOUTHBRIDGE MA 01550 |
| SPAULDING, DONNA SUE | 500 NORTH FLORENCE STREET BURBANK CA 91505-3231 |
| STAUFFER, SHIRLEY ANN | 4254 RED FOX TRAIL OAKWOOD GA 30566 |
| STEWART FAMILY TRUST | P.O. BOX 147 ROACHDALE IN 46172 |
| STILLMAN, MARIAN | 1908 #2 CANYON RD WENATCHEE WA 98801 |
| STIMSON, ROGER H. | 8 SOUTHERN WOODS PITTSFORD NY 14534 |
| STRATTON, DANA | 11 DUDA DRIVE EASTHAMPTON MA 01027 |
| TAUB, HENRY TRUSTEE | FBO HENRY TAUB REVOCABLE TRUST C/O AVIARY CAPITAL ENTERPRISES INC. 300 FRANK W. BURR BLVD., 7TH FLOOR TEANECK NJ 07666 |
| TEIGEN, BETTY A. | 2033 AVE D BILLINGS MT 59102 |
| TEMPLE BETH TIKVAH ENDOWMENT FUND | C/O DAVID KAUFMAN 4550 JOG ROAD GREENACRES FL 33467 |
| TERNER, BERTHA S. REV LIV TST | 545 OAKS LANE, APT. 409 ROBERT TERNER - TRUSTEE POMPANO BEACH FL 33069 |
| THOMA, KARL JOSEPH | 7239 RESERVE CREEK DR PORT SAINT LUCIE FL 34986 |
| THOMPSON, VERNON H. | 128 IMOGENE DR. GILBERTSVILLE KY 42044 |
| TILLMAN, JAMES E. | 340 9TH ST, NW HICKORY NC 28601-4835 |
| TIPPENS, RICHARD W.J. | 727 S. PETERS RD. KNOXVILLE TN 37922-4353 |
| TIRSWAY, JUNE E | 9555 WEST 59TH #320 ARVADA CO 80004-5396 |
| TOTO, TOM & ANDREA | 34 BOURBON STREET WAYNE NJ 07470-5472 |
| TRIBOULET, HOMER R. | 65815 E ROSE RIDGE DR. TUCSON AZ 85739-1633 |
| TRIBOULET, LINDA G. | 65815 E ROSE RIDGE DR. TUCSON AZ 85739-1633 |
| TROY, JAMES J. | 1531 64TH STREET BROOKLYN NY 11219 |
| TRUSCOTT BETTIE RUTH | P.O. BOX 316 DALLAS PA 18612-0316 |
| UBS FINANCIAL SERVICES FBO | LYNN HAMMES IRA 4527 SE 25TH TOPEKA KS 66605 |
| UNGER, ELAINE | 455 WAUKENA AVE OCEANSIDE NY 11572 |
| UNIVERSAL UNDERWRITERS INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| UNIVERSAL UNDERWRITERS INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| US BANK NA | BLIEDUNG JOINT TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BANNER U/L 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WCRB/BAIRD CUSTODY ACCT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VISTA-WEAVER BARKSDALE INTERMEDIATE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ANDERSEN DB-WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WOODWAY FINANCIAL ADVISORS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NATIONAL HOME INSURANCE COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAY CITIES NATIONAL BANK/AFS-LTD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM LINDBERG AGY FIXED INCOME 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAIRD AGGREGATE BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LEBCITCO & CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROYAL BANK OF PA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|------------|---------------------|
| US BANK NA | SIIT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VERA JOY PERRINE TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CENT. FND – ROBINSON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CENT. FND – JOY FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMALGAMATED SUGAR CO FIXED-MASTER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VAN BUSKIRK, DAN ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NBA PLAYERS PENSION BAIRD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IBEW LOCAL 701 PENSION DEARBORN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEALTHCARE PROVIDERS INS. EXCHANGE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JCI BAIRD ADVISORS BOND IMMDEX 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MERITER PENSION BAIRD ADVISORS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TRANS EES AM PP BAIRD CORE BD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN. SONTAG 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN REST. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN. UNREST. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ANTONIO M. GUIAO, M.D., IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – CLEAR CREEK FARM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – SPENCER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – DUKE – ROBINSON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – COSLEY FAMILY FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – BUSCHMANN FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – ANNA VILLAGE ENDOWMENT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VISTA-WEAVER BARKSDALE INTERMEDIATE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – PERLEMA & GRACE SEWELL FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OMEGA ONE INSURANCE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DIOC ALLENTOWN D&L LIQUIDITY RES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GREAT REPUBLIC LIFE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMERIHEALTH INS NJ/WEAVER BARKSDALE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN – BAKER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PA PROF LIAB JUA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | P.D. BOASBERG MD APL EMPL RET TRAGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | MICHIGAN PROFESSIONAL INSURANCE EXCH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SONS OF NORWAY - LINCOLN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NORTH STAR MUTUAL INS CO LOGAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DAVID F SWEET IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WORLD RELIGION FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| VAN DOREN, DIANE M. | PO BOX 638 PEAPACK NJ 07977 |
| VASSO, STEPHEN G. M.D. IRA | PERSHING LLC AS CUSTODIAN 732 MILL ST MOORESTOWN NJ 08057 |
| VERA FABIO, ARNALDO | AV. VEDIA 756, 9 DE JULIO (6500) PROVINCIA DE BUENOS AIRES ARGENTINA |
| VIATOR, JEANNE H. | 6311 HILLCREST WAY DOUGLASVILLE GA 30135 |
| VIATOR, JEANNE H. | ALLEGIANCE RETIREMENT SOLUTIONS 1798 ATKINSON RD STE C LAWRENCEVILLE GA 30043 |
| VOLKERS, FRANK R. | 2101 OHIO BLVD TERRE HAUTE IN 47803 |
| WAGNER, DARRELL | 4935 WESLEYAN CIRCLE RAPID CITY SD 57702 |
| WALTHER, PAUL R | CHARLES SCHWAB & CO INC CUST IRA ROLLOVER 11560 N. COPPER MOUNTAIN DR TUCSON AZ 85737 |
| WALTON, JOYCE | 1235 N. PARK STREET CARROLLTON GA 30117 |
| WEINER, HAROLD | PO BOX 261 FLORENCE OR 97439 |
| WELLER, RONALD R & DOROTHY TTEES | WELLER FAMILY TRUST U/A DTD 7/20/1992 555 E MEMORY LANE SANTA ANA CA 92706-1745 |
| WELLS FARGO BANK IRA C/F | KOHN, BRINA 7095 HOLLYWOOD BLVD #635 HOLLYWOOD CA 90028 |
| WENDEL, DONALD F. | 2310 FIELDS SOUTH DRIVE CHAMPAIGN IL 61822 |
| WHITTINGTON, EDWIN F. & VIRGINIA R. | 1203 KENT PLACE LINDEN NJ 07036-5928 |
| WIANDT, JOHN & ANNA | WIANDT LIVING TRUST 667 WOODBROCK RD. CUYAHOGA FALLS OH 44223 |
| WIDLITZ, MARILYN | 7551 PEBBLE SHORES TER LAKE WORTH FL 33467 |
| WIEGERT, ROY & IRIS | 6533 SEAVIEW AVE NW #212A SEATTLE WA 98117 |
| WILLIAM R. O'NEAL IV TRUST | U/A DATED 11/21/91 WILLIAM R. ONEAL REV. TRUST 517 STARLING STREET CLAYTON NC 27520 |
| WILLIAMS, BEATRICE | 493 NORTH GATES KINGSTON PA 18704 |
| WILLIAMS, ELBERT W. | 5413 HAVERFORD AVE. PHILADELPHIA PA 19139 |
| WINGO, ERNEST JAMES JR & PEGGY, JT WROS | 3149 ABRUZZO PLACE GLEN ALLEN VA 23059-1126 |
| WINLOCK, BRENDA DIANE & JOE | 487 COUNTRY CLUB EST. GLASGOW KY 42141 |
| WINTERS, RONALD J. TRUSTEE FOR | RONALD J. WINTERS MD PC P.S.P. 2595 VENETIAN LANE ELGIN IL 60124 |
| WOLF, KURT | 141-11 JEWEL AVE FLUSHING NY 11367 |
| YANOW, STANLEY & SHIRLEY TTEE | STANLEY & SHIRLEY YANKOW TRUST U/A 8/28/86 7905 MARLBORO DRIVE PORT RICHEY FL 34668 |
| YEE, JOE | 6091 MANORFIELD DR HUNTINGTON BEACH CA 92648 |
| ZEDIAK, FREDERICK B. | 208 RIVERS RUN GREENWOOD SC 29649 |
| ZELLMER, HELEN M | 9 PARKVIEW LANE WATERTOWN WI 53094 |
| ZENISEK, ROBERT F. | 41 E CAMPUS CT RACINE WI 53402 |
| ZITOMER, FREDERICH AND BARBARA | 100 STONE HILL ROAD, APT. E9 SPRINGFIELD NJ 07081 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZUZICH, CAROLYN | 3229 CHESTNUT DRIVE FLOSSMOOR IL 60422 |

**Total Creditor count  478**

**EXHIBIT "T"**

SERVICE LIST

| Claim Name | Address Information |
|---|---|
| AGUILAR, OLIVIA MARIE | 8453 SOUTH ESSEX AVE CHICAGO IL 60617 |
| ALASKA PERMANENT CAPITAL MGMT | A/C CITY OF VALDEZ - UBS 900 W. 5TH AVE STE 601 ANCHORAGE AK 99501-2044 |
| ALFONSO, GUILLERMO G | PO BOX 1500-1000 SAN JOSE COSTA RICS |
| ALGAR, FRANK & ANNA M.   JTTEN | 11 ANGLEMIRE DR STROUDSBURG PA 18360 |
| ALLEN, LAYTON & THELMA | 1624 OLMSTEAD DR POWHATAN VA 23139 |
| ALONSO, ADRIAN | PO BOX 1500-1000 SAN JOSE COSTA RICA |
| ALTER, JUDITH LIPMAN | 12641 MAJESTIC ISLES DR BOYNTON BEACH FL 33437 |
| AMBROSE, ELEANOR D | 2471 DAVENPORT LANE BALDWINSVILLE NY 13027 |
| AMENTO, JOSEPH & PAULINE | 2301 LONG BREACH BLVD SPRAY BEACH #4 LONG BEACH TOWNSHIP NJ 08008 |
| ANDERSON, DAVID C. | 3307 WASHINGTON ROAD WEST PALM BEACH FL 33405 |
| ANDERSON, MARY | 148 CHESHIRE LANE PELHAM AL 35124 |
| ANDERSON,JAMES E. IRA | 2502 JUNCTION DRIVE RAPID CITY SD 57702 |
| ANGERMANN, RUSSELL P | 6830 RADCLIFFE ST BRISTOL PA 19007 |
| ANTHONY,ROBERT& MARY | 1 KESTREL LANE PIKESVILLE MD 21208 |
| APFEL, ROBERT & SHEILA | 1500 PALISADE AVENUE # 9B FORT LEE NJ 07024 |
| ARANDA, AURELIO FLORES | MONTANESES 1853 7TH G (1428) BUENOS AIRES ARGENTINA |
| ARMAO, AGNES | 1420 LOCUST ST APT 32M PHILADELPHIA PA 19102 |
| AUTREY, MERRIELL JR. | 1887 BEDFORDSHIRE CT DECATUR GA 30033 |
| AYLEN, PETER | 650 HIGHLAND DR. BELLINGHAM WA 98225-6410 |
| BAER, ALLAN | 2113 SUN CLIFFS ST LAS VEGAS NV 89134 |
| BANCO GALLEGO S.A. | AVENIDA LINARES RIVAS, 30-32 15004 LA CORUNA SPAIN |
| BANZIGER, RALPH & ELEANOR | 19 APPLEBY AVE SPOTSWOOD NJ 08884 |
| BARLETT, CHARLES W. | PO BOX 476 ROSWELL NM 88202-0476 |
| BARRY, LYNN | 1922 WINCHESTER RD. LYNDHURST OH 44124 |
| BARTLETT, CHARLES W. | P.O. BOX 476 ROSWELL NM 88202-0476 |
| BEHE, ROSE M. | CGM AS IRA CUSTODIAN 323 MOREWOOD AVE PITTSBURGH PA 15213 |
| BEHERRELL, JAMES E. | 15 VILLAGE GLEN ROAD FLEMINGTON NJ 08822-2629 |
| BENNETT, JULIE | 148 TIFFANY LANE FOUNTAIN INN SC 29644 |
| BERGER, PAUL J. | FCC AS CUSTODIAN 302 FOX CHAPEL RD APT 605 PITTSBURGH PA 15238 |
| BERNSTEIN, SHERYL, IRA | 25 DAREWOOD LANE VALLEY STREAM NY 11581 |
| BERNSTEIN, STEVEN | BERNSTEIN, TERRYL JAY 25 DAREWOOD LANE VALLEY STREAM NY 11581 |
| BERRY, DAVID L. | 11309 PARKDALE DR TEMPLE TX 76502 |
| BINDER, JOAN A. | 2022 ROWLETT RD. ROWLETT TX 75088-6002 |
| BITTO, CLARA & BITTO, ATTILA | 1590 ANDERSON AVE 14/A FORT LEE NJ 07024-2709 |
| BLAUNER, JAMES | 163 RED BERRY DRIVE WALLACE NC 28466 |
| BLIESATH, ROBERT DOUGLAS, ACF | JESSIE ANN BLIESATH U/GA/U TMA 118 OAKCREST DRIVE STATESBORO GA 30461-7077 |
| BLIESATH, ROBERT DOUGLAS, ACF | SARAH K. BLIESATH U/GA/UTMA 118 OAKCREST DRIVE STATESBORO GA 30461-7077 |
| BLOND, JOAN G. TTEE | JOAN G. BLOND REVOCABLE TRUST DTD 8/17/2005 7371 PRINCESS ANN DR MECHANICSVILLE VA 23111 |
| BLOSSER, ROBERT | 135 HIGHLAND AVENUE NORTHPORT NY 11768 |
| BOCK, CAROL A. | 1017 DEERFIELD ROAD VERMILLION SD 57069 |
| BOGLINO, ANTHONY | 14300 VAN COURT SPRINGHILL FL 34610 |
| BOHN, JOSEPH R. | 1873 SCULLY RD MT PLEASANT MI 48858 |
| BOWERS, MAURICE JAY & PATSY L. | 208 SO. NEYLAND #54 LIBERTY LAKE WA 99019 |
| BREWSTER, HELON | 1135 MEMORIES DR ALPHARETTA GA 30004 |
| BROCKETT, WAYNE H. | 13390 ROLLING HILLS DRIVE BEAUMONT TX 77713 |
| BRODERICK, SUZANNE J. | 129 CHARLES TOWNE PLACE AIKEN SC 29803 |
| BROTHER, CAROLINE | 9050 N. BROOKEVIEW DR FRESNO CA 93720 |
| BROUSSARD, JEANNE M. | CGM IRA CUSTODIAN 26 CHAMPION VILLA DR HOUSTON TX 77069-1421 |

| Claim Name | Address Information |
|---|---|
| BROUSSARD, JEANNE M. | CGM IRA CUSTODIAN 26 CHAMPION VILLA DR HOUSTON TX 77069-1421 |
| BUCHANAN, JAMES | 8200 TALBOT COVE AUSTIN TX 78746 |
| BUCKLEY, ALYCE | 3200 AYR DRIVE PALM HARBOR FL 34684 |
| BUDOFF, HYMAN | TTEE HYMAN BUDOFF TRUST DTD 9/16/94 374 N. PERSHING AVE AKRON OH 44313 |
| BUDOFF, LOURICE A. | TRUSTEE LOURICE A. BUDOFF TRUST DTD 9/16/94 374 N. PERSHING AVE AKRON OH 44313 |
| BURKE, GEOFFREY E., III | 726 E. GLEN HAVEN DR. PHEONIX AZ 85048 |
| BURKETT, THOMAS AND ELIZABETH | 12606 WATERSIDE WAY HOUSTON TX 77041 |
| BURKETT, THOMAS AND ELIZABETH | 12606 WATERSIDE WAY HOUSTON TX 77041 |
| BUSHELOW, LENORE | 71-B WINTRHOP ROAD MONROE TOWNSHIP NJ 08831 |
| CAPONERA, MICHAEL | 88 STERLING DRIVE FRANKLIN NH 03235 |
| CARTER ASSET MANAGEMENT, INC. | 242 BEECH STREET ABILENE TX 79601 |
| CARTER, SUE B. R/O IRA | FCC AS CUSTODIAN 1100 STONERIDGE CRICLE WHITE PLAINS GA 30678 |
| CASEY, JR, RAYMOND B IRA | FCC AS CUSTODIAN 706 PATETOWN ROAD GOLDSBORO NC 27530-8138 |
| CASTILLO B., CARLOS | P.O. BOX 0832-0134 PANAMA PANAMA |
| CASTLE, SUSAN W. | 10 FALLBROOK ST. TROY PA 16947-1306 |
| CATHOLIC FOUNDATION, THE | ROBERT & CAROL BESCH CRVT 5310 HARVEST HILL ROAD, SUITE 248 DALLAS TX 75230 |
| CATHOLIC FOUNDATION, THE | GURUN INVESTMENT ADVISORS, INC. 4925 GREENVILLE AVE, SUITE 1102 DALLAS TX 75206 |
| CAUGHMAN, RICHARD B. | 225 BRICKLEBERRY DRIVE ROSWELL GA 30075-3079 |
| CGMI CUST FBO | DR. HERMAN FELDER 6432 BEACON STREET PITTSBURGH PA 15217 |
| CHAPPY, LYNN REV TR | LOUISE LYNN CHAPPY TTEE U/A DTD 06/13/1997 W277N3024 ROCKY POINT RD PEWAUKEE WI 53072 |
| CHISHOLM, RONALD & LIZABETH | 55 SQUAMSCOTT ROAD STRATHAM NH 03885 |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| CINTRON, YVETTE | 17026 CARLTON WAY ROAD HUNTERSVILLE NC 28078 |
| CIVIC, RUTH | 16173 VILLA VIZCAYA PL DELRAY BEACH FL 33446-2344 |
| CLERGY BENEFIT SOCIETY OF THE DIOCESE OF PUEBLO | 119 COLORADO AVE PUEBLO CO 81004 |
| COMMER, RICHARD, SCOTT & JEFFREY | 4 GORHAM AVE WESTPORT CT 06880-2531 |
| CORBIN, DOUGLAS M. | 364 RAILROAD STREET GRAY GA 31032-5840 |
| CORNOYER, JERRY & CORNOYER, CAROL TTEES | CORNOYER, VIRGIL & MABEL TR U/A DTD 4/12/88 13648 N TESSALI WAY ORO VALLEY AZ 85755 |
| COVARRUBIAS, MARCO | APARTADO POSTAL #6 LOS MOCHIS, SINALOA MEXICO |
| CROCKER, JOSEPH A. | PO BOX 235 BRENT AL 35034 |
| CRONYN, ROBERT L. | 722 CANNOCK LOOP GROVETOWN GA 30813 |
| CRUMP, MICHELE R. | H. TUCKER DEWEY, ESQ. 88 UNION AVENUE, SUITE 700 MEMPHIS TN 38103 |
| CRUTCHFIELD, JETTIE L. | P.O. BOX 117 CHANDLER TX 75758 |
| D'AMATO, MATTHEW N. | 244 FEDERAL POINT BLVD. LAWRENCEVILLE NJ 08648 |
| DAVIS, MERLE | 443 MUIRFIELD DR HIGHLAND HEIGHTS OH 44143 |
| DECOVENY, ARLENE | 3911 ETHEL AVENUE STUDIO CITY CA 91604-2204 |
| DECOVENY, ARLENE | 3911 ETHEL AVENUE STUDIO CITY CA 91604-2204 |
| DEEMING, JOHN S., TTEE | JOHN S. DEEMING CHARITABLE REMAINDER UNIT TRUST U/A DTD 10/1/1995 1440 CREEKSIDE DRIVE APT 16 WALNUT CREEK CA 94596-5532 |
| DELTA EQUITIES INC.-PROFIT SHARING PLAN | 1279 TRAFALGAR ST TEANECK NJ 07666 |
| DENISE GENTRY, IRA | 7751 NILE RIVER RD WEST PALM BEACH FL 33411 |
| DENTZ, IRVING | 334 US ROUTE 4 BRIDGEWATER CORNERS VT 05035 |
| DERITO, AMADEO & ASHBY, GABRIELA | PLAZA 2145 (C1430DGM) BUENOS AIRES ARGENTINA |
| DERITO, AMADEO & ASHBY, GABRIELA | AMADEO DERITO & GABRIELA ASHBY PLAZA 2145 (C1430DGM) BUENOS AIRES ARGENTINA |
| DERRICK, PATRICIA D. | CGM IRA CUSTODIAN 1137 VT ROUTE 17E VERGENNES VT 05491-8628 |
| DERRICK, PATRICIA D. TTEE | FBO DERRICK LIVING TRUST U/A/D 02-15-2005 1137 VT ROUTE 17E VERGENNES VT |

| Claim Name | Address Information |
|---|---|
| DERRICK, PATRICIA D. TTEE | 05491-8628 |
| DIANE SETTLE SUCC TTEE | 1601 QUAIL DRIVE SARASOTA FL 34231-3538 |
| DIXON, JEANNETTE | 414 NORTH FIR JENKS OK 74037 |
| DIXON, RONALD | P.O. BOX 27364 PANAMA CITY FL 32411 |
| DIXON, RONALD | P.O. BOX 27364 PANAMA CITY FL 32411 |
| DONMOYER, ROT T. & VERNA L. | 173 WATERFALL ROAD PINE GROVE PA 17963-9391 |
| DOODSON, MICHAEL E. | 5 PRESIDIO CT. CORTE MADERA CA 94925-2065 |
| DOUGLAS, RONALD DAVID SR | 750 17TH AVENUE N SAINT PETERSBURG FL 33704 |
| DOWSE, COLLEEN C. | 534 C.R. 4621 WINNSBORO TX 75494 |
| DOWSE, COLLEN C. | 534 C.R. 4621 WINNSBORO TX 75494 |
| EBERT, JOYCE L. | 20809 ANZA AVE #311 TORRANCE CA 90503 |
| EKLUND, ARLENE J. & RONALD L. LVTR | 130 CHAD DRIVE COTTAGE GROVE OR 97424 |
| ERBACH, THOMAS C & CAROL ANN | THOMAS C ERBACH TRUST 102 EDGEMERE WAY S NAPLES FL 34105 |
| ERDHEIM, GLADYS J. | 700 S. OCEAN BLVD, APT. 701 BOCA RATON FL 33432-6339 |
| ERNEY, THOMAS & JUDY | 2501 MIDDLE CREEK CT SANTA ROSA CA 95409 |
| ERWIN, HARRY C. | 6311 RANCH DRIVE LITTLE ROCK AR 72223-4623 |
| ESTES, THOMAS W. | 828 PELICAN BAY DR DAYTONA BEACH FL 32119 |
| ETHEL R. WHITE LIVING TRUST, THE | ETHEL WHITE TTEE DOUGLAS WHITE TTEE 3100 N. LEISURE WORLD BLVD. # 627 SILVER SPRING MD 20906 |
| FACCHIANO, JOHN P. | 2219 GREENGARDEN ROAD ERIE PA 16502-2108 |
| FAJARDO, CARLOS A. | 15569 IRIS DR. FONTANA CA 92335 |
| FAMIL | ATTN: JULIA CORNELIO P.O. BOX N-7757 EAST BAY STREET NASSAU BAHAMAS |
| FERNBACH, GLORIA | 7 PRINCETON ROAD LIVINGSTON NJ 07039 |
| FERRETT, MICHELE N | 2043 WESTCHESTER WAY THE VILLAGES FL 32162 |
| FERRIGAN, LOIS | 149 KENNY AVE SANTA CRUZ CA 95065 |
| FILTZ, GREGORY | 4232 N 64TH MILWAUKEE WI 53216 |
| FINA, MARGARET M. | 7 RIVER CLUB DRIVE FRIPP ISLAND SC 29920-7154 |
| FINLEY, RICK J | 1103 N HINTZ RD OWOSSO MI 48867 |
| FINN, JUDITH, IRA | 26 BEATRICE LANE OLD BETHPAGE NY 11804-1002 |
| FLAVIN, GERARD | 6754 NORTH GRAPE CREEK RD FREDERICKSBURG TX 78624 |
| FOLDES, GEORGE | 10067 53RD WAY SOUTH, #1202 BOYNTON BEACH FL 33437 |
| FORD, ELBERT LEE & MARILYN J. | 372 STEVENS AVE SW RENTON WA 98057-2327 |
| FOX, RICHARD N. | 8121 NORTH AVE DOWLING MI 49050 |
| FRANTOM, DONNA LOUSIE, TTEE | RICHARD W. & DONNA L. FRANTOM 19 U/A DATED 05/29/1998 PO BOX 183 ETIWANDA CA 91739 |
| FRIED, MORTON | 1017 SAW MILL RIVER ROAD APT. 1431 ARDSLEY NY 10502 |
| FRITZ, GUDRUN C. MRS | 1983-18TH AVENUE SAN FRANCISCO CA 94116 |
| FUCHS, CHARLOTTE A. | CGM IRA CUSTODIAN 5338 BAYER PLACE WOODLAND HILLS CA 91367 |
| FULGHAM, EUGENE F. (IRA) | CHARLES SCHWAB & COMPANY INC. CUSTODIAL (IRA CONTRIBUTION) 4526 HARBOUR NORTH CT JACKSONVILLE FL 32225 |
| GAIDOS, JAMES G. | 970 DUKE STREET LEBANON PA 17042 |
| GAIDOS, ROSALYN M | 970 DUKE STREET LEBANON PA 17042 |
| GARBER, JUNE F. | 39 MAPLEHURST AVENUE HARRISONBURG VA 22801-3029 |
| GARCIA, GUADALUPE AND ROBERT | 1297 ASHCROFT LANE SAN JOSE CA 95118 |
| GENNRICH, JAMES N. | 509 LAUREL DR THIENSVILLE WI 53092 |
| GEWOLB, LEON & LISA | 7 BRIARCLIFF DRIVE PORT WASHINGTON NY 11050 |
| GIBBLE, HARRY L | 635 E WEIDMAN STREET LEBANON PA 17046 |
| GILMAN, JOSEPH | 8625 COVELL RD DICKERSON MD 20842 |
| GINSBURG, EDWARD | 1036 PARK AVE NEW YORK NY 10028 |
| GIORGIO, ARLENE D | 172 NEW SCHAEFFERSTOWN RD BERNVILLE PA 19506-8934 |

| Claim Name | Address Information |
|---|---|
| GLASER, PEARL | 460 NEPTUNE AVE., 20 E BROOKLYN NY 11224 |
| GOLDBERG,A AND D. WALKER | CO-TTEE HARRY WALKER CREDIT SHELTER TRUST 355 LEXINGTON AVE, FL 21 NEW YORK NY 10017 |
| GOLDBLATT, PHIL | 3846 S. WILD WEST TRL., FLAGSTAFF AZ 86001-6950 |
| GONZALEZ, GUS | 1137 DRAKE AVENUE BURLINGAME CA 94010 |
| GOODGOLD, R & G GOODGOLD TTEE | GEORGE & RHODA GODDGOLD REV. LI U/A DTD 6/28/2005 CHARLES SCHWAB 101 MONTGOMERY ST SAN FRANCISCO CA 94129 |
| GRANT B. MERRILL & PATRICA C. MERRILL | 1021 PENMAN ROAD NEPTUNE BEACH FL 32266 |
| GREENFIELD, LARRY D. ROLLOVER IRA | P.O. BOX 5765 FULLERTON CA 92838-0765 |
| GREGORY, DAVID W & JOICELYN | FBO SELDON GREGORY 3813 ESTES ROAD NASHVILLE TN 37215 |
| GREGORY, DAVID W. & JOICELYN | 3813 ESTES RD NASHVILLE TN 37215 |
| GROSS, NADINE | 2004 GRANADA DRIVE H3 COCONUT CREEK FL 33066 |
| GRUMET, ALEX (IRA) | 16020 21ST AVE WHITESTONE NY 113573964 |
| GULDNER, DONALD AND BEVERLY J., JT. TEN. | 26 BONNYVIEW DR. LIVINGSTON NJ 07039-2035 |
| GUTTERMAN, SAMUEL AND SYDELL S. TTEE | SAMUEL AND SYDELL GUTTERMAN REV. TRUST U/A 4/21/1987 5400 VANTAGE POINT RD., APT PH#4 COLUMBIA MD 21044 |
| GWALTNEY, EDGAR | 3751 GWALTNEY ROAD MORGANTON NC 28655 |
| HAAS, EDWARD J. | 741 BLACKFOOT CT. COLDWATER MI 49036 |
| HAAS, LEO + MICHAEL | 250 AMHERST ST BROOKLYN NY 11235 |
| HAAS, LEO + TERRY | 250 AMHERST ST. BROOKLYN NY 11235 |
| HADDON, G. L. & R. B., CO-TTEE | 4510 TRINITY ST SHASTA LAKE CA 96019 |
| HALE, LARRY L. & JUDY S. | JT WROS 3625 BASINGTON ROAD GOLDSBORO NC 27534 |
| HALE, LARRY L. & JUDY S. | GUNNETT & BEST FINANCIAL STRATEGIES GROUP KEITH GUNNET AND JOHN G. BEST 415 N. SPENCER AVE. GOLDSBORO, NC GOLDSBORO NC |
| HALL, KENNETH R. AND JANICE E. | JOINT LIVING TRUST DATED 06/30/2009 (WAS DATED 03/03/1998) 6227 N. PONDEROSA WAY PARKER CO 80134 |
| HAMILTON, DEBORAH A. | DEBORAH A. HAMILTON TRUST 1206 PARK NORTH PLACE WINTER PARK FL 32789-2560 |
| HAMILTON, RODNEY H. IRA ROLLOVER | STEPHENS INC. CUSTODIAN 5966 CHIMNEY ROCK DRIVE HOSCHTON GA 30548 |
| HAMILTON, SANDRA L. ROLLOVER IRA | STEPHENS INC. CUSTODIAN 5966 CHIMNEY ROCK DRIVE HOSCHTON GA 30548 |
| HANNON, KATHY M. & THOMA W. MALEY | 1350 MAIN # 1201 SARASOTA FL 34236 |
| HANSON, SUZANNE | 12 WHITE PINE DR. ALBANY NY 11203-4496 |
| HARMSTEAD, RUSSEL | 111 HAWTHRONE ST NEPTUNE NJ 07753 |
| HARPER, MADELEINE | 416 ROEBUCK ROAD CARNESVILLE GA 30521 |
| HARRINGTON, FRANCIS & DONNA TTEES | HARRINGTON REV LIVING TRUST U/A DTD 3/13/2001 3309 RUBY CIR N FORT WAYNE IN 46804 |
| HARRIS, DELBERT + SHIRLEY | 1515 N CEDAR CREST CT RAPID CITY SD 57702 |
| HAVRK8 RANCH FOUNDATION, THE | WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| HEIDI S. NELSON LVG REV TRUST | 84 PORTER ROAD BOXFORD MA 01921-1248 |
| HEIM, HELEN ANN | 114 BRANDT POINT HOT SPRINGS AR 71913-6647 |
| HELLMAN, MARTIN | 9676 CHERRY BLOSSOM COURT BOYNTON BEACH FL 33437-5432 |
| HENISE, IRENE | C/O JENNIFER HENISE PO BOX 2429 EDWARDS CO 81632 |
| HERMAN K UTCHENIK TRUST 7/16/91 | 29565 SYLVAN LAKE FARMINGTON HILLS MI 48334 |
| HERZOG, WILLIAM A. | 1471 CLOISTER DRIVE LA HABRA CA 90631-8659 |
| HIEMSTRA, DR. SYBOUT | CGM IRA ROLLOVER CUSTODIAN 3720 LK WASH BLVD NO RENTON WA 98056-1506 |
| HIGGINS, GLADYS | P.O BOX 511125 KEY COLONY BEACH FL 33051 |
| HIZNEY, WANDA TRUSTEE | HIZNEY FAMILY REVOCABLE TRUST DTD 12-23-1996 3108 HENSON PLACE BRYANT AR 72022 |
| HLH PARTNERSHIP | 22 ASHWOOD IRVINE CA 92604 |
| HOEHN, DONALD C. | & GRECO, FRANK L. 16341 DUBLIN CIRCLE #205 FORT MYERS FL 33908 |

| Claim Name | Address Information |
|---|---|
| HOFFMAN, BURTON L., IRA | C/O BURTON L. HOFFMAN 940 AUGUSTA WAY, APT 307 HIGHLAND PARK IL 60035-1841 |
| HOFFMAN, KENNETH C. | 2007 SWANS NECK WAY RESTON VA 20191 |
| HOLMBECK, CHARLES J. & LOIS W., JT TEN ENT. | 12800 TIMBERSIDE DRIVE AUSTIN TX 78727 |
| HOWELL, DARVIN | 1749 ROYAL SAINT GEORGE DR WESTLAKE VILLAGE CA 91362 |
| HUBSCH, DONALD C. TRUSTEE | HUBSCH FAMILY REVOCABLE TRUST SHARE B DTD 10-09-2002 P.O. BOX 566 GILLETT AR 72055 |
| HUTCHINSON, DIANE S. | WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| HWA YEH COMPANY | 4880 GLENVIEW STREET CHINO HILLS CA 91709 |
| INVERSIONES SONCAR, S.A. | APARTADO 0823-05779 PANAMA PANAMA |
| IRA FBO DONALD R JOHNSON | TRP TRUST CO CUSTODIAN ROLLOVER ACCOUNT 317 REGAL COURT CLARENDON HILLS IL 60514 |
| IUEICHEN FAMILY LIMITED PARTNERSHIP | 4880 GLENVIEW STREET CHINO HILLS CA 91709 |
| IVY, ELVALEEN & REUBEN C. | 741 MONIQUE COURT CEDAR HILL TX 75104-1739 |
| JABLINSKI, MARY JO | 18220 86TH ST. YOUNG AMERICA MN 55397 |
| JACKSON, BILLY J. & MARGARET | 532 PLAINVIEW DRIVE HURST TX 76054 |
| JAGUST, JACKLYN | 1530 PALASADE AVE., APT 16B FORT LEE NJ 07024 |
| JAKOBER, LOUIS A. | 3629 E NEW GATE WAY ORANGE CA 92867 |
| JAKWAY, JOHN G | 379 FAN PALM CT NE SAINT PETERSBURG FL 33703 |
| JENKINS, ARTHUR B. | REV. TRUST UAD 12/22/99 ELIEEN JENKINS TRUSTEE 7360 S. ORIOLE BLVD E801 DELRAY BEACH FL 33446-1392 |
| JERNIGAN, JEFFREY L. | 1304 SW SURREY TRACE LEES SUMMIT MO 64081-3816 |
| JIMENEZ, ALEJANDRO | EFES BIRA GRUBU ESENTEBE MAN. ANADOLU CAD. 1 ISTANBUL 34870 TURKEY |
| JOHNSON, JUDY K. | 4952 MOUNTAIN VIEW PKWY BIRMINGHAM AL 35244 |
| JONES, JANET LOTOCKI | 700 SW 8 AVENUE FORT LAUDERDALE FL 33315 |
| JONES, RUBY A. | P.O. BOX 895 IMBODEN AR 72434 |
| JONES, STEPHEN D. | 309 W. MOUNTAIN SKY AVE. PHOENIX AZ 85045 |
| JOYCE, RUTH B. | 3515 KICKAPOO DRIVE SINKING SPRING PA 19608 |
| JULIANO, HELEN M. | 919 NEVADA AVE TRINIDAD CO 81082-0000 |
| KALLGREN, D. & S TTEE | KALLGREN FAMILY TRUST U/A DTD 2/25/09 3440 TANNEN CREST DR DUARTE CA 91010 |
| KANNO, WILFRED N. | 98-1806 KILEKA PL AIEA HI 96701-1604 |
| KATHRYN J. EKLE REVOCABLE LIVING TRUST | KATHRYN J. & THOMAS C. EKLE CO-TRUSTEES WELLS FARGO, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| KAUFMAN, ERNEST | 129 WOODSIDE DR LUMBERTON NJ 08048 |
| KAUFMAN, RICHARD A. | 525 KINGS LINKS ST HENDERSON NV 89012 |
| KEEFER, NEAL L. | 4025 NE COUCH ST PORTLAND OR 97232 |
| KELP, ELSA MARIE | 12 ELSMERE AVENUE EXT DELMAR NY 12054-9300 |
| KENTUCKY FUNERAL DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| KESTENBAUM, EVELYN | 25 NEPTUNE BLVD APT 8C LONG BEACH NY 11561-4655 |
| KESTENBAUM, PAUL | CGM IRA CUSTODIAN 25 NEPTUNE BLVD., APT. 8C LONG BEACH NY 11561-4655 |
| KETTNER, NORMA | 6012 5TH AVENUE SO MINNEAPOLIS MN 55419 |
| KIMMEL, CAROL | 14482 EDDINGTON DR CHESTERFIELD MO 63017 |
| KIRCHICK, ROBIN | 29 MEADOW COURT STATEN ISLAND NY 10309 |
| KIRSCHNER, MELVILLE | 88 BAYBERRY HILL RD AVON CT 06001 |
| KLAES, F. EDGAR III | 103 OVERBROOK DRIVE GREER SC 29650-1246 |
| KLEIN, CLAIRE & LAWRENCE, TTEE CLAIRE KLEIN REV TR | 4728 FANCY LEAF COURT BOYNTON BEACH FL 33436 |
| KOTIN, NEIL | 20 EAST 9TH ST APT 4H NEW YORK NY 10003 |

| Claim Name | Address Information |
|---|---|
| KRAUSE, ALBERT H. TRUST | ALBERT H. KRAUSE TTEE DTD 12/27/2000 58 MORNINGSIDE DRIVE CHAGRIN FALLS OH 44022-4213 |
| KRONGOLD, ELEANOR EICHLER | 5862 SEASHELL TERRACE BOYNTON BEACH FL 33437 |
| KRONISH, STUART | 1525 FOREST AVE HIGHLAND PARK IL 60035 |
| KROOSWYK, JOHN L. | 1173 TROUTWINE ROAD CROWN POINT IN 46307-8249 |
| KUYKENDALL, RONALD L | 162 MILL SPRINGS COATESVILLE IN 46121 |
| LAMPERT, IRWIN & LEONA | 7906 STIRLING BRDG. BLVD. SO. DELRAY BEACH FL 33446 |
| LANDMARK HEALTH SERVICES | ATTN: JOHN B AVERY 2000 GLEN ECHO RD ST 200 NASHVILLE TN 37215 |
| LANG, LILA | 7628 CEDARWOOD CIRCLE BOCA RATON FL 33434 |
| LANG, STEPHEN R. | PO BOX 94 PAWLING NY 12564-0094 |
| LANKFORD, ROBERT V. FBO IRA ROLLOVER | 6200 VALLEY CREST DRIVE BAKERSFIELD CA 93308 |
| LAVIN, MARY KAREN | 20 DAVENPORT PLACE MORRISTOWN NJ 07960 |
| LAZZARA, PETER | 3799 STARVIEW DRIVE YORK PA 17402-4370 |
| LAZZARA, SERAFINA | 3799 STARVIEW DRIVE YORK PA 17402-4370 |
| LEAK, PAT G. | 2202 LEBARON DRIVE NE ATLANTA GA 30345 |
| LEAK, PAT G. | 2202 LEBARON DRIVE NE ATLANTA GA 30345 |
| LEBEAU, DAVID C | 1909 SACRAMENTO ST. #8 SAN FRANCISCO CA 94109-3427 |
| LECHER, THOMAS I. | 66 HUNT DRIVE JERICHO NY 11753 |
| LEDERER, DEBRA | 17713 BESITO WAY BOCA RATON FL 33496 |
| LEE, BEVERLY JUNE | 1575 SOUTH SAN MATEO DRIVE PALM SPRINGS CA 92264-8615 |
| LEE, BEVERLY JUNE | 1575 SOUTH SAN MATEO DRIVE PALM SPRINGS CA 92264-8615 |
| LEPPINK, WILMA M | 4945 HOPEDALE DR. NASHVILLE TN 37211 |
| LESCHI LIFE ASSURANCE COMPANY | ATTN: KATHERINE P. CODY 3003 77TH AVE SE MERCER ISLAND WA 98040 |
| LESCHI LIFE ASSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| LEUS, JACQUELINE S. | 1400 E. UNIVERSITY DR. APT. # 2121 DENTON TX 76209 |
| LEVI, EVA B., TRUSTEE | 4300 N. MARINE DR. APT. 902 CHICAGO IL 60613 |
| LEVIN, PHYLLIS S. | 2326 OAKMONT STREET PHILADELPHIA PA 19152-4116 |
| LIPMAN, NAOMI | LIPMAN, BENJAMIN - CUSTODIAN 19 EDWARDS PLACE MERRICK NY 11566 |
| LIPOWSKI, LILLIAN | 1155 BRITLEY PARK LANE WOODSTOCK GA 30189 |
| LITVACK, JERRY | 5387 W STATE HIGHWAY 96 PUEBLO CO 81005-9701 |
| LLOYD, RALPH E. | 506 CHALMETTE LEAGUE CITY TX 77573 |
| LUCAS, RAYMOND - IRA | 396281 W. 3000 RD OCHELATA OK 74051 |
| MACDONALD, JANE BURD | 15215 SPRIGGS RD WOODBRIDGE VA 22193-3115 |
| MACKIE, ELISE W. | 535 LOCUST ST. UNIT 203 KNOXVILLE TN 37902 |
| MAHONEY, BETTY J., TTEE | BETTY J. MAHONEY REV LIV TR U/A DTD 7/14/2004 5200 N. KNOXVILLE AVE APT 205N PEORIA IL 61614-5055 |
| MALCHIODI, LOUIS T. | 4552 FIRETHORNE DRIVE MURRELLS INLET SC 29576 |
| MAO, JAMES | 134 HAMILTON RD LANDENBERG PA 19350 |
| MARTIN, EDWARD | 650 DAVIS CT INDIANAPOLIS IN 46234 |
| MARTIN, EDWARD | 650 DAVIS CT INDIANAPOLIS IN 46234 |
| MARTIN, MARYLY TAYLOR | PO BOX 131 BOOTHBAY HARBOR ME 04538-0131 |
| MARY JANE NELSON TRUST | ROY NELSON TRUSTEE 3100  85TH AVENUE NORTH APT 222 BROOKLYN PARK MN 55443-1905 |
| MARYLY TAYLOR MARTIN FAMILY TRUST | MARYLY TAYLOR MARTIN, TRUSTEE U/A DTD 8/2/69 PO BOX 131 BOOTHBAY HARBOR ME 04538-0131 |
| MATHISON, WILLIAM C. IRA | 461 PEBBLE CREEK CIR OZARK AL 36360 |
| MAYHAN, BARBARA J. | 10518 LAKE ARBOR WAY BOWIE MD 20721 |
| MCBRIDE, MARILYNN N. | 11711 MEMORIAL DRIVE, SUITE 101 HOUSTON TX 77024-7224 |
| MCCONAGHY, CHARLES | 945 FORSYTHE RD CARNEGIE PA 15106-3609 |
| MCCOOL, MARIE | 6974 LIMEPRICK LN TROY MI 48098 |

| Claim Name | Address Information |
|---|---|
| MCCORD, SARAH S. | 1140 MAXWELTON ROAD MIDWAY GA 31320 |
| MCGILL, DONALD W. GUARDIAN | ESTATE OF CHRISTINA DORGAN 56 GAFFNEY PLACE WATERBURY CT 06706 |
| MEENES, MAX & ROSE | TTEES MAX MEENES REVOCABLE TR DTD 3/12/75 AMENDED 4/18/80 55 BOTANY BAY ROAD APT 8 WORCESTER MA 01602 |
| MERCURIO, ADOLF AND RUTH | 196 OLD RIVER RD APT 604 LINCOLN RI 02865 |
| MEYERLE, CHRISTINE W | 911 E 6TH STREET MCCOOK NE 69001-2712 |
| MEYERS, SHARON | 112 COUNTRY CLUB DRIVE MONROE TOWNSHIP NJ 08831 |
| MILLER, CHARLOTTE | 5260 N 104TH ST GLENDALE AZ 85307 |
| MILLER, LORRAINE | TRUSTEE 5874 CRYSTAL SHORES DRIVE APT. 205 BOYNTON BEACH FL 33437 |
| MISKELLY, DONALD | 287 HUCKINS RD FREEDOM NH 03836 |
| MISKELLY, DONALD & WENDY | 387 HUCKINS RD FREEDOM NH 03836 |
| MITACEK, PAUL | 164 WILLOWBEND RD ROCHESTER NY 14618 |
| MITCHELL, L. JACQUELYN | 2804 DENSMORE TOLEDO OH 43606 |
| MODELL, ROBERT L. | 10 WHITEHALL ROAD MONROE TOWNSHIP NJ 08831 |
| MOLNAR, EDWARD S. | 26400 LAKE ROAD BAY VILLAGE OH 44140 |
| MONAHAN, DANIEL TTEE | ALEXANDER L. SHOSTEK TRUST C/O HARVEY, WADDELL & MONAHAN 101 NORTH J STREET LAKE WORTH FL 33460 |
| MONOSOFF, MURRAY M. | 3313 ELSTREE DR CHARLOTTE NC 28226-7018 |
| MORABITO CONSULTANTS, INC. | PROFIT SHARING PLAN AND TRUST 952 RIDGEBROOK ROAD # 1700 SPARKS MD 21152 |
| MORGAN STANLEY SMITH BARNEY | ONE LIBERTY PLACE 1650 MARKET STREET, 42ND FLOOR PHILADELPHIA PA 19103-7301 |
| MOSHER, WALLACE G. | 410 UNION PLACE COLORADO SPRINGS CO 80906-4723 |
| MOUNTAIN, THOMAS R. TRUSTEE | J. IRVING ENGLAND & JANE L. ENGLAND CHARITABLE TRUST U/A 8/16/91 370 MAIN STREET - SUITE 800 WORCESTER MA 01608 |
| MOUNTAIN, THOMAS R. TRUSTEE | J. IRVING ENGLAND & JANE L. ENGLAND CHARITABLE TRUST U/A 8/16/91 370 MAIN STREET - SUITE 800 WORCESTER MA 01608 |
| MULLENS, LARRY L | 218 CREST LAKE DRIVE HOOVER AL 35244 |
| MURRAY, ROBERT A. | 153 POTTER STREET CRANSTON RI 02910 |
| MURRAY, ROBERT A. | 153 POTTER STREET CRANSTON RI 02910 |
| MUSCARELLA, JOSEPH | 24 IDLEWOOD AVE NORTH DARTMOUTH MA 02747 |
| MUTONE, THOMAS | 486 HARBOR SIDE STREET WOODBRIDGE VA 22191 |
| NAPOLI, ANTHONY AND IRENE TTEES | 6/8/95 FBO IRENE NAPOLI TRUST 2001 N. OCEAN BLVD # 8025 BOCA RATON FL 33431-7845 |
| NC ASSN OF RESCUE & EMS, INC | BROTHERHOOD FUND PO BOX 1914 GOLDSBORO NC 27533-1914 |
| NC ASSOC OF RESCUE & EMS, INC | P.O. BOX 1914 GOLDSBORO NC 27533 |
| NC ASSOC OF RESCUE & EMS, INC | MEMORIAL FUND P.O. BOX 1914 GOLDSBORO NC 27533 |
| NEVILLE, ELLEN REM TR | ATTN: MARTIN A. BENOWITZ TTEE 1905 DIAMOND STREET, STE B SAN MARCOS CA 92078 |
| NICEWANGER, VIRGINIA | 7 AVALON TERRACE PALM COAST FL 32137 |
| NICHOLSON, CHARLES W. & FAY A. | 948 RIVERSIDE RIDGE RD. TARPON SPRINGS FL 34688-8800 |
| NIETERT, FLOYD, II | PO BOX 35850 TUCSON AZ 85740 |
| O'HEARN, EVA H. | C/O C. WHITE, POA 941 NORTH HIGHWAY A1A JUPITER FL 33477 |
| O'HEARN, EVA H. | C/O C. WHITE, POA 941 NORTH HIGHWAY A1A JUPITER FL 33477 |
| OEXLE, JOANNE M. | 1622 HACIENDA HORSE CT HENDERSON NV 89015-9378 |
| OJILE, ANN & MARY JTWROS | 8828 PARAGON CR SAINT LOUIS MO 63123 |
| ORAVEC, DOROTHY J. | 330 EAST 33 STREET APT 15T NEW YORK NY 10016 |
| OTTO, GLADYS E. | 8523 KATHLEEN AVE SAINT LOUIS MO 63123 |
| OTTO, WILLIAM R IRA | 13027 SALCER DR SUNSET HILLS MO 63127-1217 |
| PALAGANO, KRISTEN K. | 15 HIBISCUS LANE ROBBINSVILLE NJ 08691 |
| PALMA, DONALD | 229 WESTMINSTER DR. BLOOMINGDALE IL 60108 |
| PALMA, JACQULENE | 229 WESTMINSTER DR. BLOOMINGDALE IL 60108 |
| PALUMBO, JEAN | 100 VICTORIA DRIVE CLARK NJ 07066 |

| Claim Name | Address Information |
|---|---|
| PATTERSON, MARY CLARE, TTEE | MARIAN KELLY SULLIVAN REV TRUST DTD 3/19/99 2862 MANCHESTER RD SHAKER HTS OH 44122 |
| PEARL HULSE REV LIVING TRUST | 90 UGILADI CT. BREVARD NC 28712 |
| PEARLMAN, THEODORE | 7 EMBASSY DRIVE SWEDESBORO NJ 08085 |
| PEARTREE CEMETERY ASSOCIATION | SHIRLEY SNOW, TREASURER P.O. BOX 43 MOON VA 23119-0043 |
| PEEPLES,J.D  TRUST | JOHN B. AVERY III, TTEE 6109 ELIZABETHAN DR. NASHVILLE TN 37205 |
| PEPE, JOSEPHINE | 657 ROLLING HILLS CT BRICK NJ 08724 |
| PERFETTI, BRUNO M. | CGM AS IRA CUSTODIAN 1102 HAWTHORNE PLACE NEW KENSINGTON PA 15068 |
| PETERSON, LILLIAN D. | 6016-11TH AVE SO. MINNEAPOLIS MN 55417-3206 |
| PITTS, BARBARA B. | 1510 OAK HARBOR BLVD, #204 VERA BEACH FL 32967 |
| PUCCIO, JOHN AND MARIE | UBS FINANCIAL SERVICES INC. 333 EARLE OVINGTON BOULEVARD SUITE 600 MITCHEL FIELD NY 11553-9323 |
| RABB, SHELDON E., SEP IRA CUST. | 619 MAGNOLIA LANE CHAGRIN FALLS OH 44023 |
| RAGSDALE, BERYL M. | 4318 TERRACE PINES DRIVE KINGWOOD TX 77345-1218 |
| RAJCHMAN, DANIEL | ELLAURI 463 MONTEVIDEO URUGUAY |
| RAMSEY, EDNA E. | PO BOX 488 ORINDA CA 94563 |
| RANDOLPH, JOHN | 182 LAFAYETTE AVE. CHATHAM NJ 07928 |
| RANSTROM, HENRY O. & SUZANNE C. | 102 NEAGLE ROAD JACKSON GA 30233 |
| RAPACKI, LORRAINE K. | 42 HARMON DRIVE SUFFIELD CT 06078-2063 |
| RAPP, LESTER M. | 642 NORTH 8TH STREET BATON ROUGE LA 70802 |
| REDDY, RAJESHWARI | SREENIVASA REDDY TTEE 3205 COUNTRY CLUB LA HURON OH 44839 |
| REINHOLD, DONALD F. | CGM IRA ROLLOVER CUSTODIAN 116 FLAGSHIP TERRACE TINTON FALLS NJ 07753-7771 |
| RESNICK, GLORIA | 27500 CEDAR RD APT #203 BEACHWOOD OH 44122 |
| RESNICK, GLORIA | 27500 CEDAR RD APT #203 BEACHWOOD OH 44122 |
| RIDELL, NANCY | 16004 LANGLEY PLACE GRASS VALLEY CA 95949 |
| RILEY, ROY D. | 65 GOURD CREEK CEMETARY ROAD HUNTSVILLE TX 77340 |
| ROCCHIO, CAROLYN A. TRUST | CAROLYN A. ROCCHIO TRUSTEE ROCCHIO, CAROLYN A. 28 LAKE EDEN DRIVE BOYNTON BEACH FL 33435 |
| RONE, MICHAEL & NANCY | 3923 COUNTY RD 35 AUBURN IN 46706-9436 |
| ROSS, RAYMOND L. | 2 MICHAEL LANE CANTON MA 02021 |
| ROTHMAN, MICHAEL | 10 ANTOINE COURT HUNTINGTON NY 11743 |
| ROZENBLUM HAIA | SCOSERIA 2915 APTO 1001 MONTEVIDEO URUGUAY |
| RUBIN, B | 316S-A ALTA VISTA LAGUNA WOODS CA 92653 |
| RUNNER, THOMAS A. | 1699 SHADY COVE CIR. HUNTSVILLE AL 35802 |
| RUNYAN, JUSTINE | 4590 KNIGHTBRIDGE BLVD, APT. 307 COLUMBUS OH 43214 |
| RUSSELL, ROBERT H. AND GWEENECE | 205 SUTTLE DR SPRINGDALE AR 72764 |
| RUST, LELA M. | 15 PINEHURST RD LINCOLN IL 62656 |
| RUTZ, LAMONTE H. | 4542 DUCREST DR COLUMBUS OH 43220 |
| RYER, CARLETON | 925 OAKS DRIVE FRANKLIN SQUARE NY 11010 |
| RYER, PATRICIA | 925 OAKS DRIVE FRANKLIN SQUARE NY 11010 |
| SAFRA,RUTH TTEE | RUTH SAFRA REVOCABLE TRUST U/A DTD 11/25/1991 548 NORTHFIELD LANE LINCOLN CA 95648-8321 |
| SAKALUK, CLARA JO | 1243 HARVEST DR MONROEVILLE PA 15146 |
| SAKOWICZ, ARTHUR F. | 110 GRAYS COURT OSWEGO IL 60543 |
| SALLY WEINER TRUST | 220 EAST 72ND ST APT 12 D NEW YORK NY 20021 |
| SALVADOR FOUNDATION CHARITABLE REMAIDER | UNITRUST, THE - WELLS FARGO BANK, N.A. 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| SALZMAN, MARIANNA | 6 SHAW LANE HARTSDALE NY 10530 |
| SALZMAN, YURI & MARIANNA SALZAM | 6 SHAW LANE HARTSDALE NY 10530 |
| SALZMAN, YURI & MARIANNA SALZMAN | 6 SAHW LANE HARTSDALE NY 10530 |

| Claim Name | Address Information |
|---|---|
| SANDERS, RITA IRA | 7778 CORD LAKE DRIVE DELRAY BEACH FL 33446-3367 |
| SANDERS, W. H. & ELEANOR, CO TRUSTEES | SANDERS LIV TR U/A/D 3-19-1997 119 TELSTAR DR PITTSBURGH PA 15236 |
| SANDERS, WILLIAM H. | CGM AS IRA CUSTODIAN 119 TELSTAR DR PITTSBURGH PA 15236 |
| SATKO, VALENTINE A. IRA | ONE ROSE THORN COURT TRAVELERS REST SC 29690 |
| SCHLEICH, RONALD & MARY | 21202 BRAVEHEART DR LEESBURG FL 34748 |
| SCHMIDT, WERNER A. | 456 ELMS AVE TAWAS CITY MI 48763 |
| SCHNOES, ERHARD & JANET | 7101 PALAZZO REALE BOYNTON BEACH FL 33437 |
| SCHROEDER, HAZEL A.  & EARL L. | 99 SCHELLER RD NEW PROVIDENCE PA 17560-9755 |
| SCHULZE, LEONARD J. | PO BOX 188 WILSONVILLE OR 97070 |
| SCHWARZ, RUTH AND ERIC | 9427 N LOWELL SKOKIE IL 60076-1454 |
| SCOLLANTE, WILLIAM & ROSEANNE | 42 CYPRESS AVENUE VERONA NJ 07044-1910 |
| SCOLLANTE, WILLIAM & ROSEANNE GUARINO | 42 CYPRESS AVENUE VERONA NJ 07044-1910 |
| SEAGER, QUENTIN | 8714 54TH PL. W. MUKILTEO WA 98275-3132 |
| SEGUINO, NICHOLAS A. | 310 STATION AVENUE GLENSIDE PA 19038-1415 |
| SEIDEL, MARY E. | 810 HOLLAND SQUARE WYOMISSING PA 19610 |
| SHAFER, LOUIS REV. LIVING TRUST | 342 DORSET I BOCA RATON FL 33434 |
| SHAPIRO, EVELYN G. | 128 N CRAIG ST #603 PITTSBURGH PA 15213 |
| SHEIL, BONNIE, IRA | ATTN BONNIE SHEIL 7505 SW 146 COURT MIAMI FL 33183 |
| SHEKELL, EUNICE W. | TTEE C/O TOBY D. MORT, FINANCIAL ADVISOR 2627 W. FLORIDA AVE, SUITE 102 HEMET CA 92545 |
| SHIPKO, ROSLYN C. | 19735 BOCA WEST DR. BOCA RATON FL 33434 |
| SHIRLEY JONES MARITAL TRUST | BILL W. JONES, TTEE 2901 S.E. 29TH TERR OKEECHOBEE FL 34974 |
| SHIRLEY JONES RES. TR - BILL W. JONES, TTEE | 2901 S.E. 29TH TERR. OKEECHOBEE FL 34974 |
| SHIRLEY UTCHENIK REV TRUST U/A 7/16/91 | 29565 SYLVAN LAKE FARMINGTON HILLS MI 48334 |
| SHOTWELL, BETTY J. | 55 MARYLAND AVE. WHITING NJ 08759-1454 |
| SINRICH, NORMAN | 200 DEER RUN ROAD WILTON CT 06897-1210 |
| SKALL, ROBERT TTEE | ROBERT SKALL TRUST DTD 8/24/95 24461 S. WOODLAND RD. SHAKER HEIGHTS OH 44122 |
| SLOANE, H. MICHAEL | SLOANE, SUSAN T., TIC 3109 YORKSHIRE DR BARDSTOWN KY 40004 |
| SMITH, JAMES | CGM IRA ROLLOVER CUSTODIAN P.O. BOX 661 CHINA TX 77613 |
| SMITH, JAMES L. | 3605 GALWAY LA ORMOND BEACH FL 32174 |
| SMITH, RALPH R. & DEBBIE L. | 1980 QUADRANGLE CT COLORADO SPRINGS CO 80918 |
| SMITH, RICHARD E. | IRA ROLLOVER DATED 1/13/09 1704 TEAKWOOD DRIVE MARTINEZ CA 94553-4820 |
| SOUTH WIND APARTMENTS CORPORATION | 2119 E. LAWNDALE DRIVE SAN ANTONIO TX 78209 |
| SPARROW, BARBARA W. (IRA HELD WITH | 11317 WINDSOR WALK CT LAUREL MD 207232004 |
| SPECTOR, MARK P. | 60 SALEM ROAD TRUMBULL CT 06611 |
| SPRISSLER, ELAINE L. | 221 OAKLEAF DR # 206 THOUSAND OAKS CA 91360 |
| SPRISSLER, JOSEPH | 221 OAK LEAF DR #206 THOUSAND OAKS CA 91360 |
| STARKE, DENNIS R. & DIANE G., TEN COM | 2100 S. 5TH ST APT 2 MCALLEN TX 78503 |
| STELL, WILLIAM B. TTEE | W.B. STELL CHARITABLE REMAINDER UNITR, U/A DTED 07/05/95 1294 PAR VIEW DR. SANIBEL FL 33957-6402 |
| STENGLEIN, FRANZ M. & JUDY A. | 9361 VEDRA POINTE LANE BOCA RATON FL 33496 |
| STERN, BEATRICE D. | 138 TAFTS AVE WINTHROP MA 02152 |
| STEWART, NANETTE J. | 117 GILBERT DRIVE FRANKLIN TN 37064 |
| STONE, JACK Y. AND BETTINA | JT/WROS 9748 PAVAROTTI TERRACE #103 BOYNTON BEACH FL 33437 |
| STORY, LOZELLE A. | P.O. BOX 1530 MAGNOLIA AR 71754-1530 |
| STROMP, DEBRA L. & MALOY, SHERILYNN L. | JTTEN 3605 PITT STREET NE ALBUQUERQUE NM 87111-4809 |
| STUART, MARGARET A. | 1711 PALACE GREEN KATY TX 77449-2845 |
| STUCKEY, BETTY RUTH O. TRUSTEE | BETTY RUTH O'DONNELL STUCKEY REV. TRUST DTD 02-23-2001 35 SCENIC BLVD LITTLE ROCK AR 72207 |

| Claim Name | Address Information |
|---|---|
| SUAREZ, HELEN T. & NORMAN R. | 630 RIOLA PLACE PENSACOLA FL 32506 |
| SUI SEM LEW SONG TR FBO | LEW SONG LIVING TRUST PO BOX 220 SAN GABRIEL CA 91778 |
| TABACHNIK, WILLIAM D | 49-40 LITTLE NECK PKWAY LITTLE NECK NY 11362 |
| TANKERSLEY, SAM I. | 1621 N. EDGEWOOD TER. FORT WORTH TX 76103 |
| TEXAS DIRECTORS LIFE INSURANCE COMPANY | C/O TERRY GROBAN 6550 DIRECTORS PARKWAY ABILENE TX 79606 |
| THE SILBERMAN REV TRUST | TEMMA SILBERMAN TTEE 6141 EAST HEARN RD SCOTTSDALE AZ 85254-3130 |
| THIONVILLE LABORATORIES, INC. | PROFIT-SHARING TRUST 5440 PEPSI STREET NEW ORLEANS LA 70123 |
| THOMEY, IRA FBO PAMELA D. | PERSHING LLC AS CUSTODIAN ROTH ACCOUNT 7216 5TH AVENUE KENOSHA WI 53143 |
| THOMEY, JAMES J TTEE JAMES J. THOMEY FAMILY TRUST | U/A DTD 7/31/01 5007-26TH STREET KENOSHA WI 53144 |
| TOOMEY, JOY M. | 300 ENTERPRISE DR. APT. 349 ROHNERT PARK CA 94928 |
| TROTZ, DELORIS M., TTEE | DELORIS M. TROTZ PRIVATE REV. LI U/A DTD 01/19/1995 11651 HARTFOIL CT. RIVERSIDE CA 92503 |
| TRUSTEES OF FIRST BAPTIST PEDDIE | MEMORIAL CHURCH 9 FULTON STREET NEWARK NJ 07102 |
| TSENG, ROBERTA | 13082 MINDANAO WAY APT # 4 MARINA DEL REY CA 90292 |
| ULLRICH, GERHARD & HANNELORE | 1416 HICKORY MOSS PLACE NEW PORT RICHEY FL 34655 |
| US BANK NA | OR RETAIL EE PEN TR - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INEL EE RET - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BLUE CROSS OF IDAHO - BLACKROCK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CERIDIAN PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WOODWAY FINANCIAL ADVISORS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ASSETMARK CORE PLUS FIXED/WESTERN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BLUE CROSS BLUE SHIELD PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIIT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BHS RESERVE INTERMED FIXED INC/PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| VALENTA, ELAINE | 3338 BELLWOOD LANE GLENVIEW IL 60026-1528 |
| VAN HOUTEN, WILLIAM E. | 725 BALDWIN ST. # 3025 JENISON MI 49428 |
| VANCE, DOUGLAS D. | 4202 ROCK SPRINGS DRIVE KINGWOOD TX 77345-1264 |
| VANEGAS, CARLOS | 9 CALLE PONIENTE # 4906 COL. ESCALON SAN SALVADOR EL SALVADOR |
| VERBICK, BRUCE, LYNN & RYAN | 3004 HUTCHINSON RD DULUTH MN 55811 |
| VIUKER, BARRY ESQ. | 1014 GREACEN PT MAMARONECK NY 10543 |
| VOGEL, NANCY J. TRUSTEE | NANCY J. VOGEL TRUST DTD 10/1/1997 2029 OAK STREET B SANTA MONICA CA 90405 |
| VOLLMER, ROBERT W. | 15043 STATE ROUTE 54 DUNDEE NY 14837 |
| VOLPE, MARLENE M. | 13 MAGNOLIA ROAD SOMERSET NJ 08873 |
| VON MINDEN, MILTON, IRA | WELLS FARGO BANK, N.A. TRUSTEE OF THE MILTON VON MINDEN IRA ROLLOVER 90 SOUTH CASCADE AVENUE, STE 300 COLORADO SPRINGS CO 80903 |
| WAGNON, REBECCA B. TRUSTEE | REBECCA B. WAGNON REV. TRUST DTD 10/04/2001 721 OAK MANOR DRIVE EL DORADO AR 71730 |
| WAITS, NINA B. TOD | 9516 LOMA VISTA DR. DALLAS TX 75243 |
| WALKER, DOROTHY | 101 BROOKWOOD LN GREENWOOD SC 29646 |
| WALKER, RICHARD A. | CGM IRA ROLLOVER CUSTODIAN 12659 CHEVERLY CT. SARATOGA CA 95070-3822 |
| WALLACE MD, MARK D. | ROLLOVER IRA ACCOUNT 16087 ALHAMBRA LANE REDDING CA 96001-9773 |

| Claim Name | Address Information |
|---|---|
| WATERFORD DEVELOPMENT SA | PMB # 4-447 20533 BISCAYNE BLVD MIAMI FL 33180 |
| WAYNE, MD, SAMUEL M. | 10590 HIDDEN MESA PL. MONTEREY CA 93940 |
| WEBER, JANET M. | 7101 N. MESA # 330 EL PASO TX 79912 |
| WECKERLY, SHARON | 1627 TRENTON AVENUE BREMERTON WA 98310-5012 |
| WEHBY, DELORIS S. | 9021 OLD SMYRNA RD. BRENTWOOD TN 37027 |
| WEINER, ARTHUR B. | 9289 VISTA DEL LAGO APT.-14G BOCA RATON FL 33428 |
| WEINER, HAROLD | PO BOX 261 FLORENCE OR 97439 |
| WEINSTEIN, VICTOR | CGM IRA CUSTODIAN 24 TRAIL HEAD LANE TARRYTOWN NY 10591 |
| WESTHOFF, MARY ANN | 3312 W. 132ND ST LEAWOOD KS 66209 |
| WHITCOMB, NANCY E. | 722 E AMHERST PL ENGLEWOOD CO 80113 |
| WHITE, WILLIAM WOODR SEP IRA | STEPHENS INC CUSTODIAN 30 BASCOM DRIVE LITTLE ROCK AR 72223 |
| WIBERG, FREDERIC C | 6511 42ND STREET EAST SARASOTA FL 34243-7901 |
| WILEY, ROBERT HAROLD | 5306 86TH STREET LUBBOCK TX 79424-3504 |
| WILLIAMS, JOHN D. | 116 E 66 APT. 3-E NEW YORK NY 10065-6547 |
| WOLLMAN, BARBARA | P.O. BOX 3088 FRIDAY HARBOR WA 98250 |
| WORMAN, BRUCE | P.O. BOX 2658 ANN ARBOR MI 48106 |
| WORTHEN, MARY F. | 1817 N. MONROE LITTLE ROCK AR 72207 |
| ZENISEK, ROBERT F. | 41 E CAMPUS CT RACINE WI 53402 |
| ZENISEK, ROBERT F. & MARTHA S. | 41 E CAMPUS CT RACINE WI 53402 |
| ZIEGLER, ROBERT | 2571 FM 2184 ROGERS TX 76569 |
| ZIEV, JULIA | 18660 GOLFVIEW DRIVE HAZEL CREST IL 60429 |
| ZONNEVELD, SIETSKE | 892 WILDOMAR LANE LINCOLN CA 95648 |

**Total Creditor count  466**

**EXHIBIT "U"**

| Claim Name | Address Information |
|---|---|
| ALBERS, DONALD P. - IRA | C/O VANGUARD, INC. 9707 LAYMINSTER LN VIENNA VA 22182 |
| ALBERS, DONALD P. IRA | C/O VANGUARD INC. 9707 LAYMINSTER LANE VIENNA VA 22182 |
| AMEN, JAMES A. | 10 FIELD RD COS COB CT 06807 |
| ANDERSON, CHARLES IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| BAKER, JACQUELINE T. | 523 BENTON DRIVE SUMTER SC 29150 |
| BANK MISR USD MONEY MARKET FUND | MRS / MAGDA MOUNIR 153 - MOHAMED FARED ST 18 TH FLOOR CAIRO EGYPT |
| BANK MISR USD MONEY MARKET FUND | MRS / MAGDA MOUNIR 153 - MOHAMED FARED ST 18 TH FLOOR CAIRO EGYPT |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C CHAN CHI MING, YIM KA WING ATTN: CUSTODY SERVICES DEPT 35/F BEA TOWER, MILLENIUM CITY 5 KWUN TONG HONG KONG |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C HO TAI WAI, FUNG SIU HA EMMY ATTN: CUSTODY SERVICES DEPT. 35/F BEA TOWER, MILLENIUM CITY 5 KWUN TONG HONG KONG |
| BARBARA ZIMMERMAN REVOCABLE TRUST | MRS BARBARA ZIMMERMAN 2575 MCKENZIE DR. LOVELAND CO 80538 |
| BARBER, DANIEL P. JR | CLEARVIEW IRA, CUSTODIAN 3055 HERMITAGE DRIVE SUMTER SC 29150-6011 |
| BARBER, JOHN L. TOD ACCT. | 1908 LINCOLN PARK RD SPRINGFIELD KY 40069 |
| BARNES, JOANNE | DESIGNATED BENE/TOD PLAN 65 RAST STREET SUMTER SC 29150 |
| BARNHART, ROLLAND L., IRA | FNB FINANCIAL TRUST DEPT PO BOX 407, 88 N. MAIN ST. THREE RIVERS MI 49093 |
| BECK, THOMAS E AND LEONA W | 25 5TH AVENUE SARATOGA SPRINGS NY 12866-3523 |
| BELL, ANNE M | 310 HAYNESWORTH STREET SUMTER SC 29150-4006 |
| BENHAMOU, JESSICA | 1049 FIFTH AVENUE #16A NEW YORK NY 10028 |
| BERGMAN, SHIRLEY ANN | 445 CARDINAL LANE #408 GREEN BAY WI 54313 |
| BERKE, STEVEN | 536 NINTH STREET BROOKLYN NY 11215 |
| BERTA, DOMINIC A. | 210 E COBBLEFIELD CT NEWARK DE 19713 |
| BEST MONEY INVESTMENT CORP | 21200 MARIA LANE SARATOGA CA 95070 |
| BEST MONEY INVESTMENT CORP | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| BEZANSON, PAUL | 13 GREENLEAF DR SEABROOK NH 03874 |
| BISGAIER, CHARLES | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGAIER, PATRICIA | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BISGAIER, PATRICIA | 3605 TANGLEWOOD DRIVE ANN ARBOR MI 48105 |
| BIXLER, WILLIAM R. | 3640 BAL HARBOR BLVD. UNIT 122 PUNTA GORDA FL 33950 |
| BLACKWELL, JANIE | C/O ROBERT H. HAMMOND, POA 113 SALEM STREET MAYESVILLE SC 29104-9713 |
| BLACKWELL, JANIE | C/O ROBERT H. HAMMOND, POA 113 SALEM STREET MAYESVILLE SC 29104-9713 |
| BLK LTD PARTNERSHIP | 27 FINISH LINE ROAD BAHAMA NC 27503 |
| BOGOSIAN, HARRY | TTEE FOR BOGOSIAN TRUST 5285 CHARING CROSS ROAD WESTMINSTER CA 92683 |
| BOTT, THOMAS TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| BREITKOPF, SCOTT | 11028 SW 77 CT. CIR. PINECREST FL 33156 |
| BRIAN KAPKO FOUNDATION | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| BROAD SR., JACOB M. | CLEARVIEW IRA C/F 1765 HODGES CIRCLE MANNING SC 29102 |
| BROWN, DAVID E | CLEARVIEW IRA C/F 2771 CREEKSIDE DRIVE SUMTER SC 29150 |
| BROWN, MARNIE TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| BRYANT, JASPER C. | 5057 SHANNON DR. THE COLONY TX 75056-2076 |
| BURROWS, JACK E. | CLEARVIEW IRA R/O 309 FALL DRIVE JACKSONVILLE NC 28540-9197 |
| CAO, CHUN & SHAOJIE XU | 5902 PALA MESA DR SAN JOSE CA 95123 |
| CAO, CHUN & SHAOJIE XU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CAO, ZHONGMAO | 1301 THONE PLACE PLEASANTON CA 94566 |
| CAO, ZHONGMAO | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CAREY, NEIL (FOR RICHARD CAREY) | 5019 CHANTICLEER AVE ANNANDALE VA 22003 |
| CAREY, NEIL (FOR RICHARD CAREY) | NEIL CAREY (FOR RICHARD CAREY) 5019 CHANTICLEER AVE ANNANDALE VA 22003 |

| Claim Name | Address Information |
|---|---|
| CARIDE, PETER & DIANA | 27 WILD DUCK ROAD WYCKOFF NJ 07481 |
| CARIDE, PETER & DIANA | 27 WILD DUCK ROAD WYCKOFF NJ 07481 |
| CARPENTER, JUDY TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| CARROLL, MARK R | 4 SHERWOOD DR NASHUA NH 03063 |
| CHAN, KELLY X J | 238 MCDONNEL RD ALAMEDA CA 94502 |
| CHAN, KELLY X J | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHANG HWA COMMERCIAL BANK, LTD., LOS ANGELES BRANC | 333 SOUTH GRAND AVENUE SUITE 600 LOS ANGELES CA 90071 |
| CHAO, HSIN & LI, YUAN | 34336 TAN BARK DR FREMONT CA 94555 |
| CHAO, HSIN & LI, YUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHAVIS, ERIC & KNAEBEL, MARY ANN (JOWRS) | 427 VIEW RIDGE DRIVE EVERETT WA 98203 |
| CHEN, JAMES JING KUN | 46907 CHEMULT COMM FREMONT CA 94539 |
| CHEN, JAMES JING KUN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, MARIE | 4814 PLANTATION LN FRISCO TX 75035 |
| CHEN, PEI-LING | 21550 ARROWHEAD LANE SARATOGA CA 95070 |
| CHEN, PEI-LING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEN, SIMON G. | 1732 CHESTER DR. PLANO TX 75025 |
| CHEN, SU | 5621 APPLEGATE WAY DUBLIN CA 94568 |
| CHEN, SU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHEN, TSENG TUNG & HELEN H | 21081 WHITE FIR CT CUPERTINO CA 95014 |
| CHEN, TSENG TUNG & HELEN H | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| CHEN, ZHONGYING & LI, YONGZHONG | 10490 DAVISON AVE CUPERTINO CA 95014 |
| CHEN, ZHONGYING & LI, YONGZHONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEN, ZHONGYING & LI, YONGZHONG | 10490 DAVISON AVE CUPERTINO CA 95014 |
| CHEN, ZHONGYING & LI, YONGZHONG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHENG, SHAO-YING C | 120 RECINO ST FREMONT CA 94539 |
| CHENG, SHAO-YING C | INTEGRAL FINANCIAL , LLC 1072 S DE ANZA BLVD #A 206 SAN JOSE CA 95129 |
| CHENG-SUN FAMILY TRUST | 377 SOLANA DR LOS ALTOS CA 94022 |
| CHENG-SUN FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHEUNG, MAN F. | 670 JEFFREY AVE. CAMPBELL CA 95008 |
| CHEUNG, MAN F. | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, CHIN LENG & LI HSIANG | 1263 WINDERMERE WAY CONCORD CA 94521 |
| CHIANG, CHIN LENG & LI HSIANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, KUN LING | 1476 GOODFELLOW PLACE SANTA CLARA CA 95050 |
| CHIANG, KUN LING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | 660 DEL ROY CT CAMPBELL CA 95008 |
| CHIANG, LUNG-SHEN F & HSIAO CHIN A | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHIEN, HUEY ING & ERIC & EMILY | 769 PELLEAS LANE SAN JOSE CA 95127 |
| CHIEN, HUEY ING & ERIC & EMILY | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD #A 206 SAN JOSE CA 95129 |
| CHIOU, JEFF | 1478 NESBIT CT SAN JOSE CA 95120 |
| CHIOU, JEFF | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| CHONG WU TRUST | 47350 GALINDO DR FREMONT CA 94539 |
| CHONG WU TRUST | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHOU, SHIH CHEN | 6893 LANDING CT. MIRA LOMA CA 91752 |
| CHOU, SHIH CHEN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A 206 SAN JOSE CA 95129 |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | 7231 MARTWOOD WAY SAN JOSE CA 951203419 |
| CHU, CHUNG-WEI & TSENG, SHU-MIN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CHUANG, CHANG-YUAN | 33 MADISON AVE SAN MATEO CA 94402 |

| Claim Name | Address Information |
|---|---|
| CHUANG, CHANG-YUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| CLEARVIEW IRA C/F | SUSAN TURCO 50 AYLESBURY COVE SUMTER SC 29150-3101 |
| CLEARVIEW IRA C/F | VIRGINIA R. METTS 2674 MCCRAYS MILL ROAD SUMTER SC 29154 |
| CLEARVIEW IRA C/F | MICHAEL MILLER 3319 WESTBURY DRIVE COLUMBIA SC 29201 |
| CLEARVIEW IRA C/F | MICHAEL M MILLER 3319 WESTBURY DRIVE COLUMBIA SC 29201 |
| CLOW, DAVID IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| COKER, DONALD G. | CLEARVIEW IRA, CUSTODIAN P.O. BOX 5 TURBEVILLE SC 29162 |
| CONSTANCE, GERALD D. | 7225 WARREN ROAD ANN ARBOR MI 48105 |
| CONSTANCE, GERALD D. | 7225 WARREN ROAD ANN ARBOR MI 48105 |
| CONTILLO, LAWRENCE | 5942 WESTCHESTER PARK DRIVE COLLEGE PARK MD 20740 |
| COOPER, MAURY & JANE | JT TEN 2085 ENNABROCK ROAD BELLMORE NY 11710 |
| COTTRELL, TIMOTHY | 123 S HERMAN AVE AUBURN NY 13021 |
| CREWS, GLENN W. | 8002 DANETTE CT. SPRING TX 77379 |
| DANIELS, THEODORE & FRANCINE | 11152 BOCA WOODS LANE BOCA RATON FL 33428 |
| DE MURO, JOAN | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DE MURO, PETER | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DE MURO, PETER | 116 MYSTIC DRIVE OSSINING NY 10562 |
| DEGRAFF, MARYJANE | 5252 E HOMER CROSSING RD CORTLAND NY 13045 |
| DELONG, MICHAEL P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DENBROCK, JOHN IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DICHIARA, VIRGINIA | PO BOX 1238 148 LINDBERGH BLVD BLOOMFIELD NJ 07003 |
| DIEGNAN, NORMAN | 3 MARTENS RD LEBANON NJ 08833 |
| DOLEZALEK, BESSIE | 2088 SOUTHMAYD WHITESBORO TX 76273 |
| DUANE & FRANCES KNAPP AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| DZIKOSKI, JOSEPH, TRUSTEE | JOHN DZIKOSKI TRUST 1341 SPRING HOUSE RD MIDDLETOWN PA 17057 |
| EASTMENT, NORTON DUSTIN | 3033 N SHINGLE RD SHINGLE SPRINGS CA 95682 |
| EASTMENT, NORTON DUSTIN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| EBBERT, DANIEL J. JR. | FMT CO CUST IRA ROLLOVER 324 WAYLAND ROAD CHERRY HILL NJ 08034 |
| ELLISON, SAMUEL FRED | 401 OAK PARK DR SAN FRANCISCO CA 94131 |
| ELLISON, SAMUEL FRED | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ELMA G. EDENS REV TRUST | DTD 4/6/93 THOMAS EDENS III & CHRISTINE WIGGERS TTEE 2412 QUININE LANE COLUMBIA SC 29204 |
| ELMA G. EDENS REV TRUST | DTD 4/6/93 THOMAS EDENS III & CHRISTINE WIGGERS TTEE 2412 QUININE LANE COLUMBIA SC 29204 |
| ERICKSON, ELIZABETH A. | JACK SMITH 436 SIR HOWARD CIRCLE KOHLER WI 53044 |
| ERVIN, ROBERT | 6216 SAINT ELMO ROAD BARTLETT TN 38135 |
| FERRO, PATRICIA A. | CLEARVIEW IRA C/F 2410 CLEMATIS TRAIL SUMTER SC 29150-2312 |
| FERRO, PATRICIA ANN | 2410 CLEMATIS TRAIL SUMTER SC 29150 |
| FIALKOFF, JULES & JUNE | 146 BREWSTER RD WEST HARTFORD CT 06117 |
| FIORILLO, DORA | 1025 PHOSPHOR AVE METAIRIE LA 70005 |
| FIORILLO, RINALDO | 1025 PHOSPHOR AVE. METAIRIE LA 70005 |
| FIRST NATIONAL BANK | ATTN: K. CLAYTON ROGERS, PRESIDENT PO BOX 138 CAMDENTON MO 65020 |
| FLANDERS, M JUNE | 6297 BLUE HERON COURT ANN ARBOR MI 48108 |
| FMTC FRED EISNER PHD FIDELITY SELF-EMPLOYED 401K F | FRED EISNER 44 OXFORD ROAD MANALAPAN NJ 07726 |
| FRACCHIA, PAUL & JOANE | 15 BULLARD AVE QUEENSBURY NY 12804 |

| Claim Name | Address Information |
|---|---|
| FRANK MUTOLO TRUST | 1014 HASTINGS CT LUTZ FL 33548 |
| FRATANGELO, JOSEPH A., JR. | 32 TANAGER TRAIL SUMTER SC 29150 |
| FREEMAN RIDDLE IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| FRENCH, VELMA TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| FRENS, E & M  TTEE | EDWARD FRENS 4603 RIDGEWOOD CT. STOCKTON CA 95212 |
| FURTHMAYR, HEINZ | 13500 SOUTH FORK LANE LOS ALTOS HILLS CA 94022 |
| GARVEY, JOSEPH | C/O GERALD M. BARR, ESQUIRE 2239 PA ROUTE 309, 1ST FLOOR OREFIELD PA 18069 |
| GARVIN, MICHAEL F. &  DORANNE M., TTEE | 8141 SE COUNTRY ESTATES WAY JUPITER FL 33458 |
| GENE HURRELL AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| GIBSON, ELEANOR | 222 BURNS DRIVE SUMTER SC 29150 |
| GIBSON, ELEANOR M. | CLEARVIEW IRA C/F 222 BURNS DRIVE SUMTER SC 29150 |
| GIBSON, ELEANOR M. | 222 BURNS DRIVE SUMTER SC 29150 |
| GIORGIO, JOSEPH & MICHELLE | PO BOX 105 REHRERSBURG PA 19550 |
| GREAT LEGEND GROUP CO LTD | 21550 ARROWHEAD LN SARATOGA CA 95070 |
| GREAT LEGEND GROUP CO LTD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| GREAT LEGEND GROUP CO LTD | 21550 ARROWHEAD LANE SARATOGA CA 95070 |
| GREAT LEGEND GROUP CO LTD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| GUARINO, PHILIP A. | 36933 PINTAIL DR. SELBYVILLE DE 19975 |
| GUPTA, RAJESH K. | 4548 CAMPOBELLO ST SAN DIEGO CA 921302715 |
| HABAYEB, NASSIB | 4898 DUGUID RD MANLIUS NY 13104 |
| HABAYEB, NASSIB | 4898 DUGUID RD MANLIUS NY 13104 |
| HABAYEB, NASSIB | 4898 DUGUID RD MANLIUS NY 13104 |
| HABER, MARTIN W. & RUTH D. | 169 PEBBLE LANE HEWLETT NY 11557 |
| HAI QIU | 4182 HORIZON CT SAN JOSE CA 95148 |
| HALL, WILLIAM M. | 2530 S. CLAYTON ST. DENVER CO 80210 |
| HAN, LIN | 1189 WATER LILY WAY SAN JOSE CA 95129 |
| HAN, LIN | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HE, JIAN & XIAO, LI | 345 ANZA ST FREMONT CA 94539 |
| HE, JIAN & XIAO, LI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HECKER, DAVID E. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HECKER, MARY J. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HEIM, JANIE | ROTH IRA 35 E. 84TH ST APT 2C NEW YORK NY 10028-0871 |
| HERRINGTON, GEORGE | 25 OAK ST AUBURN NY 13021 |
| HILL, SHERRY Y & GEORGE Z | 11575 EVENING SPRING CT CUPERTINO CA 95014 |
| HILL, SHERRY Y & GEORGE Z | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HILLSDALE COMMUNITY HEALTH | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HILLSDALE COMMUNITY HEALTH CENTER | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HIMMELRIGHT, PAUL TTEE | THE HIMMELRIGHT FAMILY TRUST 1745 MERRICK AVE # 217 MERRICK NY 11566 |
| HIMMELRIGHT, PAUL TTEE | THE HIMMELRIGHT FAMILY TRUST 1745 MERRICK AVE # 217 MERRICK NY 11566 |
| HKT INC P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| HLADUN, LORRAINE C. & CHARLES | 8 BROOK LAWN DRIVE LONG VALLEY NJ 07853 |
| HO, THOMAS S L, MD | 2512 SAMARITAN COURT #H SAN JOSE CA 95124 |
| HO, THOMAS S L, MD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| HO, THOMAS S L, MD | 2512 SAMARITAN COURT #H SAN JOSE CA 95124 |

| Claim Name | Address Information |
|---|---|
| HO, THOMAS S L, MD | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HO, WENDY C. | 3575 BUTTON WODD TER # 205 FREMONT CA 94536 |
| HO, WENDY C. | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| HONG, SHUNYI | 34147 AUDEN CT FREMONT CA 94555 |
| HOOK, LETHA AND WYLLIE, NANCY | 8860 S. WILLOW ST WEEDSPORT NY 13166 |
| HORNIGOLD, ANGUS LLOYD | PO BOX 12950 CENTRAHIL PORT ELIZABETH 6000 SOUTH AFRICA |
| HSIEH, YU-NIAN | 1083 FOXHURST WAY SAN JOSE CA 95120 |
| HSIEH, YU-NIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSIEH, YU-NIAN | 1083 FOXHURST WAY SAN JOSE CA 95120 |
| HSIEH, YU-NIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSIEH, YU-NIAN | 1083 FOXHURST WAY SAN JOSE CA 95120 |
| HSIEH, YU-NIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSU FAMILY TRUST | 4019 BOUQUET PARK LANE SAN JOSE CA 95135 |
| HSU FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE#A206 SAN JOSE CA 95129 |
| HSU FAMILY TRUST | 661 KEW GARDENS DR LAS VEGAS NV 891781281 |
| HSU FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| HSU FAMILY TRUST | 661 KEW GARDENS DR LAS VEGAS NV 891781281 |
| HSU FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HSU, KEVIN HSIU-TARN | 1330 BING DR SAN JOSE CA 95129 |
| HSU, KEVIN HSIU-TARN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HUANG LIVING TRUST | 1149 ALMADEN OAKS LN SAN JOSE CA 95120 |
| HUANG LIVING TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| HUANG, CHAOFENG & MAIDONG DAI | 7208 EMANI DR SAN JOSE CA 95120 |
| HUANG, CHAOFENG & MAIDONG DAI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| HUANG, CHAOFENG & MAIDONG DAI | 7208 EMANI DR SAN JOSE CA 95120 |
| HUANG, CHAOFENG & MAIDONG DAI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| HUANG, CHIN | 44113 BOITANO DR FREMONT CA 94539 |
| HUANG, CHIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # Z206 SAN JOSE CA 95129 |
| HUMANE SOCIETY OF THE UNITED STATES | 2100 L STREET, NW WASHINGTON DC 20037 |
| HUTTA, J LAWRENCE DDS | 6641 N HIGH STREET, STE 104 WORTHINGTON OH 43085 |
| HUTTA, J LAWRENCE DDS | 6641 N HIGH STREET, STE 104 WORTHINGTON OH 43085 |
| INTEGRITY HEALTH, LLC PROFIT SHARING KEOG | IRINA CHTEINGARDT/KONSTANTIN GUILER INTEGRITY HEALTH 3909 WILD CHERRY TRAIL BEACHWOOD OH 44122 |
| IP, BING & PAULINE | 8 ARDMORE LANE ABERDEEN NJ 07747 |
| JACK & RAY ILES AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JACK KIPFER AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| JAFFE, ROBERT S. | 38 EXETER ROAD SHORT HILLS NJ 07078 |
| JAMESON, NELSON | 15 HAVENS AVE AUBURN NY 13021 |
| JAPNGIE, KAREN TTEE | HE PERICH FAMILY TRUST 1745 MERRICK AVE #21 A MERRICK NY 11566 |
| JETER, KATHERINE M | C/O ANNE M. BELL 310 HAYNESWORTH STREET SUMTER SC 29150 |
| JIA/ZHAO FAMILY TRUST | 1073 OAKTREE DR SAN JOSE CA 95129 |
| JIA/ZHAO FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| JIANG, WILLIAM Y & ZHAO, JACKIE | 11557 COPPER SPRING CT CUPERTINO CA 95014 |
| JIANG, WILLIAM Y & ZHAO, JACKIE | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JIN, JIAN | 49 SHOWERS DR APT J225 MOUNTAIN VIEW CA 940401473 |
| JIN, JIAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| JING, KAI | 6146 WINTERBROOK DR SAN JOSE CA 95129 |
| JING, KAI | INTEGRAL FINANCIAL, LLC 1072 DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |

| Claim Name | Address Information |
|---|---|
| JOANNA YU-CHUAN MAO FAMILY TRUST, THE | 6342 WISTERIA WAY SAN JOSE CA 95129 |
| JOE & MADGE FERGISON JT. CHARITABLE TR. | FNB FINANCIAL TRUST DEPT PO BOX 407, 88 N. MAIN ST. THREE RIVERS MI 49093 |
| JOHNSON, E.F. REV TRUST | 130 HOLLAND DR. DENISON TX 75020 |
| JOHNSTON, JED G. IRA | 205 LEIGH LANE LEITCHFIELD KY 42754-9038 |
| JORDAN, EDWARD B. | 1100 MARETT RD. PENDLETON SC 29670 |
| KAPKO, RICHARD & NANCY | 1700 ADAMS AVENUE #102 COSTA MESA CA 92626 |
| KEELS, BETTY J | 11503 PINEWOOD HIGHWAY MANNING SC 29102 |
| KELL, CAROL ANN | 326 S. 19 STREET, 11-A PHILADELPHIA PA 19101 |
| KENWORTHY, GARY L. | 1667 RYDER CUP DR. WESTLAKE VILLAGE CA 91362 |
| KHOWAYLO, ALEX | 10 FOREST RIDGE RD UPPER SADDLE RIVER NJ 07458 |
| KLOSTERMAN, KELLY | 408 W. GROVE DR GRAND JUNCTION CO 81504 |
| KUNG, JEAN AIDA | 15250 SOBEY RD SARATAGA CA 950706239 |
| KUNG, JEAN AIDA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KUNG, SU HSIN & JEAN AIDA | 89 PIEDMONT ROAD MILPITAS CA 95035 |
| KUNG, SU HSIN & JEAN AIDA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| KURMADAS, GREGORY JAMES | 1411 STONE CANYON DR. SUGAR LAND TX 77479-1973 |
| KURMADAS, NIKOLAS JAMES | 1411 STONE CANYON DR. SUGAR LAND TX 77479-1973 |
| LAMARTINA, ELIZABETH | 510 CARMENERE DRIVE KENNER LA 70065 |
| LANHAM, MARGARET A. IRA | 784 GRUNDY HOME ROAD SPRINGFIELD KY 40069-9443 |
| LEE, ERIC K | 986 WALLACE DR SAN JOSE CA 95120 |
| LEE, ERIC K | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LEE, HUI-CHUNG | 1861 NORTHWEST CIR SAN JOSE CA 95131 |
| LEE, HUI-CHUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LEE, HUI-CHUNG | 1861 NORTHWEST CIRCLE SAN JOSE CA 95131 |
| LEE, HUI-CHUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LENON, FRANCES TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| LESSMAN, LONNIE L. IRA | P.O. BOX 628 LOVELAND CO 80539 |
| LEWIS, RODGER B. | 545 MCGINNIS ROAD ACME PA 15610 |
| LI, HENRY C. | 105 HOULTON CT SAN JOSE CA 95139 |
| LI, HENRY C. | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LI, RUI | 320 CURTNER AVE #A PALO ALTO CA 94306 |
| LI, RUI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #206 SAN JOSE CA 95129 |
| LIANG, WENQING & YUN ZHENG | 1247 RIDGELINE CT SAN JOSE CA 95127 |
| LIANG, WENQING & YUN ZHENG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| LIAO, YUEXIA | 4949 TUSCANY CIRCLE SAN JOSE CA 95135 |
| LIAO, YUEXIA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIN, HENRY HENG | 894 LEWIS AVE SUNNYVALE CA 94086 |
| LIN, HENRY HENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIN, SHUMEI | 2077 SKYLINE DR MILPITAS CA 95035 |
| LIN, SHUMEI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LIN-ZHI INTERNATIONAL INC. | 670 ALMANOR AVE SUNNYVALE CA 940853513 |
| LIN-ZHI INTERNATIONAL INC. | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIPPA, BERNARD | 70 EAST 10TH STREET, APT 7N NEW YORK NY 10003 |
| LIPPA, BERNARD & ROSE | 70 EAST 10TH STREET, APT 7N NEW YORK NY 10003 |
| LOWDER, JEAN S. | CLEARVIEW IRA C/F 2467 STONE ROAD MANNING SC 29102 |
| LUDWIG, ABRAHAM S. | 6242 WATER LILLY LANE BOYNTON BEACH FL 33437 |
| MA, QINGRUI | 39864 POTRERO DR. NEWARK CA 94560 |
| MAINS IMPORTING P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST |

| Claim Name | Address Information |
|---|---|
| MAINS IMPORTING P/S PLAN | COLDWATER MI 49036 |
| MANROW, WALLIS | 5892 OWASCO TERR. AUBURN NY 13021 |
| MARCHESINI, FRANK V. | 85 MCNUTT AVE. ALBANY NY 12205 |
| MARTINEZ, JANICE D. | 287 WESTWAY ROAD SOUTHPORT CT 06890 |
| MARTINEZ, JANICE D. | 287 WESTWAY ROAD SOUTHPORT CT 06890 |
| MARY I. GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MARY I. GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MARY I. GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MARY I. GOURLEY SCHOLARSHIP FOUNDATION | 2630 S POLARIS DR FORT WORTH TX 76137 |
| MAYBERRY, PHIL D. & MARCA | 716 WOFFORD LAKE ROAD FORT SMITH AR 72916 |
| MCCAFFERTY, DENNIS IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MCCANN, BRIAN | GLORIOUS CITY GDNS, B1-603 858 DONG FENG DONG ROAD GUANGZHOU GUANGDONG 510600 CHINA |
| MCCOY, EDWARD | 2528 LYNX RD. SUN CITY CENTER FL 33573 |
| MCLACHLAN, ROBIN W. & DAVID E. MCLACHLAN JT TEN | 187 ST. JULIEN PLACE ORANGEBURG SC 29118 |
| MCLAUGHLIN, ANNETTE TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| MCLEAN, WILLIAM N. | 13 CJ CT NW CARTERSVILLE GA 30120 |
| MCLEAN, WILLIAM N. | 13 CJ CT NW CARTERSVILLE GA 30120 |
| MCLEAN, WILLIAM N. | 13 CJ CT NW CARTERSVILLE GA 30120 |
| MEEKS, STEVEN M. | DESIGNATED BENE/TOD PLAN 2840 LORETTA DRIVE SUMTER SC 29150 |
| MEYER, EMANUEL | 3816 FRASER RD COURTENAY BC V9N 9P5 CANADA |
| MEYER, SAMUEL | C/O EMANUEL MEYER 3816 FRASER RD COURTENAY BC V9N 9P5 CANADA |
| MONTALBANO, MARJORIE H. | CLEARVIEW IRA, CUSTODIAN 650 SIERRA STREET SUMTER SC 29150 |
| MONTY, JEANNE C. | 2128 MCDANIEL EVANSTON IL 60201 |
| MORRIS, ROBERT A & CATHY G | JT TEN 2450 UNDERWOOD DRIVE SUMTER SC 29154 |
| MUIR-LOUGHREY, MADELINE | 712 DEL ROSARIO ST. THE VILLAGES FL 32159 |
| MUTLU, HASAN | 1303 MARINA POINT BLVD. LAKE ORION MI 48362 |
| NATIONAL STRATEGY FORUM | 53 W. JACKSON BLVD. SUITE 516 CHICAGO IL 60604 |
| NEITERMAN, BERTRAM G. | 1120 99ST #502 BAY HARBOR IS. FL 33154 |
| NICHOLS, JAMES M. | 407 SAVOIE DR PALM BEACH GARDENS FL 33410 |
| NOBILE, JEAN | 201 STRYKERHOMES AUBURN NY 13021 |
| NOBILE, JEAN | 201 STRYKER HOMES AUBURN NY 13021 |
| NORMANDY, MARY JANET | 6106 BRADLEY BOULEVARD BETHESDA MD 20817 |
| O'CONNELL, JAMES D. | 8518 CHEYENNE BLF. CONVERSE TX 78109 |
| O'HARA, JEAN | 2705 MONTROSS AUBURN NY 13021 |
| PASHMAN, MILTON | 900 LYDIG AVE BRONX NY 10462 |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | TRUST 633 HARROW WAY SUNNYVALE CA 94087 |
| PATRICK TSIM & TERESA S TSIM REVOCABLE | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| PELLIONI, DONALD J. | 1946 TITUS ST. SAN DIEGO CA 92110 |
| PERRY, GERALD IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| PHILLIPS, PAUL D. | 2741 CLOVER STREET PITTSFORD NY 14534 |
| PIERRE-LOUIS, ANTAL | 47 NW 94 ST MIAMI FL 33150 |
| PINKARD CONSTRUCTION    7084435 | ZIONS FIRST NATIONAL BANK FBO ATTN: BRIAN SHRUM, CUSTODIAN ONE SOUTH MAIN, 12TH FLOOR SALT LAKE CITY UT 84133-1109 |
| POTHEN, MICHAEL E. | 2011  122ND STREET EAST # D6 BURNSVILLE MN 55337-3159 |
| POTYK, ROGER P. | 16211 SANTA CATHRENA SAN ANTONIO TX 78232 |

| Claim Name | Address Information |
|---|---|
| PRATT, CATHLEEN | 11028 SW 77 CT. CIR. PINECREST FL 33156 |
| PRIEST, HAROLD MARITAL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| QI, ZHENGJU & ZHIWEI XU | 20774 LOWENA CT SARATOGA CA 95070 |
| QI, ZHENGJU & ZHIWEI XU | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLEY CHAPMAN, ESQ WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |

| Claim Name | Address Information |
|------------|---------------------|
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW |

| Claim Name | Address Information |
|------------|---------------------|
| QUANTUM PARTNERS LP. | YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |

| Claim Name | Address Information |
|---|---|
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK |

| Claim Name | Address Information |
| --- | --- |
| QUANTUM PARTNERS LP. | NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |

| Claim Name | Address Information |
|---|---|
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| RAMSEY, ROSA LEE | CLEARVIEW IRA C/F 2244 LISBON DRIVE SUMTER SC 29154 |
| REEVES, WILLIAM | 36 BLACKFOOT COURT GUILFORD CT 06437 |
| REINIKE, KAREN TERESA TTEE | KAREN T REINIKE TRUST FBO KAREN T REINIKE PO BOX 6432 DIAMONDHEAD MS 39525 |
| REINIKE, KAREN TERESA TTEE | KAREN T REINIKE TRUST FBO KAREN T REINIKE PO BOX 6432 DIAMONDHEAD MS 39525 |
| RICHARD & WINIFRED YOUNG AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| RIMLER, GEORGE W. IRA | 3425 SOUTH ATLANTIC AVE. UNIT # 1803 DAYTONA BEACH SHORES FL 32118 |
| ROBERT WHITMAN TRUST AGENCY | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ROBINSON, WILLIAM D | 1662 WHEAT STREET SUMTER SC 29154 |
| ROMANCZUK, LEONARD E. | 167 PARK RIDGE CIRCLE WINCHESTER TN 37398 |
| ROY, SUBRATA | 9 LEWIS DRIVE BRIDGEWATER NJ 08807 |
| ROYER, DELORES TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| RUBIN, STANLEY I. | 5195 RIVER CREEK RD LYNDHURST OH 44124 |
| SALISBURY, BURL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SALO, DAVID | 3613 AUSTERLIAN CLOUD DR. LAS VEGAS NV 89135-7802 |
| SALO, DAVID | 3613 AUSTERLIAN CLOUD DR. LAS VEGAS NV 89135-7802 |
| SANDERS, NIDA I. | 1620 HITAKEE AVE. SEBRING FL 33870 |
| SCHACHTER, OTILIA H. | 200 RIVERSIDE BLVD APT 9-I NEW YORK NY 10069-0909 |
| SCHLOSS, GARY & ROXANNE | 14035 SW KENTUCKY PLACE BEAVERTON OR 97008 |
| SCHMIDT, STEPHEN L. | 1099 FOX CREEK SEAL ROCK OR 97376-0399 |
| SCHUKAI, ROBERT J. | 5109 QUAIL CREEK ESTATES CT. ST. LOUIS MO 63128 |
| SCHWARZKUPF, DAVID | 4619 ASHRIDGE DR. CHARLOTTE NC 28226 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS ASSET | ALLOCATION: DIVERSIFIED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ |

| Claim Name | Address Information |
|---|---|
| SEASONS SERIES TRUST ON BEHALF OF ITS ASSET | 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS ASSET | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK |

| Claim Name | Address Information |
|---|---|
| MULTI- | NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SECREST, KATHRYN K. | 4015 S. VIA MARINA APT. B-311 MARINA DEL REY CA 90292 |
| SEGAL, HENRY | 462 FLORENCIA PLACE MELVILLE NY 11747-2527 |
| SELESKE, GREGORY | 2840 NE 33RD COURT APT 5 FORT LAUDERDALE FL 33306-2037 |
| SENIORS CIVIL LIBERTIES ASSOCIATION, INC | PO BOX 5014 CLEARWATER FL 337585014 |
| SHAIN, ALFRED & SELMA EGST TRUST | ALFRED SHAIN TRUSTEE 17132 STRAWBERRY DR. ENCINO CA 91436 |
| SHAIN, MALOREE L. TRUSTEE OF THE SHAIN DAUGHTERS T | 11464 E. SWEETWATER AVE SCOTTSDALE AZ 85259 |
| SHEPPARD, FREDERICK K. | 2649 BAY SETTLEMENT ROAD GREEN BAY WI 54311 |
| SHERMAN, RICHARD F. | 202 SCHOONER LANE DUCK KEY FL 33050 |
| SHIRSHAT, KIRAN D., DR | 6509 TARASCAS DRIVE EL PASO TX 79912 |
| SHORNE, JANET TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SHULER, BUNNIE B. | CLEARVIEW IRA, CUSTODIAN 2175 FLORENCE HIGHWAY SUMTER SC 29150 |
| SHULER, WILLIAM S. | CLEARVIEW IRA, CUSTODIAN 2175 FLORENCE HIGHWAY SUMTER SC 29153 |
| SIMMONS, JANICE M. | CLEARVIEW IRA C/F 441 CAROLINA DRIVE SPARTANBURG SC 29306-4540 |
| SING CHAN MD | DEFINED BENEFIT PLAN 8 NORTH CIRCLE DRIVE GREAT NECK NY 11021 |
| SISSENWINE, SAMUEL | 372 SHADY BROOK DRIVE LANGHORNE PA 19047 |
| SKLODOWSKI, ROBERT, JR. | 1528 YELLOWSTONE DR. STREAMWOOD IL 60107 |
| SLOANE FAMILY TRUST | HOWARD SLOANE TTEE 712 SAN MARIO DRIVE SOLANA BEACH CA 92075 |
| SMBT TRUSTEE MGT. P/S PLAN | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SMITH, MIKEL | CLEARVIEW IRA, CUSTODIAN 2701 ROMAN WAY WEST COLUMBIA SC 29170-1223 |
| SMITH, RAYMOND IRA | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| SNELL, BRUCE AND SHARON | 3701 SO. OAK ST. CASPER WY 82601 |
| SOBEL, AVA | 8398 VIA SERENA BOCA RATON FL 33433 |

| Claim Name | Address Information |
|---|---|
| STEIGMAN, BRENDA & WILLIAM | BENEFICIARY: CORRINE M. STEIGMAN 2618 HUNTINGTON RD. CHARLOTTESVILLE VA 22901 |
| STOVIC, CHRIS OR NANCY | 435 GREEVES ST. KANE PA 16735 |
| SU, ERNESTO & TERESA | 62 DEL PRADO DR CAMPBELL CA 95008 |
| SU, ERNESTO & TERESA | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| SU-YUAN HUANG FAMILY RUST | 621 UPPER VINTNERS CIRCLE FREMONT CA 94539 |
| SU-YUAN HUANG FAMILY RUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| SUN, YINGJU | 7394 WILDFLOWER WAY CUPERTINO CA 95014 |
| SUN, YINGJU | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA BALANCED ASSETS FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA BALANCED ASSETS FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | TOTAL RETURN BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | CORPORATE BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| TAO, XIAO | 42557 FERN CIRCLE FREMONT CA 94538 |
| TAO, XIAO | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| TAO, XIAO | 42557 FERN CIRCLE FREMONT CA 94538 |
| TAO, XIAO | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| TAO, XIAO | 42557 FERN CIRCLE FREMONT CA 94538 |
| TAO, XIAO | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| TERPLAN, KORNEL | 25 SUMMIT AVENUE HACKENSACK NJ 07601 |
| TERPLAN, KORNEL | 25 SUMMIT AVENUE HACKENSACK NJ 07601 |
| THOMAS A EDENS JR TRUST | DTD 4/6/93 CHRISTINE WIGGERS & THOMAS EDENS III TTEE 2412 QUININE LANE COLUMBIA SC 29204 |
| THOMAS A EDENS JR TRUST | DTD 4/6/93 CHRISTINE WIGGERS & THOMAS EDENS III TTEE 2412 QUININE LANE COLUMBIA SC 29204 |
| THOMAS E HULL, DDS INC DBP | 6641 N HIGH STREET, STE 102 WORTHINGTON OH 43085 |
| TSAI, LI-CHING TU | 1477 GINGERWOOD DR MILPITAS CA 95035 |
| TSAI, LI-CHING TU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| TSUEI, WEN-JIENG | 1515 ELKA AVE SAN JOSE CA 95129 |
| TSUEI, WEN-JIENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD #A206 SAN JOSE CA 95129 |
| ULLMAN, ERIC | 62-10 99TH STREET APT 3G REGO PARK NY 11374 |
| ULLMAN, ERIC | 62-10 99TH STREET APT. 3-G REGO PARK NY 11374 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ |

| Claim Name | Address Information |
|---|---|
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO CORE BOND FUND C/O SUN AMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VIRGINIA R. DENNEY REV. LIVING TRUST | VIRGINIA R. DENNEY PO BOX 398 MONTICELLO KY 42633-0398 |
| WANG, BEVERLY | 1379 NAVARRO DR SUNNYVALE CA 94087 |

| Claim Name | Address Information |
|---|---|
| WANG, BEVERLY | WANG, BEVERLY INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE A206 SAN JOSE CA 95129 |
| WANG, JIAMING | 20819 HANFORD DR CUPERTINO CA 95014 |
| WANG, JIAMING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YAN | 618 LAGUNARIA LN ALAMEDA CA 94502 |
| WANG, YAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WANG, YAN | 618 LAGUNARIA LN ALAMEDA CA 94502 |
| WANG, YAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WANG, YANLING | 106 PARC PLACE DR MILPITAS CA 95035 |
| WANG, YANLING | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YU | 13930 RAVENWOOD DR SARATOGA CA 950704741 |
| WANG, YU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WANG, YU | 2162 CALLE VISTA VERDE MILPITAS CA 95035 |
| WANG, YU | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WARNER, JEFFREY B., IRA | 3520 GROVE PARK DRIVE DULUTH GA 30096 |
| WASSMUTH, R. KEITH | 821 MINSI TRAIL PERKASIE PA 18944 |
| WASSMUTH, R. KEITH | 821 MINSI TRAIL PERKASIE PA 18944 |
| WAYNE, JESSICA | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, MATTHEW | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, PATRICIA | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WAYNE, RICHARD | 25 TRAILSIDE ROAD WESTON MA 02493 |
| WEHRLI, CAROL | P.O. BOX 25314 SCOTTSDALE AZ 85255-0105 |
| WEI, HAI SHAN | 1066 RUBY TER. UNION CITY CA 94587 |
| WEI, HAI SHAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WEI, JASON & LORI YOWSHYAN | 1689 VIA FORTUNA SAN JOSE CA 95120 |
| WEI, JASON & LORI YOWSHYAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WEINRYB, VIC | 1303 E. 6175 S. S. OGDEN UT 84405 |
| WEINTRAUB, SHIRLEY | 7710 LAKESIDE BLVD, UNIT G 101 BOCA RATON FL 33434 |
| WHITE, NEIL & BARBARA | 3102 BAY DRIVE KILL DEVIL HILLS NC 27948 |
| WILLIAM R. NETRO AND ANN C. NETRO TRUST DATED DECE | WILLIAM NETRO 2131 VISTA PRIVADA SANTA ANA CA 92705 |
| WILLISON, PAUL TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| WILSON, JOSEPH MARTIN | 29 ROSS AVE. DEMAREST NJ 07627 |
| WINTER, CHARLES M. | N8W30658 BROKEN BOW TRAIL WAUKESHA WI 53188 |
| WONG, JENNIFER | 48864 SAUVIGNON CT FREMONT CA 94539 |
| WONG, JENNIFER | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | 60 LOEHR STREET SAN FRANCISCO CA 94134 |
| WONG, JUDY JIAN-HUI & MING-YUAN WANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| WONG, MARGARET | 790 7TH AVE APT 204 SAN FRANCISCO CA 94118 |
| WONG, MARGARET | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WOODWARD, ROSA MOHD TRUST | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| WOROBEL, WALTER S. | 8393 E 149TH DRIVE THORNTON CO 80602 |
| WRIGHT, STEPHEN L. & MARY B. | P.O. BOX 682 WRIGHTSVILLE BEACH NC 28480 |
| WU, JING-HSIUAN | 6280 CLEVERHILL DR SAN JOSE CA 95120 |
| WU, JING-HSIUAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| WU, MAN-LAM & YUAN-YUAN TANG | 43634 EUCLID DR FREMONT CA 94539 |
| WU, MAN-LAM & YUAN-YUAN TANG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE #A206 SAN JOSE CA 95129 |
| XIAO GONG | 312 WASHINGTON BLVD #E FREMONT CA 94539 |

| Claim Name | Address Information |
|---|---|
| XIAO GONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE#A206 SAN JOSE CA 95129 |
| XU, YONGMEI & JIA, HAIYAN | 1417 FOUNTAIN SPRINGS CIR DANVILLE CA 94526 |
| XU, YONGMEI & JIA, HAIYAN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| XUE, YAN | 39864 POTRERO DR. NEWARK CA 94560 |
| YANG, HONG | 806 CARMEL CT SAN LEANDRO CA 94578 |
| YANG, HONG | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| YAO/HUANG FAMILY TRUST | 6577 CLIFFORD DR CUPERTINO CA 95014 |
| YAO/HUANG FAMILY TRUST | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YEH, CHAO TUNG | 1829 GRANT RD MOUNTAIN VIEW CA 94040 |
| YEH, CHAO TUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YEH, CHAO TUNG | 1829 GRANT RD MOUNTAIN VIEW CA 94040 |
| YEH, CHAO TUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YIN SHIUN & BEE FENG LO FAMILY TRUST,THE | 10955 STONEBROOK DR LOS ALTOS CA 94024 |
| YIN SHIUN & BEE FENG LO FAMILY TRUST,THE | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| YIN, HUA & CAO, ZHONG MAO | 1301 RHONE PLACE PLEASANTON CA 94566 |
| YIN, HUA & CAO, ZHONG MAO | INTEGRAL FINANCIAL, LLC 1072 S. DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| YONGUE, EDITH P. | DESIGNATED BENE/TOD PLAN 1696 HIGHWAY 138 EAST JONESBORO GA 30236-3800 |
| YOUNG, DONALD M. | 3 KILMER DRIVE MORGANVILLE NJ 07751 |
| YOUNG, LING N | 3 KILMER DRIVE MORGANVILLE NJ 07751 |
| YU, SHEUE CHING T | 3470 MIDDLEFIELD RD PALO ALTO CA 94306 |
| YU, SHEUE CHING T | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| YU, YUCHIN | 1208 GREEN OAK LN LOS ALTOS CA 940246800 |
| YU, YUCHIN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ZHANG, FENGHONG | 1708 HOLIN ST SAN JOSE CA 95131 |
| ZHANG, FENGHONG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| ZHANG, HUI | 11235 OAK LEAF DR #919 SILVER SPRING MD 20901 |
| ZIMMERMAN, HENRY H, IRA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, MRS. BARBARA | 2575 MCKENZIE DR. LOVELAND CO 80538 |
| ZIMMERMAN, MRS. BARBARA | 2575 MCKENZIE DR. LOVELAND CO 80538 |

**Total Creditor count  675**

**EXHIBIT "V"**

| Claim Name | Address Information |
|---|---|
| ANCHOR SERIES TRUST ON BEHALF OF ITS MULTI- | ASSET PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| ANCHOR SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| AUSTIN, ANGELA | AUSTIN, RICHARD & ANGELA 2118 BLACK OAK DRIVE SUGAR LAND TX 77479 |
| BANK OF EAST ASIA LTD., THE, AS NOMINEE | FOR A/C TIMAX HOLDINGS LTD. ATTN: CUSTODY SERVICES DEPT 35/F BEA TOWER, MILLENUIM CITY 5 KWUN TONG HONG KONG |
| BELL, ANNE M | 310 HAYNESWORTH STREET SUMTER SC 29150-4006 |
| BRETERNITZ, GUY T. | 4184 HIGH POINT ROAD SPRING GREEN WI 53588 |
| CHARNESS, ADELE | 165 HIGFIELD AVE MONTREAL QC H3P 1C7 CANADA |
| CITY OF SHAFTER | JO BARRICK 336 PACIFIC AVENUE SHAFTER CA 93263 |
| COHEN, PIHNAS | PO BOX 610068 MIAMI FL 33261 |
| COHEN, PIHNAS | PO BOX 610068 MIAMI FL 33261 |
| ESOPUS CREEK VALUE LP | ATTN: JOE CRISCIONE ANDREW SOLE 150 JFK PARKWAY, SUITE 100 SHORT HILLS NJ 07078 |
| ESOPUS CREEK VALUE LP | ATTN: JOE CRISCIONE ANDREW SOLE 150 JFK PARKWAY, SUITE 100 SHORT HILLS NJ 07078 |
| FERRELL, MICHAEL A. | 10317 GRAFTON RD. RALEIGH NC 27615 |
| GOMES, ANTONIO & MARILYN | 5760 STARBOARD DRIVE DISCOVERY BAY CA 94505 |
| HARVEY, ROBERT | 78 CHURCH ST BELFAST ME 04915 |
| HERRING, GRADY | 29 CHENAL CIRCLE LITTLE ROCK AR 72223-9567 |
| LANCE, WILLIAM AND DONNA TTEE | U/A DTD 12-11-91 1703 7TH ST W BILLINGS MT 59102 |
| LEBOW, EMMA TTEE | 390 N. WINCHESTER BLVD APT 3-3A SANTA CLARA CA 95050-6536 |
| MCMAHON, PEARL | 272 CHRUCH ST UNIT 220 BURLINGTON VT 054018455 |
| MORGAN, CAROL B. & G.D. | 313 PIMLICO ROAD GREENVILLE SC 29607-3008 |
| OKOLOVITCH, VELMA J. AND JOSEPH J. | 93 STANLEY ST CLIFTON NJ 07013 |
| OLIVER, DONALD A. | DONALD A. OLIVER REVOCABLE TRUST 24 LONG HILL ROAD BOXFORD MA 01921 |
| ORTIZ, MATTHEW | 716 GEORGE STREET NORRISTOWN PA 19401 |
| OXENHAM INTERNATIONAL | P.O. BOX 610068 MIAMI FL 33261 |
| PADILLA, NORMAN F. (IRA) | 14 PONCE DE LEON CIRCLE HOT SPRINGS VILLAGE AR 71909-8130 |
| PALMER, NORMAN TTEE PALMER REVOCABLE TRUST U/A DTD | 19111 NO 90 DR PEORIA AZ 85382-8989 |
| POWELL, ROGER L. IRA | 3330 MARTINI RD SPARKS NV 89434-9410 |
| POWELL, ROGER L. TTEE FBO | POWELL FAMILY TRUST DTD 9-30-86 3330 MARTINI ROAD SPARKS NV 89434-9410 |
| SCHNEIDER, DONNA BYRNE | WBNA CUSTODIAN TRADING IRA 7049 TIMBERLAND CIRCLE NAPLES FL 34109 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | DIVERSIFIED FIXED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ |

| Claim Name | Address Information |
|---|---|
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SHARKEN L & MACKLER S J & GREGORICH L CO-TTEES | LAWRENCE GREGORICH TRUST DTD 4/2/05 1575 OAKWOOD STE 1 HIGHLAND PARK IL 60035-3687 |
| SHULER, BUNNIE B. | CLEARVIEW IRA, CUSTODIAN 2175 FLORENCE HIGHWAY SUMTER SC 29150 |
| STRENG, PRISCILLA M. TTEE | O/T GEORGE & PRISCILLA M. STRENG FAMILY TRUST DTD 10-30-97 1448 WASHINGTON RENO NV 89503-2863 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA BALANCED ASSETS FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | PORTFOLIO SUNAMERICA BALANCED ASSETS FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA EQUITY FUNDS ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |

| Claim Name | Address Information |
|---|---|
| SUNAMERICA INCOME FUNDS ON BEHALF OF ITS PORTFOLIO | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | MFS TOTAL RETURN PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | CORPORATE BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | CORPORATE BOND PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SUNAMERICA SERIES TRUST ON BEHALF OF ITS | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | PORTFOLIO ASSET ALLOCATION FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY I (F/K/A AIG RETIREMENT COMPANY I) O | WILLKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO STRATEGIC BOND FUND C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO CORE BOND FUND C/O SUN AMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | PORTFOLIO CORE BOND FUND C/O SUN AMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| VALIC COMPANY II (F/K/A AIG RETIREMENT COMPANY II) | WILKIE FARR & GALLAGHER LLP ATTN: SHELLEY CHAPMAN, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019 |
| VOGEL YOUNG, HELENE | 16 TALLEY RD. ROSLYN NY 11576 |
| WECHSLER, SERGIO | 3236 GLENRIDGE CT PALM HARBOR FL 34685 |

| Claim Name | Address Information |
|---|---|
| WILLIAMS, ROY | 921 ASH TREE LANE SCHENECTADY NY 12309 |
| ZEUERS, CARL F. | CGM IRA CUSTODIAN SMITH BARNEY ASSET MGMT 42 WEST MAIN ST HOLMDEL NJ 07733 |

**Total Creditor count  88**

**EXHIBIT "W"**

| Claim Name | Address Information |
| --- | --- |
| ADAMS, HOWARD | 3704 NORTH CAMINA DE LA FAMILIA TUCSON AZ 85750-2853 |
| AGNELLY, ROBERT L. | 7624 STONELEIGH DRIVE HARAHAN LA 70123 |
| QUANTUM PARTNERS LP. | C/O SOROS FUND MANAGEMENT LLC ATTN: JAY SCHOENFARBER 888 SEVENTH AVENUE, 31ST FLOOR NEW YORK NY 10106 |
| QUANTUM PARTNERS LP. | SHELLY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| QUANTUM PARTNERS LP. | JAY SCHOENFARBER SOROS FUND MANAGEMENT LLC 888 SEVENTH AVENUE, 33RD FLOOR NEW YORK NY 10106 |
| R. HERNREICH 1987 TRUST | PO BOX 1888 EDWARDS CO 81632 |
| RAJU VEGESNA FOUNDATION, THE | ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| RAJU VEGESNA FOUNDATION, THE | ATTN: RAJU VEGESNA 5808 TROWBRIDGE WAY SAN JOSE CA 95138-2362 |
| REY FAMILY TRUST | 15 WINDSONG WAY LAFAYETTE CA 94549 |
| ROBACK, ROBERT D IRA | 876 ILIFF STREET PACIFIC PALISADES CA 90272 |
| ROEDING, GEORGE C., III | 4644 DRURY CT. FREMONT CA 94538-3321 |
| ROSEN, DORIS L. | TTEE U/A/D 10/16/97 DORIS L. ROSEN TRUST 300 BERKLEY RD BLDG 8 UNIT 101 HOLLYWOOD FL 33024 |
| ROSS, JAMES TRUST FBO TERI BRAYTON | TRUST DEPARTMENT SOUTHERN MICHIGAN BANK & TRUST PO BOX 309, 51 W PEARL ST COLDWATER MI 49036 |
| ROSS, RICHARD | 2121 ALPINE PLACE #1504 CINCINNATI OH 45206 |
| ROSSACCI, JOSEPH J. | 1370 POQUOSON AVE POQUOSON VA 23662 |
| ROTHSTEIN, BARNETT | 7430 E. SABINO VISTA DR TUCSON AZ 85750-2223 |
| RUSSELL, MARGARET SLIMP | 200 PATTERSON AVE # 306 SAN ANTONIO TX 78209 |
| S&D CONSULTING INT LLP | 1636 THIRD AVE, BOX 193 NEW YORK NY 10128 |
| SCHEURER, HUGH H | 6757 ARADAHO # 725 DALLAS TX 75248 |
| SCHMOHL, L. WILLIAM | 143 FERNWOOD RD SAN RAFAEL CA 94901-1543 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED MODERATE GROWTH PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | MANAGED INCOME/EQUITY PORTFOLIO C/O SUNAMERICA ASSET MANAGEMENT CORP. ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER, 3200 PLAZA 5 JERSEY CITY NJ 07311-4992 |
| SEASONS SERIES TRUST ON BEHALF OF ITS MULTI- | SHELLEY CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER LLP 787 SEVENTH AVENUE NEW YORK NY 10019 |
| SEEMA K. ABBHI FAMILY ALASKA TRUST UAD 4-8-02 | MARK CHIOFFI, INVESTMENTS AND BENEFITS TTEE 177 BROAD STREET, 16TH FLOOR STAMFORD CT 06901 |
| SERVICIOS BURSATILES INTERNACIONALS | CALLE 46 Y 48, AVENIDA 10 SAN JOSE COSTA RICA |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | P.O. BOX 6 ST. PETER PORT GUERNSEY GY1 3AE UNITED KINGDOM |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | P.O. BOX 6 ST. PETER PORT GUERNSEY GY1 3AE UNITED KINGDOM |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | P.O. BOX 6 ST. PETER PORT GUERNSEY GY1 3AE UNITED KINGDOM |
| SG HAMBROS BANK (CHANNEL ISLANDS) LIMITED | P.O. BOX 6 ST. PETER PORT GUERNSEY GY1 3AE UNITED KINGDOM |
| SHARP, GEOFFREY | 252 7TH AVE APT 3D NEW YORK NY 10001 |
| SHAW, BRUCE G. | 4171 SCENIC HIGHWAY HONOR MI 49640 |
| SILVER, JULES A, TTE | JULES A SILVER MD LTD DEFINED BENEFIT PENSION PLAN U/A/D 07/01/1989 1613 HIDDEN SPRINGS DRIVE LAS VEGAS NV 89117-5428 |
| SILVER, JULES A., TTEE | JULES A SILVER MD LTD DEFINED BENEFIT PENSION PLAN U/A/D 07/01/1989 1613 HIDDEN SPRINGS DRIVE LAS VEGAS NV 89117-5428 |

| Claim Name | Address Information |
|---|---|
| SIMPSON, MILDRED A | SIMPSON, WILLIAM A TRUSTEE 3605 RATHIFF RD BIRMINGHAM AL 35210-4512 |
| SIROTA, VITALY AND MARINA SAVRANSKY | 19 KEREN HAYESOD STR. HAIFA 34970 ISRAEL |
| SLESINGER, RICHARD S | 15331 ASHLAND DR BROOK PARK OH 44142 |
| SMACK, WILLIAM J., JR. | 168 OSPREY CIRCLE WESTBROOK CT 06498 |
| SPARKS, PHILLIP S. & KATHARINE J. | 2020 CLAYLICK ROAD WHITE BLUFF TN 37187 |
| SPRATLIN, ROBERT O. JR., TTEE | DTD 1194 SPRATLIN ELECTRIC CO. PSP 1745 MIDDLETON STREET CAYCE SC 29033-2434 |
| STACY FAMILY TRUST | STACY SCHUSTERMAN TRUSTEE SAMSON INVESTMENT COMPANY C/O LEGAL DEPARTMENT TWO WEST SECOND STREET TULSA OK 74103 |
| STATE CENTRAL BANK | ATTN: TRUST DEPT. 601 MAIN STREET KEOKUK IA 52632 |
| STEENSTRUP, SHELDON | 994M VIA LOS PADRES SANTA BARBARA CA 93111-1326 |
| STEVEN G. HOLDER LIVING TRUST | C/O ROBERT D. ALBERGOTTI HAYNES & BOONE LLP 2323 VICTORY AVENUE, SUITE 700 DALLAS TX 75219 |
| SUNDERHAUS, MARVIN & DIXIE, TTEES | 2296 MILLVILLE SHANDON HAMILTON OH 45013 |
| SUSANNA CAMP | 3020 BRIDGEWAY #155 SAUSALITO CA 94965-1439 |
| T. WAREHOUSE LP LLLP | C/O JAY E. KAGAN, ESQUIRE DILWORTH PAXSON LLP 1500 MARKET STREET SUITE 3500E PHILADELPHIA PA 19102 |
| TALBOT, BRIAN | 15 CATHEDRAL AVENUE GARDEN CITY NY 11530 |
| TANIMURA, MICHAEL W. & LAURIE | 3705 N. WAYNE AVE. CHICAGO IL 60613-3722 |
| TD AMERITRADE INC | AS IRA CUSTODIAN FOR JOSEPH F GELBAND IRA PO BOX 2209 OMAHA NE 68103-2209 |
| THOMAS M. HENDRICK TRUST | BARBARA HENDRICK TRUSTEE 4541 SW 95TH TERRACE GAINESVILLE FL 32608 |
| THOMAS, DAVID | 45 ROCKEFELLER PLAZA #1418 NEW YORK NY 10111 |
| THOMPSON, MABEL | 4866 BANNOCK CIRCLE SAN JOSE CA 95130 |
| TIFFANY A. HENDRICK TRUST | BARBARA HENDRICK TRUSTEE 4541 SW 95TH TERRACE GAINESVILLE FL 32608 |
| TSENG, DIEN JUNG | 19145 TILSON AVE CUPERTINO CA 95014 |
| TSENG, DIEN JUNG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| TSENG, GRACE Y | 4237 POMONA AVE PALO ALTO CA 94306 |
| TSENG, GRACE Y | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| TSENG, GRACE Y | 4237 POMONA AVE PALO ALTO CA 94306 |
| TSENG, GRACE Y | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| TSUEI, WEN-JIENG | 1515 ELKA AVE SAN JOSE CA 95129 |
| TSUEI, WEN-JIENG | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD # A206 SAN JOSE CA 95129 |
| TURNER, WELLS R., JR. AND ESTHER | HAYEK KALLEN INVESTMENT MANAGEMENT, LLC 121 FAIRHOPE AVENUE FAIRHOPE AL 36532 |
| U OF MARYLAND MEDICAL SERVICE SYS. TERRAPIN INS. ( | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UAL SHORT-TERM BOND | C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| UAL SHORT-TERM BOND | UAL SHORT-TERM BOND FUND C/O ELIOTT COHEN 909 A ST TACOMA WA 98402 |
| ULLMARK, MARIE LOUISE | 2985 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| ULLMARK, MARIE LOUISE | 2985 PACIFIC AVENUE SAN FRANCISCO CA 94115 |
| UNION BANK RETIREMENT PLAN (MW # 1621) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| UNITAS INVESTMENT FUND, INC. | PO BOX 9023 ROCKVILLE CENTRE NY 11571 |
| UNIVERSITY OF LOUISIANA LAFAYETTE FOUNDATION | 705 EAST SAINT MARY BLVD LAFAYETTE LA 70503 |
| US BANK NA | BAIRD INTERMEDIATE BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAIRD CORE PLUS BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PFF BANK PENSION - BOND IMMUNIZATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WCRB/BAIRD CUSTODY ACCT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RICHARD T. HALL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | BAIRD AGGREGATE BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAIRD INTERMEDIATE BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LADISH BOND INDEX FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST PAUL ELEC PENS – REINHART 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST PAUL ELEC SUPP PENS – REINHART 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BLDG TRADE UPTF – BAIRD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL RET SELF INS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CY TEBBETTS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ILSE TEBBETTS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – COSLEY FAMILY FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – BRUKNER NATURE CENTER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN – GENERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARTIN, BERDENIA E. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | KESSLER, G.F. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JACKSON, HARRY T. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FIRST UNITED METH. CHURCH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | UNITED BANK WEST VIRGINIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITIZENS NATIONAL BANK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | STEPHEN L. HEISE – AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JENNIFER LYNN SHANKS AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOAMS GORDON – SPECIAL NEEDS TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SHIRLIE SWANSON IRA FBO K'KRISTON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EDWIN K. FOOS, TRUST, YSCF, TRUSTEE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN SONTAG 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YELLOWSPRINGS COMM. FDN REST. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NEW BREMEN FDN. TTEES-GENERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JACQUELYN R DIERKS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST JOHN'S EVANGELICAL LUTH CH – FIXED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LOWEEN R. KONICKI AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMS, J. PENSION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROCHELLE CADDEY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARY M. ROHRER TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM E BURNETT TRU U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL WORKERS – TIER 2 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL WORKERS – TIER 3 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL WORKERS JUA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ABIC/POOL FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | WOODWAY FINANCIAL ADVISORS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITIZENS NATIONAL BANK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BC/BS INVESTMENT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS POLISH FALCONS OF AMERICA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JC ROBSON III IRREV TR FBO C ROBSON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PHYLLIS BROOKS THEISS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BANNER U/L 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WM PENN U/L I 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JRG REIN JAMES RIVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NEMOURS HOSPITAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VINCENT & JOAN LEISEN RVOC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EDWIN K. FOOS, TRUST, YSCF, TRUSTEE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SHELBY COUNTY UNITED WA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PATRICIA A PONT TOD ACCOUNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST. JACOB LUTHERAN CHURCH ENDOW FU 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES L. SIMS, D.D.S. P/S 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BARBARA A. HAWS, IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM K. HAWS IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROCHELLE CADDEY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - C.C. HOBART FDN FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - GENERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - PERLEMA & GRACE SEWELL FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LESTER J & MARY E SUERDICK TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARY M. ROHRER TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CLARENCE E. ROHRER TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | KESSLER, G.F. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LEO H. FAUST CHARIT. REMAINDER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MAINSOURCE BANK (PEOBAN & CO) 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | COMMUNITY NATIONAL BANK CUSTODY AC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LOCAL 505/ICC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS POLISH FALCONS OF AMERICA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WARREN H. DELL TRUST AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MELISSA ARLIN TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ELLEN W HALL TR U/A F/B/O NATALIE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | GERALD G WILMOT SUCC MARITAL TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RT SOUTHERN COMPANY DC PLAN/WACHOVIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMER PROGRESSIVE CONNING GEN INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MECH CON/ICC FIXED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BMC OTHER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BMC OTHER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WACHOVIA CORP - PLEDGD TO WACHOVIA BAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEALTH NET HLTH PLAN OR/GEN - RE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DWP DECOMM TRUST FD II UNIT 3 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DWP DECOMM TRUST FD II UNIT 2 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DWP DECOMM TRUST FD II UNIT 1 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BLUE CROSS OF IDAHO - BLACKROCK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NORBERT HOLDVOGT TR - ARTHUR HOLDVOGT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WESTAT, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PAHO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HARDENBERGH FOUNDATION AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LETORT MANAGEMENT & TRUST CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NAU COUNTRY INS CO INVESTMENTS (PLG) 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MAINSOURCE BANK (PEOBAN & CO) 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LEBCITCO & CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DELTA DENTAL PLAN - INC RES & MNGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PHILA CONTRIBTNSHP HSE/GEN - RE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SFM GENERAL ACCOUNT - GRNEAM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEALTHCARE PROVIDERS INS. EXCHANGE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ACH HOSPITAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARIA HEALTH SYS OPERATING METWEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARIA HEALTH - MET WEST UO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SCHMITT, GARY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | H. RAND PETERSEN ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LETORT MANAGEMENT & TRUST CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | COMMUNITY BANK & TRUST CO. - TRUST DIV. 1555 N. RIVERCENTER DR. SUITE 302 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | MILWAUKEE WI 53212 |
| US BANK NA | DONALD W. NYGAARD IRA TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TERRABANK NA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NCEMC GEN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DELTA DENTAL PLAN - INC RES & MNGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IBEW LOCAL 176 PENSION - GREAT LAKE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WSHFC #401 SKYLINE 07C/D SP INT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AGENCY INS CO CD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TRINITY CHURCH OF COVINGTON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INT'L FID. INS. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BCI - CHILE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GREAT REPUBLIC LIFE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMER NETWORK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GUARD FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TOWER SECURITIES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEALTHIER MINNESOTA COMM CLINIC FD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CHRISTIAN INVESTORS FDN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MICHAEL R. SWANSON IRA II 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEALTHCARE PROVIDERS INS. EXCHANGE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EPMG RE 04 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CHARLES HOCKENBERRY FDN REV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TOWER HILL PREF 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPUS CRUSADES/INCOME RES & MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MSD EMPL PENS IRM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES MCCARTY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOY J LINDSAY INV MGMT AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SWEITZER FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LETORT MANAGEMENT & TRUST CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ISAC - INCOME RESEARCH & MGMT, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROY E DAUMANN IRA TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES F. MCDANIEL IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARCH OF CINTI-INC. RESEARCH & MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | YOUNG C CHUNG IRA TRANSFER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARIA HEALTH - MET WEST UO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT CORE FIXED/MET WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | TEAMSTERS LOCAL 688 NEG PEN - MET WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOISE STATE UNIVERSITY INVEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JUDSON BEMIS CHAR LEAD TR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | H T MCKNIGHT TR U/A C AGNES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JANE E LJUNGKULL TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GREEN FRANK IRR TR FOR JOAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS - JP MORGAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THE FUND FOR THEOLOGICAL EDUCATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DAVID G HILL 2000 TRUST U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OPENWAVE SYSTEMS, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARIA HEALTH SYS OPERATING METWEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARIA HEALTH - MET WEST UO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT CORE FIXED/MET WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL HOUSING PFM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BCBS - MET WEST ASSET MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SPOTSYLVANIA COUNTY IU 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SPOTSYLVANIA COUNTY III 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITY NATIONAL INVESTMENTS, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS POLISH FALCONS OF AMERICA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OREGON DENTAL SERVICE - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OR RETAIL EE PEN TR - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS - ST CASH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOSEPHINE OSMENT IRA FBO MICHAEL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TRINITY UTD METH CH ENDOWMENT TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GILLIAN OCALLAGHAN TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARY KROEGER TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TAMARA R BLANK REVOCABLE TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROBERT S KROEGER REV TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PAUL R KROEGER REVOCABLE TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IRINA KB CALDWEL IRRVTR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DEBORAH L BLANK IRRV TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TAMARA R BLANK IRRV TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI |

| Claim Name | Address Information |
| --- | --- |
| US BANK NA | 53212 |
| US BANK NA | SHARON D BLANK IRRV TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THE CITIZENS BANK OF WESTON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ANDERSEN DB-WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LETORT MANAGEMENT & TRUST CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MAXUM CASUALTY INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MAXUM INDEMNITY COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ASSETMARK CORE PLUS FIXED/WESTERN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LEBCITCO & CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARJORIE P KROEGER TRUST ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IRINA K CALDWELL RVOC TRUST ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | H BILLINGS DISC PYMTS TRUST ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | D LINNELL BLANK REVOCABLE TR ADV AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIIT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BETHLEHEM UNITED METHODIST CDTF AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DALE A BOYER AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | E KELLEY SUCC TR FBO CATHERINE SHUCK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FLEETWOOD-HAUER GST EXEMPT TR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EPMG RE 04 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EMP RE 04 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS - COLUMBIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RACERS SERIES 2008-3-C 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RACERS SERIES 2008-2-C 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NW NAZ UNIVER - CHAR GIFT ANNUITY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPMED/HFIC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LA RET MUTUAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IELASE JAMES C IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SCJUA/ZURICH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CARDIF PROPERTY & CASUALTY INS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CARDIF LIFE INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WOLF HOLDINGS LP TAXABLE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TEXAS HOSPITAL INS EXCHANGE - FIXED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMEGY BANK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | BAIRD CORE PLUS BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEARTLAND DEPREC RES - LOGAN CIR PART 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DUTCHESS TR OF WILLARD MURPHY AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOHN K LOGAN SUCC TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOAN VELLER MANAGED ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE - UNIVERSAL CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE CUST 260 - DEUTSCHE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | T.C. FLOOR COVER - LOGAN CIRCLE PTRS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARCHDIOCESE OF MILWAUKEE-JPMORGAN/CHASE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EPMG RE 04 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HOPE FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BARBARA A. HAWS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - HAROLD & LILLIAN MILES FU 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - STOUDER MEMORIAL FDN FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - CLEAR CREEK FARM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - GENERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TROY FDN - WILLIAMSON FAMILY FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MISCHLER, THOMAS O. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM D. CASE CO - TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM E BURNETT TRU U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PHILA - UTD LIFE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS CROATIAN FRATERNAL UNION OF USA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE - STRUCTURE CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE - UNIVERSAL CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARIA HEALTH SYS OPERATING METWEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARIA HEALTH - MET WEST UO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT CORE FIXED/MET WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TEAMSTERS LOCAL 688 NEG PEN - MET WEST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SISTERS OF PROV IN OR CHAR GIFT ANN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PROV ST VIN MED FDN CHAR GFT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IDAHO HOSPITAL ASSOC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | QUENTIN G SWIGER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BETTY MAE ALLEN IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | HIRAM HOUSE ENDOWMENT FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NATIONSBUILDERS INSURANCE COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ALASKA AIRLINES, INC. - JPMORGAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NCEMC NUCLEAR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PHILA CONTRIBUTIONSHIP INS CD/GEN RE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | IBC REINSURANCE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOFA REPUBLIC MORTGAGE CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOFA GENWORTH CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WSHFC #436 PANORAMA 2008 PROJECTED 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PULITZER INC VEBA UNION RET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RICHARD KUFFEL TRUST AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PRO. CNSLT. INS. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PAHO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | STANLEY J GIEBS IRA RO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WAYNE L MOSER IRA TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROBERT BREDESON IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NAT'L FOOD 401K - GARLAND CAPIT MGMT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ASSOCIATED LOGGERS EXCHANGE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DALLAS K ALBERT IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMGUARD - CONNING 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SECURIAN CASUALTY COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PC&J PRESERVATION FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SECURITY LIFE INS CO OF AMER AGCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROBERT, RODNEY C GUARDIANSHIP AGY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | UNION BANKERS - CONNING GENERAL INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PENNSYLVANIA LIFE CONNING GEN INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMERICAN PIONEER CONNIN GEN INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM NON PAR ANNUITIES DEUTSCHE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE - ANNUITIES CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE - STRUCTURED CUST 260 DB 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMFAM LIFE CUST 260 - DEUTSCHE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ARCHDIOCESE OF MILW - JPMORGAN/CHASE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | ST OF NJ PENSION FD B CASH COLL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS – ST CASH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS – ST CASH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SARASOTA COLLATERAL ACCOUNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST OF NJ PENSION FD B CASH COLL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST OF NJ PEN FD A CASH COLLATERAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITY OF ST. PETERSBURG INTERNAL INV 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPMED/HFIC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOHN P. MACKINNON IRA INDIVIDUAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CSI FND BRECKENRIDGE ANN TR 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CSI FND TITLE III CH GRANT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MONETTA TRUST INTERMEDIATE BOND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DUFFIE WESTHEIMER & CHARLES SILVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROGER D. GRIGGS LIVING TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPMED/HFIC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPMED TAX-EXPT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CASUALTY UNDERWRITERS INS. CO. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WOODMEN WORLD LF INS SOC SFK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AGENCY INS CO CD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HGS INC 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SOC OF THORACIC SURGEONS INV MGNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CITY OF PEMBROKE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAPITAL G BANK LIMITED, AFS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ALASKA AIRLINES, INC. – COLUMBIA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BOPPCUSA – PENSION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | RT PALL CORP. SUPP PENSION PLAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CYPRESS TEXAS MANAGEMENT, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOMPSON PLUMB BOND FUND, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WESTERN NATIONAL MUTUAL INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | 1923 FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES H. O'NEAL IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VICTOR A SCHINGO IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | JRG REINSURANCE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MIAMI COUNTY FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HOPE FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HERBERT E HARTMAN AGT. FOR FID. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST. JACOB LUTHERAN CHURCH ENDOW FU 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JACK RAY KEIBER - IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PAULINE R. MONNIN REV. TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HARRIET METCALF IRR TR U/A FBOOS. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VIRGINIA LEFEVRE FBO JOHN LEFEVRE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | VERNON W. GRIEVES TRUST U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FOGLE, DOROTHY M. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PROBUILDERS SPECIALTY INSURANCE CO. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FL WORKERS JUA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DANBURY HOSPITAL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PROVIDENT SVGS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | STAR & COMPANY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MDT SWISS - SUN TRUST/TRUSCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WADE H CONNELL III TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | TEAGUE FAMILY FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | K CHESSICK MD PROFIT SHARING AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JOHN W. CADDEY IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EDGAR B. OBER TR FBO ROBERTA PAHL 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SFM GENERAL ACCOUNT - GRNEAM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | PPM SERVICES, INC. CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAMPMED RESV P 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WESTERN NATIONAL MUTUAL INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NORGUARD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MONETTA TRUST INTERMEDIATE BOND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DUFFIE WESTHEIMER & CHARLES SILVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MARISA WESTHEIMER IRREVOCABLE TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMARA WESTHEIMER IRREVOCABLE TRUST, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WILLIAM C. WESTHEIMER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOMAS O. WESTHEIMER REV TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |

| Claim Name | Address Information |
|---|---|
| US BANK NA | PETER H. WILLIAMS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | KENNETH H ELSON JR. IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JEFFREY AND RACHEL BARTEK AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LINDA L. SMITH REVOCABLE TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MASON RIPP AND SHARON RIPP TRUSTEES 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GERALD & SHIRLEY PLANK JTWROS T.O.D. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GARY W. JARVIS IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GARY W. JARVIS TRUST DTD 12/18/00 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CAROL JARVIS FAMILY TRUST AGENCY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | THOMAS J. MICEK TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JAMES L. BECHER ROLLOVER IRA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | LINDA WRIGHT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NEW LIFE WASHINGTON RESERVE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OR RETAIL EE PEN TR – PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OPENWAVE SYSTEMS, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OREGON DENTAL SERVICE – PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | NAT'L. SEC INSURANCE CO. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CYPRESS TEXAS MANAGEMENT, INC. 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | CYPRESS PROPERTY & CASUALTY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ECONOMICS CTR FOR EDUC & RESEARCH 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | E. KELLEY SUCC TR FBO CATHERINE SHUCK 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | REST HAVEN MEM PK PRENEED TR U/A 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BAR PLAN SURETY/FIDELITY, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GMF – M&I/BOND FUND 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OREGON DENTAL SERVICE – PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ELKS NAT'L. FDN MESIROW (FX) 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ANDERSEN DB-WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIIT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INDIANA LABORERS PENS – MESIROW 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT CORE FIXED INCOME/WESTERN ASSET 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | MERCY FOUNDATION CUSTODIAL ACCOUNT 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE |

| Claim Name | Address Information |
| --- | --- |
| US BANK NA | WI 53212 |
| US BANK NA | WIS HEALTH CARE LIAB INS PLAN 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BANNER/FBBRC FUNDS WITHHELD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FIRST BRITISH SURPLUS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEARTLAND DEPREC RES - LOGAN CIR PART 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | T.C. FLOOR COVER - LOGAN CIRCLE PTRS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ROCHDALE INTERMEDIATE FIXED INCOME 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FREMONT INSURANCE CO. CUSTODY 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | DONALD A. ZREBIEC IRA ROLLOVER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS POLISH FALCONS OF AMERICA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FSB & CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS CROATIAN FRATERNAL UNION OF USA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS CROATIAN FRATERNAL UNION OF USA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS POLISH FALCONS OF AMERICA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WOODWAY FINANCIAL ADVISORS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS CROATIAN FRATERNAL UNION OF USA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS POLISH FALCONS OF AMERICA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS POLISH FALCONS OF AMERICA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS CROATIAN FRATERNAL UNION OF USA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | T&C HOOG, VINCENT S TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS CROATIAN FRATERNAL UNION OF USA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WS CROATIAN FRATERNAL UNION OF USA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GREENFIELD BANKING CO TRUST 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WESTERN NATIONAL MUTUAL INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INTERSTATE AUTO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INEL EE RET - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | JRG REIN STONEWOOD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GALVAL AGENTE DE VALORES SA 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | GERBER BONDS PFD - NEAM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT HIGH YIELD BOND FUND/BRIGADE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIIT HIGH YIELD BOND FUND/BRIGADE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE |

| Claim Name | Address Information |
|---|---|
| US BANK NA | WI 53212 |
| US BANK NA | AMALGAMATED SUGAR CO FIXED-MASTER 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BHS RESERVE INTERMED FIXED INC/PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ST OF NJ COMMON B PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | INTERSTATE AUTO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | WESTERN NATIONAL MUTUAL INSURANCE CO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | COLLEGE SUCCESS FOUNDATION 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | OR RETAIL EE PEN TR - PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIMT HIGH YIELD BOND FUND/BRIGADE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | SIIT HIGH YIELD BOND FUND/BRIGADE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | A/H HMO NJ - EVERGREEN HIGH YIELD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | QCC - EVERGREEN HIGH YIELD 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | HEARTLAND DEPREC RES - LOGAN CIR PART 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | EINST AL FIXED - TEMPLETON 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BLUE CROSS BLUE SHIELD PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | BHS RESERVE INTERMED FIXED INC/PIMCO 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | UW HOSPITAL & CLINICS AUTH INT TERM 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | FRONTEGRA COLUMBUS CORE PLUS FD, THE 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | T.C. FLOOR COVER - LOGAN CIRCLE PTRS 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | ALI 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| US BANK NA | AMI 1555 N. RIVERCENTER DR. SUITE 302 MILWAUKEE WI 53212 |
| VACCA, ERIC | 94 OLD HYDE RD. WESTON CT 06883 |
| VALLEJO SANITATION AND FLOOD CONTROL | DISTRICT (VSFCD) - GARY K. HEPPELL - FAVARO, LAVEZZO, GILL, CARETTI & HEPPELL 300 TUOLUMNE STREET VALLEJO CA 94590 |
| VOUNAS, RONALD R. | 733 BLACK ROCK ROAD GLADWYNE PA 19035 |
| WADLER, DAVID M | 11670 ARROWWOOD CIRCLE HOUSTON TX 77063-1402 |
| WALSTON, MARIE | 497 MOUNTAIN CREEK DR. DENISON TX 75021 |
| WANG, FRED SIMCHA | F-1738 PO BOX 025646 MIAMI FL 33102-5646 |
| WEBER, ANDREW | 8 HOLLYWOOD ROAD LONDON SW10 9HY UNITED KINGDOM |
| WENDEL, DONALD F. | 2310 FIELDS SOUTH DRIVE CHAMPAIGN IL 61822 |
| WHEELER, EVELYN I | ROBERT J DUPLAIN JTWROS 7410 ROSSMORE CT. DAYTON OH 45459-4213 |
| WILDSTEIN, EVAN D. | 111 RADIO CIRCLE MOUNT KISCO NY 10549 |
| WILSON, FRANK G. | 754 E. LONG BAY DR INMAN SC 29349 |
| WILSON, JAMES | C/O MORGAN STANLEY SMITH BARNEY 5600 BLAZER PARKWAY, SUITE 150 DUBLIN OH 43017 |
| WINANS, RAYMOND W & JOYCE E, JT TEN | 1091 MCKENZIE ROAD PO BOX 932 MANNING SC 29102 |
| WINFREY, GRANTHAM | 869 MELVILLE AVENUE PALO ALTO CA 94301 |

| Claim Name | Address Information |
|---|---|
| YARAS, SANFORD & JUDITH | 165 SOUTH MANSFIELD AVENUE LOS ANGELES CA 90036-3018 |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMITED, C/O M | LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| YUANTA ASSET MANAGEMENT (HONG KONG) LIMITED, C/O M | LLP KAREN OSTAD 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| ZERBO, LORI & MICHAEL | 462 MEER AVENUE WYCKOFF NJ 07481 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | SHELLY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| ZURICH AMERICAN INSURANCE COMPANY | ATTN: BARRY PAUL 1400 AMERICAN LANE SCHAUMBURG IL 60196 |
| ZURICH AMERICAN INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |

**Total Creditor count  511**

**EXHIBIT "X"**

| Claim Name | Address Information |
|---|---|
| ALEVY, ALLEN | AMUSEMENT INDUSTRY, INC. 6665 LONG BEACH BLVD LONG BEACH CA 90805 |
| ALMALECH LIVING TRUST, THE | 20875 SARATOGA HILLS ROAD SARATOGA CA 95070 |
| AMERICAN NATIONAL LIFE INSURANCE CO. OF TEXAS | C/O FREDERICK BLACK/ TARA B. ANNWEILER GREER, HERZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| AMERICAN NATIONAL PROPERTY AND CASUALTY COMPANY | C/O FREDERICK BLACK/TARA B ANNWEILER GREER, HERZ & ADAMS, LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| ANDERSEN, EDWARD P., MD. ROLLOVER IRA | PO BOX 463 SOUTH CHATHAM MA 02659 |
| ANGUAS, RONALD K. | 8900 SW 49 ST. COOPER CITY FL 33328 |
| ANNE M. EVE REV TRUST | 6, STODDARD COURT SPARKS MD 21152 |
| ARCELORMITTAL USA INC. PENSION TRUST (MW # 633) | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TTEES | ARRAMREDDY 2003 LIVING TRUST 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TTEES | ARRAMREDDY 2003 LIVING TRUST 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TTEES | ARRAMREDDY 2003 LIVING TRUST 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| ARRAMREDDY, SUJITH K. AND YAMINI R. TTEES | ARRAMREDDY 2003 LIVING TRUST 7131 HEARTLAND WAY SAN JOSE CA 95135 |
| ASB REVOCABLE MANAGEMENT TRUST UAD 12/23/03 | ADALBERTO SANTOS BENAVIDES 5150 BROADWAY # 220 SAN ANTONIO TX 78209 |
| ASHAR, HANSRAJ G. & KUSUM H. | (HELD BY FIDELITY INVETMENTS) 10622 HICKORY CREST LANE COLUMBIA MD 21044 |
| BADGETT, INA JEANETTE | 415 W. BELDEN ST SHERMAN TX 75092 |
| BAKER, JAMES R. JR. | 600 EAGLE DRIVE PINEVILLE LA 71360 |
| BALAKRISHNA SUBRAMANIAN & PADMAPRIYA | BALAKRISHNA 4203 DAVCO WAY LOUISVILLE KY 40241 |
| BARBER, BYRON | P.O. BOX 630534 HIGHLANDS RANCH CO 80163 |
| BAYER, THOMAS L. | 12620 GINGER LANE ROLLA MO 65401 |
| BAYER, THOMAS L. | 12620 GINGER LANE ROLLA MO 65401 |
| BETHEL HILL CORP. | C/O VERONICA MILLER 117 ORCHARD LANE HAVERFORD PA 19041 |
| BIGGS, MARIA E. | 17859 KIOWA TRAIL LOS GATOS CA 95033 |
| BINTINGER, THOMAS | 164 GREEN AVE MADISON NJ 07940 |
| BLACKWELL, ALASTAIR P | 505 GREENWICH STREET APARTMENT 3C NEW YORK NY 10013 |
| BLACKWELL, ALASTAIR P | 505 GREENWICH ST APT 3C NEW YORK NY 10013-1366 |
| BLANC, ASTRID | 8 GEORGIANA DRIVE CUMBERLAND RI 02864 |
| BLEND, JEANETTE | 2310 LITTLE BEAR CT. EULESS TX 76039-6082 |
| BONNIE MAIDMAN TRUST | 70 EAST 55TH STREET NEW YORK NY 10022-3222 |
| BOSWORTH, BARRY T. | 70 CARTER DR PORTSMOUTH RI 02871 |
| BRITISH VIRGIN ISLANDS SOCIAL SECURITY BOARD | J SMITH BUILDING PO BOX 698 WHICKHAM'S CAY 1 ROAD TOWN TORTOLA VG1110 VIRGIN ISLANDS (BRITISH) |
| BROWN, BIANCA M. | C/O KATHRYN WARREN- PANDOLFO, POA 2440- 14 S. FEDERAL HIGHWAY BOYNTON BEACH FL 33435-7704 |
| BROWN, ELLEN | 826A CALLE DE LOS AMIGOS SANTA BARBARA CA 93105-5440 |
| BURKE, TIMOTHY A. | 149 SPLIT ROCK ROAD SYOSSET NY 11791 |
| CAHILL, GAIL | 8 NORTH HOLLOW EAST HAMPTON CT 06424 |
| CAHILL, WALTER | 56 CRANBERRY LANE MIDDLETOWN CT 06457 |
| CAHILL, WALTER | 56 CRANBERRY LANE MIDDLETOWN CT 06457 |
| CAROL F. DOONER TRUST | JAMES D. GILBERT, TRUSTEE 350 JIM MORAN BOULEVARD, SUITE 220 DEERFIELD BEACH FL 33442 |
| CARTER, RICHARD J. | 75 FAIRBANKS AVENUE WELLESLEY MA 02481 |
| CENTRE LIFE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK NY 10006 |
| CENTRE LIFE INSURANCE COMPANY | SHELLEY C CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY |

| Claim Name | Address Information |
| --- | --- |
| CENTRE LIFE INSURANCE COMPANY | 10019 |
| CENTRE LIFE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK NY 10006 |
| CENTRE LIFE INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE LIFE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK NY 10006 |
| CENTRE LIFE INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE LIFE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERY PLAZA, 165 BROADWAY NEW YORK NY 10006 |
| CENTRE LIFE INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE LIFE INSURANCE COMPANY | ATTN: PATRICIA APRILL ONE LIBERTY PLAZA, 165 BROADWAY NEW YORK NY 10006 |
| CENTRE LIFE INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE SOLUTIONS (U.S.) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE-3RD FL., 96 PITTS BAY ROAD, HAMILTON HM HX (PO BOX HM1788) PEMBROKE HM08 BERMUDA |
| CENTRE SOLUTIONS (U.S.) LIMITED | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE SOLUTIONS (U.S.) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE-3RD FL., 96 PITTS BAY ROAD, HAMILTON HM HX (PO BOX HM1788) PEMBROKE HM08 BERMUDA |
| CENTRE SOLUTIONS (U.S.) LIMITED | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CENTRE SOLUTIONS (U.S.) LIMITED | ATTN: SHARON SHANAHAN CHESNEY HOUSE-3RD FL., 96 PITTS BAY ROAD, HAMILTON HM HX (PO BOX HM1788) PEMBROKE HM08 BERMUDA |
| CENTRE SOLUTIONS (U.S.) LIMITED | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| CHANG, LIEN-FUNG | 7536 BERKSHIRE PINES DR. NAPLES FL 34104 |
| CHODKOWSKI, THERESA AND RAYMOND | 9860 HINDEL COURT BOYNTON BEACH FL 33472 |
| CIBC TRUST COMPANY (BAHAMAS) LIMITED | C/O ANDREWS KURTH LLP ATTN: JEFF SPIERS 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| CLUFF, ALISON R. | 1504 MIDDLE BURNT FORK RD. STEVENSVILLE MT 59870 |
| COHEN, ARIE | 14525 SW MILLIKAN WAY, ECM # 79499 BEAVERTON OR 97005-2343 |
| COLLINS FAMILY TRUST, THE | 24741 JACARANDA DR TEHACHAPI CA 93561 |
| CONTI, LAWRENCE J | 7326 STE RT 19, UNIT 3110 MOUNT GILEAD OH 43338 |
| COOK, MR TIMOTHY R & MAUREEN | 69 FAIRMOUNT ROAD RIDGEWOOD NJ 07450 |
| COOPERRIDER, STEVEN | 12325 ZION ROAD THORNVILLE OH 43076 |
| COOPERRIDER, STEVEN | 12325 ZION ROAD THORNVILLE OH 43076 |
| COSTAPET C.R.S.A. | 1150 E. HALLANDALE BEACH BLVD. SUITE C HALLANDALE FL 33009 |
| CREDIT INDUSTRIEL ET COMMERCIAL, | SINGAPORE BRANCH 63 MARKET STREET, #15-01 048942 SINGAPORE |
| CTUAFA INC. | 8213 SOUTHWIND BAY CIRCLE FORT MYERS FL 33908 |
| DANIEL, KERRY | 60 WOODHAWK DR. MILFORD NH 03055 |
| DAQUI, PAUL J | 1116 DORMIE DRIVE NAPLES FL 34108 |
| DAQUI, PAUL J | PAUL J DAQUI 44 ORCHARD ROAD WEST HARTFORD CT 06117-2912 |
| DAQUI, PAUL J | PAUL J DAQUI 1116 DORMIE DRIVE NAPLES FL 34108 |
| DAWSON, ROBERT W. & ROBERT S. ET AL | TRUSTEES U/A DATED 8/31/07 11 TWILIGHT TERRACE LOUDONVILLE NY 12211 |
| DE ALBA BARNOLA, GABRIELA & JOSE LUIS | ALCOCER DE ALBA AND OTHERS AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO 76190 MEXICO |
| DE ALBA BARNOLA, MARIA GUADALUPE | HEREDIA, MARIA GUADALUPE AV. DE VALLE # 38 COL. DEL VALLE QUERETARO. QRO 76190 MEXICO |
| DEBRA L BLOCK 1997 REV TRUST | DEBRA L BLOCK, TRUSTEE 4272 DANT BLVD RENO NV 89509 |
| DECKER, JOHN AND NANCY | 809 OLD GULPH ROAD BRYN MAWR PA 19010 |
| DEL SPINA, ANTHONY | 500 ROBERTS BEND RD BURNSIDE KY 42519 |

| Claim Name | Address Information |
|---|---|
| DESANTIS, JOHN | 16860 CYPRESS WAY LOS GATOS CA 95030 |
| DESOUZA, DONNA | 4400 BRITLEY LANE HARRISBURG NC 28075 |
| DEWITT, LESLIE L. | CLEARVIEW IRA, CUSTODIAN 12121 ABUNDANCE CIRCLE HUNTERSVILLE NC 28078 |
| DI GIA, ROBERT – IRA | 47 WOODLAND WAY MANHASSET NY 11030 |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DIAZ DE LEON MACIAS, CONSUELO | MA.CONSUELO GONZALEZ DE GOMEZ AND OTHER CORAL #2566 RESIDENCIAL VICTORIA GUADALAJARA, JALISCO 44540 MEXICO |
| DONELSON, REBECCA L. | 10 W. RUNSWICK DR. RICHMOND VA 23238 |
| DUNCAN, WILLIAM M | 50 STONE RIDGE WAY FAIRFIELD CT 06824 |
| DUNLAP, DANIEL | 105 WOOD BLUFF DR LAFAYETTE LA 70503-4445 |
| DUPLER, CARLOS A. | 1313 MEADOWS DR LANCASTER OH 43130 |
| DUPLER, CARLOS A. & ANN J. | 1313 MEADOWS DR. LANCASTER OH 43130 |
| ECKART & HILDEGARD SCHMIDT TRUST U/A/D 11/26/96 | 55 – 151ST PLACE N.E. BELLEVUE WA 98007-5019 |
| ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/ | 55 – 151ST PLACE N.E. BELLEVUE WA 98007-5019 |
| ECKART & HILDEGARD SCHMIDT TRUST, THE U/A/D 11/26/ | 55 – 151ST PLACE N.E. BELLEVUE WA 98007-5019 |
| EDELHEIT, DONALD C. | LTC DONALD C. EDELHEIT CMR 442 BOX 357 APO AE 09042 |
| EJC PARTNERS, LP | ERIC CUMMING 1614 PARK DR. RALEIGH NC 27605 |
| EKWALL, GARY A & NANCY A | 7368 BIRDIE LANE CANAL WINCHESTER OH 43110 |
| EMPLOYEES RETIREMENT SYSTEM OF TEXAS | 1801 BRAZOS AUSTIN TX 78701 |
| ENRIGHT, STEVEN B, IRA | 243 RIVER DRIVE RIVER VALE NJ 07675 |
| ESTATE OF BETTY J COPELAND | SUSAN J LEE ADMIN 1009 BROWN THRASHER PT SAINT MARYS GA 31558 |
| FARMERS NEW WORLD LIFE INSURANCE COMPANY | ATTN: KATHERINE P. CODY 3003 77TH AVE SE MERCER ISLAND WA 98040 |
| FARMERS NEW WORLD LIFE INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| FARMLAND INDUSTRIES, INC EMPLOYEE RETIREMENT PLAN | METROPOLITAN WEST ASSET MANAGEMENT, LLC 11766 WILSHIRE BLVD, SUITE 1500 LOS ANGELES CA 90025 |
| FERLAINO, JOSEPH & MARIA ASSUNTA | VIA FAENTINA 230 CALDINE-FIESOLE FLORENCE 50010 ITALY |
| FILIBERT, DANIEL TRUST | JANET F KING, DANIEL FILIBERT, LORRAINE J. THIEN CO-TTEES 6809 WILTY STREET METAIRIE LA 70003 |
| FISHER, THOMAS A. | 425 PUTNAM AVENUE CAMBRIDGE MA 02139-4620 |
| FORRER, HARRY D. & GEORGIA R. TTEES | U/A DTD 9-13-93 FOR HARRY & GEORGIA FORRER MGMT TR 5428 REGAL DRIVE FORT WORTH TX 76132 |
| FOWLER, BENJAMIN L. JR | PO BOX 436 197 TRANQUILITY RD REEDVILLE VA 22539 |
| FOWLER, JOHN R., JR. | 15498 W. ELLSWORTH DR. GOLDEN CO 80401 |
| FRANKFURT-TRUST INVEST LUXEMBURG AG | FUND NAME: AQGM C/O TILP INTERNATIONAL AG BIRKENWEG 11 CH-6072 SACHSELN SWITZERLAND |
| FRANKFURT-TRUST INVEST LUXEMBURG AG | FUND NAME: AQGF C/O TILP INTERNATIONAL AG BIRKENWEG 11 SACHSELN CH-6072 SWITZERLAND |
| FRIEDMAN, SUSAN Y. – SEP IRA | 16 COLLISTON ROAD BRIGHTON MA 02135 |
| FROST NATIONAL BANK | MGMT AGENT FOR COPLAMS CONSULTANTS P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR AVA J OBERMUELLER IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | W00836500 CUSTODIAN FOR TX INT'L LIFE & CITIZENS LIFE REINS PO BOX 2950 SAN ANTONIO TX 78299-2950 |

| Claim Name | Address Information |
|---|---|
| FROST NATIONAL BANK | SUCCESSOR CO - TRUSTEE FOR BRIAN WILLIAMS FAMILY TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | TRUSTEE FOR PATTI POWERS REC TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | TRUSTEE FOR PATTI POWER REC TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK | MGMT AGENT FOR MARY NELL MCCUMBER IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0157200 | TRUSTEE FOR JOHN P SCHNEIDER PSP P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0229300 | TRUSTEE FOR WILLIE MAY HARRIS CHARITABLE TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0334700 | MGMT AGENT FOR TEXAS BANKERS ASSOC TRUST FIN SVC P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0363400 | TRUSTEE FOR LEROY & MERLE WEIR TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0445300 | TRUSTEE FOR LAWRENCE E HART ROTH IRA P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0457200 | SUCCESSOR TRUSTEE FOR BRITTNEY R WRIGHT SECTION 142 TRUST P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0482500 | TRUSTEE FOR SANDRA F GILCHRIST REVOCABLE TR P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK A0512100 | TRUSTEE FOR MISTY JENNINGS REVOCABLE TR P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK F0229100 | TRUSTEE FOR TOM SLICK TR MIND SCIEN PO BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK F0485500 | MGMT AGENT FOR JOE & EMILIE STRAUSS CHAR AG P.O. BOX 2950 SAN ANTONIO TX 78299 |
| FROST NATIONAL BANK H41306 | MGMT AGENT FOR PLEDGED LIBERTY HLDGS INT'L LTD P.O. BOX 2950 SAN ANTONIO TX 78299-2950 |
| FROST NATIONAL BANK, WA641 | CUSTODIAN FOR MID-WEST NATIONAL LIFE INS CO OF TN P.O. BOX 2950 SAN ANTONIO TX 78299-2950 |
| GARADEX INC. | C/O ANDREW GATY 1800 ST.JAMES PLACE SUITE 300 HOUSTON TX 77056 |
| GARITITY CHARITY ASSOC. AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| GEORGE GST NONEXM TRUST B | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| GERSON, JIMMY | COFRE DE PEROTE 359-3 LOMAS DE CHAPULTEPEC MEXICO DF CP11000 MEXICO |
| GIBBONS, ANNE MARIE | 922 NORTH BLVD OAK PARK IL 60301 |
| GLASSO, HIRSCH & RUSSELL | 755 PARK AVENUE NEW YORK NY 10021-4255 |
| GLINES COMMUNITY PROPERTY | 5704 ST. ANDREWS STREET STOCKTON CA 95129 |
| GLINES, WILLIAM HENRY IRA | 5704 ST. ANDREWS STREET STOCKTON CA 95129 |
| GLOCK, BRIAN D. | 3134 BROOKMEDE ROAD ELLICOTT CITY MD 21042 |
| GOFF, WARREN A. | 2020 CR 100 BURNET TX 78611 |
| GOFF, WARREN A. | MORGAN STANLEY 201 MAIN STREET, SUITE 1500 FORT WORTH TX 76102 |
| GOLDEN, MARCIE A | 184 N MERKLE ROAD COLUMBUS OH 43209 |
| GOLDENSOHN, PAUL M | 27 CANDLEWYCK DRIVE HENDERSON NV 89052 |
| GOLDIN, MICHAEL | 18 WOODHOLLOW ROAD WEST WINDSOR NJ 08550 |
| GOLDMAN, ALFRED | 1200 KING ST. APT 226 RYE BROOK NY 10573-7003 |
| GOUIN, BRIAN | 54 SOUTH STREET PO BOX 556 PORTLAND CT 06480 |
| GOUIN, BRIAN | 54 SOUTH ROAD PO BOX 556 PORTLAND CT 06480 |
| GOUW, CHRISTOPHER B.H. IRA | 270 SEMMELS HILL RD. LEHIGHTON PA 18235 |
| GRAFFEO, MARK A. | 200 TURNBERRY CIR. FAYETTEVILLE GA 30215 |
| GRAZIA DELUCCHI-KAHALE, MARIA | 4634 DEL VALLE PARKWAY PLEASANTON CA 94566 |
| GREENWALD, KERRY A. | 5200 TOWN CENTER CIRCLE TOWER 1 SUITE 201 BOCA RATON FL 33486 |
| GREGORY, BARBARA | 2135 COUNTRY CLUB ROAD COLUMBUS GA 31906-1014 |
| GUADALUPE DE ALBA BARNOLA, MARIA & | MARIA GUADALUPE HEREDIA DE ALBA AV.DEL VALLE # 38 COL.DEL VALLE QUERETARO, QRO 76190 MEXICO |
| GXG INVESTMENTS LTD | C/O 2201 ST GEORGE'S BUILDING 2 ICE HOUSE STREET HONG KONG |
| HARTMAN, RHONA C. | MS & CU C/F 3601 CONNECTICUT AVE NW # 704 WASHINGTON DC 20008-2467 |
| HECKER, MARY J. | 4701 SOUTH 14TH ST. SAINT JOSEPH MO 64504-3728 |
| HEROD, JACK & LEE ANN | ATTN: JACK HEROD P.O. BOX 36 136 EAST HWY 22 BARRY TX 75102 |

| Claim Name | Address Information |
|---|---|
| HERRING, JAMES H | 3520 DEMPSEY ROAD WESTERVILLE OH 43081 |
| HOAG, SALLY J. | 3576 WEDGEWOOD DRIVE ROCHESTER HILLS MI 48306 |
| HOBERMAN, MAURY, M.D. | 931 BRIDDLE LANE WEST CHESTER PA 19382 |
| HOFF, ARTHUR R. | C/O THE ENVELOPE PRINTERY INC. 4224 HAPPY JACK HOLLOW BURLINGTON KY 41005 |
| HOFFMANN, PATRICK M. | 11160 TRAILS END RD. ANCHORAGE AK 99507-6497 |
| HOLICK, PAUL | 1816 BLUEBELL DR BRIGHTON CO 80601 |
| HOLLADAY, DORIS F. | CLEARVIEW IRA, CUSTODIAN 100 LEWIS DRIVE, UNIT 3A GREENVILLE SC 29605 |
| HOPKINS, KAY H. | 7700 JEWEL WEED CT. SPRINGFIELD VA 22152 |
| HORNIGOLD, ANGUS | P.O. BOX 12950 CENTRALHIL 6006 SOUTH AFRICA |
| HORNIGOLD, ANGUS LLOYD | PO BOX 12950 CENTRAHIL PORT ELIZABETH 6006 SOUTH AFRICA |
| HORWITZ FAMILY TRUST - UAD 11/12/01 | DANIEL & ELAINE HORWITZ - TTEES 16614 N. 105TH WAY SCOTTSDALE AZ 85255-9038 |
| IRELAND, DOUGLAS M. & MARY J. JTWROS | 17 SIERRA AVENUE PIEDMONT CA 94611-3815 |
| IRVING MENDELSON IRREV. TRUST | 1457 LUDDINGTON ROAD EAST MEADOW NY 11554 |
| IRVING MENDELSON IRREV. TRUST | HOWARD SCHULTZ, TRUSTEE 2001 MARCUS AVENUE E120 LAKE SUCCESS NY 11042 |
| J.M. GLASSNER & ASSOCIATES | C/O JORDAN M. GLASSNER 9246 MENARD AVE. MORTON GROVE IL 60053-1562 |
| JALALI, HOSSEIN | 5 SPIROS WAY MENLO PARK CA 94025 |
| JAMES E. HUTTO IRA | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 |
| JARVIS, KATHERINE TESSA, MPT ASHLEY TTE | M PAGE ASHLEY, TTE 168 E. 74TH STEET, 1B NEW YORK NY 10021 |
| JAY AND KAY PROOPS FAMILY LIMITED PARTNERSHIP | 1430 N. LAKE SHORE DRIVE APT. 13 CHICAGO IL 60610-6682 |
| JEAN B. SHAPIRO TRUST | JEAN B. SHAPIRO TRUSTEE 1705 N SHADY BROOK DRIVE FULLERTON CA 92831-1850 |
| JEONG, EUNKYUNG | 418 N. STATE ST WEATHERFORD OK 73096 |
| JIMENEZ DE ARECHEGA, ALFREDO | MONTEVIDEO 1985 APT 1 - B 1021 CAPITAL FEDERAL BUENOS AIRES ARGENTINA |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | 19319 CHAPEL CREEK DRIVE BOCA RATON FL 33434 |
| JOAN BAGLEY TRUSTEE FOR THE MILTON BAGLEY 2004 TRU | C/O KLAFTER, OLSEN, & LESSER LLP ATTN: JEFFREY KLAFTER 2 INTERNATIONAL DRIVE, SUITE 350 PORT CHESTER NY 10573 |
| JOHN DURAN P/S/P TRUST | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| JOHN H. & JUDITH W BEACH TRUST | JOHN H BEACH 13215 SE MILL PLAIN BLVD., # 800 VANCOUVER WA 98684 |
| JOHN KENNETY & BENE. FDL. AGENCY | JESSE MOORE, HUNTON & WILLIAMS LLP 1445 ROSS AVE STE 3700 DALLAS TX 75202-2799 |
| JOHN W. NAREL TRUST | (LEONARD E. NAREL, NANCY NAREL AND LINDA NAREL BENEFICIARIES) C/O LEONARD E. NAREL 33391 DOSINIA DRIVE MONARCH BEACH CA 92629 |
| JOHN, HUBERT & WRIGHT, LUCILLE | 731 E 22 ST BROOKLYN NY 11210 |
| JOHNSON, MAUDE E. REV. TRUST | 130 HOLLAND DR. DENISON TX 75020 |
| JOHNSON, THOMAS A. | 2217 DELAWARE DRIVE ANN ARBOR MI 48103 |
| JONAS, PHILIP D. | 42 ST. AUSTINS PLACE STATEN ISLAND NY 10310 |
| JOSE SIMON LANDA AND ELSA G. LANDA DE SIMON | C/O ANDREWS KURTH LLP ATTN: JEFF SPIERS 600 TRAVIS, SUITE 4200 HOUSTON TX 77002 |
| JOSEPH C. REDMOND, JR. REV. TRUST | U/A 04-06-09 43464 FOX GROVE COURT ASHBURN VA 20147 |
| KALABIC, ANTHONY & MICHAELINA | 10813 DONNA LN. ORLAND PARK IL 60467 |
| KARNI, NOGA & KARNI, ZIV | ORANIM ST NO. 3 PO BOX 9319 KFAR SHMARYAHOO 46910 ISRAEL |
| KASSLER, LEE | 14 TONI COURT PLAINVIEW NY 11803 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | ATTN: JEFFREY HORTON 15375 SE 30TH PLACE, SUITE 310 BELLEVUE WA 98007 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | SHELLEY C. CHAPMAN, ESQ. WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | ATTN: JEFFREY HORTON 15375 SE 30TH PLACE, SUITE 310 BELLEVUE WA 98007 |
| KEMPER INVESTORS LIFE INSURANCE COMPANY | SHELLEY C CHAPMAN ESQ WILLKIE FARR & GALLAGHER 787 SEVENTH AVENUE NEW YORK NY 10019 |
| KETTERING, IRENE D | 303 TAYLOR STREET LEBANON PA 17042-6266 |
| KILLEEN, CAROL | PO BOX 10880 SOUTHPORT NC 28461-0880 |

| Claim Name | Address Information |
| --- | --- |
| KLOSTERMAN, KELLY | 408 W. GROVE DR GRAND JUNCTION CO 81504 |
| KOPLAN, ADAM | 47 CORTE ROYAL MORAGA CA 94556 |
| KOREN, ROBERT J | 31631 NEWBURY DRIVE AVON LAKE OH 44012 |
| KRICH, HERSHIE M., CGM IRA CUSTODIAN | 459 N. LA JOLLA AVE. LOS ANGELES CA 90048 |
| KRITZ, ERIC W., TRUSTEE | 203A DONALD STREET GRATON CA 95444 |
| LADELFA, SCHODER & WALKER, P.C. | ATTN: JON M. LADELFA 112 MAIN ST. PO BOX 146 MOUNT MORRIS NY 14510-0146 |
| LADELFA, SCHODER & WALKER, P.C. | ATTN: JON M. LADELFA 112 MAIN ST. PO BOX 146 MOUNT MORRIS NY 14510-0146 |
| LAPKIN, MILTON | 194 GREENWOOD AVE BEVERLY FARMS MA 01915 |
| LAZARES, NICHOLAS PAUL | 255 ADAMS STREET MILTON MA 02186-4232 |
| LAZARES, NICHOLAS W. | 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, PAMELA | 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, PAMELA - ACF | LAZAERS, KATHRYN - UTMA 255 ADAMS STREET MILTON MA 02186 |
| LAZARES, WILLIAM TRUST & LAZARES, NICHOLAS W. TRUS | 255 ADAMS STREET MILTON MA 02186 |
| LIMAYE, UMESH SHRIKANT | 2650 BIRDIE THOMPSON DR POCATELLO ID 83201 |
| LIMBACH, LINDA | 210 HWY H EUGENE MO 65032 |
| LIN, PO CHUN | 1050 JACQUELINE WAY SAN JOSE CA 95129 |
| LIN, PO CHUN | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE # A206 SAN JOSE CA 95129 |
| LIN, SHUEMI | 2077 SKYLINE DRIVE MILPITAS CA 95035 |
| LIN, SHUEMI | INTEGRAL FINANCIAL, LLC 1072 S DE ANZA BLVD STE# A206 SAN JOSE CA 95129 |
| LINK, LESLIE | 6 RUTHERFORD ST. SAINT JAMES NY 11780 |
| LISTON MFG INC. PSP, PYRAK, THEODORE & EDWARD, & R | DUCA TTEES C/O THEODORE J. PYRAK 633 HERTEL AVENUE BUFFALO NY 14207-2393 |
| LONG, DAVID | 1 MORRISON CREEK CRESCENT OAKVILLE ON L6H 4C2 CANADA |
| LUDWIG, LINDA | 15 BELVEDERE DRIVE LIVINGSTON NJ 070390 |
| LUNT, SHEEHAN F. | 405 MARLBOROUGH STREET UNIT 31 BOSTON MA 02116 |
| LYNCH, REBECCA P | 150 EAST 61ST STREET APT 3E NEW YORK NY 10065 |
| M&I SECURITIES LENDING LLC | C/O MARSHALL & ILSLEY TRUST COMPANY N.A. AS AGENT ATTN: GAYLE ROBINSON, GENERAL COUNSEL 111 EAST KILBOURN AVENUE, SUITE 200 MILWAUKEE WI 53202 |
| MACKENZIE, STEPHEN & ELIZABETH | 103 CHICHESTER ROAD NEW CANAAN CT 06840 |
| MACKEY, MARY SUE - IRA | 6452 BRANCHHILL MIAMIVILLE RD. LOVELAND OH 45140-7536 |
| MACKEY, TIM & LYNDA | JT TEN/WROS 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E. | INDIVIDUAL RETIREMENT ACCOUNT 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E. | CUSTODIAN FOR C.M. UTMA 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E. | CUSTODIAN FOR C.M. UTMA 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TIMOTHY E., CUSTODIAN FOR N.M. UTMA | 7750 MONTGOMERY ROAD CINCINNATI OH 45236-4254 |
| MACKEY, TOM A., IRA | 6721 WESTCHESTER HOUSTON TX 77005-3757 |
| MADORNO, HORACIO & MARIA MARCELA | GUGLIELMINO ESCALADA 2400 - MARINA DEL SOL - CASA 43 SAN FERNANDO (1644) BUENOS AIRES ARGENTINA |
| MANNING, DUANE C. | 650 WOODWARD STREET APT 328 SAN MARCOS CA 92069 |
| MARGARET GANNON WAGMAN TRUST | C/O SAGEWORTH TRUST COMPANY 160 NORTH POINTE BLVD, STE 200 LANCASTER PA 17601 |
| MARK KNOPPER REVOCABLE LIVING TRUST | DATED 12-8-2000 13410 ISLAND LAKE ROAD CHELSEA MI 48118 |
| MAYHUGH, NEAL | 2415 SMALLHOUSE RD BOWLING GREEN KY 42104 |
| MCCARTHY, PETER J. - IRA | 7981 GLENBROOK CT. CINCINNATI OH 45224 |
| MCLAUGHLIN, ROBERTA A. | 131 BULLHIDE TRAIL LORENA TX 76655 |
| MEEKS, STEVEN M. | DESIGNATED BENE/TOD PLAN 2840 LORETTA DRIVE SUMTER SC 29150 |
| MELIGENI, JOHN | 8480 COVINGTON RIDGE RD WAKE FOREST NC 27587 |
| MENLO TRUST VTI OF 2/22/1983 | MR. AND MRS. SAM MENLO 4221 WILSHIRE BOULEVARD, SUITE 210 LOS ANGELES CA 90010 |
| MEYER, H. CONRAD III & | MEYER, SARAH S. JTWROS 1 WOODLAND AVE BRONXVILLE NY 10708-3208 |

| Claim Name | Address Information |
|---|---|
| MILDES, JEAN MARIE | 17679 W ARCADIA DRIVE SURPRISE AZ 85374 |
| MILLER, DIANE C. | 7530 ROLLING HILLS CIRCLE DUBLIN CA 94568 |
| MILLER, RAY TTEE | MILLER IRREVOCABLE TRUST C 12810-70 VIA NIEVE SAN DIEGO CA 92130 |
| MKC2 INVESTMENTS LTD | AL RIO NEGRO, 1084 SALA 25 BARUERI SP 06454-000 BRAZIL |
| MKC2 INVESTMENTS LTD | AL RIO NEGRO, 1084 SALA 25 BARUERI SP 06454-000 BRAZIL |
| MONSOWITZ ASSOCIATES, INC. | 940 MIDWAY WOODMERE NY 11598 |
| MORGAN-LONG, LISA | 1 MORRISON CREEK CRESCENT OAKVILLE ON L6H 4C2 CANADA |
| MORGAN-LONG, LISA | 1 MORRISON CREEK CRESCENT OAKVILLE ON L6H 4C2 CANADA |
| MOUNT CLEMENS GENERAL HOSPITAL | C/K/A MOUNT CLEMENS REGIONAL MED. CENTER 1000 HARRINGTON BLVD. MOUNT CLEMENS MI 48043 |
| MURPHY, JOHN & SHARON | 1622 N VALLEY PKWY LEWISVILLE TX 75077-2403 |
| NELSON, JANIS B. | 3363 DORADO BEACH DR FARMERS BRANCH TX 75234 |
| NETTLES, LAURENCE O., IRA | 1415 N. DEARBORN, #90 CHICAGO IL 60610 |
| NICHOLSON, SHIRLEY E. | 45 TURNER CT. PRINCETON NJ 08540 |
| NORMAN, RONALD G. | 909 LIGHTWOOD DRIVE NEWPORT NC 28750-9348 |
| O'BOYLE, MARY ANN | 5 STUYVESENT OVAL, #3F NEW YORK NY 10009 |
| PACK, JAMES R | 164 LAKEVIEW DRIVE CORDELE GA 31015 |
| PERATA, DONALD A. TTEE | 14144 PERATA CT SARATOGA CA 95070 |
| PERKINS, KAREN | 237 MARTLING AVE TARRYTOWN NY 10591 |
| PERRY, JAMES | 398 BRANDYWINE CIRCLE PRESCOTT AZ 86303-5792 |
| PINEHURST NO. 2 MANAGEMENT, LLC | 70 PORTAGE ROAD GOFFSTOWN NH 03045 |
| PUMA, GRACE M., IRA | 848 HIGHVIEW AVE GLEN ELLYN IL 60137 |
| PUMA, GRACE M., IRA | 848 HIGHVIEW AVE GLEN ELLYN IL 60137 |

**Total Creditor count  267**

**EXHIBIT "Y"**

| Claim Name | Address Information |
|---|---|
| AFFE, PETER | 57 SPRING COURT SYOSSET NY 11791 |
| BALDWIN, DONALD J. | 628 N WEST ST ANAHEIM CA 92801-4706 |
| BECKER, DORTHY.MAY | 123 CEDAR RIDGE DRIVE THERMOPOLIS WY 82443-0000 |
| BEIDEMAN, DONNA A. | 6 POPLAR PL. BELLMAWR NJ 08031-1824 |
| BLOM, AGATHA E | 5002 CHATEAU LOIRE BOULEVARD MANDEVILLE LA 70448 |
| BROWN, SANDRA BETH | 11 BOXWOOD LANE HICKSVILLE NY 11801 |
| BUCKLEY, ROBERT & ALYCE | 3200 AYR DRIVE PALM HARBOR FL 34684 |
| BURCH, CAROL D. | 2225 CAPSTONE CT COLORADO SPRINGS CO 80919-4901 |
| CEBFT RUSSELL FIXED INCOME II FUND | C/O ELIOT COHEN 909 A ST TACOMA WA 98402 |
| CEBFT RUSSELL LONG DURATION FIXED INCOME FUND | ATTN: ELIOT COHEN 909 A STREET TOCOMA WA 98402 |
| CRATER, JOHNNY L. | 2152 COULSON CHURCH ROAD WOODLAWN VA 24381-3770 |
| CROMER, JAMES D. | 224 BROOKS DR. TOWNVILLE SC 29689 |
| D.J. ST. GERMAIN CO., INC. | 1500 MAIN ST. SPRINGFIELD MD 01115 |
| DAVIS, JAMES H. | CGM IRA ROLLOVER CUSTODIAN 62 SUNCREST DR. DELMONT PA 15626 |
| DE YOUNG, BEVERLY A. | 3904 34TH STREET PORT ARTHUR TX 77642 |
| DEYOUNG, CARL E. | 3904 34TH ST. PORT ARTHUR TX 77642 |
| DILLE, KENNETH L | CGM IRA CUSTODIAN 9 SHERRYWOOD ROAD WAPPINGERS FALLS NY 12590-1217 |
| DILLE, KENNETH L. | 9 SHERRYWOOD RD WAPPINGERS FALLS NY 12590-1217 |
| DONEKER, HARRY J. | 434 MERION DRIVE NEWTOWN PA 18940-1665 |
| DORFMAN, ALLEN, TTEE | 17588-C ASHBOURNE LANE BOCA RATON FL 33496 |
| EITZINGER , ROBERT DEC. OF TR. | U/A DTD. 08/21/1998 ROBERT EITZINGER TTEE 3675 CUBA RD. LONG GROVE IL 60047-5233 |
| ESTATE OF ALBERT G. WOOD | PAUL STEPHEN WOOD - EXECUTOR 1012 LAKE AVE. PASCAGOULA MS 39567 |
| FICARRA, ROBERT | 33 TYSON DRIVE FAIR HAVEN NJ 07704 |
| FLESS, PETER | 3228 SOUTH BROAD ST TRENTON NJ 08619 |
| FRANCH, JAMES V. | 117 SEMINOLE ELMHURST IL 60126 |
| GANEY, ALAN TRUSTEE | BLANCHE ESTELLE WILLIS TESTAMENTARY TRUST 11700 PROSPECT HILL ROAD GLENN DALE MD 20769-9447 |
| GOLDSCHMIDT, JOEL L. | 68 B WEST FRONT STREET RED BANK NJ 07701 |
| GOODGOLD, MERYL | FMTC CUSTODIAN-ROTH IRA FBO MERYL GOODGOLD FIDELITY INVESTMENTS PO BOX 770001 CINCINNATI OH 45277 |
| HAGAN, DONALD F. | 10 COBBLESTONE LANE MORRISTOWN NJ 07960-6424 |
| HEATH, CARL E. JR. | 48 HAWTHORNE PL SUMMIT NJ 07901-2133 |
| HICKS, JERRY | 1409 S. LAMAR, STE. 711 DALLAS TX 75215 |
| HOCKERSMITH, WAYNE L | 3296 SHELLERS BEND UNIT 142 STATE COLLEGE PA 16801-3221 |
| HOLT,HELEN M. | 1890 AVOCADO ROAD OCEANSIDE CA 92054 |
| HONNIGS, VIRGINIA C. | 1728 HORSESHOE DR. COLUMBIA SC 29223 |
| IRENE K. DEVIN TOD | 3601 GRAYS GABLE RD LARAMIE WY 82072-5032 |
| JACOBS, CAROL W. | CGM AS IRA CUSTODIAN 12979 WILDERNESS DR. N. HUNTINGDON PA 15642 |
| JOHNSON, LEROY R. | 2448 N BURLING ST. CHICAGO IL 60614 |
| JUAREZ, NELLS LEON & LUISA GENOVEVA | 18 DE JULIO 2037 OF 101 MONTEVIDEO 11200 URUGUAY |
| KATZ, MARIO | MONICA VIVIANA BANCHIK 2235 NW 75TH WAY HOLLYWOOD FL 33024 |
| KAY, ZANIA M. | 405 W. SHORELINE DRIVE SUNSET BEACH NC 28468-4303 |
| KHOURY, LORRAINE G. | 8216 AURORA PEAK AVE LAS VEGAS NV 89131 |
| KIRK, R. VERNON | 900 19TH ST GERING NE 69341-3988 |
| KLINE, FAYE B. | 303 ROUTE 39W ARCADE NY 14009-9743 |
| KOHN, ROSEMARIE | 571 AVELLINO ISLES CIR. APT. 27202 NAPLES FL 34119 |
| KOPLIK, MICHAEL | 213 EAST 61ST ST. NEW YORK NY 10065 |
| KORO, MARKUS P. & KIMBERLY M. KORO AS | FAMILY TRUST 13249 WINSTANLEY WAY SAN DIEGO CA 92130-1335 |

| Claim Name | Address Information |
|---|---|
| TRUSTEES FOR | FAMILY TRUST 13249 WINSTANLEY WAY SAN DIEGO CA 92130-1335 |
| LASSNER, MARGUERTE | 1069 MICHIGAN AVENUE CAPE MAY NJ 08204 |
| LEAK, ROBERT J | CGM IRA ROLLOVER CUSTODIAN 47 COTTAM HILL ROAD WAPPINGERS FALLS NY 12590-1243 |
| LILITH VENTURES, LTD | GINEA BELUSSI P.O. BOX 025323 CCS 287 MIAMI FL 33102-5323 |
| LILITH VENTURES, LTD | LEYZA F. BLANCO, ESQ. GRAYROBINSON, P.A. 1221 BRICKELL AVENUE, SUITE 1650 MIAMI FL 33131 |
| LINDGREN, KEITH F. | 1609 VIRGINIA DRIVE MANHATTAN KS 66502 |
| MACNOW, JOAN | 293 BURROUGHS DRIVE BUFFALO NY 14226 |
| MAGLIOCCA, GERARD | 36 CLEVELAND AVE EAST BRUNSWICK NJ 08816-4746 |
| MANFREDI, JOSEPHINE S. | 4976 CALLE SOBRADO OCEANSIDE CA 92056-6956 |
| MAYER SHAIKUN MARITAL TRUST | C/O DONALD I. BIERMAN, TRUSTEE 1 GROVE ISLE DRIVE #601 MIAMI FL 33133 |
| MCKELLAR, RICHARD & MARY | PO BOX 1974 WILSON NC 27894-1974 |
| MILLER, MANUEL | 401 SHADY AVE., APT B-808 PITTSBURGH PA 15206-4497 |
| MOORE, HAROLD | 2012 WHITE CEDAR LANE WAXHAW NC 28173 |
| MUELLER, ROBERT A | 3827 SHERVIEW DRIVE SHERMAN OAKS CA 91403 |
| MURDOCH, RICHARD L. | 17 MORGANS POINT BLVD MORGANS POINT RESORT TX 76513 |
| NIMS, MARJORIE A | 79 MAPLE AVENUE KEENE NH 03431 |
| NORRIS, HUGH | PO BOX 145 MARCELLUS NY 13108-0145 |
| NORTHAM, MARLENE | 4874 CLARET COURT OAKLEY CA 94561 |
| OHIO CASUALTY INSURANCE COMPANY | ATTN: ROBERT BLAUVELT, VP - FIXED INCOME LIBERTY MUTUAL GROUP 175 BERKELEY STREET BOSTON MA 02116 |
| PRATT, H. R. | CGM AS IRA CUSTODIAN 16 SOUTHERN RED RD BLUFFTON SC 29909 |
| RANDALL, M. CAROLYN | 1114 GRAZING MEADOWS LOUISVILLE KY 40245 |
| RAYCRAFT, TERRENCE R | 8431 VINLAND ST DULUTH MN 55810 |
| RAYCRAFT, TERRENCE R & ARDELLE M. | 8431 VINLAND ST DULUTH MN 55810 |
| REBERG, JO ANN | 2895 W. LONG CIR. # F LITTLETON CO 80120 |
| RYCHIK, HARRY & HANNA | 1255-50 STREET BROOKLYN NY 11219 |
| SAFRA NATIONAL BANK OF NEW YORK AS CUSTODIAN FOR I | 564 FIFTH AVENUE NEW YORK NY 10036 |
| SEMMENS, JOHN | 2216 WENTWORTH DRIVE PRESTWICK MYRTLE BEACH SC 29575-5813 |
| SHAIKUN, FRANCES | ROSETTA BIERMAN, POA 2330 BRIGHTON DRIVE LOUISVILLE KY 40205 |
| SMITH, HARLEY E. | 108 PEGGYS PATH CT. UNION OH 45322 |
| SOLOMAYER, PAUL AND BEATRICE - JTWROS | 10 FIELDHEDGE DRIVE HILLSBOROUGH NJ 08844 |
| SOLOMAYER, PAUL AND BEATRICE JTWROS | 10 FIELDHEDGE DRIVE HILLSBOROUGH NJ 08844 |
| SWEET FAMILY TRUST | SWEET, HOWARD H & MADELINE, TTEES U/A DTD 10/08/1996 73170 AJO LANE PALM DESERT CA 92260-6629 |
| TALBOT, KEVIN E. | 14026 COMFORT ROAD MCCALL ID 83638 |
| TENHAKEN, VICTOR W. FAMILY TRUST | VICTOR W. TENHAKEN TTEE 26543 DUECE CT. LEESBURG FL 34748 |
| THE MOODY FOUNDATION | C/O FREDERICK BLACK/TARA B ANNWEILER GREER, HERZ, & ADAMS LLP ONE MOODY PLAZA, 18TH FLOOR GALVESTON TX 77550 |
| THOMAS, CATHERINE, MS C/F | 122 PARTRICK AVENUE NORWALK CT 06851-2622 |
| THOMAS, KURT V. | 1409 S. LAMAR STE. 711 DALLAS TX 75215 |
| TUCKER, JOHN & REBECCA, TTEES OF | THE JOHN E. & REBECCA A. TUCKER LIVING TRUST DTD 2/10/98 2520 N. SPRINGTIME AVENUE MERIDIAN ID 83646-8264 |
| TURTELTAUB & TURTELTAUB EMPLOYEES | PROFIT SHARING PLAN, DTD 12/1/74 STANLEY W. TURTELTAUB, TRUSTEE 526 BROADWAY PO BOX 60 BAYONNE NJ 07002 |
| TWESME, JAMES W. | 1408 GRANITE CT. MIDDLETON WI 53562 |
| ULRICH, MARTIN T. | 13103 KINGSTON HUNTINGTON WOODS MI 48070-1016 |
| VALCURCEL, SOTRONIO J. | 8057 BRITTANY PLACE PITTSBURGH PA 15237 |
| WALTER, ALETHA G | C/O ROGER WALTER, POA 4035 ROSS ROAD BETHLEHEM PA 18020 |

LEHMAN BROTHERS HOLDINGS INC.
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| WASSERSTROM, JANE | 13 HORNE TOOKE RD PALISADES NY 10964 |
| WEISSBURG, MARILYN | 762A MARLTON RD MONROE TOWNSHIP NJ 08831 |
| WEST, LAVERNE | 665 CATHERINE CT. WOOD DALE IL 60191 |

**Total Creditor count  91**