---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM.  PARTIES RECEIVING THIS NOTICE OF FIFTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIK ENCARNACION, AT 214-746-7700.**

---

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors
and Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

```
-------------------------------------------------------------------x
```
| | | |
|---|---|---|
| **In re** | : | **Chapter 11 Case No.** |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.*, | : | **08-13555 (JMP)** |
| | : | |
| **Debtors.** | : | **(Jointly Administered)** |
```
-------------------------------------------------------------------x
```

**NOTICE OF HEARING ON DEBTORS' FIFTY-EIGHTH OMNIBUS**
**OBJECTION TO CLAIMS (NO SUPPORTING DOCUMENTATION CLAIMS)**

      **PLEASE TAKE NOTICE** that on October 13, 2010, Lehman Brothers Holdings

Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in

possession (collectively, the "Debtors"), filed their fifty-eighth omnibus objection to claims (the

"Debtors' Fifty-Eighth Omnibus Objection to Claims"), and that a hearing (the "Hearing") to

consider the Debtors' Fifty-Eighth Omnibus Objection to Claims will be held before the

Honorable James M. Peck, United States Bankruptcy Judge, in Courtroom 601 of the United

States Bankruptcy Court for the Southern District of New York, One Bowling Green, New York,

New York 10004, on **December 1, 2010 at 10:00 a.m. (Eastern Time),** or as soon thereafter as

counsel may be heard.

   **PLEASE TAKE FURTHER NOTICE** that any responses to the Debtors' Fifty-

Eighth Omnibus Objection to Claims must be in writing, shall conform to the Federal Rules of

Bankruptcy Procedure and the Local Rules of the Bankruptcy Court, and shall be filed with the

Bankruptcy Court (a) electronically in accordance with General Order M-399 (which can be

found at www.nysb.uscourts.gov) by registered users of the Bankruptcy Court's filing system,

and (b) by all other parties in interest, on a 3.5 inch disk, preferably in Portable Document

Format (PDF), WordPerfect, or any other Windows-based word processing format (with a hard

copy delivered directly to Chambers), in accordance with General Order M-182 (which can be

found at www.nysb.uscourts.gov), and served in accordance with General Order M-399, and on

(i) the chambers of the Honorable James M. Peck, One Bowling Green, New York, New York

10004, Courtroom 601; (ii) attorneys for the Debtors, Weil, Gotshal & Manges LLP, 767 Fifth

Avenue, New York, New York 10153 (Attn: Shai Waisman, Esq.); (iii) the Office of the United

States Trustee for the Southern District of New York, 33 Whitehall Street, 21st Floor, New York,

New York 10004 (Attn: Andy Velez-Rivera, Esq., Paul Schwartzberg, Esq., Brian Masumoto,

Esq., Linda Riffkin, Esq., and Tracy Hope Davis, Esq.); and (iv) attorneys for the official

committee of unsecured creditors appointed in these cases, Milbank, Tweed, Hadley & McCloy

LLP, 1 Chase Manhattan Plaza, New York, New York 10005 (Attn: Dennis F. Dunne, Esq.,

Dennis O'Donnell, Esq., and Evan Fleck, Esq.); so as to be so filed and received by no later than

**November 15, 2010 at 4:00 p.m. (Eastern Time)** (the "Response Deadline").

**PLEASE TAKE FURTHER NOTICE** that if no responses are timely filed and served with respect to the Debtors' Fifty-Eighth Omnibus Objection to Claims or any claim set forth thereon, the Debtors may, on or after the Response Deadline, submit to the Bankruptcy Court an order substantially in the form of the proposed order annexed to the Debtors' Fifty-Eighth Omnibus Objection to Claims, which order may be entered with no further notice or opportunity to be heard offered to any party.

Dated: October 13, 2010
      New York, New York

/s/ Shai Y. Waisman
Shai Y. Waisman

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007

Attorneys for Debtors
and Debtors in Possession

WEIL, GOTSHAL & MANGES LLP
767 Fifth Avenue
New York, New York 10153
Telephone: (212) 310-8000
Facsimile: (212) 310-8007
Shai Y. Waisman

Attorneys for Debtors and
Debtors in Possession

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------------x
| | : | |
|---|---|---|
| In re | : | Chapter 11 Case No. |
| | : | |
| **LEHMAN BROTHERS HOLDINGS INC.,** *et al.,* | : | **08-13555 (JMP)** |
| | : | |
| Debtors. | : | (Jointly Administered) |

------------------------------------------------------------------x

**DEBTORS' FIFTY-EIGHTH OMNIBUS**
**OBJECTION TO CLAIMS (NO SUPPORTING DOCUMENTATION CLAIMS)**

---

**THIS OBJECTION SEEKS TO DISALLOW AND EXPUNGE CERTAIN FILED PROOFS OF CLAIM. PARTIES RECEIVING THIS FIFTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS SHOULD REVIEW THE OMNIBUS OBJECTION TO SEE IF THEIR NAME(S) AND/OR CLAIM(S) ARE LOCATED IN THE OMNIBUS OBJECTION AND/OR IN THE EXHIBIT ATTACHED THERETO TO DETERMINE WHETHER THIS OBJECTION AFFECTS THEIR CLAIM(S).**

**IF YOU HAVE QUESTIONS, PLEASE CONTACT DEBTORS' COUNSEL, ERIK ENCARNACION, AT 214-746-7700.**

---

TO THE HONORABLE JAMES M. PECK
UNITED STATES BANKRUPTCY JUDGE:

Lehman Brothers Holdings Inc. ("LBHI") and its affiliated debtors, in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), respectfully represent:

**<u>Relief Requested</u>**

1.      The Debtors file this fifty-eighth omnibus objection to claims (the "Fifty-Eighth Omnibus Objection to Claims") pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), and this Court's order approving procedures for the filing of omnibus objections to proofs of claim filed in these chapter 11 cases (the "Procedures Order") [Docket No. 6664], seeking entry of an order disallowing and expunging the claims listed on Exhibit A annexed hereto.

2.      The Debtors have examined the proofs of claim identified on Exhibit A (collectively, the "No Supporting Documentation Claims") and have determined that the No Supporting Documentation Claims violate this Court's July 2, 2009 order setting forth the procedures and deadlines for filing proofs of claim in these chapter 11 cases (the "Bar Date Order") [Docket No. 4271], as they were submitted with no supporting documentation or an explanation as to why such documentation was unavailable.  Therefore, the No Supporting Documentation Claims do not constitute valid *prima facie* claims, and the Debtors request they be disallowed and expunged in their entirety.

3.      The Debtors reserve all their rights to object on any basis to any No Supporting Documentation Claim as to which the Court does not grant the relief requested herein.

## Jurisdiction

4.          This Court has jurisdiction to consider this matter pursuant to 28 U.S.C.

§§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

## Background

5.          Commencing on September 15, 2008 and periodically thereafter, LBHI

and certain of its subsidiaries commenced with this Court voluntary cases under chapter 11 of

title 11 of the Bankruptcy Code.  The Debtors' chapter 11 cases have been consolidated for

procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule

1015(b).  The Debtors are authorized to operate their businesses and manage their properties as

debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.          On September 17, 2008, the United States Trustee for the Southern

District of New York (the "U.S. Trustee") appointed the statutory committee of unsecured

creditors pursuant to section 1102 of the Bankruptcy Code (the "Creditors' Committee").

7.          On January 19, 2009, the U.S. Trustee appointed Anton R. Valukas as

Examiner in the above-captioned chapter 11 cases (the "Examiner") and by order, dated January

20, 2009 [Docket No. 2583], the Court approved the U.S. Trustee's appointment of the

Examiner.  The Examiner has filed his report pursuant to section 1106(b) of the Bankruptcy

Code [Docket No. 7531].

8.          On July 2, 2009, this Court entered the Bar Date Order, which requires,

among other things, that "each Proof of Claim must: . . . (vi) include supporting documentation

or an explanation as to why documentation is not available . . . ."  (Bar Date Order at 6.)  The

supporting documentation requirement was specifically set forth on the face of the Court-

approved proof of claim form.  (*Id.* at Ex. B.)  Furthermore, the Bar Date Order provides that

"any holder of a claim against the Debtors who is required, but fails to file a proof of such claim

in accordance with the Bar Date Order on or before the Bar Date . . . specifying the applicable

Debtor and other requirements set forth herein, shall forever be barred, estopped, and enjoined

from asserting such claim against the Debtors (or filing a Proof of Claim with respect

thereto) . . . ." (*Id.* at 9-10.)  A copy of the Bar Date Order was made publicly available at

http://www.lehman-docket.com.

9.    Claimants also received notice of the Bar Date Order via mail.  (*See*

Notice of Deadlines for Filing Proofs of Claim (the "Bar Date Notice")).)  In the Bar Date Notice,

which also was published in The New York Times (International Edition), The Wall Street

Journal (International Edition), and The Financial Times, claimants were specifically instructed

that "[i]f you file a Proof of Claim, your filed Proof of Claim must: . . . (vi) include supporting

documentation or an explanation as to why documentation is not available . . . ." (Bar Date

Notice at 4.)

10.    Claimants that filed a proof of claim prior to entry of the Bar Date Order

were instructed that they need not file a new claim if their proof of claim substantially conformed

to the Court-approved proof of claim form, which form clearly set forth the requirement that

claimants provide supporting documentation with their claim form or an explanation as to why

such documentation is unavailable.  (*Id.* at 2.)[1]  The Bar Date Notice also prominently stated in

bold-face type that "any creditor who fails to file a Proof of Claim in accordance with the Bar

Date Order on or before the Bar Date . . . specifying the applicable Debtor and other

requirements set forth in the Bar Date Order, for any claim such creditor holds or wishes to assert

against the Debtors, will be forever barred, estopped, and enjoined from asserting such claim

(and from filing a Proof of Claim with respect to such claim) . . . ." (*Id.* at 6.)

---

[1] The Bankruptcy Rule's Official Form 10, the standardized proof of claim form, also requires claimants to attach supporting documentation or explain why said documentation is not available.

11.     On January 14, 2010, the Court entered the Procedures Order, which authorizes the Debtors, among other things, to file omnibus objections to no more than 500 claims at a time, on various grounds, including those set forth in Bankruptcy Rule 3007(d) and those additional grounds set forth in the Procedures Order.

### The No Supporting Documentation Claims Should Be Disallowed and Expunged

12.     In reviewing the claims filed on the claims register in these cases and maintained by the Court-appointed claims agent, the Debtors have identified the claims on Exhibit A as claims that should be disallowed and expunged on the basis that they do not include any supporting documentation or an explanation as to why such documentation is unavailable and, therefore, do not constitute valid *prima facie* claims.

13.     A filed proof of claim is "deemed allowed, unless a party in interest . . . objects." 11 U.S.C. § 502(a). If an objection refuting at least one of the claim's essential allegations is asserted, the claimant has the burden to demonstrate the validity of the claim. *See In re Oneida Ltd.*, 400 B.R. 384, 389 (Bankr. S.D.N.Y. 2009); *In re Adelphia Commc'ns Corp.*, Ch. 11 Case No. 02-41729 (REG), 2007 Bankr. LEXIS 660 at *15 (Bankr. S.D.N.Y. Feb. 20, 2007); *In re Rockefeller Ctr. Props.*, 272 B.R. 524, 539 (Bankr. S.D.N.Y. 2000).

14.     The Bar Date Order specifically requires that "each Proof of Claim *must*: . . . (vi) include supporting documentation or an explanation as to why documentation is not available . . . ." (Bar Date Order at 6 (emphasis added).) This requirement for proofs of claim is not a unique one. Indeed, this Court and others in the Southern District of New York have entered similar orders requiring that proofs of claim include supporting documentation or an explanation as to why documentation is unavailable. (*See* Oct. 20, 2009 Order [Dkt. No. 316] at 6, *In re Finlay Enterprises, Inc.*, No. 09-14873 (JMP) (Peck, J.); *see also* Oct. 14, 2009 Order at 2-3, *In re AGT Crunch Acquisition LLC, et al.*, No. 09-12889 (REG) (Gerber, J.).) The

Bankruptcy Rule's official proof of claim form also includes this standard requirement. However, the No Supporting Documentation Claims did not include any supporting documentation or an explanation as to its unavailability.

15.     Claimants were specifically provided notice of the Bar Date Order's supporting documentation requirement via the Bar Date Notice.  The Bar Date Notice included instructions on how to complete the proof of claim forms and a warning that failure to comply with those instructions would result in claims being barred.  (*See* Bar Date Notice at 4, 6.) Claimants were also notified that they needed to submit new proofs of claim if their claims submitted prior to the Bar Date Order did not substantially conform to the Court-approved proof of claim form, which clearly set forth the supporting documentation requirement.  (*See id.* at 2.) Nevertheless, the No Supporting Documentation Claims were submitted without the required supporting documentation or an explanation as to why such documentation is unavailable.

16.     By comparing the information contained on the No Supporting Documentation Claims with the Debtors' schedules (including using combinations of the creditor's name and address, common abbreviations, and d/b/a and f/k/a information), the Debtors have confirmed that the Debtors' schedules do not reflect claims or amounts for claimants holding No Supporting Documentation Claims.

17.     Because the No Supporting Documentation Claims fail to comply with the Bar Date Order's specific direction that claims include supporting documentation or an explanation as to why such documentation is unavailable, and, therefore, do not constitute valid *prima facie* claims, the Debtors request that the Court disallow and expunge in their entirety the No Supporting Documentation Claims listed on <u>Exhibit A</u>.

**Notice**

18.    No trustee has been appointed in these chapter 11 cases.  The Debtors

have served notice of this Fifty-Eighth Omnibus Objection to Claims, in accordance with the

procedures set forth in the second amended order entered on June 17, 2010 governing case

management and administrative procedures for these cases [Docket No. 9635], on:  (i) each

claimant listed on Exhibit A; (ii) the U.S. Trustee; (iii) the attorneys for the Creditors'

Committee; (iv) the Securities and Exchange Commission; (v) the Internal Revenue Service;

(vi) the United States Attorney for the Southern District of New York; and (vii) all parties who

have requested notice in these chapter 11 cases.  The Debtors submit that no other or further

notice need be provided.

19.    No previous request for the relief sought herein has been made by the

Debtors to this or any other Court.

WHEREFORE the Debtors respectfully request entry of an order granting the

relief requested herein and such other and further relief as is just.

Dated:  October 13, 2010
        New York, New York

                                    /s/ Shai Y. Waisman
                                    Shai Y. Waisman

                                    WEIL, GOTSHAL & MANGES LLP
                                    767 Fifth Avenue
                                    New York, New York 10153
                                    Telephone: (212) 310-8000
                                    Facsimile: (212) 310-8007

                                    Attorneys for Debtors
                                    and Debtors in Possession

# EXHIBIT A

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 1 | A-1 TECHNOLOGY, INC.<br>115 BROADWAY, 13TH FLOOR<br>NEW YORK, NY 10006 | | 08/31/2009 | 10507 | $5,000.00 | No Supporting Documentation Claim |
| 2 | ACEVEDO, GILBERT<br>ATTN:  NADINE POPE<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19023 | $396.00 | No Supporting Documentation Claim |
| 3 | ACOSTA, FRANK L.<br>3071 LA BARCA LN<br>LAS VEGAS, NV 89122 | | 07/31/2009 | 6812 | $53,222.00 | No Supporting Documentation Claim |
| 4 | ADAMCZYK, CHAD M.<br>THRU FIDELITY BROKERAGE SVS.<br>3020 136TH AVE.<br>HAMILTON, MI 49419 | 08-13555 (JMP) | 01/26/2009 | 1973 | $4,000.00 | No Supporting Documentation Claim |
| 5 | ADVANI, DEEPALI<br>45 W. 60TH ST - 24G<br>NEW YORK, NY 10023 | | 07/27/2009 | 6422 | $750,000.00 | No Supporting Documentation Claim |
| 6 | AFFHAUSER, DONALD R. AND HETTY<br>205 POMPANO COURT<br>BARE FOOT BAY, FL 32976 | 08-13555 (JMP) | 08/17/2009 | 8390 | $30,000.00 | No Supporting Documentation Claim |
| 7 | AGIS, FRANCISCO<br>ATTN:  NADINE POPE<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19022 | $396.00 | No Supporting Documentation Claim |
| 8 | ALBERT & ARLENE STARK REV TRT<br>U/A 9/22/75<br>455 S. ELISEO DR., APT 12<br>GREENBRAE, CA 94904 | 08-13555 (JMP) | 01/08/2009 | 1623 | $100,000.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 9 | ALTMAN, STANLEY AND ARLINE G.<br>1 HARBOURSIDE DR 1-304<br>DELRAY BEACH, FL 33483 | | 09/16/2009 | 13921 | $9,868.00 | No Supporting Documentation Claim |
| 10 | ARIANO, NEIL A.<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19021 | $396.00 | No Supporting Documentation Claim |
| 11 | ARICA, HUGO G<br>1 POLICE PLAZA<br>NEW YORK, NY 10038 | 08-13555 (JMP) | 09/18/2009 | 19100 | $396.00 | No Supporting Documentation Claim |
| 12 | ARISTOS FINANCIAL LTD.<br>401 B STREET, SUITE 920<br>SAN DIEGO, CA 92101 | 08-13555 (JMP) | 08/17/2009 | 8397 | $100,000.00 | No Supporting Documentation Claim |
| 13 | ARRIETA, ANGEL L.<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19020 | $396.00 | No Supporting Documentation Claim |
| 14 | AUSTIN, RICHARD & ANGELA<br>2118 BLACK OAK DRIVE<br>SUGAR LAND, TX 77479 | | 02/02/2009 | 2491 | $26,426.63 | No Supporting Documentation Claim |
| 15 | AVIVA LIFE AND ANNUITY CO. OF NEW YORK<br>AVIVA INVESTORS NORTH AMERICA, INC.<br>699 WALNUT STREET, SUITE 1700<br>DES MOINES, IA 50309 | 08-13555 (JMP) | 01/05/2009 | 1599 | $4,100,000.00 | No Supporting Documentation Claim |
| 16 | AVIVA LIFE AND ANNUITY COMPANY<br>AVIVA INVESTORS NORTH AMERICA, INC.<br>699 WALNUT STREET, SUITE 1700<br>DES MOINES, IA 50309 | 08-13555 (JMP) | 01/05/2009 | 1600 | $72,350,000.00 | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 17 | AVSTAR AVIATION LTD<br>12 NORTH HAVEN LANE<br>EAST NORTHPORT, NY 11731 | | 08/24/2009 | 9027 | $12,330.20 | No Supporting Documentation Claim |
| 18 | BALLESTE, JUAN R.<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19019 | $792.00 | No Supporting Documentation Claim |
| 19 | BAUMANN, CHRISTOPHER<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19018 | $792.00 | No Supporting Documentation Claim |
| 20 | BEACHY, JOANNE<br>6251 ROSEWOOD<br>MISSION, KS 66205 | 08-13555<br>(JMP) | 07/06/2009 | 5151 | $50,000.00 | No Supporting Documentation Claim |
| 21 | BELL, HARLIN E.<br>201 OAK HOLLOW RD<br>MONETA, VA 24121 | | 07/24/2009 | 6142 | $10,206.00 | No Supporting Documentation Claim |
| 22 | BENEDICT, SAMUEL<br>MICHAEL CARLIN, WEALTH<br>MANAGEMENT, LLC<br>7098 E. COCHISE ROAD, SUITE 222<br>SCOTTSDALE, AZ 85253 | 08-13555<br>(JMP) | 04/27/2009 | 3983 | $50,000.00 | No Supporting Documentation Claim |
| 23 | BERKWITZ, GLORIA K<br>2944 W RASCHER AVENUE<br>CHICAGO, IL 60625 | | 09/08/2009 | 10854 | $4,622.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 24 BETHANY HOLDINGS AUSTIN APARTMENTS, LLC, AND BETHANY AUSTIN MEZZANINE APARTMENTS, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO ATTN: ROBERT S. MARTICELLO COSTA MESA, CA 92626 | 08-13555 (JMP) | 09/21/2009 | 26111 | Undetermined | No Supporting Documentation Claim |
| 25 BETHANY LONESTAR APARTMENTS, LLC; KT TERRAZA-TX1, LLC; KT TERRAZA-TX2, LLC; FJLC-TX1; FJLC-TX2,LLC; BETHANY LONESTAR MEZZANINE APTS, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP ATTN: ROBERT S. MARTICELLO ATTN: ROBERT S. MARTICELLO COSTA MESA, CA 92626 | 08-13555 (JMP) | 09/21/2009 | 26110 | Undetermined | No Supporting Documentation Claim |
| 26 BETHANY QUAIL HOLLOW APARTMENTS, LLC; BETHANY QUAIL HOLLOW, LLC; BETHANY SENECA BAY APARTMENTS, LLC, ET AL. C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP 650 TOWN CENTER DRIVE, SUITE 950 650 TOWN CENTER DRIVE, SUITE 950 COSTA MESA, CA 92626 | 08-13555 (JMP) | 09/21/2009 | 26109 | Undetermined | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 27 BETHANY ROLLING HILLS, LLC; ROLLING HILLS APARTMENTS, LLC; FALCON POINTE APARTMENT ASSOCIATES, LLC; ROCKRIMMON APARTMENTS ASSOCIATES, LLC; WATERFIELD APARTMENT ASSOCIATES, LLC C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK, LLP C/O WEILAND, GOLDEN, SMILEY, WANG EKVALL & STROK COSTA MESA, CA 92626 | 08-13555 (JMP) | 09/21/2009 | 26112 | Undetermined | No Supporting Documentation Claim |
| 28 BEYMAN, BERNARD B. 204 FOXBORO DRIVE NORWALK, CT 06851 | | 08/10/2009 | 7755 | $13,653.45 | No Supporting Documentation Claim |
| 29 BEYMAN, MIRIAM S. 204 FOXBORO DRIVE NORWALK, CT 06851 | | 08/10/2009 | 7756 | $13,653.45 | No Supporting Documentation Claim |
| 30 BIANCO, KAREN 128 COLONY LN SYOSSET, NY 11791 | | 09/22/2009 | 27439 | Undetermined | No Supporting Documentation Claim |
| 31 BIERSCHENK, LORETTA 131 DORY RD N. NORTH PALM BEACH, FL 33408 | | 07/27/2009 | 6305 | $25,000.00 | No Supporting Documentation Claim |
| 32 BILL HELMING CONSULTING 10640 S GLENVIEW LANE OLATHE, KS 66061 | | 07/17/2009 | 5575 | $1,200.00 | No Supporting Documentation Claim |
| 33 BRADLEY, DOROTHY 16350 PANORAMIC WAY SAN LEANDRO, CA 94578 | | 07/27/2009 | 6335 | $10,104.00 | No Supporting Documentation Claim |
| 34 BRAUNWARTH, CAROL 16769 BAYWOOD TERRACE EDEN PRAIRIE, MN 55346 | | 09/14/2009 | 12270 | $10,000.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 35 | BRAWNER, KIM R<br>1667 BROADVIEW<br>FAYETTEVILLE, AR 72703 | | 09/03/2009 | 10310 | Undetermined | No Supporting Documentation Claim |
| 36 | BRIAN KAPKO FOUNDATION<br>1700 ADAMS AVENUE #102<br>COSTA MESA, CA 92626 | | 09/17/2009 | 15708 | $20,000.00 | No Supporting Documentation Claim |
| 37 | BROWN, DAVID R.<br>68 LONG SOCIETY ROAD<br>PRESTON, CT 06365-8412 | | 08/03/2009 | 7174 | $25,000.00 | No Supporting Documentation Claim |
| 38 | BROWNSTEIN HYATT FARBER SCHRECK, P.C.<br>ATTN: MICHAEL PAHL<br>410 17TH STREET, SUITE 2200<br>DENVER, CO 80202-4437 | | 09/22/2009 | 30559 | $1,880.00 | No Supporting Documentation Claim |
| 39 | BUSH, MARY M<br>4822 LIME TREE LANE<br>VENICE, FL 34293 | | 01/06/2009 | 1606 | $81,200.00 | No Supporting Documentation Claim |
| 40 | BUTLER-MCLAUGHL, CECELIA E.<br>2 LANGDON ROAD<br>CARLE PLACE, NY 11514 | | 09/21/2009 | 21505 | Undetermined | No Supporting Documentation Claim |
| 41 | CADET, PIERRE<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | 08-13555 (JMP) | 09/18/2009 | 19099 | $504.00 | No Supporting Documentation Claim |
| 42 | CADET, PIERRE<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33340 | $504.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 43 | CAG COMMUNICATIONS<br>51 VIA VILLARIO<br>RANCHO SANTA MARGARITA, CA 92688 | | 08/28/2009 | 9668 | $82.50 | No Supporting Documentation Claim |
| 44 | CAHALL, DOLORES<br>2109 WALES CT<br>LAKELAND, FL 33810-6232 | | 08/14/2009 | 8333 | $20,000.00 | No Supporting Documentation Claim |
| 45 | CAREY LIMOUSINE OF ATLANTA<br>245 UNIVERSITY AVE SW<br>ATLANTA, GA 30315 | | 08/04/2009 | 7340 | $2,093.02 | No Supporting Documentation Claim |
| 46 | CARLSON, JOHN R. & JANE L.<br>6832 STONEWOOD CT.<br>EDEN PRAIRIE, MN 55346 | | 09/14/2009 | 12269 | $10,300.00 | No Supporting Documentation Claim |
| 47 | CARRASCO EDWARD<br>ONE POLICE PLAZA<br>NEW YORK, NY 10038 | | 09/18/2009 | 19017 | $504.00 | No Supporting Documentation Claim |
| 48 | CARRASCO, EDWARD<br>ONE POLICE PLAZA<br>NEW YORK, NY 10038 | | 09/18/2009 | 33404 | $504.00 | No Supporting Documentation Claim |
| 49 | CASE, JOHN<br>153 DOSORIS LANE<br>GLEN COVE, NY 11542 | 08-13555 (JMP) | 09/18/2009 | 16247 | Undetermined | No Supporting Documentation Claim |
| 50 | CASTILLO ROBIN A<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19016 | $396.00 | No Supporting Documentation Claim |
| 51 | CASTILLO, ROBIN A.<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33405 | $396.00 | No Supporting Documentation Claim |
| 52 | CHAFFEE, ROBERT<br>720 ELK HORN RD<br>SUN CITY CENTER, FL 33573 | 08-13555 (JMP) | 03/16/2009 | 3360 | $1,000.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|------------|---------|---------------------|-----------------------------------|
| 53 | CHECO, MANUEL<br>ATTN: NADINE POPE<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19015 | $1,188.00 | No Supporting Documentation Claim |
| 54 | CHECO, MANUEL<br>NYPD PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33406 | $1,188.00 | No Supporting Documentation Claim |
| 55 | CIGANEK, THOMAS<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19014 | $1,188.00 | No Supporting Documentation Claim |
| 56 | CIGANEK, THOMAS<br>PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET - 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33407 | $1,188.00 | No Supporting Documentation Claim |
| 57 | COCHRAN, BILL<br>5040 NORTH LA LOMITA<br>TUSCON, AZ 85718 | | 07/20/2009 | 5761 | $2,000.00 | No Supporting Documentation Claim |
| 58 | COFFINDOFFER, VIRGINIA B.<br>987 ALPINE LAKE ROAD<br>TERRA ALTA, WV 26764 | | 08/17/2009 | 8454 | $5,000.00 | No Supporting Documentation Claim |
| 59 | COLE, JAMES G<br>812 JACKSON LANE<br>MIDDLETOWN, OH 45044-6149 | | 07/23/2009 | 5970 | $5,000.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 60 | COLUCCI, EDWARD ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19013 | $792.00 | No Supporting Documentation Claim |
| 61 | CONE & KILBOURN 83 SOUTH BEDFORD ROAD MOUNT KISCO, NY 10549 | 09-10137 (JMP) | 03/12/2009 | 4509 | $1,218,589.26 | No Supporting Documentation Claim |
| 62 | CONSUELO T. HUIBONHOA TESTAMENTARY TRUST ROGER HUIBONHOA, TRUSTEE 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY, CA 90292 | 08-13555 (JMP) | 03/24/2009 | 3479 | $105,000.00 | No Supporting Documentation Claim |
| 63 | COOK, CHADWICK N. DBA CWC REVOCABLE TRUST 1-13-01 3 VISTA ALBERI NEWPORT COAST, CA 92657 | 08-13555 (JMP) | 01/26/2009 | 2015 | $104,082.00 | No Supporting Documentation Claim |
| 64 | CORNERSTONE GRG LTD 6 MILLFIELD DRIVE NORTHFLEET, DA11 8BH UNITED KINGDOM | | 08/14/2009 | 9007 | $4,239.40 | No Supporting Documentation Claim |
| 65 | COUTTOLENE, ALICIA CAMPOS MINERVA 339; COLONIA FLORIDA , 01030 MEXICO | | 09/21/2009 | 24122 | $23,030.58 | No Supporting Documentation Claim |
| 66 | COX, ROBERT C PO BOX 77 9 ASSUPS NECK LA QUOGUE, NY 11959 | | 08/26/2009 | 9403 | $400,000.00 | No Supporting Documentation Claim |
| 67 | CRAUS, PATRICIA C/O BERGER & MONTAGUE, PC 1622 LOCUST ST PHILADELPHIA, PA 19103 | | 09/22/2009 | 30699 | $30,041.00* | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 68 | CROCKETT, CLYDE & DARLEE J. TTEE CROCKETT CHRTBLE RMDR UNITRUST U/A 6/27/94 FBO CAL WESTERN LAW SCHOOL LA JOLLA, CA 92037 | | 08/10/2009 | 7925 | $10,000.00 | No Supporting Documentation Claim |
| 69 | CUTLER, JANEL 40 COLLEGE SUITE 302 BURLINGTON, VT 05401 | 08-13555 (JMP) | 08/17/2009 | 8517 | $105,000.00 | No Supporting Documentation Claim |
| 70 | D'AMBROSI, CARLO ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET NEW YORK, NY 10007 | | 09/18/2009 | 19012 | $396.00 | No Supporting Documentation Claim |
| 71 | D'AMBROSI, CARLO PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33409 | $396.00 | No Supporting Documentation Claim |
| 72 | DEFRANCO, JAMES E. 3830-45TH ST. AVE. SO SEATTLE, WA 98118 | 08-13555 (JMP) | 07/24/2009 | 6102 | $20,545.40 | No Supporting Documentation Claim |
| 73 | DEMARK, JARED 16 INDIAN SPRING ROAD NORWALK, CT 06853 | | 09/22/2009 | 30463 | $942,600.00 | No Supporting Documentation Claim |
| 74 | DEMET, KEVIN J., TRUSTEE ARDELL R. GUENTHERS IRRER TRUST 815 N CASS ST MILWAUKEE, WI 53202 | 08-13555 (JMP) | 07/27/2009 | 6317 | $5,000.00* | No Supporting Documentation Claim |
| 75 | DESOCIO, JAMES JAMES DESOCIO IRA ROLLOVER 279 WYOMING AVE MAPLEWOOD, NJ 07040 | | 08/24/2009 | 9266 | $50,000.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 76 DESOCIO, JAMES F. TRUSTEE<br>JAMES F. DESOCIO TRUST DTD 12/04/01<br>279 WYOMING AVE<br>MAPLEWOOD, NJ 07040 | | 08/24/2009 | 9265 | $125,000.00 | No Supporting Documentation Claim |
| 77 DESOUZA, DONNA M<br>4400 BRITLEY LANE<br>HARRISBURG, NC 28075 | 08-13555 (JMP) | 03/26/2009 | 3524 | $7,000.00 | No Supporting Documentation Claim |
| 78 DIENER INVESTMENTS, L.P.<br>ROBERT DIENER<br>8 INDIAN CREEK ISLAND ROAD<br>INDIAN CREEK VILLAGE, FL 33154 | 08-13555 (JMP) | 01/27/2009 | 2067 | $1,251,456.80 | No Supporting Documentation Claim |
| 79 DIETERLE, HELLMUTH M. NFS/FMTC IRA FBO<br>65460 E ROLLING HILLS DRIVE<br>SADDLEBROOKE, AZ 85739 | 08-13555 (JMP) | 01/08/2009 | 1622 | $21,000.00 | No Supporting Documentation Claim |
| 80 DILIEGGHIO, ROLANDO & ELIZABETH<br>3630 N. INDIANHEAD RD.<br>HERNANDO, FL 34442 | | 07/27/2009 | 6300 | $30,000.00 | No Supporting Documentation Claim |
| 81 DILL, JARRETT<br>NYPD PAID DETAIL UNIT<br>51 CHAMBER STREET  3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33389 | $396.00 | No Supporting Documentation Claim |
| 82 DIOSA SINCO DE PENA<br>MEDEX TRADING LLC<br>2655 S LE JEUNE RD # 536<br>CORAL GABLES, FL 33134 | 08-13555 (JMP) | 01/08/2009 | 1619 | $40,000.00 | No Supporting Documentation Claim |
| 83 DOMARECKI, DANIEL<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19046 | $396.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 84 DOMINICCI, SHAUN<br>ONE POLICE PLAZA<br>NEW YORK, NY 10038 | | 09/18/2009 | 19047 | $504.00 | No Supporting Documentation Claim |
| 85 DORVIN VALLEY INC.<br>C/O FUNDATINSANSTALT<br>HEILIGKREUZ 6, VADUZ, 9490<br>LIECHTENSTEIN | | 09/17/2009 | 15511 | $500,000.00 | No Supporting Documentation Claim |
| 86 DOTZAUER, MARY M.<br>13840 N. DESERT ARBOR DR APT 257<br>PEORIA, AZ 85381-3656 | | 08/14/2009 | 8270 | $30,000.00 | No Supporting Documentation Claim |
| 87 DOWNEY, MARY ANN<br>508 ROSS STREET<br>MIDDLETOWN, OH 45044-5060 | | 07/23/2009 | 6016 | $23,000.00 | No Supporting Documentation Claim |
| 88 ELDRED, JANET E.<br>342 OAKLAND AVENUE<br>BELLMAWR, NJ 08031-2710 | 08-13555 (JMP) | 08/21/2009 | 8893 | $20,334.20 | No Supporting Documentation Claim |
| 89 ELLMAN, BERNARD<br>44 PARK LN<br>PARK RIDGE, IL 60068 | 08-13555 (JMP) | 07/28/2009 | 6537 | $2,500.00 | No Supporting Documentation Claim |
| 90 ELLMAN, DORIS<br>44 PARK LN<br>PARK RIDGE, IL 60068 | 08-13555 (JMP) | 07/28/2009 | 6538 | $2,500.00 | No Supporting Documentation Claim |
| 91 ERICKSON, CAROLE DAHLIN<br>1100 CIRCLE HIGH DRIVE<br>BURNSVILLE, MN 55306 | | 09/14/2009 | 12276 | $12,500.00 | No Supporting Documentation Claim |
| 92 ESTATE OF EDWIN JACOBSON, THE<br>C/O EDWARD T. JOYCE & ASSOCIATES,<br>P.C.<br>11 SOUTH LASALLE ST., STE. 1600<br>CHICAGO, IL 60603 | 08-13555 (JMP) | 09/21/2009 | 25484 | $627,790.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 93 | EXOTIC ORCHIDS INC<br>PO BOX 141688<br>CORAL GABLES, FL 33114-1688 | | 07/27/2009 | 6212 | $1,450.00 | No Supporting Documentation Claim |
| 94 | FBN SECURITIES, INC.<br>14 WALL STREET, 30TH FLOOR<br>NEW YORK, NY 10005 | | 07/30/2009 | 7305 | $10,500.00 | No Supporting Documentation Claim |
| 95 | FEIGENBAUM, PHILIP<br>1 BAY CLUB DRIVE<br>BAYSIDE, NY 11360 | 08-13555<br>(JMP) | 04/13/2009 | 3766 | $50,000.00 | No Supporting Documentation Claim |
| 96 | FELDERHOF, STEPHEN<br>170 HOLLAND PARK AVENUE<br>LONDON, GT LON, W11 4UH<br>UNITED KINGDOM | | 09/21/2009 | 25338 | Undetermined | No Supporting Documentation Claim |
| 97 | FELDERHOF, STEPHEN<br>170 HOLLAND PARK AVENUE<br>LONDON, W11 4UH<br>UNITED KINGDOM | | 09/21/2009 | 25340 | Undetermined | No Supporting Documentation Claim |
| 98 | FOELLA, MICHAEL A<br>ONE POLICE PLAZA<br>NEW YORK, NY 10038 | | 09/18/2009 | 19045 | $396.00 | No Supporting Documentation Claim |
| 99 | FOX, LUCILLE M. & CYNTHIA VITE &<br>LINDA FURDEK JT TEN<br>2139 26TH AVENUE<br>KENOSHA, WI 53140-1755 | | 08/21/2009 | 8880 | $6,298.90 | No Supporting Documentation Claim |
| 100 | FRANCIS, ANNETTE<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19044 | $396.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-----------|---------|---------------------|----------------------------------|
| 101 FRANK TOLIN, JR.<br>C/O W. J. BARNES, P.A.<br>W. JEFFREY BARNES, ESQ.<br>1515 NORTH FEDERAL HIGHWAY<br>BOCA RATON, FL 33432 | | 09/22/2009 | 31171 | Undetermined | No Supporting Documentation Claim |
| 102 FRANK, BERND & SANDRA<br>LECHSTR. 16<br>TANNHEIM, 88459<br>GERMANY | 08-13555 (JMP) | 02/02/2009 | 2409 | $2,888.60 | No Supporting Documentation Claim |
| 103 FREILICH, LAWRENCE<br>690 MT VERNON HWY #215<br>ATLANTA, GA 30328 | | 09/08/2009 | 10813 | $48.00 | No Supporting Documentation Claim |
| 104 FRIEDMAN, MARK A. IRA ACCOUNT<br>4403 DULCINEA CT<br>WOODLAND HILLS, CA 91364 | 08-13555 (JMP) | 09/01/2009 | 10017 | $30,000.00 | No Supporting Documentation Claim |
| 105 FRIEDMAN, SAMUEL JR.<br>JEFFREY FREIEDMAN, ESQ.<br>100 OWINGS COURT<br>SUITE 4<br>REISTERSTOWN, MD 21136 | 08-13555 (JMP) | 06/19/2009 | 4915 | $30,000.00 | No Supporting Documentation Claim |
| 106 FUNG, KENNETH<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET - 3RD FLOOR<br>NEW YORK, NY 10007 | 08-13555 (JMP) | 09/18/2009 | 19098 | $396.00 | No Supporting Documentation Claim |
| 107 GASSZWAY, DARRYL E.<br>2257 BOUNDRY ST.<br>SAN DIEGO, CA 92104-5307 | 08-13555 (JMP) | 08/14/2009 | 8316 | $18,929.91 | No Supporting Documentation Claim |
| 108 GASTON, GARY<br>1919 MARSH COVE<br>BILOXI, MS 39532 | 08-13555 (JMP) | 04/27/2009 | 3977 | $60,000.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 109 | GAUBERT-MARTHAN, HELENE<br>1 FROGNAL LANE<br>LONDON, NW3 7DY<br>UNITED KINGDOM | 08-13555<br>(JMP) | 09/16/2009 | 13443 | $5,000.00 | No Supporting Documentation Claim |
| 110 | GAYO, DIANA E<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19043 | $792.00 | No Supporting Documentation Claim |
| 111 | GENIRS, CAROL<br>411 WEST END AVENUE<br>APT 7A<br>NEW YORK, NY 10024 | | 09/22/2009 | 28476 | Undetermined | No Supporting Documentation Claim |
| 112 | GENIRS, KEVIN R.<br>411 WEST END AVE<br>APARTMENT 7A<br>NEW YORK, NY 10024 | | 09/22/2009 | 28475 | Undetermined | No Supporting Documentation Claim |
| 113 | GERMOSEN, WILSON<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19042 | $396.00 | No Supporting Documentation Claim |
| 114 | GIOIELLA, HENRY JR.<br>15 LIGHTHOUSE WAY<br>DARIEN, CT 06820-5612 | | 09/16/2009 | 13398 | $420,000.00 | No Supporting Documentation Claim |
| 115 | GIOVANELLI, CORRADO<br>57D PRINCES GATE<br>EXHIBITION ROAD<br>LONDON, GT LON, SW7 2PG<br>UNITED KINGDOM | | 09/16/2009 | 14298 | $1,139,426.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 116 | GIUDICE, ANTONELLO<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19041 | $792.00 | No Supporting Documentation Claim |
| 117 | GODINO, GLENN<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19040 | $396.00 | No Supporting Documentation Claim |
| 118 | GODINO, GLENN<br>PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBER STREET - 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33397 | $396.00 | No Supporting Documentation Claim |
| 119 | GORDON, JAMES C.<br>1616 S VOSS RD #840<br>HOUSTON, TX 77057 | | 08/06/2009 | 7491 | $100,000.00 | No Supporting Documentation Claim |
| 120 | GRAEBENER, JR., HENRY J.<br>3001 CAMROSE DRIVE<br>WILLIAMSBURG, VA 23185 | 08-13555 (JMP) | 02/23/2009 | 2941 | $35,000.00 | No Supporting Documentation Claim |
| 121 | GRAY, GLENN N<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19039 | $396.00 | No Supporting Documentation Claim |
| 122 | GRAY, GLENN N.<br>PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET - 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33386 | $396.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 123 | GREENE, EUGENE<br>40 E. 94TH STREET, APT. 31B<br>NEW YORK, NY 10128 | 08-13555 (JMP) | 07/06/2009 | 5148 | $50,000.00 | No Supporting Documentation Claim |
| 124 | GRUBE, GLADYS A.<br>1 SHANNEYBROOK COURT<br>PHOENIX, MD 21131 | 08-13555 (JMP) | 07/01/2009 | 5065 | $51,750.00 | No Supporting Documentation Claim |
| 125 | HABERMAN, HAL<br>730 1/2 E. EDGEWARE RD.<br>LOS ANGELES, CA 90026 | 08-13555 (JMP) | 02/23/2009 | 2962 | $2,000.00 | No Supporting Documentation Claim |
| 126 | HABERSAAT, DONALD<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19038 | $396.00 | No Supporting Documentation Claim |
| 127 | HADDON, G. L. & R. B., CO-TTEE<br>4510 TRINITY ST<br>SHASTA LAKE, CA 96019 | 08-13555 (JMP) | 05/05/2009 | 4165 | $1,000.00 | No Supporting Documentation Claim |
| 128 | HANLEY, TIMOTHY P<br>ONE POLICE PLAZA<br>NEW YORK, NY 10038 | | 09/18/2009 | 19037 | $396.00 | No Supporting Documentation Claim |
| 129 | HEALTH CARE SERVICE CORPORATION,<br>A MUTUAL LEGAL RESERVE COMPANY<br>300 E. RANDOLPH STREET<br>CHICAGO, IL 60601-5099 | 08-13555 (JMP) | 09/22/2009 | 32390 | Undetermined | No Supporting Documentation Claim |
| 130 | HEAVRIN, RITA<br>12450 OAKAIR DR<br>OMAHA, NE 68137 | 08-13555 (JMP) | 07/30/2009 | 6718 | $8,000.00 | No Supporting Documentation Claim |
| 131 | HEITNER, ANDREW W.<br>1868 N. HALSTED, APT #1<br>CHICAGO, IL 60614 | | 09/21/2009 | 24447 | $32,862.00 | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 132 | HERDAN, ZITS<br>6241 POINTE REGAL CIRCLE<br>BLDG 121 APT 409<br>DELRAY BEACH, FL 33484-2458 | | 07/23/2009 | 5949 | $40,000.00 | No Supporting Documentation Claim |
| 133 | HERRICK, FEINSTEIN LLP<br>ATTN: GARY F. EISENBERG<br>2 PARK AVENUE<br>NEW YORK, NY 10016 | 08-13664 (JMP) | 04/23/2009 | 4868 | $123,865.66 | No Supporting Documentation Claim |
| 134 | HINDS, WENDELL A<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19036 | $396.00 | No Supporting Documentation Claim |
| 135 | HIRASUNA, NORI<br>6415 SCHMIDT LANE, APT B201<br>EL CERRITO, CA 94530-1737 | 08-13555 (JMP) | 08/14/2009 | 8317 | $25,003.30 | No Supporting Documentation Claim |
| 136 | HISER, WRAY C.<br>3825 SALIDA DEL SOL DRIVE<br>RUSKIN, FL 33573 | 08-13555 (JMP) | 11/21/2008 | 850 | $25,000.00 | No Supporting Documentation Claim |
| 137 | HOKURIKU BANK, LTD, THE<br>2-10 NIHONBASHI-MUROMACHI 3-CHOME<br>CHUO-KU<br>TOKYO, 103-0022<br>JAPAN | 08-13555 (JMP) | 08/20/2009 | 8837 | $13,057,092.36 | No Supporting Documentation Claim |
| 138 | HOM, JOYCE F.<br>5261 NW 3RD TER.<br>BOCA RATON, FL 33487 | | 07/27/2009 | 6304 | Undetermined | No Supporting Documentation Claim |
| 139 | HOMEMAID AB (PUBL)<br>KUNGSGATAN 17<br>HALMSTAD, 30245<br>SWEDEN | | 08/24/2009 | 9183 | $350.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 140 HOWARD, ELMER G., JR. & SOPHIE M.<br>336 QUAIL RUN ROAD<br>MIDDLETOWN, OH 45042-3861 | | 07/24/2009 | 6135 | $25,000.00 | No Supporting Documentation Claim |
| 141 HSU HWEY YUN<br>NO.3-3, ALLEY 20, LANE 125, SEC 2<br>FUSING S. ROAD<br>DA-AN DISTRICT<br>TAIPEI 106,<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | 12/10/2008 | 1274 | $200,000.00 | No Supporting Documentation Claim |
| 142 HUIBONHOA, ROGER<br>(ROTH RETIREMENT ACCOUNT)<br>13600 MARINA POINTE DRIVE, UNIT 1402<br>MARINA DEL REY, CA 90292 | 08-13555 (JMP) | 03/24/2009 | 3477 | $29,000.00 | No Supporting Documentation Claim |
| 143 HUNTSBARGER, JEFF, FBO<br>121 N. HEINKEL<br>MIDDLETOWN, OH 45042-3838 | 08-13555 (JMP) | 04/06/2009 | 3671 | $5,000.00 | No Supporting Documentation Claim |
| 144 IDA POVER REVOCABLE TRUST<br>IDA POVER TTEE<br>UAD 04/22/98<br>8028 HINKS WAY<br>PORT SAINT LUCIE, FL 34986 | 08-13555 (JMP) | 07/28/2009 | 6562 | $24,920.00 | No Supporting Documentation Claim |
| 145 IN RE: ADAMS GOLF INC. SECURITIES<br>LITIGATION CLASS MEMBERS<br>C/O BERGER & MONTAGUE PC<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | | 09/22/2009 | 32494 | $200,000,000.00* | No Supporting Documentation Claim |
| 146 INFANT0E, JUAN C<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19035 | $792.00 | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 147 | INFANTE, JUAN C. NYPD PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33383 | $792.00 | No Supporting Documentation Claim |
| 148 | INS INTEGRATED NETWORK SOLUTIONS UNTERSTER ZWERCHWEG 61 FRANKFURT AM MAIN, 60599 GERMANY | | 07/23/2009 | 5987 | $0.00 | No Supporting Documentation Claim |
| 149 | INS INTEGRATED NETWORK SOLUTIONS GMBH UNTERSTER ZWERCHWEG 61 FRANKFURT AM MAIN, 60599 GERMANY | | 07/23/2009 | 5988 | $0.00 | No Supporting Documentation Claim |
| 150 | INSULVAIL, LLC P.O. BOX 2888 VAIL, CO 81658 | | 08/17/2009 | 8603 | $289.90 | No Supporting Documentation Claim |
| 151 | INTEGRATED NETWORK SOLUTIONS 15 RUE DU VIEUX PONT NANTERRE, 92000 FRANCE | | 07/31/2009 | 6792 | $0.00 | No Supporting Documentation Claim |
| 152 | INTEMANN, EDWARDS ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19034 | $1,188.00 | No Supporting Documentation Claim |
| 153 | ITO,RISA 4-4-12 ASAGAYA KITA SUGINAMI-KU TOKYO, 13 166-0001 JAPAN | | 07/21/2009 | 5826 | $0.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 154 | IVG ENERGY LTD<br>ATTN: SARA WITMER<br>20 E. GREENWAY PLAZA, STE 400<br>HOUSTON, TX 77046 | 08-13885 (JMP) | 06/23/2009 | 4975 | $22,869.00 | No Supporting Documentation Claim |
| 155 | JADECHAIN CORP<br>ATTN: FUNG YAO LUE, MANAGING DIRECTOR<br>3F.-1, NO.172, SEC. 3, XINYI RD.<br>DA-AN DIST.<br>TAIPEI CITY, 106<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | 09/17/2009 | 15106 | $100,000.00 | No Supporting Documentation Claim |
| 156 | JADECHAIN CORP<br>ATTN: FUNG YAO LUE, MANAGING DIRECTOR<br>3F.-1, NO.172, SEC. 3, XINYI RD.<br>DA-AN DIST.<br>TAIPEI CITY, 106<br>TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | 09/17/2009 | 15107 | $100,000.00 | No Supporting Documentation Claim |
| 157 | JAEGER, EILEEN M.<br>110 BETTY JEAN LANE<br>ST. LOUIS, MO 63125 | 08-13555 (JMP) | 08/17/2009 | 8426 | $2,500.00 | No Supporting Documentation Claim |
| 158 | JAEGER, MARK A.<br>110 BETTY JEAN LANE<br>ST. LOUIS, MO 63125 | 08-13555 (JMP) | 08/17/2009 | 8425 | $5,000.00 | No Supporting Documentation Claim |
| 159 | JAKES, LYN<br>617 FAIRWAY TRAIL<br>SPRINGFIELD, TN 37172 | | 08/21/2009 | 8889 | $48,000.00 | No Supporting Documentation Claim |
| 160 | JAMES, NOEL<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19033 | $396.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 161 | JAMES, NOEL PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33385 | $396.00 | No Supporting Documentation Claim |
| 162 | JANE A. MAKER TRUST JANET MAKER, GEORGE MAKER TTEES 925 MALCOLM AVE LOS ANGELES, CA 90024 | 08-13555 (JMP) | 08/17/2009 | 8423 | $300,159.42 | No Supporting Documentation Claim |
| 163 | JARRETT, DILL NYPD PAID DETAIL UNIT 51 CHAMBER STREET 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19011 | $396.00 | No Supporting Documentation Claim |
| 164 | JIMENEZ, MIGUEL A. ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19032 | $396.00 | No Supporting Documentation Claim |
| 165 | JOERGER, AGNES VIRGINIA 141 STANLEY AVE. LANDISVILLE, PA 17538 | | 09/21/2009 | 25472 | $19,720.00 | No Supporting Documentation Claim |
| 166 | JOHNSON, KATHLEEN TTEE ELANORE H. ENDSLEY IRREV LIVING TRUST UA DTD 7-1-96 1115 NW MARKET ST. APT 306 SEATTLE, WA 98107 | | 08/17/2009 | 8501 | $6,636.12 | No Supporting Documentation Claim |
| 167 | JONES, LESTER E. 20 LIBERTY SQUARE CIRCLE GREENSBORO, NC 27455 | | 07/31/2009 | 6817 | $8,012.80 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 168 | JUSTE, CARY<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19031 | $396.00 | No Supporting Documentation Claim |
| 169 | KAKALECIK, PAUL<br>40 CRUSHER RD<br>DOUGLASSVILLE, PA 19518 | | 08/17/2009 | 8412 | $1,530.05 | No Supporting Documentation Claim |
| 170 | KANE, BEVERLY J.<br>19792 WATERVIEW LANE<br>HUNTINGTON BEACH, CA 92648-3048 | 08-13555 (JMP) | 08/03/2009 | 7251 | $3,553.48 | No Supporting Documentation Claim |
| 171 | KAPLAN, ALICE<br>1965 BROADWAY<br>APT 24E<br>NEW YORK, NY 10023 | 08-13555 (JMP) | 09/17/2009 | 15136 | Undetermined | No Supporting Documentation Claim |
| 172 | KAPLAN, ALICE<br>1965 BROADWAY<br>APT 24E<br>NEW YORK, NY 10023 | 08-13555 (JMP) | 09/17/2009 | 15137 | Undetermined | No Supporting Documentation Claim |
| 173 | KAPLAN, IRMA<br>8 WOODSIDE ROAD<br>SPRINGFIELD, NJ 07081 | | 09/17/2009 | 15688 | $11,815.00 | No Supporting Documentation Claim |
| 174 | KELLER, HEATHER MCLEAN<br>1605 LASSEN WAY<br>BURLINGAME, CA 94010 | 08-13555 (JMP) | 08/03/2009 | 7193 | $35,000.00 | No Supporting Documentation Claim |
| 175 | KHAN, MOHAMMED G<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19030 | $396.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 176 | KLEINMAN, GEORGE<br>P.O. BOX 8700<br>INCLINE VILLAGE, NV 89452 | | 07/23/2009 | 6015 | $107,272.00 | No Supporting Documentation Claim |
| 177 | KRAUS, CLIFFORD & SUSANNE K.<br>PO BOX 72<br>ELEPHANT BUTTE, NM 87935 | | 09/14/2009 | 12271 | $14,300.00 | No Supporting Documentation Claim |
| 178 | KRESSE, KENNETH L.<br>11267 ARDENCROFT DR S<br>JACKSONVILLE, FL 32246 | 08-13555<br>(JMP) | 05/26/2009 | 4558 | $20,000.00 | No Supporting Documentation Claim |
| 179 | KRIVINSKY, JOHN<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19029 | $396.00 | No Supporting Documentation Claim |
| 180 | KUKLINSKI, PAUL DBA BOSTON ENERGY RESEARC<br>610 ANACAPA STREET A3<br>SANTA BARBARA, CA 93101 | | 08/25/2009 | 9363 | $1,000.00 | No Supporting Documentation Claim |
| 181 | KUKLINSKI, PAUL S<br>610 ANACAPA STREET<br>SUITE A3<br>SANTA BARBARA, CA 93101 | | 08/25/2009 | 9364 | $1,000.00 | No Supporting Documentation Claim |
| 182 | KULISH, DWAYNE<br>156 IVY ST<br>KEARNY, NJ 07032 | | 01/14/2009 | 1717 | $4,600.00 | No Supporting Documentation Claim |
| 183 | KUZMICH, FRANK RICHARD<br>6593 GREENLEAF LANE<br>FORESTHILL, CA 95631 | 08-13555<br>(JMP) | 12/22/2008 | 1413 | $60,000.00 | No Supporting Documentation Claim |
| 184 | LAU, FRANCIS<br>200 RECTOR PLACE<br>NEW YORK, NY 10280 | | 07/14/2009 | 5319 | Undetermined | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|
| 185 LAWRENCE, RICHARD E. CLEARVIEW IRA C/F 640 RAINBOW DRIVE SUMTER, SC 29154 | 08-13555 (JMP) | 08/24/2009 | 9272 | $20,000.00 | No Supporting Documentation Claim |
| 186 LEONARDI, DAVID ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19028 | $396.00 | No Supporting Documentation Claim |
| 187 LEONARDI, DAVID NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33377 | $396.00 | No Supporting Documentation Claim |
| 188 LEROY & THERESA FAHEY FAMILY REVOCABLE TRUST 454 GROTON ROAD WESTFORD, MA 01886 | | 08/31/2009 | 9950 | $2,500.00 | No Supporting Documentation Claim |
| 189 LEUNG, PAMELA 12 AMANDA CT MANALAPAN, NJ 07726 | | 07/30/2009 | 6742 | $10,000.00 | No Supporting Documentation Claim |
| 190 LEVENTHAL, SYLVIA 2580 NW 103RD AVE # 404 SUNRISE, FL 33322 | | 07/27/2009 | 6352 | $5,000.00 | No Supporting Documentation Claim |
| 191 LIEBER, ROBERT C. 1 CENTRAL PARK WEST APT 39A NEW YORK, NY 10023 | 08-13555 (JMP) | 09/22/2009 | 32226 | $4,500,000.00 | No Supporting Documentation Claim |
| 192 LIN, WONG YUK FLAT 514, 5/F. WING YAN HOUSE TUNG YAN COURT , HONG KONG | 08-13555 (JMP) | 08/19/2009 | 8717 | Undetermined | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 193 | LIRANZO, JOSE A<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19027 | $396.00 | No Supporting Documentation Claim |
| 194 | LIRANZO, JOSE A.<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33378 | $396.00 | No Supporting Documentation Claim |
| 195 | LOEBER, PAUL & MARY TTEES<br>PAUL M LOEBER LIVING TRUST DTD<br>12/15/1994<br>4255 W. TOUHY AVE.<br>LINCOLNWOOD, IL 60712 | 08-13555 (JMP) | 08/17/2009 | 8534 | $91,653.90 | No Supporting Documentation Claim |
| 196 | LUSK, MARY ANN D.<br>107 KILKENNY CT.<br>LONGWOOD, FL 32779 | | 09/03/2009 | 10201 | $15,000.00 | No Supporting Documentation Claim |
| 197 | LUTZ, WILLIAM L.<br>105 PYRAMID VIEW DR<br>SEDONA, AZ 86336 | | 07/30/2009 | 6684 | $35,000.00 | No Supporting Documentation Claim |
| 198 | MABEY, JOHN<br>201 WINDSOR AVE<br>HADDONFIELD, NJ 08033 | | 08/10/2009 | 7876 | Undetermined | No Supporting Documentation Claim |
| 199 | MACHADO PEREZ, HERNAN<br>TORRES TORO, MILDRED<br>BOX 147<br>HORMIGUEROS, PR 00660-0147 | 08-13555 (JMP) | 09/09/2009 | 10906 | $25,000.00 | No Supporting Documentation Claim |
| 200 | MADDEN, JENNIFER<br>16 F STREET<br>HULL, MA 02045 | 08-13555 (JMP) | 01/26/2009 | 1982 | Undetermined | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 201 MAHMOOD, MUHAMMAD B.<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19026 | $396.00 | No Supporting Documentation Claim |
| 202 MAITIN, ROBERT<br>121 FOREST DR.<br>SHORT HILLS, NJ 07078 | 08-13555 (JMP) | 11/12/2008 | 601 | $55,380.00 | No Supporting Documentation Claim |
| 203 MARCANTONIO, ARTHUR & JUNE<br>THE HANNA BUILDING<br>1422 EUCLID AVENUE, SUITE 630<br>CLEVELAND, OH 44115 | | 07/20/2009 | 5682 | $125,000.00 | No Supporting Documentation Claim |
| 204 MARGRAF, PETER<br>ATTN:  NADINE POPE<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19025 | $1,188.00 | No Supporting Documentation Claim |
| 205 MARIN, HECTOR<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19024 | $396.00 | No Supporting Documentation Claim |
| 206 MARINES, LUIS<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET-3RD FLOOR<br>ATTN:  NADINE POPE<br>NEW YORK, NY 10007 | | 09/18/2009 | 19075 | $504.00 | No Supporting Documentation Claim |
| 207 MARTE, LUIS<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19074 | $792.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 208 MATTESON, H LOUISE<br>1939 FAITH AVE<br>HAINES CITY, FL 33844 | | 07/24/2009 | 8098 | $10,000.00 | No Supporting Documentation Claim |
| 209 MATTESON, H. LOUISE<br>1939 FAITH AVE<br>HAINES CITY, FL 33844 | | 07/24/2009 | 6024 | $10,000.00 | No Supporting Documentation Claim |
| 210 MAURIDES, GEORGE D.<br>2N. LA SALLE ST SUITE 1800<br>CHICAGO, IL 60602 | | 08/07/2009 | 7732 | $20,000.00 | No Supporting Documentation Claim |
| 211 MAYHORN, ROBERT<br>126 STOLLINGS AVE<br>LOGAN, WV 25601 | | 09/08/2009 | 10856 | $50,000.00 | No Supporting Documentation Claim |
| 212 MCGURRAN, JOHN<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19073 | $792.00 | No Supporting Documentation Claim |
| 213 MCLOUGHLIN LIAM<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19072 | $792.00 | No Supporting Documentation Claim |
| 214 MCLOUGHLIN, LIAM<br>NYPD PAID DETAIL UNIT<br>41 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33364 | $792.00 | No Supporting Documentation Claim |
| 215 MERA RAUL H<br>ATTN:  NADINE POPE<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19071 | $396.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS**

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-----------|---------|---------------------|----------------------------------|
| 216 MERCER, THOMAS R. & GLENDA C. THOMAS R. MERCER 212 HUNTINGTON ST. HUNTINGTON, CT 06484 | 08-13555 (JMP) | 09/25/2008 | 28 | $10,283.20 | No Supporting Documentation Claim |
| 217 MEYER, DEBORA K. 5369 EDGER DR CINCINNATI, OH 45239 | | 08/21/2009 | 8890 | $35,171.39 | No Supporting Documentation Claim |
| 218 MICHIGAN DAILY 420 MAYNARD ST ANN ARBOR, MI 48109 | | 07/20/2009 | 5624 | $1,381.60 | No Supporting Documentation Claim |
| 219 MILLER, MARK M. 228 KOTTINGER DR. PLEASANTON, CA 94566 | 08-13555 (JMP) | 12/19/2008 | 1397 | $100,000.00 | No Supporting Documentation Claim |
| 220 MIRANDA PHILIP ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19070 | $792.00 | No Supporting Documentation Claim |
| 221 MITSUI COMPANY 14-32 AKASAKA 2CHOME MINATOKU TOKYO, 107-0052 JAPAN | | 07/16/2009 | 5441 | $6,880.00 | No Supporting Documentation Claim |
| 222 MONTEGOMERY, CHRISTOPHER J. PAID DETAIL UNIT ONE POLICE PLAZA NEW YORK, NY 10038 | | 09/18/2009 | 19068 | $396.00 | No Supporting Documentation Claim |
| 223 MOONEY, MARY ALICE 1184 FAWCETT AVENUE WHITE OAK, PA 15131 | 08-13555 (JMP) | 09/14/2009 | 12256 | $12,500.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-----------|---------|---------------------|----------------------------------|
| 224 MORRASH, JOHN<br>3901 SHERWOOD LANE<br>DOYLESTOWN, PA 18901 | | 09/22/2009 | 30700 | $123,660.00 | No Supporting Documentation Claim |
| 225 MOSCATELLI, LEONARD A.<br>NYPD PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10038 | | 09/18/2009 | 33367 | $396.00 | No Supporting Documentation Claim |
| 226 MOUNT ROW A/C CMAP MOUNT ROW<br>ATTN: THE DIRECTORS<br>CMAP MOUNT ROW<br>MAPLES CORPORATE SERVICES LIMITED<br>GRAND CAYMAN, KY11104<br>CAYMAN ISLANDS | | 09/21/2009 | 23940 | $157,099.00 | No Supporting Documentation Claim |
| 227 MOVEPLAN LIMITED<br>30 RANSOMES DOCK<br>3537 PARKGATE ROAD<br>LONDON, SW11 4NP<br>UNITED KINGDOM | | 07/20/2009 | 5617 | $1,118.18 | No Supporting Documentation Claim |
| 228 MRD REITH & OTHERS SYNDICATE 1414<br>ASCOT UNDERWRITING LTD<br>PLANTATION PLACE, 30 FENCHURCH STREET<br>LONDON, EC3M 3BD<br>UNITED KINGDOM | 08-13555 (JMP) | 09/16/2009 | 14269 | $1,556,797.00 | No Supporting Documentation Claim |
| 229 MUSSO, WALTER D.<br>P.O. BOX 2566<br>AVILA BEACH, CA 93424 | | 09/19/2009 | 19580 | $35,000.00 | No Supporting Documentation Claim |
| 230 MYHRE, SHIRLEY<br>103 COCO LANE<br>JUPITER, FL 33458 | | 09/14/2009 | 11981 | $25,000.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|----------------------|----------------------------------|
| 231 NAGY-KOPPANY UGYVEDI IRODA K&P ATTORNEYS AT LAW ÜGYVÉDI IRODA VIGADÓ U. 2. MAHART HÁZ 6.EM BUDAPEST, 1051 HUNGARY | | 08/10/2009 | 7803 | $3,933.50 | No Supporting Documentation Claim |
| 232 NANCARROW, PAUL 50 BAKER ST. POTTERS BAR HERTS, EN6 2EB UNITED KINGDOM | 08-13555 (JMP) | 10/27/2009 | 48870 | $100,000.00 | No Supporting Documentation Claim |
| 233 NEW YORK CARES 214 W. 29TH STREET, 5TH FLOOR NEW YORK, NY 07046 | | 07/30/2009 | 6680 | $7,455.57 | No Supporting Documentation Claim |
| 234 NEWSOM, CHRISTOPHER PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33369 | $1,008.00 | No Supporting Documentation Claim |
| 235 NICOLL, JOBETH NICOLL, WILLIAM 3650 SENTRY VIEW TRACE SUWANEE, GA 30024 | 08-13555 (JMP) | 09/17/2009 | 15162 | $1,180.84 | No Supporting Documentation Claim |
| 236 NORTON, RICHARD J. IRA ACCOUNT FBO 2214 CEDAR CIRCLE CARROLLTON, TX 75006 | 08-13555 (JMP) | 09/04/2009 | 10339 | $87,000.00 | No Supporting Documentation Claim |
| 237 O'GRADY, KELLY A 1949 LINNEMAN STREET GLENVIEW, IL 60025-4205 | | 09/04/2009 | 10395 | Undetermined | No Supporting Documentation Claim |
| 238 OKEEFE, MARY 8 MENLO STREET BRIGHTON, MA 02135 | | 08/21/2009 | 8962 | Undetermined | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 239 ORANGE COUNTY REGISTER 625 NORTH GRAND AVENUE SANTA ANA, CA 92701 | | 07/27/2009 | 6457 | $0.00 | No Supporting Documentation Claim |
| 240 OWENS, FRANK 716 FOREST AVE DES MOINES, IA 50314 | 08-13555 (JMP) | 04/09/2009 | 3734 | $24,000.00 | No Supporting Documentation Claim |
| 241 OWENS, KEVIN W PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS ST - 3RD NEW YORK, NY 10007 | | 09/18/2009 | 33344 | $396.00 | No Supporting Documentation Claim |
| 242 PARISI, JOSEPH 61 ALLWOOD ROAD DARIEN, CT 06820 | | 09/21/2009 | 25089 | $2,288,052.00 | No Supporting Documentation Claim |
| 243 PATRICK, MARYLIN L. 305 LAWRENCE AVENUE MIAMISBURG, OH 45342-3533 | | 07/27/2009 | 6428 | $10,000.00 | No Supporting Documentation Claim |
| 244 PATTON, JOSEPH NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33345 | $396.00 | No Supporting Documentation Claim |
| 245 PEARLMAN, MARIE D. 14027 W. FRANCISCAN DRIVE SUN CITY WEST, AZ 85375-5225 | | 08/03/2009 | 6965 | $41,000.00 | No Supporting Documentation Claim |
| 246 PEARLMAN, ROBERT R. 14027 W. FRANCISCAN DR SUN CITY WEST, AZ 85375-5225 | | 08/03/2009 | 6967 | $10,250.00 | No Supporting Documentation Claim |
| 247 PEARLMAN, ROBERT R. & MARIE D. PEARLMAN LIV TRUST UA DTD 04/08/1993 14027 W. FRANCISCAN DR SUN CITY WEST, AZ 85375-5225 | | 08/03/2009 | 6966 | $10,250.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 248 | PEARLMAN, ROBERT R. & MARIE D. PEARLMAN LIV TRUST UA DTD 04/08/1993 14027 W. FRANCISCAN DR SUN CITY WEST, AZ 85375-5225 | | 08/03/2009 | 6968 | $30,750.00 | No Supporting Documentation Claim |
| 249 | PEKING UNIV EDUCATION FOUNDATION 510 BROADWAY SUITE 300 MILLBRAE, CA 94030 | | 07/23/2009 | 6001 | $4,000.00 | No Supporting Documentation Claim |
| 250 | PERALTA, PABLO N. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET NEW YORK, NY 10007 | | 09/22/2009 | 33626 | $504.00 | No Supporting Documentation Claim |
| 251 | PEREZ, DANTE NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33346 | $396.00 | No Supporting Documentation Claim |
| 252 | PERLMAN, GERALD 5048 BROADWAY WOODSIDE, NY 11377 | | 07/14/2009 | 5315 | $25,000.00* | No Supporting Documentation Claim |
| 253 | PESANTES, SERGIO ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19063 | $792.00 | No Supporting Documentation Claim |
| 254 | PESANTES, SERGIO PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBER STREET - 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33347 | $792.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|------------|---------|---------------------|----------------------------------|
| 255 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 09-12516 (JMP) | 05/19/2009 | 4415 | $10,000,000.00* | No Supporting Documentation Claim |
| 256 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 09-10560 (JMP) | 05/19/2009 | 4416 | $10,000,000.00* | No Supporting Documentation Claim |
| 257 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 09-10558 (JMP) | 05/19/2009 | 4417 | $10,000,000.00* | No Supporting Documentation Claim |
| 258 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 09-10137 (JMP) | 05/19/2009 | 4418 | $10,000,000.00* | No Supporting Documentation Claim |
| 259 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 09-10108 (JMP) | 05/19/2009 | 4419 | $10,000,000.00* | No Supporting Documentation Claim |
| 260 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13908 (JMP) | 05/19/2009 | 4420 | $10,000,000.00* | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 261 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13907 (JMP) | 05/19/2009 | 4421 | $10,000,000.00* | No Supporting Documentation Claim |
| 262 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13906 (JMP) | 05/19/2009 | 4422 | $10,000,000.00* | No Supporting Documentation Claim |
| 263 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13905 (JMP) | 05/19/2009 | 4423 | $10,000,000.00* | No Supporting Documentation Claim |
| 264 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13904 (JMP) | 05/19/2009 | 4424 | $10,000,000.00* | No Supporting Documentation Claim |
| 265 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13902 (JMP) | 05/19/2009 | 4425 | $10,000,000.00* | No Supporting Documentation Claim |
| 266 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13901 (JMP) | 05/19/2009 | 4426 | $10,000,000.00* | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-----------|---------|---------------------|----------------------------------|
| 267 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13899 (JMP) | 05/19/2009 | 4427 | $10,000,000.00* | No Supporting Documentation Claim |
| 268 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13893 (JMP) | 05/19/2009 | 4428 | $10,000,000.00* | No Supporting Documentation Claim |
| 269 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13888 (JMP) | 05/19/2009 | 4429 | $10,000,000.00* | No Supporting Documentation Claim |
| 270 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13885 (JMP) | 05/19/2009 | 4430 | $10,000,000.00* | No Supporting Documentation Claim |
| 271 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13664 (JMP) | 05/19/2009 | 4431 | $10,000,000.00* | No Supporting Documentation Claim |
| 272 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13600 (JMP) | 05/19/2009 | 4432 | $10,000,000.00* | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 273 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13555 (JMP) | 05/19/2009 | 4433 | $10,000,000.00* | No Supporting Documentation Claim |
| 274 | PETROLEUM REALTY INVESTMENT PARTNERS, L.P., ET AL ATTN.: SCOTT FITZGERALD 801 GODFREY ROAD, SUITE 600 MIAMI BEACH, FL 33140 | 08-13900 (JMP) | 05/19/2009 | 4434 | $10,000,000.00* | No Supporting Documentation Claim |
| 275 | PHILLIPS TANISHAE 1 POLICE PLAZA NEW YORK, NY 10038 | | 09/18/2009 | 19062 | $396.00 | No Supporting Documentation Claim |
| 276 | PHILLIPS, TANISHAE 1 POLICE PLAZA NEW YORK, NY 10038 | | 09/18/2009 | 33348 | $396.00 | No Supporting Documentation Claim |
| 277 | PICHARDO EMILIO J ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19061 | $792.00 | No Supporting Documentation Claim |
| 278 | PICHARDO, EMILIO J NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33349 | $792.00 | No Supporting Documentation Claim |
| 279 | PIERRE HEURTELOU ATTN:  NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19060 | $792.00 | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 280 | PIERRE, HEURTELOU<br>NYPD PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET 3RD FL<br>NEW YORK, NY 10007 | | 09/18/2009 | 33350 | $792.00 | No Supporting Documentation Claim |
| 281 | PLATZ, JAMES<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19059 | $396.00 | No Supporting Documentation Claim |
| 282 | PLATZ, JAMES<br>PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS ST 3RD FL<br>NEW YORK, NY 10007 | | 09/18/2009 | 33351 | $396.00 | No Supporting Documentation Claim |
| 283 | POWERGIRLS UNIT TRUST, THE<br>3843 LITTLE AVENUE<br>MIAMI, FL 33133 | 08-13555<br>(JMP) | 12/11/2008 | 1281 | $400,003.85* | No Supporting Documentation Claim |
| 284 | PRYOR, JEFFREY M<br>PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33352 | $396.00 | No Supporting Documentation Claim |
| 285 | PRYOR, JEFFREY M.<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19058 | $396.00 | No Supporting Documentation Claim |
| 286 | PU, LILY<br>28 OLD FULTON ST.<br>APT. 8A<br>BROOKLYN, NY 11201 | 08-13555<br>(JMP) | 06/30/2009 | 5050 | $4,038.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 287 | RABASSA, AUGUSTIN ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19057 | $396.00 | No Supporting Documentation Claim |
| 288 | RABASSA, AUGUSTIN PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33353 | $396.00 | No Supporting Documentation Claim |
| 289 | RAMIREZ, VIRGINIA 12639 CASCADE HILLS SAN ANTONIO, TX 78253 | 08-13555 (JMP) | 01/09/2009 | 1647 | $50,000.00 | No Supporting Documentation Claim |
| 290 | REVELOTIS, DENNIS CHARLES 66 FULLER POND RD MIDDLETON, MA 01949 | 08-13555 (JMP) | 02/02/2009 | 2511 | $4,000.00 | No Supporting Documentation Claim |
| 291 | RICCIUTO, GERARD ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19056 | $396.00 | No Supporting Documentation Claim |
| 292 | RICCIUTO, GERARD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33354 | $396.00 | No Supporting Documentation Claim |
| 293 | RIVERA, HECTOR J. ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19055 | $1,188.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 294 | RIVERA, HECTOR J. PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET - 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33355 | $1,188.00 | No Supporting Documentation Claim |
| 295 | ROBERTS, GILLIAN 14 WILLIAM CLOSE WARWICK, NY 10990 | | 09/18/2009 | 19097 | $396.00 | No Supporting Documentation Claim |
| 296 | ROBERTS, GILLIAN 14 WILLIAM CLOSE WARWICK, NY 10990 | | 09/18/2009 | 33342 | $396.00 | No Supporting Documentation Claim |
| 297 | ROBIN NICOLE P ATTN:  NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 19054 | $396.00 | No Supporting Documentation Claim |
| 298 | ROBIN, NICOLE P. NYPD PAID DETAIL UNIT ATTN: NADINE POPE 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33356 | $396.00 | No Supporting Documentation Claim |
| 299 | ROESCH, VENIDA B 10519 WISTERIA LN SAINT LOUIS, MO 63126-3541 | 08-13555 (JMP) | 08/17/2009 | 8433 | $20,134.00 | No Supporting Documentation Claim |
| 300 | ROGER HUIBONHOA TRUST ROGER HUIBONHOA, TRUSTEE 13600 MARINA POINTE DRIVE, UNIT 1402 MARINA DEL REY, CA 90292 | 08-13555 (JMP) | 03/24/2009 | 3478 | $29,000.00 | No Supporting Documentation Claim |
| 301 | ROGERS, CHARLES W. 1481 BRADBERRY DR. MURFREESBORO, TN 37130 | 08-13555 (JMP) | 05/22/2009 | 4490 | $9,146.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 302 ROMEO, KAREN<br>444 MANHATTAN AVENUE<br>#8L<br>NEW YORK, NY 10026 | | 07/20/2009 | 5678 | $7,800.00 | No Supporting Documentation Claim |
| 303 ROSE CONNOLLY TRUST, THE<br>ATTN: ROSE CONNOLLY<br>4778 MANAYUNK AVE<br>PHILADELPHIA, PA 19128 | | 09/17/2009 | 15547 | Undetermined | No Supporting Documentation Claim |
| 304 ROSE PRESS INC<br>8 NORTH 14TH AVE<br>MT VERNON, NY 10550 | | 08/07/2009 | 7720 | $4,123.10 | No Supporting Documentation Claim |
| 305 RSB GMBH<br>DRYGALSKI-ALLEE 33/II.OG<br>MUENCHEN, 81477<br>GERMANY | | 07/20/2009 | 5707 | $387.73 | No Supporting Documentation Claim |
| 306 RUMPH, ANTHONY<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19052 | $396.00 | No Supporting Documentation Claim |
| 307 RUMPH, ANTHONY<br>PAID UNIT DETAIL<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET - 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33358 | $396.00 | No Supporting Documentation Claim |
| 308 SACCO, ANGELA<br>8 COBBLESTONE DRIVE<br>UPPER SADDLE RIVER, NJ 07458 | | 09/11/2009 | 11562 | $1,000,000.00 | No Supporting Documentation Claim |
| 309 SALVATORE, JULIANNE<br>309 101ST STREET<br>BROOKLYN, NY 11209-8203 | | 09/08/2009 | 10630 | $776,889.00 | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 310 | SALWAY, WILLIAM L.<br>5147 HARPERS FARM RD<br>COLUMBIA, MD 21044 | | 07/27/2009 | 6367 | $12,047.74 | No Supporting Documentation Claim |
| 311 | SANDSETH, ERIC S.<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19051 | $504.00 | No Supporting Documentation Claim |
| 312 | SANDSETH, ERIC S.<br>PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBER STREET - 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33359 | $504.00 | No Supporting Documentation Claim |
| 313 | SANTANA, CYNTHIA<br>1 POLICE PLAZA<br>NEW YORK, NY 10038 | | 09/18/2009 | 19050 | $792.00 | No Supporting Documentation Claim |
| 314 | SANTANA, CYNTHIA<br>1 POLICE PLAZA<br>NEW YORK, NY 10038 | | 09/18/2009 | 33360 | $792.00 | No Supporting Documentation Claim |
| 315 | SANTANA, LISA<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19049 | $792.00 | No Supporting Documentation Claim |
| 316 | SANTANA, LISA<br>NYPD PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33361 | $792.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 317 | SANTIAGO, TERRY<br>NYPD PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33362 | $396.00 | No Supporting Documentation Claim |
| 318 | SANTIAGO,TERRY<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19048 | $396.00 | No Supporting Documentation Claim |
| 319 | SCHINAZI, HELEN I.<br>(SCHWAB R/O AC# XXXX-9507)<br>66 SLATER AVENUE<br>PROVIDENCE, RI 02906 | 08-13555<br>(JMP) | 08/18/2009 | 8658 | $15,000.00 | No Supporting Documentation Claim |
| 320 | SCHINAZI, Y. JACOB<br>CHARLES SCHWAB & CO INC CUST<br>IRA R/O # XXXX5352<br>66 SLATER AVENUE<br>PROVIDENCE, RI 02906 | 08-13555<br>(JMP) | 08/18/2009 | 8659 | $15,000.00 | No Supporting Documentation Claim |
| 321 | SCHWARTZ, DENISE C.<br>8 PAULINE PLACE<br>EAST NORTHPORT, NY 11731 | 08-13555<br>(JMP) | 09/22/2009 | 32453 | $50,000.00 | No Supporting Documentation Claim |
| 322 | SEAVIEW SCREEN PRINTING &<br>TROPHIES<br>159-17 HORACE HARDING EXPWY<br>FRESH MEADOWS, NY 11365 | | 09/17/2009 | 15715 | $5,000.00 | No Supporting Documentation Claim |
| 323 | SHAN, BOBBY<br>1 CENTRAL PARK SOUTH<br>APARTMENT 806<br>NEW YORK, NY 10019 | 08-13555<br>(JMP) | 09/22/2009 | 28312 | $1,221,783.85 | No Supporting Documentation Claim |
| 324 | SHIVA TRUST<br>401 B STREET, SUITE 920<br>SAN DIEGO, CA 92101 | 08-13555<br>(JMP) | 08/17/2009 | 8398 | $200,000.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 325 SHOCKLEY, F. KENNETH<br>205 EAST LAUREL RD<br>STRATFORD, NJ 08084 | | 09/22/2009 | 31115 | $46,850.00* | No Supporting Documentation Claim |
| 326 SILVERIO, DANIEL<br>ATTN: NADINE POPE<br>NYPD PAID DETAILUNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19113 | $396.00 | No Supporting Documentation Claim |
| 327 SILVERIO, DANIEL<br>NYPD PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33363 | $396.00 | No Supporting Documentation Claim |
| 328 SKULTE, ERIK N.<br>140 MILDORD POINT RD<br>MILFORD, CT 064605224 | | 08/24/2009 | 9106 | Undetermined | No Supporting Documentation Claim |
| 329 SMYTH, EDWARD P.<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 19112 | $396.00 | No Supporting Documentation Claim |
| 330 SMYTH, EDWARD P.<br>PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33327 | $396.00 | No Supporting Documentation Claim |
| 331 SOGLUIZZO, MICHAEL<br>1 POLICE PLAZA<br>NEW YORK, NY 10038 | | 09/18/2009 | 19111 | $396.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|------------|---------|---------------------|----------------------------------|
| 332 SOKOL, JAMES D.<br>C/O DONALD M. WRIGHT, SIROTE & PERMUTT, PC<br>2311 HIGHLAND AVENUE SOUTH<br>BIRMINGHAM, AL 35205 | | 08/20/2009 | 8864 | $93,302.88 | No Supporting Documentation Claim |
| 333 STARK, LOIS<br>49 CHERRYHILL LANE<br>RANCHO PALOS VERDES, CA 90275-5 | 08-13555 (JMP) | 07/27/2009 | 6466 | $20,416.00 | No Supporting Documentation Claim |
| 334 STATE OF CONNECTICUT<br>OFFICE OF THE STATE TREASURER<br>UNCLAIMED PROPERTY DIVISION<br>55 ELM STREET<br>HARTFORD, CT 06106-1773 | | 07/20/2009 | 5621 | Undetermined | No Supporting Documentation Claim |
| 335 STEFFY, CHARLES T.<br>103 LARKSPUR DR.<br>ALTAMONTE SPRINGS, FL 32701 | | 07/27/2009 | 6288 | $25,000.00 | No Supporting Documentation Claim |
| 336 STEINITORN, MILTON<br>20 ARROWWOOD CT<br>RED BANK, NJ 07701 | | 07/27/2009 | 6363 | $12,500.00 | No Supporting Documentation Claim |
| 337 STEVE AND DORIS COLGATE'S OFFS SAILING<br>16731 MCGREGOR BOULEVARD<br>FORT MYERS, FL 33908 | | 09/08/2009 | 10669 | Undetermined | No Supporting Documentation Claim |
| 338 STONARD, RICHARD J.<br>1021 CARRIAGE HILLS DR.<br>BOULDER, CO 80302 | 08-13555 (JMP) | 03/24/2009 | 3485 | $3,000.00 | No Supporting Documentation Claim |
| 339 STROUD, DON L. AND TERI L<br>500 LUNALILO HOME RD #16A<br>HONOLULU, HI 96825-1718 | 08-13555 (JMP) | 08/03/2009 | 7254 | $59,995.50 | No Supporting Documentation Claim |
| 340 STYS, GERALD J<br>406 HOMESTEAD DR<br>UTICA, NY 13502 | 08-13555 (JMP) | 04/24/2009 | 3951 | $5,000.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 341 | SULLIVAN, CHRISTIAN<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET-3RD FLOOR<br>NEW YORK, NY 10007 | 08-13555<br>(JMP) | 09/18/2009 | 19110 | $396.00 | No Supporting Documentation Claim |
| 342 | SULLIVAN, CHRISTIAN<br>PAID DETIAL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET-3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33329 | $396.00 | No Supporting Documentation Claim |
| 343 | TAVERAS ROBIN<br>ATTN: NADINE POPE<br>NYPD PAID DETAILUNIT<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | 08-13555<br>(JMP) | 09/18/2009 | 19109 | $396.00 | No Supporting Documentation Claim |
| 344 | TAVERAS, ROBIN<br>NYPD PAID DETAILUNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33330 | $396.00 | No Supporting Documentation Claim |
| 345 | TEJERA, JUAN<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | 08-13555<br>(JMP) | 09/18/2009 | 19108 | $396.00 | No Supporting Documentation Claim |
| 346 | TEJERA, JUAN<br>PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET-3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33331 | $396.00 | No Supporting Documentation Claim |
| 347 | TELLING, DR. FRED W<br>2068 COUNTRY CLUB DRIVE<br>PORT ORANGE, FL 32128 | 08-13555<br>(JMP) | 04/27/2009 | 3962 | $989,273.00 | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|
| 348 THE RISK ADVISORY GROUP LTD RUSSELL SQUARE HOUSE 10-12 RUSSELL SQUARE LONDON, WC1B 5EH UNITED KINGDOM | 08-13555 (JMP) | 08/20/2009 | 8784 | $324,902.77 | No Supporting Documentation Claim |
| 349 THOMAS, PAMELA 8525 HILL VIEW RD NW DEPAUW, IN 47115 | | 08/10/2009 | 7888 | $10,300.00 | No Supporting Documentation Claim |
| 350 THOMEY, IRA FBO MICHAEL J. PERSHING LLC AS CUSTODIAN 7216-5TH AVENUE KENOSHA, WI 53143-5517 | | 07/27/2009 | 6230 | $6,881.53 | No Supporting Documentation Claim |
| 351 TOMICKI, BERNARD J. & HELEN G. (REV LIV TRUST) 2505 NATURE BEND LANE CARROLLTON, TX 75006 | | 10/19/2009 | 41637 | $2,000.00 | No Supporting Documentation Claim |
| 352 TONORE, TODD 1024 PEBBLE BEACH MANSFIELD, TX 76063 | | 09/22/2009 | 31116 | $45,370.00* | No Supporting Documentation Claim |
| 353 TRAINO, JASON 216 RANGEWAY RD #122 BILLERICA, MA 01862 | 08-13555 (JMP) | 06/04/2009 | 4764 | $11,000.00 | No Supporting Documentation Claim |
| 354 TREMONT, SAMUEL J. 729 BERQUIST DR BALLWIN, MO 63011 | | 02/09/2009 | 2675 | $5,000.00 | No Supporting Documentation Claim |
| 355 TROUBLEMAKER: BRAD FOX STACY SANDERS 255 WARREN AVE JERSEY CITY, NJ 07302 | | 07/24/2009 | 5888 | Undetermined | No Supporting Documentation Claim |
| 356 TRYSLA, TIM 3715 FULTON STREET - NW WASHINGTON, DC 20007 | | 07/20/2009 | 5709 | $60,000.00 | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 357 | TURNER, NANCY C. 4613 JEFFERSON RIDGE WAY MARIETTA, GA 30066 | 08-13555 (JMP) | 05/08/2009 | 4190 | $15,183.30 | No Supporting Documentation Claim |
| 358 | URSULA, HAGEDOM ERLENWEG 2 59439 HOLZWICKEDE, GERMANY | 08-13555 (JMP) | 09/14/2009 | 12183 | Undetermined | No Supporting Documentation Claim |
| 359 | VALENTINE, CHRISTOPHER ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 08-13555 (JMP) | 09/18/2009 | 19107 | $396.00 | No Supporting Documentation Claim |
| 360 | VALENTINE, CHRISTOPHER ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33332 | $396.00 | No Supporting Documentation Claim |
| 361 | VANCE, JOE H., SR. 5225 E CHARLESTON BLVD LAS VEGAS, NV 89142 | | 08/14/2009 | 8264 | $2,500.00 | No Supporting Documentation Claim |
| 362 | VAZQUEZ ELVIS ATTN: NADINE POPE NYPD PAID DETAIL UNIT 51 CHAMBERS STREET- 3RD FLOOR NEW YORK, NY 10007 | 08-13555 (JMP) | 09/18/2009 | 19106 | $396.00 | No Supporting Documentation Claim |
| 363 | VAZQUEZ JR., JUAN ATTN: NADINE POPE PAID DETAIL UNIT 51 CHAMBERS STREET 3RD FLOOR NEW YORK, NY 10007 | | 09/18/2009 | 33334 | $396.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 364 | VAZQUEZ, ELVIS<br>NYPD PAID DETAIL UNIT<br>ATTN: NADINE POPE<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33333 | $396.00 | No Supporting Documentation Claim |
| 365 | VAZQUEZ, JR. JUAN<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | 08-13555 (JMP) | 09/18/2009 | 19105 | $396.00 | No Supporting Documentation Claim |
| 366 | VENERUS, JOSEPH C.<br>PO BOX 301<br>KENILWORTH, NJ 07033 | | 08/05/2009 | 7441 | $7,400.00 | No Supporting Documentation Claim |
| 367 | VERITEXT FLORIDA REPORTING COMPANY, LLC<br>2255 GLADES RD STE 200<br>BOCA RATON, FL 33431-8571 | | 07/27/2009 | 6442 | Undetermined | No Supporting Documentation Claim |
| 368 | VERSORGUNGSVERBAND, KOMMUNALER<br>BADEN-WURTTEMBERG<br>KORPERSCHAFT DES OFFENTLICHEN RECHTS<br>POSTFACH 10 01 61<br>KARLSRUHE, 76231<br>GERMANY | | 09/22/2009 | 31240 | $99,180.88 | No Supporting Documentation Claim |
| 369 | VUCKOVIC, JOSIP<br>ATTN:  NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | 08-13555 (JMP) | 09/18/2009 | 19104 | $396.00 | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 370 | VUCKOVIC, JOSIP<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33335 | $396.00 | No Supporting Documentation Claim |
| 371 | WAN, DANNY W. AND NGUYEN, ALEXANDER<br>1220 4TH AVENUE<br>OAKLAND, CA 94606 | 08-13555 (JMP) | 10/30/2008 | 434 | $10,000.00 | No Supporting Documentation Claim |
| 372 | WARREN, CAROLYN J. IRA<br>3680 W. HWY 635<br>SCIENCE HILL, KY 42553-9030 | | 08/13/2009 | 8184 | $100,000.00 | No Supporting Documentation Claim |
| 373 | WEBER, IRENE<br>10201 BIANCA AVE<br>NORTHRIDGE, CA 91325 | | 07/29/2009 | 6606 | $25,000.00 | No Supporting Documentation Claim |
| 374 | WEINSTEIN, RUSSELL<br>12 WHITNEY CIRCLE<br>GLEN COVE, NY 11542 | 08-13555 (JMP) | 08/17/2009 | 8544 | $25,000.00 | No Supporting Documentation Claim |
| 375 | WHITEMAN, ANTHONY<br>78 TYNAN ST<br>STATEN ISLAND, NY 10312-1420 | | 09/21/2009 | 22314 | Undetermined | No Supporting Documentation Claim |
| 376 | WILLIAMS, JUDY D<br>2514 EAST OAKLANE<br>LAYTON, UT 84040 | 08-13555 (JMP) | 09/24/2009 | 34827 | $33,121.00 | No Supporting Documentation Claim |
| 377 | WINGERS, ELROY J & LORENA M JT/WROS<br>1420 20TH STREET<br>UNIT 4<br>WEST DES MOINES, IA 50265 | 08-13555 (JMP) | 09/08/2009 | 10822 | $5,000.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 378 | WONG, PHILIP<br>PAID DETAIL UNIT<br>51 CHAMBERS ST 3RD FLOOR<br>ATTN: NADINE POPE<br>NEW YORK, NY 10007 | | 09/18/2009 | 19096 | $396.00 | No Supporting Documentation Claim |
| 379 | WRIGHT, LEE A.<br>1505 CHARTWELL RD<br>SCHAUMBURG, IL 60195 | | 07/23/2009 | 6004 | $25,000.00 | No Supporting Documentation Claim |
| 380 | XLS CORPORATION<br>MERCY BUILDING, 22ND FLOOR<br>PURCELL STATE<br>ROAD TOWN-TORTOLA<br>,<br>VIRGIN ISLANDS (BRITISH) | | 09/16/2009 | 13452 | $300,000.00 | No Supporting Documentation Claim |
| 381 | YAKUBOV, NATHAN<br>ONE POLICE PLAZA<br>NEW YORK, NY 10038 | | 09/18/2009 | 33337 | $396.00 | No Supporting Documentation Claim |
| 382 | YANNI MICHAEL<br>ATTN:  NADINE POPE<br>NYPD PAID DETAIL UNIT<br>51 CHAMBERS STREET- 3RD FLOOR<br>NEW YORK, NY 10007 | 08-13555<br>(JMP) | 09/18/2009 | 19103 | $396.00 | No Supporting Documentation Claim |
| 383 | YEE, HUBERT<br>ATTN: NADINE POPE<br>PAID DETAIL UNIT<br>51 CHAMBERS STREET 3RD FLOOR<br>NEW YORK, NY 10007 | | 09/18/2009 | 33338 | $396.00 | No Supporting Documentation Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 384 | ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSVERBANDS BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE, 76231 GERMANY | | 09/22/2009 | 31241 | $168,409.14 | No Supporting Documentation Claim |
| 385 | ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSVERBANDS BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE, 76231 GERMANY | | 09/22/2009 | 31242 | $175,351.80 | No Supporting Documentation Claim |
| 386 | ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSVERBANDS BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE, 76231 GERMANY | | 09/22/2009 | 31243 | $99,627.20 | No Supporting Documentation Claim |
| 387 | ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSVERBANDS BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE, 76231 GERMANY | | 09/22/2009 | 31244 | $112,471.12 | No Supporting Documentation Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 58: EXHIBIT A – NO SUPPORTING DOCUMENTATION CLAIMS

| | NAME | CASE NUMBER | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|
| 388 | ZUSATZVERSORGUNGSKASSE DES KOMMUNALEN VERSORGUNGSVERBANDS BADEN-WURTTEMBURG POSTFACH 10 01 61 KARLSRUHE, 76231 GERMANY | | 09/22/2009 | 31245 | $67,958.75 | No Supporting Documentation Claim |
| | | | TOTAL | | $516,661,280.71 | |

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                       :        **Chapter 11 Case No.**
                                                            :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.*,   :        **08-13555 (JMP)**
                                                            :
                                    **Debtors.**            :        **(Jointly Administered)**
-------------------------------------------------------------------x

**ORDER GRANTING DEBTORS' FIFTY-EIGHTH OMNIBUS**
**OBJECTION TO CLAIMS (NO SUPPORTING DOCUMENTATION CLAIMS)**

Upon the fifty-eighth omnibus objection to claims, dated October 13, 2010 (the

"Fifty-Eighth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its

affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession

(collectively, the "Debtors"), pursuant to section 502(b) of title 11 of the United States Code (the

"Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this

Court's order approving procedures for the filing of omnibus objections to proofs of claim

[Docket No. 6664], seeking disallowance and expungement of the No Supporting

Documentation Claims on the grounds that such claims fail to comply with the Bar Date Order's

specific direction that claims include supporting documentation or an explanation as to why such

documentation is unavailable, and, therefore, do not constitute valid *prima facie* claims, all as

more fully described in the Fifty-Eighth Omnibus Objection to Claims; and due and proper

notice of the Fifty-Eighth Omnibus Objection to Claims having been provided, and it appearing

that no other or further notice need be provided; and the Court having found and determined that

the relief sought in the Fifty-Eighth Omnibus Objection to Claims is in the best interests of the

Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in
the Debtors' Fifty-Eighth Omnibus Objection to Claims.

forth in the Fifty-Eighth Omnibus Objection to Claims establish just cause for the relief granted

herein; and after due deliberation and sufficient cause appearing therefore, it is

ORDERED that the relief requested in the Fifty-Eighth Omnibus Objection to

Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the claims

listed on Exhibit 1 annexed hereto (collectively, the "No Supporting Documentation Claims")

are disallowed and expunged with prejudice; and it is further

ORDERED that this Order supersedes all previous orders regarding the No

Supporting Documentation Claims listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on the

validity, allowance, or disallowance of, and all rights to object and defend on any basis are

expressly reserved with respect to any claim listed on Exhibit A annexed to the Fifty-Eighth

Omnibus Objection to Claims that is not listed on Exhibit 1 annexed hereto; and it is further

ORDERED that this Court shall retain jurisdiction to hear and determine all

matters arising from or related to this Order.

Dated: _____, 2010
      New York, New York

_____
UNITED STATES BANKRUPTCY JUDGE