UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------------------- x

In re:

LEHMAN BROTHERS HOLDING INC. et al,

Debtors.

Chapter 11 Case No.
08-13555 (JMP)
(Jointly Administered)

------------------------------------------------------------------- x

### DECLARATION OF JOHN P. GLEASON, ESQ. IN SUPPORT OF CREDITOR CHAUNY S.A's OPPOSITION TO DEBTOR'S FORTIETH OMNIBUS OBJECTION TO CLAIMS

I,   John P. Gleason, hereby declare as follows:

1.      I am a member of Gleason & Koatz, LLP attorneys for Chauny, S.A. ("Chauny"). I have personal knowledge of the facts set forth in this declaration.

2.      I submit this declaration in support of Chauny's Opposition to Lehman Brother's ("Lehman") Fortieth Omnibus Objection to Claims (Late Filed Claims).

3.      I attach to this Declaration the following Exhibits:

A. Exhibit A: Proof of Claim Form B 10 (Official Form 10).

B. Exhibit B: DHL Tracking Receipt showing overnight deliver of the Proof of Claim Form to Epiq Bankruptcy Solutions, LLC.

1

C. <u>Exhibit C</u>: May 28, 2009 email from Linda Black to Manuel Portela.

D. <u>Exhibit D</u>: Lehman Brothers receipt of the Proof of Claim form submitted by Chauny.

E. <u>Exhibit E</u>: Declaration of Miguel Mario Rosental.

4.    I declare under the penalties of perjury that the foregoing is true and correct.

Dated: New York, New York
       October 18, 2010

/s/ *<u>John P. Gleason</u>*
John P. Gleason

# EXHIBIT A

**Filed: USBC - Southern District of New York**
**SIPC v. Lehman Brothers Inc.**
**08-01420 (JMP)**

RECEIVED

JAN 1 9 2009

**Bankruptcy Claim #**

**000001110**

LEGAL SERVICES

B 10 (Official Form 10) (12/07)

| UNITED STATES BANKRUPTCY COURT    Southern District of New York | PROOF OF CLAIM |
|---|---|

| Name of Debtor:<br>Lehman Brothers, Inc. | Case Number:<br>08-01420 (JMP) SIPA |
|---|---|

NOTE: *This form should not be used to make a claim for an administrative expense arising after the commencement of the case. A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503.*

Name of Creditor (the person or other entity to whom the debtor owes money or property): CHAUNY S.A.

Name and address where notices should be sent:

1000120312 LBI 12/1/2008 *78000768610*
0132280-8/73728008
CHAUNY SA JUNCAL 1327 ESC 303
Telephone number:    MONTEVIDEO
URUGUAY
                    TN: 005982-9166945

☐ Check this box to indicate that this claim amends a previously filed claim.

Court Claim Number:_____
(*If known*)

Filed on:_____

Name and address where payment should be sent (if different from above):
CHAUNY S.A.
RINCON 487/601
Telephone number:    MONTEVIDEO - URUGUAY

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim. Attach copy of statement giving particulars.

☐ Check this box if you are the debtor or trustee in this case.

**1. Amount of Claim as of Date Case Filed:** $ 3,574,050,24

If all or part of your claim is secured, complete item 4 below; however, if all or part of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete item 5.

☐ Check this box if claim includes interest or other charges in addition to the principal amount of claim. Attach itemized statement of interest or charges.

**2. Basis for Claim:** COLATERALL REPURCHASE TRADE AGREEMENT
(See instruction #2 on reverse side.)

**3. Last four digits of any number by which creditor identifies debtor:** _____

**3a. Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4. Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:    ☐ Real Estate    ☐ Motor Vehicle    ☐ Other
Describe:

Value of Property:$_____    Annual Interest Rate___%

Amount of arrearage and other charges as of time case filed included in secured claim,

if any: $_____    Basis for perfection: _____

Amount of Secured Claim: $ 3,574,050,24    Amount Unsecured: $_____

**6. Credits:** The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7. Documents:** Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. You may also attach a summary. Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See definition of "redacted" on reverse side.*)

DO NOT SEND ORIGINAL DOCUMENTS. ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.

If the documents are not available, please explain:

**5. Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).** If any portion of your claim falls in one of the following categories, check the box and state the amount.

Specify the priority of the claim.

☐ Domestic support obligations under 11 U.S.C. §507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries, or commissions (up to $10,950*) earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier – 11 U.S.C. §507 (a)(4).

☐ Contributions to an employee benefit plan – 11 U.S.C. §507 (a)(5).

☐ Up to $2,425* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use – 11 U.S.C. §507 (a)(7).

☐ Taxes or penalties owed to governmental units – 11 U.S.C. §507 (a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. §507 (a)(__).

Amount entitled to priority:

$_____

*Amounts are subject to adjustment on 4/1/10 and every 3 years thereafter with respect to cases commenced on or after the date of adjustment.*

| Date:<br>01/15/09 | Signature: The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. | FOR COURT USE ONLY |
|---|---|---|

*Penalty for presenting fraudulent claim:* Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571.

B 10 (Official Form 10) (12/07) — Cont.

## INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

### Items to be completed in Proof of Claim form

**Court, Name of Debtor, and Case Number:**
Fill in the federal judicial district where the bankruptcy case was filed (for example, Central District of California), the bankruptcy debtor's name, and the bankruptcy case number. If the creditor received a notice of the case from the bankruptcy court, all of this information is located at the top of the notice.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

## DEFINITIONS ____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing.

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the clerk of the same bankruptcy court in which the bankruptcy case was filed.

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car.

A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax-identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

## ____ INFORMATION ____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the court's PACER system (www.pacer.psc.uscourts.gov) for a small fee to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

RUN DATE: 9/23/2008 9:12:59AM
REPORT ID: 9/23/08 9:12:59AM

**LEHMAN BROTHERS**
*******CAMEO*******
Margin Exposure Report

LBI

Page 16 of 24
COB DATE: 9/19/08

| Account No | Sec Name | Coupon | Maturity Dt | ISIN/CUSIP | Pool No | Sec Code | S&P/Moody's Ratings | MARGIN / HRCT | Px Flag | Firm Account | Lib Val (USD) |
|---|---|---|---|---|---|---|---|---|---|---|---|

Client: 1171750   G   743-18008/0112384/73728008 CHAUBY S.A.

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171750 | U.S. TREASURY BOND | 4.375 | 15-Feb-2038 | 91281JBPW2 | | 1.5300 | AAA/Aaa/ | | 174 | -95,446 | -95,446 |
| 09-Sep-2008 | 99JBU00 | | | 19-Sep-2008 | 1,000,000 | -596 | | | | 77,000 | -18,446 |
| OPEN | RE | 100.0032 | | ESM/CATS | 1,000,000 | 4,518 | | | | -18,446 | -18,446 |
| | | 110.0000 | | | 1,000,631 | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171750 | U.S. TREASURY BOND | 4.375 | 15-Feb-2038 | 91281JBPW2 | | 1.5300 | AAA/Aaa/ | | 174 | -506,392 | -506,392 |
| 09-Sep-2008 | 99LTNK0 | | | 19-Sep-2008 | -6,030,000 | -4,713 | 93,000 | T | | 422,100 | -84,392 |
| OPEN | RE | 100.0032 | | ESM/CATS | 5,503,176 | 24,647 | | | E | -84,392 | -84,392 |
| | | 109.6364 | | | 5,500,000 | | | | | | |
| | | | | | 6,500,000 | 29,365 | | | | | |
| | | | | | 6,500,000 | | | | | | |
| | | | | | 6,594,108 | -7,150,000 | | | | | |
| | | | | | | | | -5,310 | | -601,838 | -601,838 |
| | | | | | | | | | | -102,738 | -102,738 |

# LEHMAN BROTHERS
## ******CAMEO******
## Margin Exposure Report

RUN DATE: 9/23/2008 9:12:59 AM

REPORT ID: 9/23/08 9:12:59 AM

| Account No | Sec Name | Coupon | Maturity Dt | ISIN/CUSIP | Pool No | Sec Code | S&P/Moody's Ratings | | Firm Account | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Deal ID | | Set. CCY | Principal | Original Face | Floating Rate | MARGIN / HRCT | | Gross Mkt Exp | Lbs Val (USD) |
| Trade Date | Deal Type | Iss CCY | BS Trd Bscr Px | Market Value | Current Face | Financ Interest | C / T | Px Flag | MarOrMkt Amt | MarknVal (USD) |
| On Date | Broker ID | Iss Mkt Px (den) | Set. Mkt Px (bB x) | Px Source | Factor | Coupon Interest | Px Rate (TID) | Execution | Mkt Val | PME External Flag |
| Off Date | | Iss Mkt Px (set x) | Set. Trade Px | Px Date | | Pending Cpn Flag | Px Rate (MTM) | Paydown | (in CCY) | PME (USD) |
| Trd Days Left | | Iss Trade Px | | | | | | | | |

Client: 1171750    G 743-320080/011210A/07321800I CHAUNY S.A.    LBI

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1171750 | U.S. TREASURY BOND | 4.500 | 15-Mar-2039 | 912810PX0 | 4,000,000 | 1.4000 | 93.000 | | 174 | -450,205 | -450,205 |
| 11-Sep-2008 | 98LEF60 | 102.3031 | | 4,081,125 | 4,000,000 | -1.917 | T | E | 322,000 | -124,205 |
| OPEN | RE | 115.0000 | | ESM/CATS | | 63,597 | | | -124,205 | -124,205 |
| | | | | 19-Sep-2008 | | | | | | | |
| | | | | | -10,500,000 | -11,730,000 | | | | -1,653,042 |
| | | | | | 10,500,000 | 10,591,233 | | | -7,227 | -210,941 |
| | | | | | | | | 93,953 | | -210,941 |
| 1171750 | U.S. TREASURY BOND | 4.375 | 15-Feb-2038 | 912810PW1 | 6,000,000 | 1.5300 | 93.000 | | 174 | -603,271 | -603,271 |
| 18-Sep-2008 | 98LDG50 | 100.0632 | | -6,621,962 | 6,000,000 | -11,206 | T | E | 463,607 | -139,663 |
| OPEN | RE | 110.3827 | | 6,993,792 | | 27,106 | | | -139,663 | -139,663 |
| | | | | ESM/CATS | | | | | | | |
| | | | | 19-Sep-2008 | | | | | | | |
| | | | | | 16,500,000 | -18,351,962 | | | -18,434 | -1,655,313 |
| | | | | | 16,500,000 | 16,594,035 | | | 130,658 | -370,604 |
| | | | | | | | | | | -370,604 |

RUN DATE:   9/23/2008   9:12:59 A.M.
REPORT ID:   9/23/08   9:12:59 A.M.

# LEHMAN BROTHERS
## *****"CAMEO"*****
### Margin Exposure Report

Page 18 of 24
COB DATE:   9/19/08

Client:   1171750   G   743-28008/013228-0/73728008 CHAUNY S.A.

| Account No | Sec Name | Coupon | Maturity Dt | ISIN/CUSIP | Pool No | Sec Code | S&P/Moody's Ratings | Firm Account |
|---|---|---|---|---|---|---|---|---|
| | | | | Principal | Original Face | Floating Rate | MARGIN HRCT | Gross Mkt Exp |
| Trade Date | Settl CCY | | | Market Value | Current Face | Floating Interest | C / T | Major/Acct Amt |
| On Date | B/G Ttl Book Px | | | Px Source | Factor | Coupon Interest | Px Rate (TD) | Margin Val |
| On Date | Settl Min Px (all in) | | | Px Date | | Pendg Cpn Flag | Px Rate (MTM) | (In CCY) |
| Ttl Days Left | Settl Trade Px | | | | | | | Ln Val (USD) |
| | | | | | | | | Margin Val (USD) |
| | | | | | | | | PME Exempt Flag |
| | | | | | | | | PME (USD) |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1171750 | U.S. TREASURY BOND | 4.375 | 15-Feb-2038 | 91281UPW2 | 14,000.000 | 1.5100 | AAA/Aaa* | -2,052,450 |
| 18-Sep-2008 | 93LFTLU | | | -16,113,000 | 14,000,000 | -11,545 | 93,000 | -924,540 |
| OPEN | RE | | USD | 14,008,848 | | 62,247 | T | 1,127,910 |
| | | | 100.0032 | EMMC/CATS | | | 174 | -924,540 |
| | | | 115.0929 | 19-Sep-2008 | | | | E |

LBI

| | | | 30,500,000 | -14,465,941 | -25,979 | 174 | -2,052,450 |
|---|---|---|---|---|---|---|---|---|
| | | | 30,500,000 | 30,404,873 | 183,305 | | -924,540 |

TOTAL LN VAL (USD):   -3,707,763
TOTAL HAIRCUT VALUE (USD):   2,412,617
TOTAL MRGN VALUATION (USD):   -1,295,145
MARGINED DERIVATIVE MTM:   0
TRIGGER AMOUNT HIRD:   50,000
TOTAL PME (USD):   -1,295,145

***743-28008/013228-0/73728008 CHAUNY S.A. - GRAND TOTAL

# LEHMAN BROTHERS



**Brokerage account**
743-28008

0132280-8/73728008
September 1 - September 30, 2008

page    1 of    32

Your investment representative:
BARCLAYS CAPITAL INC
ATTN MAILROOM–BABR
70 HUDSON ST
JERSEY CITY NJ 07302
TEL: 54-11-4319-2700

Member SIPC

0132280-8/73728008
CHAUNY S.A.
JUNCAL 1327 ESC. 303
MONTEVIDEO URUGUAY

## GO PAPERLESS

Sign up for electronic delivery of account statements and trade confirmations and we will plant a tree on your behalf.

Visit www.lehmanlive.com for details. If you currently do not have online access, please contact your Investment Representative.

## Portfolio summary

| | |
|---|---|
| 3 | Account asset allocation |
| | Change in account value |
| 4 | Margin loan summary |
| | Tax spotlight |
| 5 | Bulletin board |
| | Anticipated income |
| 6 | Upcoming activity |
| | Fixed income summary |
| | Projected bond cash flows |
| 7 | Holdings |
| 11 | Activity |
| 24 | Cash investment summary |
| 25 | Tax lots |
| 29 | Realized gains and losses |

## Valuation summary: USD

Last period account value    4,814,345.78
This period account value    5,797,372.73

All transaction dates appearing on this statement are settlement dates, unless otherwise labeled.

## Bulletin board (continued on pg 4)

As you are aware, the business of Lehman Brothers Private Investment Management ("PIM") is now part of Barclays Wealth, the wealth management division of Barclays Bank PLC, which operates in the United States as Barclays Capital Inc. As a client of PIM your account has been moved to Barclays Capital Inc. and remains safe and secure.

The September statement reflects the mid-month transfer. Additionally, as a new client of Barclays Wealth you will notice several differences from a branding perspective and you will see more of our new name and look in the upcoming months.

We want to thank you for your patience and loyalty in this unprecedented market environment. We look forward to continuing to work with you as we build on our success with our new partner. If you have any questions, please contact your Investment Representative.

Effective December 15,2007 the Processing Fee on many types of transactions will be $5.15 per transaction.

The Multi-tone area of this document changes gradually from light to dark. Heat sensitive "SECURITY MARK" on front of the document turns from Grey to Clear when heat is applied.    CC-74328008-N

# LEHMAN BROTHERS

## Understanding your portfolio statement

**Client Services Department**Please contact us immediately to report any errors, omissions or discrepancies you find in your statement. Any oral communications should be re-confirmed in writing. Please send written inquiries to:

Lehman Brothers
Compliance Division
745 7th Avenue 19th Floor
New York, NY 10019

If you have any questions about your statement or you have a material change in your investment objectives or financial situation, please call us.

**Transaction charges**Details of transaction charges and commissions are displayed on transaction confirmations, which have been sent separately to you. We will also send you this information upon request.

**Client order policy** If your statement indicates that a security was delivered to you or your designated representative, and you have not received it within three weeks, you must notify your branch office immediately. If you do not receive a stock within 3 months of the statement delivery date, Lehman Brothers will not be responsible for the cost of posting a replacement bond.

**Pricing and foreign exchange rates**We obtain pricing and foreign exchange rates from various outside sources and by utilizing exchange rates from various outside sources and although we guarantee the accuracy, reliability, completeness or timeliness of this information. The prices of the securities appeared herein are not been adjusted from the closing market price that may apply or be adjustment (such as an illiquidity discount) that may apply or be appropriate for the security. You or your service security or a control security or a similar type of security that is not appropriate to the client. You or your service freely tradable in the hands of the client. You or your service providers should make the necessary adjustments that you believe are appropriate for the security. The prices and this statement indicate values as of the close of business on the last business day of the month only.

**Cost basis** The unit cost for securities have been obtained from various outside sources, including, where applicable, supplied by you. We do not guarantee the accuracy, reliability or completeness of this information. Cost basis and associated realized and loss information has been provided to you as a courtesy. Such information may not reflect all adjustments necessary for tax reporting purposes. You should verify cost basis and corresponding gain/loss information against your own records when calculating reportable gain or loss resulting from a sale. You are solely responsible for the accuracy of cost basis and gain/loss information reported to federal, state and other taxing authorities.

## Brokerage account
### 743-28008

**Guide to Lehman Brothers Equity Research Rating System**Our coverage analysts use a relative rating system in which they rate stocks as 1-Overweight, 2-Equal weight or 3-Underweight (see definitions below) relative to other companies covered by the analyst or a team of analysts that are deemed to be in the same industry sector (the "sector coverage universe").

In addition to the stock rating, we provide sector views which rate the outlook for the sector coverage universe as 1-Positive, 2-Neutral or 3-Negative (see definitions below). A rating system using terms such as buy, hold and sell is not the equivalent of our rating system. Investors should carefully read the entire research report including the definitions of all ratings and not infer its contents from ratings alone.

### Stock Rating

**1 - Overweight:** The stock is expected to outperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon.

**2 - Equal weight:** The stock is expected to perform in line with the unweighted expected total return of the sector coverage universe over a 12-month investment horizon.

**3 - Underweight:** The stock is expected to underperform the unweighted expected total return of the sector coverage universe over a 12-month investment horizon.

**RS Rating Suspended:** The rating and target price have been suspended temporarily to comply with applicable regulations and/or firm policies in certain circumstances including when Lehman Brothers is acting in an advisory capacity in a merger or strategic transaction involving the company.

### Sector View

**1 - Pos/ Positive:** "sector coverage universe" fundamentals/valuations are improving.

**2 - Neu/ Neutral:** "sector coverage universe" fundamentals/valuations are steady, neither improving nor deteriorating.

**3 - Neg / Negative:** "sector coverage universe" fundamentals/valuations are deteriorating.

**Independent Research**We provide ratings from independent Research Providers ("IRPs") for certain companies. BNY Jaywalk Inc., an intermediary, maps individual IRP ratings to standard ratings (1-Buy, 2-Hold, 3-Sell) which are referenced on your statement.

### 0132280-8/73728008
### September 1 - September 30, 2008

**Late charges**If you purchase securities in your cash account and do not make payment by the settlement day, you may have to pay a late charge.

**Interest charges**Any interest you are charged is generally calculated from the 21st day of each month through the 20th day of the following month. When the 20th day falls on a weekend or holiday, the interest is calculated through that weekend or holiday, and the next business day is the start of the next interest period.

To calculate interest charges, we use the following:
Net average debit balance x interest rate x number of days the debit was outstanding / 360

Interest charged on the debit balance in your account. Interest charges that are not paid will be added to the opening balance debit balance in your account for the next interest period.

**General Information** All transactions are subject to the constitutions, rules, regulations, customs, usages, rulings and interpretations of the pertinent exchanges, markets and self-regulatory organizations and clearing houses, as well as the terms and conditions set forth in Lehman Brothers' account documentation. All balances are subject to verification. Post-settlement and other differences may appear on subsequent statements. We and our affiliates trade for our own accounts, including as odd lot dealers, block positioners or our affiliates may have a long or short position in your account, we or our affiliates may be compensated, as it may be necessary for the statement should be preserved, as it may be necessary for the preparation and subsequent examination of your income tax return and to verify interest charges that may appear on your next statement.

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

0132280-8/73728008
September 1 - September 30, 2008

page     3 of     32

## Account asset allocation

Your mutual fund balances are incorporated into these values in the appropriate categories.
Please note that accrued interest and repo equity are incorporated into the values reported for fixed income.
Note that unpriced securities are not included in the balances of this statement.
Asset allocation includes derivative instruments classified based upon the corresponding underlying security and does not
represent a comprehensive risk assessment of your account.

| | Last period | This period | % change | Asset allocation Sep. 30 |
|---|---|---|---|---|
| Equities | $ 142,535.63 | $ 78,076.96 | - 45.2% | ▉ 1.3% |
| | 3,038,571.54 | 4,099,731.30 | 34.9 | ▉ 68.6 |
| Fixed income - long | - 695,886.50 | - 88,877.00 | 87.2 | ▉ - 1.5 |
| Cash, cash equivalents & other | 2,329,125.11 | 1,708,441.47 | - 26.6 | ▒ 28.6 |
| **Total account value** | **$ 4,814,345.78** | **$ 5,797,372.73** | **20.4%** | |

· To show total portfolio exposure, "Short" pie chart segments graphically represent the
 market value of short positions.

## Change in account value

Interest and dividends for this year include all income received in 2008. Please see the Tax
Spotlight section for a summary of income that may be reportable in 2008.

| | This period | This year |
|---|---|---|
| Opening portfolio value | $ 4,814,345.78 | $ 1,174,599.68 |
| Deposits | 1,699,910.00 | 5,515,528.58 |
| Withdrawals | 0.00 | - 316,949.00 |
| Interest | 373.48 | - 43,000.00 |
| Dividends | 0.00 | 9,147.86 |
| In-lieu of dividends | - 323.34 | 800.00 |
| Interest charged on loans | 0.00 | - 323.34 |
| Tax withheld | - 716,933.19 | - 503.34 |
| **Change in value** | 0.00 | - 541,927.65 |
| **Closing portfolio value** | **$ 5,797,372.73** | |

You purchased $222,234,741.99 of securities this statement period.
You sold or redeemed $219,914,098.21 of securities this statement period.

· May include changes in market value, changes in accrued interest or securities
  transferred in or out of your account.

## Margin loan summary

| | Principal amount | Interest charged this period | Interest charged this year |
|---|---|---|---|
| | $ 0.00 | - $ 323.34 | - $ 323.34 |

# LEHMAN BROTHERS

**Brokerage account**
743-28008

## Tax spotlight

*This is not a tax document. This information is being provided for your convenience and is for informational purposes only. Information on hedge funds, limited partnerships, private equity, and private offerings are excluded from this section. For tax reporting, you should rely on your official tax documents. Transactions requiring tax consideration should be reviewed with your accountant or tax advisor.*

| | This period | This year |
|---|---|---|
| **Reportable income** | | |
| Dividends | $ 373.48 | $ 6,843.41 |
| In-lieu of dividends | 0.00 | - 43,000.00 |
| Interest | 0.00 | 800.00 |
| Accrued interest received | 400,674.24 | 987,332.71 |
| Repo interest received | 23,134.50 | 100,503.81 |
| **Total** | **$424,182.22** | **$1,054,479.93** |
| | | |
| **Withholding** | | |
| Non US citizen (NRA) | $0.00 | -$503.40 |
| | | |
| **Realized capital gains and losses** | -$3,183,205.60 | -$3,882,246.83 |
| Short term gains and losses | | |
| | | |
| **Additional information** | | To date |
| Proceeds from sales | $ 183,624,786.05 | $ 340,346,226.00 |
| Accrued interest paid | - 379,677.87 | - 1,042,166.67 |
| | | |
| **Unrealized capital gains and losses** | | |
| Short-term gains and losses | | $ 4,297,432.96 |
| Long-term gains and losses | | 1,450,066.57 |
| **Total** | | **$ 5,747,499.53** |

*Cost basis information is incomplete. Please see 'Tax Lots section for further details.*

## Bulletin board *(continued from pg. 1)*

Cash In Lieu / C-I-L) proceeds from fractional shares are not included in this section. The IRS does not require reporting on C-I-L under $20. Higher amounts will appear on your year end tax form based on your tax reporting status.

Gain/Loss information excludes cash, cash equivalents, and other, alternative investments, and commodity & commodities equivalents - private offerings.

## Bulletin board *(continued from pg. 1)*

Barclays Capital Inc. (BCI) is committed to complying with various customer identification and verification obligations. We may ask you to provide documentation or additional information, as necessary, to enable BCI to comply with these requirements. We may also screen

## Bulletin board *(continued from pg. 1)*

your name against various databases to verify your identity. This verification applies to both new accounts and when changes are made to existing accounts. Please be assured that this information and documentation will be treated with the highest regard to your personal privacy.

Business Continuity at Barclays Capital Inc. For a summary of how Barclays Capital would respond to a significant business disruption, please go to www.lehman.com/bcp.htm.

Additional information about your investment representative or your representative's brokerage firm may be available by accessing FINRA's BrokerCheck program. Please visit www.nasdbrokercheck.com or call 1-800-289-9999 for more information.

Barclays Capital provides 24 hour online access to your account information. You will have access to your account summary, holdings, activity, statements, trade confirmations and year-end tax reports. Contact your Investment Representative if you do not currently have online access or need assistance in accessing your account information at www.LehmanLive.com.

As a registered broker-dealer and futures commission merchant, Barclays Capital Inc. (BCI) is subject to the Securities and Exchange Commission's Uniform Net Capital Rule 15c3-1 and Rule 1.17 of the Commodity Futures Trading Commission. Under these rules, BCI is required to maintain minimum net capital, as defined, of not less than the greatest of 2% of aggregate debit items arising from client transactions, 8% of customer risk maintenance margin requirements or $500 million, of non-customer risk maintenance margin requirements, or approximately $1.5 billion, which exceeded the minimum net capital requirement by approximately $1.1 billion.
As of December 31, 2007, BCI had net capital, as defined, of approximately $1.1 billion.
For additional information, Barclays PLC Consolidated Statement of

# LEHMAN BROTHERS

**Brokerage account
743-28008**

## Bulletin board *(continued from pg 1)*

Financial Condition, as of December 31, 2007, is available at no cost
by accessing the Barclays Website at
http://www.investor.barclays.com/results/index.html.

Barclays Capital would like to remind you about the importance of
diversifying your portfolio. Diversification is an investment strategy
for spreading your principal among different markets, sectors,
industries, and securities. The goal is to protect the value of your
overall portfolio in case a single security or market sector is
adversely affected and drops in value. Maintaining concentrated
positions in your portfolio may present a higher degree of risk.
Please consult your Investment Representative to discuss ways of
ensuring your portfolio is sufficiently diversified.

## Anticipated income

Fixed income

This reflects the total of all anticipated income reported herein. The anticipated
income from certain products (e.g. Mortgage and asset backed securities) is not included.

Annualized total
$ 22,180.80

## Highlights of upcoming activity

*We provide this information for your convenience. Consult your investment representative
for complete details on upcoming activity that may affect your account.*

**About to expire**

UNITED STATES TREASURY BONDS
Short call, Strike price 102.218
will expire on October 02, 2008

**About to mature**

UNITED STATES TREASURY BILL
REISSUE 09/22/2008
will mature on November 06, 2008

# LEHMAN BROTHERS

**Brokerage account**
743-28008

0132280-8/73728008
September 1 - September 30, 2008

page    6 of    32

## Fixed income

| Maturity (exclusive of calls) | % of total portfolio | Market value | % of bonds Sep. 30 |
|---|---|---|---|
| 0 - 3 months | 10.4% | $ 619,435.76 | 82.0% |
| 3 - 12 months | | | |
| 1 - 2 years | 2.3 | 136,100.00 | 18.0 |
| 2 - 5 years | | | |
| 5 - 10 years | | | |
| Over 10 years | | | |
| **Total** | **12.6%** | **$ 755,535.76** | |



| Type | % of total portfolio | Market value | % of fixed income Sep. 30 |
|---|---|---|---|
| CORPORATE | 2.3% | $ 136,100.00 | 16.1% |
| GOVERNMENTS AND AGENCIES | 10.4 | 619,435.76 | 73.4 |
| MUNICIPAL | | | |
| INTERNATIONAL | | | |
| MORTGAGE AND ASSET-BACKED | | | |
| MUTUAL FUND | 1.5 | - 88,877.00 | 10.5 |
| OTHER | | | |
| **Total** | **14.1%** | **$ 666,658.76** | |



| Credit Quality | % of total portfolio | Market value | % of bonds Sep. 30 |
|---|---|---|---|
| Moody's AAA | 10.4% | $ 619,435.76 | 82.0% |
| Moody's BA2 | 2.0 | 119,600.00 | 15.8 |
| Moody's C | 0.3 | 16,500.00 | 2.2 |
| **Total** | **12.6%** | **$ 755,535.76** | |

| Coupon rate | % of total portfolio | Market value | % of bonds Sep. 30 |
|---|---|---|---|
| Under 2% | 10.4% | $ 619,435.76 | 82.0% |
| 2 - 4% | | | |
| 4 - 6% | | | |
| 6 - 8% | 0.3 | 16,500.00 | 2.2 |
| 8 - 10% | 2.0 | 119,600.00 | 15.8 |
| Over 10% | | | |
| **Total** | **12.6%** | **$ 755,535.76** | |



## Bond indices

**Lehman U.S. Aggregate Bond Index**

Sep. 30   1,290.43
% change   - 1.34

1331.00
1322.60
1314.20
1305.80
1297.40
1289.00

08/29        09/30

**Lehman Municipal Bond Index**

Sep. 30   630.85
% change   - 4.69

675.00
665.80
656.60
647.40
638.20
629.00

08/29        09/30



## Projected bond cash flows

| | October | November | December | January | February | March | April | May | June | July | August | September | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| CORPORATE BONDS | $4,124 | | | | | $13,930 | $4,147 | | | | | | $22,203 |
| **Total** | **$4,124** | | | | | **$13,930** | **$4,147** | | | | | | **$22,203** |

Please note: Projections are based on current coupon rates.

# LEHMAN BROTHERS

| Brokerage account
| 743-28008

0132280-8/73728008
September 1 - September 30, 2008

page    7  of    32

## HOLDINGS

*In instances where prices of securities are not readily available, securities have no values, securities have not been actively traded or where other factors prevent the pricing of securities,*
*"**" appears in the market price column, the market value for the security is not computed and the total equity in your account does not reflect the long or short market value (if any)*
*of those securities. Please also note that totals may differ from the sum on individual components due to rounding.*
*Unrealized gain/loss total reflects all positions for which a cost basis is available. Please review the Tax Lot section for details regarding cost basis.*

## Equities

*Your statement contains research ratings for companies covered by Lehman Brothers Equity Research. The ratings reflect both the Lehman Brothers rating and, where applicable, the*
*ratings of an independent, third party research provider. You may obtain a copy of any independent research report, at no cost to you, where such research is available. Clients may*
*access Lehman Brothers or independent research at www.LehmanLive.com or by calling 1-800-2-LEHMAN. A complete description of Lehman Brothers and independent research*
*providers and ratings may be found on Page 2 of your statement.*

| | Quantity | Unit cost | Total cost | Market price | Market value | Unrealized gain/loss | Est. ann. yield (%) | Est. annual income ($) | Comment / Research rating |
|---|---|---|---|---|---|---|---|---|---|
| Mutual funds (Symbol) | | | | | | | | | In cash account |
| ***SKANDIA GLOBAL FUNDS PLC (SEKFZ) | 3,058.946 | $ 16.35 | $ 50,000.00 | $ 10.238 | $ 31,317.49 | -$ 18,682.51 | | | |
| JP MORGAN FLEMING JAP EQUITY C | 4,247 | 11.10 | 47,162.09 | 11.01 | 46,759.47 | -402.62 | | | In cash account |
| ***TEMPLETON ASIAN BOND FUND (HAVLZ) | | | | | | | | | |
| CLASS A DISTRIBUTOR (0385) | | | | | | | | | |
| Total USD Mutual funds | | | | | $ 78,076.96 | -$ 19,085.13 | | | |

| **Total Equities** | | | | | **$ 78,076.96** | **-$ 19,085.13** | | | |

# LEHMAN BROTHERS

**Brokerage account**
743-28008

0132280-8/73728008
September 1 - September 30, 2008

page   8 of   32

## Fixed income

*Yield information is provided for informational purposes only. Lehman Brothers makes reasonable efforts to ensure its accuracy but should not be held responsible for errors or omissions.*

| | Par | Unit cost / Adj. unit cost | Total cost / Adj. total cost | Market price | Market value / Accrued interest | Unrealized gain/loss | Yield-to-maturity(%) | Comment |
|---|---|---|---|---|---|---|---|---|
| **Corporate bonds** | | | | | | | | |
| **REPUBLIC OF COLOMBIA**<br>DUE 01 MAR 2010 @ 11.750%<br>DATED DATE 17 NOV 2004<br>ISIN: XS0205930752 | 260,000.000 | Not available | | 0.046 | $119,600.00<br>8,167.65 | | 11.05 | In cash account<br>Int paid annually<br>Moody's BA2 |
| WASHINGTON MUTUAL INC<br>SUB NT<br>DUE 01 APR 2010 @ 8.250%<br>ISIN: US939322AE38<br>DATED DATE 04 APR 2000 | 100.000 | 97.505<br>98.046 | 97,505.15<br>98,045.54 | 16.50 | 16,500.00<br>4,124.99 | -81,545.54 | 195.94 | In cash account<br>Moody's C<br>S&P D |
| **Total USD Corporate bonds** | | | | | $136,100.00<br>$12,292.64 | -$81,545.54 | | |
| **Governments and agencies** | | | | | | | | |
| UNITED STATES TREASURY BILL<br>REISSUE 09/22/2008<br>DUE 06 NOV 2008<br>ISIN: US912795H533<br>DATED DATE 08 MAY 2008 | 620,000 | $99.757<br>99.757 | $618,491.68<br>618,491.68 | 99.908 | $619,435.76 | N/A | | In margin account<br>Moody's AAA<br>S&P AAA |

| | Quantity | Unit cost | Total cost | Market price | Market value | Unrealized gain/loss | Comment |
|---|---|---|---|---|---|---|---|
| **Options - short** | | | | | | | |
| UNITED STATES TREASURY BONDS<br>SHORT CALL<br>STRIKE 103.71 EXP. 29 SEP 2008 | -150 | $0.00 | -$3,867.19 | $0.00 | -$417.00 | $3,867.19 | In margin account<br>Shares per contract = 10,000 |
| UNITED STATES TREASURY BONDS<br>SHORT CALL<br>STRIKE 102.21 EXP. 02 OCT 2008 | -250 | 0.00 | -12,011.72 | 0.035 | -88,460.00 | -76,448.28 | In margin account<br>Shares per contract = 10,000 |
| **Total USD Options - short** | | | | | -$88,877.00 | -$72,581.09 | |

# LEHMAN BROTHERS

## Brokerage account
### 743-28008

## Fixed income

| Repos/reverses | Quantity | Market price | Loan amount / Collateral mkt val | Repo accrued int / Collat accrued int | Equity | Comment |
|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BOND DUE 02/15/2038 4.375 % U.S. TREASURY BO OPEN | 14,000,000 | 101.176 | $ 16,113,000.00 / -14,164,658.59 | $ 8,305.74 / -78,226.90 | $ 1,878,920.25 | Reverse Repurchase Agreement REVERSE REPO VARIABLE 0.000 Moody's/issuer AAA |
| UNITED STATES TREASURY BOND DUE 02/15/2038 4.375 % U.S. TREASURY BO OPEN | 6,000,000 | 101.176 | 6,622,962.00 / -6,070,567.97 | 10,080.59 / -33,525.82 | 528,948.80 | Reverse Repurchase Agreement REVERSE REPO VARIABLE 0.000 Moody's/issuer AAA |
| UNITED STATES TREASURY BOND DUE 02/15/2038 4.375 % U.S. TREASURY BO OPEN | 5,500,000 | 101.176 | 6,030,000.00 / -5,564,687.30 | 2,920.73 / -30,732.00 | 437,501.43 | Reverse Repurchase Agreement REVERSE REPO VARIABLE 0.00 Moody's/issuer AAA |
| UNITED STATES TREASURY BOND DUE 02/15/2038 4.375 % U.S. TREASURY BO OPEN | 1,000,000 | 101.176 | 1,100,000.00 / -1,011,761.33 | 268.58 / -5,587.64 | 82,919.61 | Reverse Repurchase Agreement REVERSE REPO VARIABLE 0.00 Moody's/issuer AAA |
| UNITED STATES TREASURY BONDS DUE 05/15/2038 4.500 % U.S. TREASURY BO OPEN | 4,000,000 | 103.226 | 4,600,000.00 / -4,129,062.50 | 664.44 / -67,989.13 | 403,612.81 | Reverse Repurchase Agreement REVERSE REPO VARIABLE 0.00 Moody's/issuer AAA |

**Total USD Repos/reverses**

**Total Fixed Income**

Market value (USD)
Accrued Int. (USD)    $ 3,998,561.66
$ 12,292.64
Unrealized p/l (USD)    $ 154,726.63

LEHMAN BROTHERS

| Brokerage account
| 743-28008

0132280-8/73728008
September 1 - September 30, 2008

page    10 of    32

## Cash, cash equivalents & other

*Money Market Preferred, SAVRs and other Auction Rate Securities are included in the Cash, Cash Equivalents and Other category. The interest rate on these securities generally is reset on a periodic basis in an auction process. Investors should be aware that these securities may have a final legal maturity date that is of a long-term nature and that under certain circumstances the rate paid or the mechanism for setting the rate paid on these securities could change. Please consult your investment representative with any questions.*

*Gain/Loss information also excludes cash, cash equivalents, and other.*

|  | Value |
|---|---|
| **Cash balance** | |
| MARGIN CREDIT BALANCE | $ 1,708,441.47 |

| | Market value (USD) |
|---|---|
| | Accrued income (USD) |
| **Total Cash, cash equivalents & other** | $ 1,708,441.47 |
| | $ 0.00 |
| | ████$ 1,708,441.47 |

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

0132280-8/73728008
September 1 - September 30, 2008

## ACTIVITY

| Security transactions | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| CALL A/S USTBOND STK 103.71875 | Sold | 29 Aug 2008 | 02 Sep 2008 | -150 | $ 0.257 | $ 3,867.19 | EXP 09/29/2008<br>BGH -REF:08ULLGT |
| EXP 09/29/08 EACH CONTRACT REPRESENTS 10,000 N/A | | | | | | | MTS -REF:02008092900548676 |
| CALL A/S USTBOND STK 102.21875 | Sold | 02 Sep 2008 | 03 Sep 2008 | -250 | 0.48 | 12,011.72 | EXP 10/02/2008<br>BGH -REF:09/2GSST |
| EXP 10/02/08 EACH CONTRACT REPRESENTS 10,000 N/A | | | | | | | MTS -REF:020008092004371 |
| UNITED STATES TREASURY BOND | Bought | 02 Sep 2008 | 03 Sep 2008 | 1,500,000 | 98.75 | -1,484,638.25 | DUE 02/15/2038 04.375% FA 15<br>BGH -REF:92HOJ70<br>YIELD 4.451MTY<br>MTS -REF:020008092043966<br>ACCRUED INT PD $ 3,398.25 |
| UNITED STATES TREASURY BOND | Sold | 02 Sep 2008 | 03 Sep 2008 | -1,000,000 | 97.625 | 978,506.83 | DUE 02/15/2038 04.375% FA 15<br>BGH -REF:920NA90<br>YIELD 4.522MTY<br>MTS -REF:020008092062885<br>ACCRUED INT REC $ 2,258.83 |
| UNITED STATES TREASURY BOND | Sold | 02 Sep 2008 | 03 Sep 2008 | -1,000,000 | 98.64 | 988,665.08 | DUE 02/15/2038 04.375% FA 15<br>BGH -REF:920NB00<br>YIELD 4.458MTY<br>MTS -REF:020008092062888<br>ACCRUED INT REC $ 2,258.83 |
| UNITED STATES TREASURY BOND | Sold | 02 Sep 2008 | 03 Sep 2008 | -3,500,000 | 97.64 | 3,425,327.79 | DUE 02/15/2038 04.375% FA 15<br>BGH -REF:920NB20<br>YIELD 4.521MTY<br>MTS -REF:02008092062892<br>ACCRUED INT REC $ 7,905.91 |
| UNITED STATES TREASURY BOND | Bought | 03 Sep 2008 | 03 Sep 2008 | 2,000,000 | 107.00 | -2,140,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH -REF:9311G880<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:020008090030027928 |
| UNITED STATES TREASURY BOND | Bought | 03 Sep 2008 | 03 Sep 2008 | 5,500,000 | 108.454 | - 5,965,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH -REF:9311430<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:020080609030305428 |

# LEHMAN BROTHERS

**Brokerage account**
743-28008

0132280-8/73728008
September 1 - September 30, 2008

page   12 of   32

## ACTIVITY

**Security transactions**

| Activity | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BOND | Bought | 03 Sep 2008 | 03 Sep 2008 | 11,000,000 | 108.00 | -11,880,000.00 | DUE 02/15/2038 04.375% FA  15 / REVERSE REPO / BGH -REF:93LJIM0 / VARIABLE REPO RATE / MTS FINANCE TRADE - RE / MTS -REF:0200809030235663 |
| UNITED STATES TREASURY BOND | Sold | 26 Aug 2008 | 03 Sep 2008 | -3,500,000 | 107.00 | 3,745,000.00 | DUE 02/15/2038 04.375% FA  15 / REVERSE REPO / BGH -REF:9RLBM0 / VARIABLE REPO RATE / MTS FINANCE TRADE - RE / MTS -REF:0200809080260027017 |
| UNITED STATES TREASURY BOND | Sold | 28 Aug 2008 | 03 Sep 2008 | -11,000,000 | 107.09 | 11,780,000.00 | DUE 02/15/2038 04.375% FA  15 / REVERSE REPO / BGH -REF:8TLO9K0 / VARIABLE REPO RATE / MTS FINANCE TRADE - RE / MTS -REF:0200808280030422 |
| CALL A/S USTBOND STK 99.406250 EXP 08/29/2008 EACH CONTRACT REPRESENTS 10,000 N/A | Opt expire | 03 Sep 2008 | 03 Sep 2008 | 100 | | | EXP 08/29/2008 |
| PUT A/S USTBOND STK 91.9062500 EXP 08/29/2008 EACH CONTRACT REPRESENTS 10,000 N/A | Opt expire | 03 Sep 2008 | 03 Sep 2008 | 100 | | | EXP 08/29/2008 |
| UNITED STATES TREASURY BILL REISSUE 09/04/2008 | Sold | 03 Sep 2008 | 04 Sep 2008 | -660,000 | 99.875 | 659,180.21 | DUE 10/02/2008 / BGH -REF:93YH1660 / YIELD 1.621MTY / MTS -REF:0200809030047872 |
| UNITED STATES TREASURY BILL | Sold | 03 Sep 2008 | 04 Sep 2008 | -300,000 | 99.684 | 299,054.42 | DUE 11/13/2008 / BGH -REF:93H1T50 / YIELD 1.649MTY / MTS -REF:0200809030047439 |
| UNITED STATES TREASURY BOND | Sold | 03 Sep 2008 | 04 Sep 2008 | -4,000,000 | 98.687 | 3,957,010.87 | DUE 02/15/2038 04.375% FA  15 / BGH -REF:930NC50 / YIELD 4.455MTY / MTS -REF:0200809030064199 / ACCRUED INT REC $ 9,510.87 |

# LEHMAN BROTHERS

## Brokerage account
### 743-28008

## ACTIVITY

| Security transactions | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BOND | Sold | 03 Sep 2008 | 04 Sep 2008 | -10,000,000 | 98.843 | 9,908,152.17 | DUE 02/15/2038 04.375% FA 15 BGH-REF:930NC60 YIELD 4.4468MTY MTS-REF:0200809030064202 ACCRUED INT REC $ 23,777.17 |
| UNITED STATES TREASURY BOND | Bought | 04 Sep 2008 | 04 Sep 2008 | 11,000,000 | 109.427 | -12,037,000.00 | DUE 02/15/2038 04.375% FA 15 REVERSE REPO BGH-REF:94LP8P0 VARIABLE REPO RATE MTS FINANCE TRADE - RE MTS -REF:0200809040029539 |
| UNITED STATES TREASURY BOND | Bought | 04 Sep 2008 | 04 Sep 2008 | 14,000,000 | 109.00 | -15,260,000.00 | DUE 02/15/2038 04.375% FA 15 REVERSE REPO BGH-REF:9411G740 VARIABLE REPO RATE MTS FINANCE TRADE - RE MTS -REF:0200809040028383 |
| UNITED STATES TREASURY BOND | Sold | 03 Sep 2008 | 04 Sep 2008 | -11,000,000 | 108.00 | 11,880,000.00 | DUE 02/15/2038 04.375% FA 15 REVERSE REPO BGH-REF:93LJIN0 VARIABLE REPO RATE MTS FINANCE TRADE - RE MTS -REF:0200809030025664 |
| CALL A/S USTBOND STK 97.625000 EXP 09/02/08 EACH CONTRACT REPRESENTS 10.000 N/A | Opt expire | 04 Sep 2008 | 04 Sep 2008 | 100 | | | EXP 09/02/2008 |
| CALL A/S USTBOND STK 98.640625 EXP 09/02/08 EACH CONTRACT REPRESENTS 10.000 N/A | Opt expire | 04 Sep 2008 | 04 Sep 2008 | 100 | | | EXP 09/02/2008 |
| CALL A/S USTBOND STK 97.640625 EXP 09/02/08 EACH CONTRACT REPRESENTS 10.000 N/A | Opt expire | 04 Sep 2008 | 04 Sep 2008 | 350 | | | EXP 09/02/2008 |
| PUT A/S USTBOND STK 92.01562 EXP 09/02/08 EACH CONTRACT REPRESENTS 10.000 N/A | Opt expire | 04 Sep 2008 | 04 Sep 2008 | 400 | | | EXP 09/02/2008 |

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

0132280-8/73728008
September 1 - September 30, 2008

## ACTIVITY

**Security transactions**

| | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BOND | Bought | 05 Sep 2008 | 05 Sep 2008 | 14,000,000 | 110.721 | -15,501,000.00 | DUE 02/15/2038 04.375% FA  15<br>REVERSE REPO<br>BGH -REF:9SLK4U0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200809050050026602 |
| CALL A/S USTBOND STK 98.8437 EXP 09/03/08 | Opt expire | 05 Sep 2008 | 05 Sep 2008 | 1,000 | | | EXP 09/03/2008 |
| REPRESENTS 10,000 N/A | | | | | | | |
| PUT A/S USTBOND STK 92.84375 EXP 09/03/08 | Opt expire | 05 Sep 2008 | 05 Sep 2008 | 900 | | | EXP 09/03/2008 |
| REPRESENTS 10,000 EACH CONTRACT | | | | | | | |
| PUT A/S USTBOND STK 93.84375 EXP 09/03/08 | Opt expire | 05 Sep 2008 | 05 Sep 2008 | 100 | | | EXP 09/03/2008 |
| REPRESENTS 10,000 N/A | | | | | | | |
| CALL A/S USTBOND STK 98.68750 EXP 09/03/08 | Opt expire | 05 Sep 2008 | 05 Sep 2008 | 400 | | | EXP 09/03/2008 |
| REPRESENTS 10,000 EACH CONTRACT | | | | | | | |
| PUT A/S USTBOND STK 92.68750 EXP 09/03/08 | Opt expire | 05 Sep 2008 | 05 Sep 2008 | 400 | | | EXP 09/03/2008 |
| REPRESENTS 10,000 EACH CONTRACT | | | | | | | |
| UNITED STATES TREASURY BOND | Sold | 04 Sep 2008 | 05 Sep 2008 | -14,000,000 | 109.00 | 15,260,000.00 | DUE 02/15/2038 04.375% FA  15<br>REVERSE REPO<br>BGH -REF:94LMTQ0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200809040028384 |
| UNITED STATES TREASURY BOND | Bought | 08 Sep 2008 | 08 Sep 2008 | 2,000,000 | 108.30 | -2,166,000.00 | DUE 02/15/2038 04.375% FA  15<br>REVERSE REPO<br>BGH -REF:98LKKM0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200809090030373 |
| REPRESENTS 10,000 N/A | | | | | | | |
| UNITED STATES TREASURY BOND | Sold | 25 Aug 2008 | 08 Sep 2008 | -2,000,000 | 105.75 | 2,115,000.00 | DUE 02/15/2038 04.375% FA  15<br>REVERSE REPO<br>BGH -REF:8QLNIM0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200809250028192 |

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

0132280-8/73728008
September 1 - September 30, 2008

## ACTIVITY

**Security transactions**

| | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BOND | Sold | 08 Sep 2008 | 08 Sep 2008 | -1,000,000 | 97.937 | 982,347.15 | DUE 02/15/2038 04.375% FA  15 / BGH -REF:980NC80 / YIELD 4.502MTY / MTS -REF:02008090080084100 / ACCRUED INT REC $ 2,972.15. |
| UNITED STATES TREASURY BOND | Bought | 09 Sep 2008 | 09 Sep 2008 | 1,000,000 | 121.20 | -1,212,000.00 | DUE 05/15/2037 05.000% MN  15 / REVERSE REPO / BGH -REF:99LTKT0 / VARIABLE REPO RATE / MTS FINANCE TRADE - RE / MTS -REF:02008090090039433 |
| UNITED STATES TREASURY BOND | Sold | 23 May 2008 | 09 Sep 2008 | -1,000,000 | 124.70 | 1,247,000.00 | DUE 05/15/2037 05.000% MN  15 |
| UNITED STATES TREASURY BOND | Bought | 09 Sep 2008 | 09 Sep 2008 | 1,000,000 | 110.00 | -1,100,000.00 | DUE 02/15/2038 04.375% FA  15 / REVERSE REPO / BGH -REF:5NLJDN0 / VARIABLE REPO RATE / MTS FINANCE TRADE - RE / MTS -REF:020080523002727566 |
| UNITED STATES TREASURY BOND | Bought | 09 Sep 2008 | 09 Sep 2008 | 2,000,000 | 109.55 | -2,191,000.00 | DUE 02/15/2038 04.375% FA  15 / REVERSE REPO / BGH -REF:99LTLK0 / VARIABLE REPO RATE / MTS FINANCE TRADE - RE / MTS -REF:02008090090038957 |
| UNITED STATES TREASURY BOND | Bought | 09 Sep 2008 | 09 Sep 2008 | 2,000,000 | 109.50 | -2,180,000.00 | DUE 02/15/2038 04.375% FA  15 / REVERSE REPO / BGH -REF:99LTLP0 / VARIABLE REPO RATE / MTS FINANCE TRADE - RE / MTS -REF:02008090090039439 |

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

0132280-8/73728008
September 1 - September 30, 2008

## ACTIVITY

**Security transactions**

| Activity | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BOND | Bought | 09 Sep 2008 | 09 Sep 2008 | 2,000.000 | 109.45 | - 2,189,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH -REF.99LTLR0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF.0200809090039441 |
| UNITED STATES TREASURY BOND | Bought | 09 Sep 2008 | 09 Sep 2008 | 4,000.000 | 109.60 | - 4,384,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH -REF.99LTLM0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF.0200809090039437 |
| UNITED STATES TREASURY BOND | Bought | 09 Sep 2008 | 09 Sep 2008 | 5,500.000 | 109.636 | - 6,030,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH -REF.99LTMK0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF.0200809090039451 |
| UNITED STATES TREASURY BOND | Bought | 09 Sep 2008 | 09 Sep 2008 | 11,000.000 | 109.681 | - 12,065,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH -REF.99LTLT0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF.0200809090039449 |
| UNITED STATES TREASURY BOND | Bought | 09 Sep 2008 | 09 Sep 2008 | 14,000.000 | 109.807 | - 15,373,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH -REF.99LTMM0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF.0200809090039453 |
| UNITED STATES TREASURY BOND | Sold | 25 Aug 2008 | 09 Sep 2008 | -2,000.000 | 107.50 | 2,150,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH -REF.8GLNUP0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF.0200808250028246 |

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

## ACTIVITY

**Security transactions**
**UNITED STATES TREASURY BOND**

| | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BOND | Sold | 29 Aug 2008 | 09 Sep 2008 | -4,000,000 | 108.875 | 4,355,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH-REF:BULLGN0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200080290026500 |
| UNITED STATES TREASURY BOND | Sold | 03 Sep 2008 | 09 Sep 2008 | -2,000,000 | 107.00 | 2,140,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH-REF:93LN3U0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200080903003271929 |
| UNITED STATES TREASURY BOND | Sold | 03 Sep 2008 | 09 Sep 2008 | -5,500,000 | 108.454 | 5,965,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH-REF:93MA6P0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200080903003427 |
| UNITED STATES TREASURY BOND | Sold | 04 Sep 2008 | 09 Sep 2008 | -11,000,000 | 109.427 | 12,037,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH-REF:94LP8Q0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200080904029540 |
| UNITED STATES TREASURY BOND | Sold | 05 Sep 2008 | 09 Sep 2008 | -14,000,000 | 110.721 | 15,501,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH-REF:95LK8K0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200080905026603 |
| UNITED STATES TREASURY BOND | Sold | 08 Sep 2008 | 09 Sep 2008 | -2,000,000 | 108.30 | 2,166,000.00 | DUE 02/15/2038 04.375% FA 15<br>REVERSE REPO<br>BGH-REF:98LKKN0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200080908030374 |

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

0132280-8/73728008
September 1 - September 30, 2008

page 18 of 32

## ACTIVITY

| Activity | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| **Security transactions** | | | | | | | |
| UNITED STATES TREASURY BOND | Bought | 10 Sep 2008 | 10 Sep 2008 | 14,000,000 | 113.75 | -15,925,000.00 | DUE 02/15/2038 04.375% FA 15 REVERSE REPO BGH -REF/9AL/4K0 VARIABLE REPO RATE MTS FINANCE TRADE - RE MTS -REF/0200809100025843 |
| UNITED STATES TREASURY BOND | Sold | 09 Sep 2008 | 10 Sep 2008 | -14,000,000 | 109.807 | 15,373,000.00 | DUE 02/15/2038 04.375% FA 15 REVERSE REPO BGH -REF/99LTMN0 VARIABLE REPO RATE MTS FINANCE TRADE - RE MTS -REF/0200809090003H54 EXP 09/08/2008 |
| CALL A/S USTBOND STK 97.93750 EXP 09/08/08 EACH CONTRACT REPRESENTS 10,000 N/A | Opt expire | 10 Sep 2008 | 10 Sep 2008 | 100 | | | |
| UNITED STATES TREASURY BILL RE-ISSUE 08/21/2008 | Bought | 10 Sep 2008 | 11 Sep 2008 | 1,860,000 | 99.969 | -1,859,431.82 | DUE 09/18/2008 BGH -REF/9AN0F00 YIELD 1.593MTY MTS -REF/0200809100044962 |
| UNITED STATES TREASURY BONDS | Sold | 10 Sep 2008 | 11 Sep 2008 | -1,000,000 | 100.281 | 1,017,364.13 | DUE 05/15/2038 04.500% MN 15 BGH -REF/9A0NH10 YIELD 4.482MTY MTS -REF/0200809100075757 ACCRUED INT REC $ 14,551.63 |
| UNITED STATES TREASURY BONDS | Sold | 10 Sep 2008 | 11 Sep 2008 | -3,000,000 | 101.031 | 3,074,592.39 | DUE 05/15/2038 04.500% MN 15 BGH -REF/9A0NF720 YIELD 4.437MTY MTS -REF/0200809100075738 ACCRUED INT REC $ 43,654.89 |
| UNITED STATES TREASURY BOND | Bought | 11 Sep 2008 | 11 Sep 2008 | 14,000,000 | 112.378 | -15,733,000.00 | DUE 02/15/2038 04.375% FA 15 REVERSE REPO BGH -REF/9BLTAP0 VARIABLE REPO RATE MTS FINANCE TRADE - RE MTS -REF/0200809110038297 |

# LEHMAN BROTHERS

| | | | **Brokerage account** |
| --- | --- | --- | --- |
| | | | 743-28008 |

0132280-8/73728008
September 1 - September 30, 2008

page   19  of   32

## ACTIVITY

| Security transactions | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
| --- | --- | --- | --- | --- | --- | --- | --- |
| UNITED STATES TREASURY BOND | Sold | 10 Sep 2008 | 11 Sep 2008 | -14,000,000 | 113.75 | 15,925,000.00 | DUE 02/15/2038 04.375% FA  15<br>REVERSE REPO<br>BGH -REF:9AL.J4L0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200809110023844 |
| UNITED STATES TREASURY BONDS | Bought | 11 Sep 2008 | 11 Sep 2008 | 4,000,000 | 115.00 | -4,600,000.00 | DUE 05/15/2038 04.500% MN  15<br>REVERSE REPO<br>BGH -REF:9B1EF60<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200809110030095 |
| UNITED STATES TREASURY BOND | Bought | 12 Sep 2008 | 12 Sep 2008 | 11,000,000 | 110.382 | -12,142,100.00 | DUE 02/15/2038 04.375% FA  15<br>REVERSE REPO<br>BGH -REF:9CL.GMU0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200809120024653 |
| UNITED STATES TREASURY BOND | Sold | 09 Sep 2008 | 12 Sep 2008 | -11,000,000 | 109.681 | 12,065,000.00 | DUE 02/15/2038 04.375% FA  15<br>REVERSE REPO<br>BGH -REF:9B1TLU0<br>VARIABLE REPO RATE<br>MTS FINANCE TRADE - RE<br>MTS -REF:0200809090039450 |
| CALL A/S USTBOND STK 100.28125<br>EXP 09/10/008 EACH CONTRACT<br>REPRESENTS 10,000 N/A | Opt expire | 12 Sep 2008 | 12 Sep 2008 | 100 | | | EXP 09/10/2008 |
| CALL A/S USTBOND STK 101.03125<br>EXP 09/10/008 EACH CONTRACT<br>REPRESENTS 10,000 N/A | Opt expire | 12 Sep 2008 | 12 Sep 2008 | 300 | | | EXP 09/10/2008 |
| UNITED STATES TREASURY BONDS | Sold | 15 Sep 2008 | 16 Sep 2008 | -1,000,000 | 100.468 | 1,019,850.54 | DUE 05/15/2038 04.500% MN  15<br>BGH -REF:9F0NE60<br>YIELD  4.471MTY<br>MTS -REF:0200809150030995<br>ACCRUED INT REC $ 15,163.04 |
| ***TEMPLETON ASIAN BOND FUND<br>CLASS A DISTRIBUTOR | Reinvest | 16 Sep 2008 | 16 Sep 2008 | 19.705 | | -224.05 | REINVEST PRICE $ 11.37 |

# LEHMAN BROTHERS

**Brokerage account**
743-28008

0132230-8/73728008
September 1 - September 30, 2008

page    20 of    32

## ACTIVITY

| Security transactions | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BOND | Bought | 16 Sep 2008 | 17 Sep 2008 | 1,000,000 | 115.046 | -1,167,452.45 | DUE 05/15/2037 05.000% MN 15 / BGH -REF:9GIK8520 / YIELD 4.102MTY / MTS -REF:020080916003 1983 / ACCRUED INT PD $ 16,983.70 |
| UNITED STATES TREASURY BOND | Sold | 09 Sep 2008 | 17 Sep 2008 | -1,000,000 | 121.20 | 1,223,662.12 | DUE 05/15/2037 05.000% MN 15 / REVERSE REPO / BGH -REF:98LTKU0 / VARIABLE REPO RATE / MTS FINANCE TRADE - RE / MTS -REF:020080909039434 / REV REPO INT REC $11,662.12 / EXP 09/15/2008 |
| CALL A/S USTBOND STK 100.46875 EXP 09/15/08 EACH CONTRACT REPRESENTS 10,000 N/A | Opt expire | 17 Sep 2008 | 17 Sep 2008 | 100 | | | |
| UNITED STATES TREASURY BOND | Bought | 17 Sep 2008 | 18 Sep 2008 | 15,000,000 | 105.50 | -15,885,631.79 | DUE 02/15/2038 04.375% FA 15 / BGH -REF:9HHF170 / YIELD 4.063MTY / MTS -REF:020080891700274 86 / ACCRUED INT PD $ 60,631.79 |
| UNITED STATES TREASURY BOND | Bought | 18 Sep 2008 | 18 Sep 2008 | 6,000,000 | 110.382 | -6,622,662.00 | DUE 02/15/2038 04.375% FA 15 / REVERSE REPO / BGH -REF:9I1DG50 / VARIABLE REPO RATE / MTS FINANCE TRADE - RE / MTS -REF:020080918002245 9 |
| UNITED STATES TREASURY BOND | Bought | 18 Sep 2008 | 18 Sep 2008 | 14,000,000 | 115.092 | -16,113,000.00 | DUE 02/15/2038 04.375% FA 15 / REVERSE REPO / BGH -REF:9ILFTL0 / VARIABLE REPO RATE / MTS FINANCE TRADE - RE / MTS -REF:020080918002265 30 |
| UNITED STATES TREASURY BOND | Sold | 09 Sep 2008 | 18 Sep 2008 | -2,000,000 | 109.55 | 2,193,084.47 | DUE 02/15/2038 04.375% FA 15 / REVERSE REPO / BGH -REF:98LTLL0 / VARIABLE REPO RATE / MTS FINANCE TRADE - RE / MTS -REF:020080900039438 / REV REPO INT REC $2,084.47 |

# LEHMAN BROTHERS

**Brokerage account 743-28008**

0132280-8/73728008
September 1 - September 30, 2008
page 21 of 32

## ACTIVITY

| Security transactions | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BOND | Sold | 09 Sep 2008 | 18 Sep 2008 | -2,000,000 | 109.50 | 2,192,084.39 | DUE 02/15/2038 04.375% FA  15 |
| | | | | | | | REVERSE REPO |
| | | | | | | | BGH -REF:99LTLQ0 |
| | | | | | | | VARIABLE REPO RATE |
| | | | | | | | MTS FINANCE TRADE - RE |
| | | | | | | | MTS -REF:020080909039440 |
| | | | | | | | REV REPO INT REC $2,084. 39 |
| UNITED STATES TREASURY BOND | Sold | 09 Sep 2008 | 18 Sep 2008 | -2,000,000 | 109.45 | 2,191,471.51 | DUE 02/15/2038 04.375% FA  15 |
| | | | | | | | REVERSE REPO |
| | | | | | | | BGH -REF:99LTLS0 |
| | | | | | | | VARIABLE REPO RATE |
| | | | | | | | MTS FINANCE TRADE - RE |
| | | | | | | | MTS -REF:020080909039442 |
| | | | | | | | REV REPO INT REC $2,471.51 |
| UNITED STATES TREASURY BOND | Sold | 09 Sep 2008 | 18 Sep 2008 | -4,000,000 | 109.60 | 4,388,832.01 | DUE 02/15/2038 04.375% FA  15 |
| | | | | | | | REVERSE REPO |
| | | | | | | | BGH -REF:99LTLN0 |
| | | | | | | | VARIABLE REPO RATE |
| | | | | | | | MTS FINANCE TRADE - RE |
| | | | | | | | MTS -REF:020080909039438 |
| | | | | | | | REV REPO INT REC $4,832.01 |
| UNITED STATES TREASURY BOND | Sold | 11 Sep 2008 | 18 Sep 2008 | -14,000,000 | 112.378 | 15,733,000.00 | DUE 02/15/2038 04.375% FA  15 |
| | | | | | | | REVERSE REPO |
| | | | | | | | BGH -REF:9BLLAQ0 |
| | | | | | | | VARIABLE REPO RATE |
| | | | | | | | MTS FINANCE TRADE - RE |
| | | | | | | | MTS -REF:020080911100038298 |
| UNITED STATES TREASURY BOND | Sold | 12 Sep 2008 | 18 Sep 2008 | -11,000,000 | 110.382 | 12,142,100.00 | DUE 02/15/2038 04.375% FA  15 |
| | | | | | | | REVERSE REPO |
| | | | | | | | BGH -REF:9CLGNK0 |
| | | | | | | | VARIABLE REPO RATE |
| | | | | | | | MTS FINANCE TRADE - RE |
| | | | | | | | MTS -REF:020080912002465 4 |
| UNITED STATES TREASURY BILL | Redemption | 18 Sep 2008 | 18 Sep 2008 | -1,860,000 | | 1,860,000.00 | REDEMPTION |
| RE-ISSUE 08/21/2008 | Sold | 16 Sep 2008 | 19 Sep 2008 | -2,500 | 15.11 | 37,694.63 | |
| CITIGROUP INC | Sold | 16 Sep 2008 | 19 Sep 2008 | -700 | 0.27 | 178.17 | |
| LEHMAN BROTHERS HOLDINGS INC | | | | | | | |

# LEHMAN BROTHERS

**Brokerage account**
743-28008

0132280-8/73728008
September 1 - September 30, 2008

## ACTIVITY

### Security transactions

| Activity | Type | Trade date | Settlement date | Quantity | Price | Amount | Comment |
|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BONDS | Sold | 18 Sep 2008 | 19 Sep 2008 | -1,000,000 | 102.812 | 1,043,654.89 | DUE 05/15/2038 04.500% MN 15 BGH -REF-9I0NC50 YIELD 4.330MTY MTS -REF-020080918004640 ACCRUED INT REC $ 15,529.89 |
| UNITED STATES TREASURY BONDS | Sold | 18 Sep 2008 | 19 Sep 2008 | -1,000,000 | 102.968 | 1,045,217.39 | DUE 05/15/2038 04.500% MN 15 BGH -REF-9I0NC80 YIELD 4.321MTY MTS -REF-020080918004647 ACCRUED INT REC $ 15,529.89 |
| UNITED STATES TREASURY BONDS | Sold | 18 Sep 2008 | 19 Sep 2008 | -1,500,000 | 102.937 | 1,567,357.34 | DUE 05/15/2038 04.500% MN 15 BGH -REF-9I0NB60 YIELD 4.323MTY MTS -REF-020080918004723 ACCRUED INT REC $ 23,294.84 |
| CALL A/S USTBOND STK 102.9375 EXP 09/18/08 EACH CONTRACT REPRESENTS 10,000 N/A | Opt expire | 22 Sep 2008 | 22 Sep 2008 | 150 | | | EXP 09/18/2008 |
| CALL A/S USTBOND STK 102.81250 EXP 09/18/08 EACH CONTRACT REPRESENTS 10,000 N/A | Opt expire | 22 Sep 2008 | 22 Sep 2008 | 100 | | | EXP 09/18/2008 |
| CALL A/S USTBOND STK 102.96875 EXP 09/18/08 EACH CONTRACT REPRESETS 10,000 N/A | Opt expire | 22 Sep 2008 | 22 Sep 2008 | 100 | | | EXP 09/18/2008 |
| UNITED STATES TREASURY BONDS | Sold | 22 Sep 2008 | 23 Sep 2008 | -14,000,000 | 100.296 | 14,265,828.80 | DUE 05/15/2038 04.500% MN 15 BGH -REF-9M0NB30 YIELD 4.481MTY MTS -REF-020080922020403 ACCRUED INT REC $ 224,268.30 |
| UNITED STATES TREASURY BONDS | Bought | 23 Sep 2008 | 24 Sep 2008 | 18,500,000 | 101.187 | -19,018,301.63 | DUE 05/15/2038 04.500% MN 15 BGH -REF-9NKB430 YIELD 4.427MTY MTS -REF-020080923017542 ACCRUED INT PD $ 298,614.13 |
| CALL A/S USTBOND STK 100.29687 EXP 09/22/08 EACH CONTRACT REPRESENTS 10,000 N/A | Opt expire | 24 Sep 2008 | 24 Sep 2008 | 1,400 | | | EXP 09/22/2008 |
| Total USD security transactions | | | | | | -$3,320,643.78 | Accrued interst received: $ 23,134.50 |

# LEHMAN BROTHERS

## Brokerage account
### 743-28008

| ACTIVITY | Date | Amount | Comment |
|---|---|---|---|
| **Deposits** | | | |
| INWIRE R/F#0334830 | 04 Sep 2008 | $499,970.00 | |
| 0008 | | | |
| OLIVAR CORPORATION | | | |
| 0008 | | | |
| INWIRE R/F#0334960 | 05 Sep 2008 | 399,970.00 | |
| 0008 | | | |
| OLIVAR CORPORATION | | | |
| TFR FROM ACCT 743-31761-1 | 05 Sep 2008 | 300,000.00 | |
| INWIRE R/F#0307588 | 09 Sep 2008 | 499,970.00 | |
| 0008 | | | |
| OLIVAR CORPORATION | | | |
| **Total USD deposits** | | **$1,699,910.00** | |

| Dividends | Date | Taxable amt. | Non-taxable amt. | Amount | Comment |
|---|---|---|---|---|---|
| **LEHMAN BROTHERS US DOLLAR | 02 Sep 2008 | $92.92 | | $92.92 | RESIDUAL DIV FROM FULL LIQ |
| LIQUIDITY FUND SERVICE DIST CL | | | | | |
| **LEHMAN BROTHERS US DOLLAR | 05 Sep 2008 | 56.51 | | 56.51 | RESIDUAL DIV FROM FULL LIQ |
| LIQUIDITY FUND SERVICE DIST CL | | | | | |
| **TEMPLETON ASIAN BOND FUND | 16 Sep 2008 | 224.05 | | 224.05 | RECORD 09/05/08 PAY 09/15/08 |
| CLASS A DISTRIBUTOR | | | | | |
| **Total USD dividends** | | **$373.48** | | **$373.48** | |
| **Total USD dividends - 2008** | | **$373.48** | | | |

| Interest charged on loans | Date | Amount | Comment |
|---|---|---|---|
| FROM 08/21 THRU 09/21 @ 6 1/4% | 22 Sep 2008 | -$323.34 | |
| BAL  1865,252-ABAL   372,483 | | | |
| INTEREST CHARGED FOR 5 DAY(S) | | | |

| Other activity | Type | Date | Quantity |
|---|---|---|---|
| UNITED STATES TREASURY BILL | Journal | 10 Sep 2008 | 620,000 |
| REISSUE 08/07/2008 | | | |
| TFR FROM ACCT 743-31761-2 | | | |

The taxable and non-taxable designations provided above refer to the US Income tax treatment of distributions from your securities. The designations are accurate to the best of our knowledge. Clients should consult with a tax advisor regarding the tax treatment of their investments.

# LEHMAN BROTHERS

## Brokerage account
743-28008

## Cash investment summary

| Type | Date | Amount | Comment |
|---|---|---|---|
| Opening balance | | $ 0.00 | |
| ***LEHMAN BROTHERS US DOLLAR LIQUIDITY FUND SERVICE DIST CL ***LEHMAN BROTHERS US DOLLAR LIQUIDITY FUND SERVICE DIST CL Investment | 02 Sep 2008 | 782,389.25 | |
| ***LEHMAN BROTHERS US DOLLAR LIQUIDITY FUND SERVICE DIST CL Redemption | 03 Sep 2008 | -501,423.26 | |
| ***LEHMAN BROTHERS US DOLLAR LIQUIDITY FUND SERVICE DIST CL Redemption | 04 Sep 2008 | -280,965.99 | |
| Closing balance | | $ 0.00 | |

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

## TAX LOTS

* Security price not readily available.
** Days Held: Either # of days if held one year or less or L if held more than one year or S/L for Index Options.
# Please contact your Investment Representative to find out how to update your cost basis information.

## Equities

| | Quantity or Par | Settle date | Unit cost | Total cost | Market price | Market value | Unrealized gain/loss | Days held ** |
|---|---|---|---|---|---|---|---|---|
| **Mutual funds (Symbol)** | | | | | | | | |
| ***SKANDIA GLOBAL FUNDS PLC (SEKFZ) | 3,058.946 | 08 Jan 2007 | $16.35 | $50,000.00 | $10.238 | $31,317.49 | -$18,682.51 | L |
| JP MORGAN FLEMING JAP EQUITY C | 3,891.986 | 24 May 2006 | 11.05 | 43,006.45 | 11.01 | 42,850.77 | -155.68 | L |
| **TEMPLETON ASIAN BOND FUND (HAVLZ) CLASS A DISTRIBUTOR (0386) | | | | | | | | |
| | 11.585 | 16 Jun 2006 | 10.75 | 124.54 | 11.01 | 127.55 | 3.01 | L |
| | 17.325 | 18 Jul 2006 | 11.04 | 191.27 | 11.01 | 190.75 | -0.52 | L |
| | 14.142 | 17 Aug 2006 | 11.09 | 156.84 | 11.01 | 155.70 | -1.14 | L |
| | 13.776 | 18 Sep 2006 | 11.14 | 153.47 | 11.01 | 151.67 | -1.80 | L |
| | 13.069 | 17 Oct 2006 | 11.18 | 146.11 | 11.01 | 143.89 | -2.22 | L |
| | 9.538 | 18 Dec 2006 | 11.63 | 110.93 | 11.01 | 105.01 | -5.92 | L |
| | 16.675 | 17 Jan 2007 | 11.67 | 194.60 | 11.01 | 183.59 | -11.01 | L |
| | 12.355 | 16 Feb 2007 | 11.62 | 143.57 | 11.01 | 136.03 | -7.54 | L |
| | 11.064 | 16 Mar 2007 | 11.57 | 128.01 | 11.01 | 121.81 | -6.20 | L |
| | 13.668 | 18 Apr 2007 | 11.74 | 160.46 | 11.01 | 150.48 | -9.98 | L |
| | 12.016 | 16 May 2007 | 12.06 | 144.91 | 11.01 | 132.30 | -12.61 | L |
| | 13.154 | 18 Jun 2007 | 11.97 | 157.45 | 11.01 | 144.83 | -12.62 | L |
| | 13.792 | 17 Jul 2007 | 12.04 | 166.06 | 11.01 | 151.85 | -14.21 | L |
| | 13.684 | 17 Aug 2007 | 11.88 | 162.57 | 11.01 | 150.66 | -11.91 | L |
| | 12.483 | 18 Sep 2007 | 11.76 | 146.80 | 11.01 | 137.44 | -9.36 | L |
| | 12.129 | 16 Oct 2007 | 12.14 | 147.25 | 11.01 | 133.54 | -13.71 | 350 |
| | 12.421 | 16 Nov 2007 | 12.22 | 151.79 | 11.01 | 136.76 | -15.03 | 319 |
| | 12.314 | 18 Dec 2007 | 12.03 | 148.14 | 11.01 | 135.58 | -12.56 | 287 |
| | 12.341 | 16 Jan 2008 | 12.04 | 148.58 | 11.01 | 135.87 | -12.71 | 257 |
| | 11.508 | 19 Feb 2008 | 12.23 | 140.74 | 11.01 | 126.70 | -14.04 | 223 |
| | 10.336 | 18 Mar 2008 | 12.39 | 128.68 | 11.01 | 114.35 | -14.33 | 196 |
| | 10.960 | 16 Apr 2008 | 12.15 | 133.17 | 11.01 | 120.67 | -12.50 | 167 |
| | 10.126 | 12 May 2008 | 11.95 | 121.00 | 11.01 | 111.49 | -9.51 | 141 |
| | 11.888 | 17 Jun 2008 | 11.61 | 138.02 | 11.01 | 130.89 | -7.13 | 105 |
| | 14.151 | 16 Jul 2008 | 11.56 | 163.58 | 11.01 | 155.80 | -7.78 | 76 |
| | 18.759 | 19 Aug 2008 | 11.89 | 223.05 | 11.01 | 206.54 | -16.51 | 42 |
| | 19.705 | 16 Sep 2008 | 11.37 | 224.05 | 11.01 | 216.95 | -7.10 | 14 |

LEHMAN BROTHERS | Brokerage account 743-28008

0132280-8/73728008
September 1 - September 30, 2008
page 26 of 32

# Fixed income

*Unrealized gain/loss is calculated using adjusted unit cost. Please consult your tax advisor to determine if your situation requires that you use unit cost for your unrealized gain/loss.*

| | Quantity or Par | Settle date | Unit cost / Adj. Unit cost | Total cost / Adj. total cost | Market price | Market value | Unrealized gain/loss | Days held ** |
|---|---|---|---|---|---|---|---|---|
| **Corporate bonds - long** | | | | | | | | |
| ***REPUBLIC OF COLOMBIA** RMD 11.75 03/01/2010 | 260,000.000 | 14 Aug 2008 | Not available # | | | $119,600.00 | | 50 |
| WASHINGTON MUTUAL INC SUB NT RMD 8.25 04/01/2010 | 100,000 | 23 Apr 2008 | 97.51 / 98.04 | 97,505.15 / 98,045.54 | 16.50 | 16,500.00 | -81,545.54 | 165 |
| **Governments and agencies - long** | Quantity or Par | Settle date | Unit cost / Adj. Unit cost | Total cost / Adj. total cost | Market price | Market value | Unrealized gain/loss | Days held *** |
| UNITED STATES TREASURY BILL REISSUE 09/22/2008 RMD 11/06/2008 | 620,000 | 09 Sep 2008 | $99.76 / 99.75 | $618,491.88 / 618,491.68 | $99.909 | $619,435.76 | N/A | |
| UNITED STATES TREASURY BOND RMD 4.50 02/15/2036 | 1,000.000 | 01 Mar 2007 | 70.00 / 70.58 | 700,000.00 / 705,819.41 | 102.55 | 1,025,497.69 | 319,678.28 | L |
| RMD 4.50 02/15/2036 | 1,000.000 | 13 Jun 2007 | 72.00 / 72.39 | 720,000.00 / 723,950.86 | 106.969 | 1,069,690.00 | 345,739.14 | L |
| UNITED STATES TREASURY BONDS RMD 4.75 02/15/2037 | 1,000.000 | 28 Jun 2007 | 87.00 / 87.23 | 870,000.00 / 872,316.31 | 106.969 | 1,069,690.00 | 197,373.69 | L |
| | 1,000.000 | 25 Jun 2007 | 85.00 / 85.25 | 850,000.00 / 852,594.00 | 106.969 | 1,069,690.00 | 217,096.00 | L |
| | 2,000.000 | 23 Jul 2007 | 87.75 / 87.96 | 1,755,000.00 / 1,759,357.28 | 106.969 | 2,139,380.00 | 380,022.72 | L |
| **Governments and agencies - short** | Quantity or Par | Settle date | Unit cost / Adj. Unit cost | Total cost / Adj. total cost | Market price | Market value | Unrealized gain/loss | Days held ** |
| UNITED STATES TREASURY NOTE RMD 3.50 02/15/2018 | -1,000.000 | 28 May 2008 | $109.00 / 108.59 | -$1,090,000.00 / -1,085,940.07 | $97.977 | -$979,771.67 | -$106,168.40 | 182 |
| UNITED STATES TREASURY BOND RMD 4.50 02/15/2036 | -1,500.000 | 22 Dec 2006 | 101.33 / 101.28 | -1,520,000.00 / -1,519,284.99 | 102.55 | -1,538,246.63 | -18,961.55 | L |
| | -1,000.000 | 16 Jan 2007 | 104.00 / 104.00 | -1,040,000.00 / -1,038,566.89 | 102.55 | -1,025,497.69 | 13,069.20 | L |
| | -1,000.000 | 26 Dec 2006 | 103.50 / 103.38 | -1,035,000.00 / -1,033,817.06 | 102.55 | -1,025,497.69 | 8,319.37 | L |
| | -500.000 | 25 Apr 2007 | 104.00 / 103.88 | -520,000.00 / -519,420.78 | 102.55 | -512,748.84 | 6,671.94 | L |
| UNITED STATES TREASURY BOND RMD 5.00 05/15/2037 | -2,000.000 | 18 Jan 2008 | 119.88 / 119.56 | -2,397,500.00 / -2,391,240.02 | 111.242 | -2,224,840.00 | 166,400.02 | 308 |
| | -1,000.000 | 16 Jan 2008 | 118.00 / 117.72 | -1,180,000.00 / -1,177,227.58 | 111.242 | -1,112,420.00 | 64,807.58 | 306 |

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

## Governments and agencies - short

UNITED STATES TREASURY BOND R/MD 4.375 02/15/2038

| Quantity or Par | Settle date | Adj. Unit cost | Unit cost | Adj. total cost | Total cost | Market price | Market value | Unrealized gain/loss | Days held ** |
|---|---|---|---|---|---|---|---|---|---|
| -1,000,000 | 26 Jan 2008 | 121.50 | 121.21 | -1,215,000.00 | -1,212,107.38 | 111.242 | -1,112,420.00 | 99,687.38 | 257 |
| -2,000,000 | 28 Jan 2008 | 123.45 | 123.13 | -2,469,000.00 | -2,462,781.80 | 111.242 | -2,224,840.00 | 237,941.80 | 249 |
| -2,000,000 | 26 Feb 2008 | 119.25 | 119.00 | -2,385,000.00 | -2,380,088.32 | 111.242 | -2,224,840.00 | 155,248.32 | 248 |
| -2,000,000 | 23 May 2008 | 124.70 | 124.44 | -2,494,000.00 | -2,488,932.17 | 111.242 | -2,224,840.00 | 264,092.17 | 190 |
| -4,000,000 | 25 Aug 2008 | 105.75 | 105.73 | -4,230,000.00 | -4,229,507.25 | 101.273 | -4,050,920.00 | 178,587.25 | 43 |
| -4,000,000 | 29 Aug 2008 | 106.38 | 106.36 | -4,255,000.00 | -4,254,487.71 | 101.273 | -4,050,920.00 | 203,567.71 | 40 |
| -2,000,000 | 09 Sep 2008 | 107.50 | 107.48 | -2,150,000.00 | -2,149,725.02 | 101.273 | -2,025,460.00 | 124,265.02 | 36 |
| -2,000,000 | 08 Sep 2008 | 105.75 | 105.73 | -2,115,000.00 | -2,114,792.67 | 101.273 | -2,025,460.00 | 89,332.67 | 36 |
| -3,500,000 | 03 Sep 2008 | 107.00 | 106.98 | -3,745,000.00 | -3,744,565.02 | 101.273 | -3,544,555.00 | 200,010.02 | 35 |
| -4,000,000 | 09 Sep 2008 | 108.88 | 108.86 | -4,355,000.00 | -4,354,411.86 | 101.273 | -4,050,920.00 | 303,491.86 | 32 |
| -5,500,000 | 09 Sep 2008 | 108.45 | 108.44 | -5,965,000.00 | -5,964,348.53 | 101.273 | -5,570,015.00 | 394,333.53 | 27 |
| -4,000,000 | 09 Sep 2008 | 107.00 | 107.00 | -2,140,000.00 | -2,139,606.51 | 101.273 | -2,025,460.00 | 114,346.51 | 27 |
| -4,000,000 | 18 Sep 2008 | 109.58 | 109.60 | -4,384,000.00 | -4,383,572.55 | 101.273 | -4,050,920.00 | 332,652.55 | 21 |
| -2,000,000 | 18 Sep 2008 | 109.55 | 109.53 | -2,191,000.00 | -2,190,787.49 | 101.273 | -2,025,460.00 | 165,327.49 | 21 |
| -2,000,000 | 18 Sep 2008 | 109.50 | 109.48 | -2,190,000.00 | -2,189,788.70 | 101.273 | -2,025,460.00 | 164,328.70 | 21 |
| -2,000,000 | 18 Sep 2008 | 109.45 | 109.43 | -2,189,000.00 | -2,188,789.90 | 101.273 | -2,025,460.00 | 163,329.90 | 21 |
| -11,000,000 | 12 Sep 2008 | 109.68 | 109.67 | -12,065,000.00 | -12,063,813.62 | 101.273 | -11,140,030.00 | 923,783.62 | 32 |

## Options - short

UNITED STATES TREASURY BONDS
SHORT CALL
STRIKE 103.71 EXP. 29 SEP 2008

| Quantity or Par | Settle date | Adj. Unit cost | Total cost | Market price | Market value | Unrealized gain/loss | Days held ** |
|---|---|---|---|---|---|---|---|
| -150 | 02 Sep 2008 | $0.00 | $3,867.19 | | | $3,867.19 | 32 |

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

0132280-8/73728008
September 1 - September 30, 2008
page    28 of    32

| | Quantity or Par | Settle date | Unit cost Adj. Unit cost | Total cost Adj. total cost | Market price | Market value | Unrealized gain/loss | Days held ** |
|---|---|---|---|---|---|---|---|---|
| **Options - short** | | | | | | | | |
| UNITED STATES TREASURY BONDS | | | | | | | | |
| SHORT CALL | | | | | | | | |
| STRIKE 102.21 EXP. 02 OCT 2008 | -250 | 03 Sep 2008 | 0.00 | - 12,011.72 | 0.035 | - 88,460.00 | - 76,448.28 | 28 |

# LEHMAN BROTHERS

**Brokerage account**
743-28008

0132280-8/73728008
September 1 - September 30, 2008

page 29 of 32

## REALIZED GAINS AND LOSSES

*Cash-in-lieu transactions are not included in this figure. This may cause the value of your realized gains or losses to differ from the value of your gross proceeds or your total amount sold or redeemed. Realized gain/loss is calculated using adjusted unit cost on a settlement date basis. Please consult your tax advisor to determine if your situation requires that you use unit cost for your realized gain/loss.*

*Gain/Loss information excludes cash, cash equivalents, and other, and commodity & commodities equivalents, and CDO holdings.*

### US Dollar (USD)

| Opening transaction Closing transaction | Quantity | Original Unit cost | Total cost | Price | Gross proceeds | Amortization / Accretion | Days held | Realized gain/loss Short-term | Long-term |
|---|---|---|---|---|---|---|---|---|---|
| CALL A/S USTBOND STK 99.406250 — 31 Jul 2008 / 03 Sep 2008 | -100 | | | | $ 1,367.19 | | 34 | $ 1,367.19 | |
| PUT A/S USTBOND STK 91.9062500 — 31 Jul 2008 / 03 Sep 2008 | -100 | | | | 1,171.88 | | 34 | 1,171.88 | |
| CALL A/S USTBOND STK 97.625000 — 01 Aug 2008 / 04 Sep 2008 | -100 | | | | 5,625.00 | | 34 | 5,625.00 | |
| CALL A/S USTBOND STK 98.640625 — 01 Aug 2008 / 04 Sep 2008 | -100 | | | | 3,398.44 | | 34 | 3,398.44 | |
| CALL A/S USTBOND STK 97.640625 — 01 Aug 2008 / 04 Sep 2008 | -350 | | | | 19,550.78 | | 34 | 19,550.78 | |
| CALL A/S USTBOND STK 98.8437 — 01 Aug 2008 / 05 Sep 2008 | -1,000 | | | | 33,593.75 | | 31 | 33,593.75 | |
| CALL A/S USTBOND STK 92.84375 — 05 Aug 2008 / 05 Sep 2008 | -900 | | | | 10,546.88 | | 31 | 10,546.88 | |
| PUT A/S USTBOND STK 93.84375 — 05 Aug 2008 / 05 Sep 2008 | -100 | | | | 2,265.63 | | 31 | 2,265.63 | |
| CALL A/S USTBOND STK 98.68750 — 05 Aug 2008 / 05 Sep 2008 | -400 | | | | 13,125.00 | | 31 | 13,125.00 | |
| PUT A/S USTBOND STK 92.68750 — 05 Aug 2008 / 05 Sep 2008 | -400 | | | | 4,687.50 | | 31 | 4,687.50 | |
| PUT A/S USTBOND STK 92.01562 — 07 Aug 2008 / 04 Sep 2008 | -400 | | | | 6,718.75 | | 28 | 6,718.75 | |
| CALL A/S USTBOND STK 97.93750 — 11 Aug 2008 / 10 Sep 2008 | -100 | | | | 5,273.44 | | 30 | 5,273.44 | |
| CALL A/S USTBOND STK 100.28125 — 12 Aug 2008 / 12 Sep 2008 | -100 | | | | 4,218.75 | | 31 | 4,218.75 | |
| CALL A/S USTBOND STK 101.03125 — 13 Aug 2008 / 12 Sep 2008 | -300 | | | | 9,140.63 | | 30 | 9,140.63 | |
| CALL A/S USTBOND STK 100.46875 — 18 Aug 2008 / 17 Sep 2008 | -100 | | | | 8,320.31 | | 30 | 8,320.31 | |
| CALL A/S USTBOND STK 102.9375 — 20 Aug 2008 / 22 Sep 2008 | -150 | | | | 5,507.81 | | 33 | 5,507.81 | |

# LEHMAN BROTHERS

## US Dollar (USD)

Brokerage account | 743-28008

| Security | Opening / Closing transaction | Quantity | Original Unit cost | Total cost | Price | Gross proceeds | Amortization / Accretion | Days held | Realized gain/loss Short-term | Long-term |
|---|---|---|---|---|---|---|---|---|---|---|
| CALL A/S USTBOND STK 102.81250 | 21 Sep 2008 / 22 Sep 2008 | -100 | | | | 3,437.50 | | 32 | 3,437.50 | |
| CALL A/S USTBOND STK 102.96875 | 21 Aug 2008 / 22 Sep 2008 | -100 | | | | 3,437.50 | | 32 | 3,437.50 | |
| CALL A/S USTBOND STK 100.29687 | 25 Aug 2008 / 24 Sep 2008 | -1,400 | | | | 122,500.00 | | 30 | 122,500.00 | |
| CITIGROUP INC | 20 Mar 2008 / 19 Sep 2008 | 2,000 | 27.54 | 55,080.15 | 15.07 | 30,155.70 | | 183 | -24,924.45 | |
| CITIGROUP INC | 17 Jun 2008 / 19 Sep 2008 | 500 | 25.00 | 12,500.00 | 15.07 | 7,538.93 | | 94 | -4,961.07 | |
| LEHMAN BROTHERS HOLDINGS INC | 11 Apr 2008 / 19 Sep 2008 | 700 | 44.79 | 31,356.15 | 0.25 | 178.17 | | 161 | -31,177.98 | |
| UNITED STATES TREASURY BILL | 11 Sep 2008 / 18 Sep 2008 | 1,860,000 | 99.96 | 1,859,431.82 | 100.00 | 1,860,000.00 | 568.18 | 7 | N/A | N/A |
| UNITED STATES TREASURY BILL | 01 Aug 2008 / 04 Sep 2008 | 660,000 | 99.74 | 658,329.10 | 99.87 | 659,180.21 | 888.82 | 34 | N/A | N/A |
| UNITED STATES TREASURY BILL | 11 Aug 2008 / 04 Sep 2008 | 300,000 | 99.58 | 298,742.75 | 99.68 | 299,054.42 | 307.14 | 24 | N/A | N/A |
| UNITED STATES TREASURY BOND | 09 Sep 2008 / 09 Sep 2008 | -1,000,000 | 121.20 | 1,212,000.00 | 124.70 | 1,247,000.00 | | | 35,000.00 | |
| UNITED STATES TREASURY BOND | 17 Sep 2008 / 17 Sep 2008 | -1,000,000 | 115.04 | 1,150,468.75 | 121.20 | 1,212,000.00 | | | 61,531.25 | |
| UNITED STATES TREASURY BOND | 03 Sep 2008 / 03 Sep 2008 | 1,500,000 | 98.75 | 1,481,250.00 | 97.64 | 1,464,601.88 | | | -16,648.12 | |
| UNITED STATES TREASURY BOND | 03 Sep 2008 / 03 Sep 2008 | -500,000 | 107.00 | 535,000.00 | 97.64 | 487,031.25 | | | -47,968.75 | |
| UNITED STATES TREASURY BOND | 28 Aug 2008 / 03 Sep 2008 | -1,500,000 | 107.00 | 1,605,000.00 | 98.40 | 1,476,093.75 | | 6 | -128,906.25 | |
| UNITED STATES TREASURY BOND | 28 Aug 2008 / 03 Sep 2008 | -5,500,000 | 108.45 | 5,965,000.00 | 98.40 | 5,412,343.75 | | 6 | -552,656.25 | |
| UNITED STATES TREASURY BOND | 03 Sep 2008 / 03 Sep 2008 | -11,000,000 | 108.00 | 11,880,000.00 | 107.09 | 11,780,000.00 | | 6 | -100,000.00 | |
| UNITED STATES TREASURY BOND | 03 Sep 2008 / 03 Sep 2008 | -1,000,000 | 109.42 | 1,094,272.73 | 97.62 | 976,250.00 | | 1 | -118,022.73 | |
| UNITED STATES TREASURY BOND | 03 Sep 2008 / 04 Sep 2008 | -1,000,000 | 109.42 | 1,094,272.73 | 98.64 | 986,406.25 | | 1 | -107,866.48 | |
| UNITED STATES TREASURY BOND | 04 Sep 2008 / 04 Sep 2008 | -2,000,000 | 109.42 | 2,188,545.45 | 97.64 | 1,952,820.00 | | | -235,725.45 | |
| UNITED STATES TREASURY BOND | 03 Sep 2008 / 04 Sep 2008 | -2,000,000 | 109.42 | 2,188,545.45 | 98.68 | 1,973,750.00 | | 1 | -214,795.45 | |

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

0132280-8/73728008
September 1 - September 30, 2008

## US Dollar (USD)

| | Opening transaction / Closing transaction | Quantity | Original Unit cost | Total cost | Price | Gross proceeds | Amortization / Accretion | Days held | Realized gain/loss Short-term | Long-term |
|---|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BOND | 04 Sep 2008 / 04 Sep 2008 | -1,000,000 | 109.42 | 1,094,272.73 | 98.68 | 986,875.00 | | | -107,397.73 | |
| UNITED STATES TREASURY BOND | 04 Sep 2008 / 04 Sep 2008 | -1,000,000 | 109.00 | 1,090,000.00 | 98.68 | 986,875.00 | | | -103,125.00 | |
| UNITED STATES TREASURY BOND | 04 Sep 2008 / 04 Sep 2008 | -3,500,000 | 109.00 | 3,815,000.00 | 98.84 | 3,459,531.25 | | | -355,468.75 | |
| UNITED STATES TREASURY BOND | 04 Sep 2008 / 04 Sep 2008 | -6,500,000 | 109.00 | 7,085,000.00 | 98.84 | 6,424,843.75 | | | -660,156.25 | |
| UNITED STATES TREASURY BOND | 04 Sep 2008 / 04 Sep 2008 | -3,000,000 | 109.00 | 3,270,000.00 | 108.00 | 3,240,000.00 | | | -30,000.00 | |
| UNITED STATES TREASURY BOND | 04 Sep 2008 / 05 Sep 2008 | -8,000,000 | 110.72 | 8,857,714.29 | 108.00 | 8,640,000.00 | | 1 | -217,714.29 | |
| UNITED STATES TREASURY BOND | 05 Sep 2008 / 08 Sep 2008 | -500,000 | 108.30 | 541,500.00 | 109.00 | 545,000.00 | | 3 | 3,500.00 | |
| UNITED STATES TREASURY BOND | 05 Sep 2008 / 09 Sep 2008 | -1,000,000 | 110.00 | 1,100,000.00 | 109.00 | 1,090,000.00 | | 4 | -10,000.00 | |
| UNITED STATES TREASURY BOND | 05 Sep 2008 / 09 Sep 2008 | -2,000,000 | 109.45 | 2,189,000.00 | 109.00 | 2,180,000.00 | | 4 | -9,000.00 | |
| UNITED STATES TREASURY BOND | 05 Sep 2008 / 09 Sep 2008 | -2,000,000 | 109.50 | 2,190,000.00 | 109.00 | 2,180,000.00 | | 4 | -10,000.00 | |
| UNITED STATES TREASURY BOND | 05 Sep 2008 / 09 Sep 2008 | -2,000,000 | 109.55 | 2,191,000.00 | 109.00 | 2,180,000.00 | | 4 | -11,000.00 | |
| UNITED STATES TREASURY BOND | 05 Sep 2008 / 09 Sep 2008 | -4,000,000 | 109.60 | 4,384,000.00 | 109.00 | 4,360,000.00 | | 4 | -24,000.00 | |
| UNITED STATES TREASURY BOND | 05 Sep 2008 / 09 Sep 2008 | -2,500,000 | 109.63 | 2,740,909.09 | 109.00 | 2,725,000.00 | | 4 | -15,909.09 | |
| UNITED STATES TREASURY BOND | 09 Sep 2008 / 09 Sep 2008 | -3,000,000 | 109.63 | 3,289,090.91 | 109.42 | 3,282,818.18 | | 4 | -6,272.73 | |
| UNITED STATES TREASURY BOND | 09 Sep 2008 / 09 Sep 2008 | -8,000,000 | 109.68 | 8,774,545.45 | 109.42 | 8,754,181.82 | | | -20,363.63 | |
| UNITED STATES TREASURY BOND | 09 Sep 2008 / 09 Sep 2008 | -11,000,000 | 109.80 | 12,078,785.71 | 110.72 | 12,179,357.14 | | | 100,571.43 | |
| UNITED STATES TREASURY BOND | 09 Sep 2008 / 09 Sep 2008 | -3,000,000 | 109.68 | 3,290,454.55 | 110.72 | 3,321,642.86 | | | 31,188.31 | |
| UNITED STATES TREASURY BOND | 09 Sep 2008 / 09 Sep 2008 | -1,000,000 | 109.80 | 1,098,071.43 | 97.93 | 979,375.00 | | | -118,696.43 | |
| UNITED STATES TREASURY BOND | 09 Sep 2008 / 09 Sep 2008 | -2,000,000 | 109.80 | 2,196,142.86 | 108.30 | 2,166,000.00 | | | -30,142.86 | |
| UNITED STATES TREASURY BOND | 10 Sep 2008 / 10 Sep 2008 | -14,000,000 | 113.75 | 15,925,000.00 | 109.80 | 15,373,000.00 | | | -552,000.00 | |

# LEHMAN BROTHERS

**Brokerage account**
**743-28008**

0132280-8/73728008
September 1 - September 30, 2008

## US Dollar (USD)

| Opening transaction Closing transaction | Quantity | Original Unit cost | Total cost | Price | Gross proceeds | Amortization / Accretion | Days held | Realized gain/loss Short-term | Long-term |
|---|---|---|---|---|---|---|---|---|---|
| UNITED STATES TREASURY BOND 11 Sep 2008 / 12 Sep 2008 | -4,000.000 | 110.38 | 4,415,309.09 | 113.75 | 4,550,000.00 | | 1 | 134,690.91 | |
| UNITED STATES TREASURY BOND 11 Sep 2008 / 18 Sep 2008 | -10,000.000 | 105.50 | 10,550,000.00 | 113.75 | 11,375,000.00 | | 7 | 825,000.00 | |
| UNITED STATES TREASURY BOND 18 Sep 2008 / 18 Sep 2008 | -5,000.000 | 105.50 | 5,275,000.00 | 112.37 | 5,618,928.57 | | | 343,928.57 | |
| UNITED STATES TREASURY BOND 18 Sep 2008 / 18 Sep 2008 | -6,000.000 | 110.38 | 6,622,962.00 | 112.37 | 6,742,714.29 | | | 119,752.29 | |
| UNITED STATES TREASURY BOND 18 Sep 2008 / 18 Sep 2008 | -3,000.000 | 115.09 | 3,452,785.71 | 112.37 | 3,371,357.14 | | | -81,428.57 | |
| UNITED STATES TREASURY BOND 18 Sep 2008 / 18 Sep 2008 | -11,000.000 | 115.09 | 12,660,214.29 | 110.38 | 12,142,100.00 | | | -518,114.29 | |
| UNITED STATES TREASURY BOND 11 Sep 2008 / 18 Sep 2008 | -1,000.000 | 115.00 | 1,150,000.00 | 100.28 | 1,002,812.50 | | | -147,187.50 | |
| UNITED STATES TREASURY BOND 11 Sep 2008 / 18 Sep 2008 | -3,000.000 | 115.00 | 3,450,000.00 | 101.03 | 3,030,937.50 | | | -419,062.50 | |
| UNITED STATES TREASURY BONDS 16 Sep 2008 / 24 Sep 2008 | -1,000.000 | 101.18 | 1,011,875.00 | 100.46 | 1,004,687.50 | | 8 | -7,187.50 | |
| UNITED STATES TREASURY BONDS 19 Sep 2008 / 24 Sep 2008 | -1,000.000 | 101.18 | 1,011,875.00 | 102.81 | 1,028,125.00 | | 5 | 16,250.00 | |
| UNITED STATES TREASURY BONDS 19 Sep 2008 / 24 Sep 2008 | -1,000.000 | 101.18 | 1,011,875.00 | 102.96 | 1,029,687.50 | | 5 | 17,812.50 | |
| UNITED STATES TREASURY BONDS 19 Sep 2008 / 24 Sep 2008 | -1,500.000 | 101.18 | 1,517,812.50 | 102.93 | 1,544,062.50 | | 5 | 26,250.00 | |
| UNITED STATES TREASURY BONDS 23 Sep 2008 / 24 Sep 2008 | -14,000.000 | 101.18 | 14,166,250.00 | 100.29 | 14,041,562.50 | | 1 | -124,687.50 | |
| **Total USD realized gains and losses** | | | | | **$ 183,824,766.05** | | | **-$ 3,183,205.60** | **$ 0.00** |
| **Total realized gains and losses** | | | | | **$ 183,824,766.05** | | | **-$ 3,183,205.60** | **$ 0.00** |
| **Total realized gains and losses year-to-date** | | | | | **$ 340,346,226.00** | | | **-$ 3,882,246.83** | **$ 0.00** |

# EXHIBIT B



# EXHIBIT C

**From:** Black, Linda [mailto:lblack@epiqsystems.com]
**Sent:** Thursday, May 28, 2009 11:47 AM
**To:** Portela, Manuel: Barclays Wealth
**Subject:** RE: Claim Chauny S.A. - acct 743-28008

Mr Portela,
I found this claim from 1/19/09. I believe this is the correct claim. If you need any further information, please drop me an email. The claim from the 26th is probably still in the scanning stage and I would not have access for a few days. Is that claim a duplicate of the attached claim?

Thanks,

**LINDA BLACK**
**Project Coordinator**
Epiq Systems
Class Action & Claims Solutions
10300 SW Allen Blvd
Beaverton, OR  97005
Phone: 503.350.5944
Fax: 503.350.5944
Email:  lblack@epiqsystems.com

Innovative technology solutions for litigation, bankruptcy and financial transactions
Chicago | Kansas City | London | Los Angeles | Miami | New York | Philadelphia | Portland | Washington DC

# EXHIBIT D

**Filed: USBC - Southern District of New York**
**SIPC v. Lehman Brothers Inc.**
**08-01420 (JMP)**

**Bankruptcy Claim #**

**000001110**

RECEIVED

JAN 1 9 2009

LEGAL SERVICES

# EXHIBIT E

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
------------------------------------------------------------------- x

In re:

LEHMAN BROTHERS HOLDING INC. et al,

                                     Chapter 11 Case No.
                                        08-13555 (JMP)
                                (Jointly Administered)

Debtors.

------------------------------------------------------------------- x

**DECLARATION OF MIGUEL MARIO ROSENTAL IN SUPPORT OF**
**CREDITOR CHAUNY S.A's OPPOSITION TO DEBTOR'S FORTIETH**
<u>**OMNIBUS OBJECTION TO CLAIMS**</u>

I, Miguel Mario Rosental, hereby declare as follows:

1.      I am a resident and citizen of Argentina. I am the General

Manager of Chauny S.A., ("<u>Chauny</u>") a corporation formed in the Republic of

Uruguay whose principal offices are located at Rincon 487-OF 601,

Montevideo, 110000, Uruguay. I have personal knowledge of the facts set

forth in this declaration.

2.      I submit this declaration in support of Chauny's Opposition to

Lehman Brother's ("<u>Lehman</u>") Fortieth Omnibus Objection to Claims (Late

Filed Claims).

3.      By Notice dated September 13, 2010, this Court disallowed and

expunged Chauny's claim believing that Chauny failed to file its claim on or

before September 22, 2009 pursuant to the terms and conditions of this

Court's July 2, 2009 order.

4.      On January 15, 2009, on behalf of Chauny I executed  in proper form the Proof of Claim Form B 10 (Official Form 10) (12/07) (the "Form")".

5.      On January 16, 2010, I caused the Form to be sent via DHL overnight courier to Lehman Brothers Inc. Claim Processing in care of Epic Bankruptcy Solutions, LLC ("Epic") located at 10300 SW Allen Blvd, Beaverton, Oregon 97500 pursuant to the DHL Tracking Receipt attached herein.

6.      Lehman acknowledged receipt of the Form on January 19, 2009. The receipt is attached herein. The Court assigned Bankruptcy Claim number 1110 to Chauny's claim.

7.      Moreover, Linda Black, Project Coordinator at Epic wrote on May 28, 2009 to Manuel Portela a Barclays employee how handled Chauny business. Black acknowledged receipt of the Claim on January 19, 2009. The email is attached herein.

8.      Ms. Black wrote to Portela because he acted for Chauny with respect to its investments with Lehman Brothers and other financial institutions.

9.       The inference is plain that Epic confused the Claim with another.

10.     Claim Number 34873 that Epic assigned to Chauny and that Epic records as having been filed on September 24, 2009 obviously belongs to

another claim or a non-existent one, because Epic in January 2009 assigned to Chauny Claim Number 110

11.    Claim Number 110 corresponds to the date Chauny filed the Claim, January 2009. Epic assigned a relatively low number because Chauny was a relatively early filer of its Claim.

12.    Epic, which is handling thousands of claims in this matter, evidently confused the Claim with another or more simply assigned a duplicate claim number.

13.    Chauny clearly filed the Claim in January 2009 well before the September 22, 2009 bar date and that Epic received the Claim January 19, 2009.

14.    Based on the foregoing, Chauny hereby opposes Lehman Brother's Fortieth Omnibus Objection to Claims (Late-Filed Claims) and this Court's disallowance of Chauny's claim based on its alleged late filing.

15    I declare under penalty of perjury that the foregoing is true and correct.

Executed:   October 13, 2010 at Montevideo, Uruguay

Miguel Mario Rosenthal

3