**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**
-------------------------------------------------------------------x
In re                                                             :       **Chapter 11 Case No.**
                                                                  :
**LEHMAN BROTHERS HOLDINGS INC.,** *et al.,*   :       **08-13555 (JMP)**
                                                                  :
                                         **Debtors.**      :       **(Jointly Administered)**
-------------------------------------------------------------------x

## ORDER GRANTING DEBTORS' THIRTY-EIGHTH OMNIBUS OBJECTION TO CLAIMS (AMENDED AND SUPERSEDED CLAIMS)

Upon the thirty-eighth omnibus objection to claims, dated September 13, 2010 (the "Thirty-Eighth Omnibus Objection to Claims"),[1] of Lehman Brothers Holdings Inc. and its affiliated debtors in the above-referenced chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors"), seeking entry of an order, pursuant to section 502(b) of title 11 of the United States Code (the "Bankruptcy Code"), Rule 3007(d) of the Federal Rules of Bankruptcy Procedure, and this Court's order approving procedures for the filing of omnibus objections to proofs of claim [Docket No. 6664], disallowing and expunging the Amended and Superseded Claims on the basis that such claims have been amended and superseded by the corresponding Surviving Claims, all as more fully described in the Thirty-Eighth Omnibus Objection to Claims; and due and proper notice of the Thirty-Eighth Omnibus Objection to Claims having been provided, and it appearing that no other or further notice need be provided; and the Court having found and determined that the relief sought in the Thirty-Eighth Omnibus Objection to Claims is in the best interests of the Debtors, their estates, creditors, and all parties in interest and that the legal and factual bases set forth in the Thirty-Eighth Omnibus

---

[1] Capitalized terms used herein and not otherwise defined herein shall have the meanings ascribed to such terms in the Debtors' Thirty-Eighth Omnibus Objection to Claims.

Objection to Claims establish just cause for the relief granted herein; and after due

deliberation and sufficient cause appearing therefor, it is

ORDERED that the relief requested in the Thirty-Eighth Omnibus

Objection to Claims is granted to the extent provided herein; and it is further

ORDERED that, pursuant to section 502(b) of the Bankruptcy Code, the

claims listed on Exhibit 1 annexed hereto under the heading "*Claims to be Disallowed

and Expunged*" (collectively, the "Amended and Superseded Claims") are disallowed and

expunged in their entirety with prejudice; and it is further

ORDERED that the claims listed on Exhibit 1 annexed hereto under the

heading "*Surviving Claims*" (collectively, the "Surviving Claims") will remain on the

claims register subject to the Debtors' right to further object as set forth herein; and it is

further

ORDERED that this Order supersedes all previous orders regarding the

disposition of the Amended and Superseded Claims listed on Exhibit 1 annexed hereto;

and it is further

ORDERED that all information included on and all documentation filed in

support of any Amended and Superseded Claim, including, but not limited to, derivative

and guarantee questionnaires and supporting documentation, shall be treated as having

been filed in support of and included in the corresponding Surviving Claim; and it is

further

ORDERED that nothing in this Order or the disallowance and

expungement of the Amended and Superseded Claims constitutes any admission or

finding with respect to any of the Surviving Claims, and the Debtors' rights to object to

the Surviving Claims on any basis is preserved, <u>provided</u>, <u>however</u>, that notwithstanding

anything herein to the contrary, the Debtors may not object to a Surviving Claim that is

listed on <u>Exhibit 1</u> annexed hereto and that has been allowed **by order of the Court or**

allowed pursuant to a signed settlement or termination agreement **authorized by the**

**Court**; and it is further

ORDERED that this Order has no res judicata, estoppel, or other effect on

the validity, allowance, or disallowance of, and all rights to object and defend on any

basis are expressly reserved with respect to, (i) any claim listed on <u>Exhibit A</u> annexed to

the Thirty-Eighth Omnibus Objection to Claims under the heading "*Claims to be*

*Disallowed and Expunged*" that is not listed on <u>Exhibit 1</u> annexed hereto and (ii) any

Surviving Claim; *provided, however*, that if the Court subsequently orders that a

Surviving Claim did not appropriately amend and supersede the corresponding Amended

and Superseded Claim, then the claims agent shall be authorized and directed to

immediately reinstate such Amended and Superseded Claim in these chapter 11 cases

(the "<u>Reinstated Claim</u>") and the rights of all interested parties with respect to the

Reinstated Claim shall be expressly reserved; and it is further

ORDERED that notwithstanding any other provision of this Order, a

Surviving Claim and all documentation previously filed in support of the Surviving

Claim, including, but not limited to, amended derivative and guarantee questionnaires

and supporting documentation, shall be deemed timely filed to the extent it appropriately

amended and superseded, directly or indirectly, a claim that had been timely filed; and it

is further

ORDERED that this Court shall retain jurisdiction to hear and determine

all matters arising from or related to this Order.


Dated: New York, New York
       October 28, 2010

                              _s/ James M. Peck_____
                              Honorable James M. Peck
                              United States Bankruptcy Judge

# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 1 | A.B.J, KRISTEN VEERSTRAAT 39 BOXMEER, 5031 JM NETHERLANDS | 10/13/2009 | 08-13555 (JMP) | 39742 | $707,550.00 | KRISTEN, A.B.J. VEERSTRAAT 39 5831 JM BOXMEER, NETHERLANDS | 10/27/2009 | 08-13555 (JMP) | 47631 | $707,550.00 |
| 2 | ADVANCED MICRO DEVICES, INC. ATTN: CHRIS JACOBS 7171 SOUTHWEST PARKWAY, B100.3 AUSTIN, TX 78735 | 09/17/2009 | 08-13893 (JMP) | 64038 | $30,000,000.00 | ADVANCED MICRO DEVICES INC ATTENTION: CHRIS JACOBS, ASSISTANT GENERAL COUNSEL 7171 SOUTHWEST PARKWAY, B100.3 AUSTIN, TX 78735 | 06/14/2010 | 08-13893 (JMP) | 66833 | $18,000,000.00 |
| 3 | ALBUQUERQUE, MARIA DE LOURDES SILVA ALAMEDA ALTO DA BARRA NO 6 3 0 ESQ. OEIRAS, 2780-179 PORTUGAL | 10/05/2009 | 08-13555 (JMP) | 36338 | $74,457.59 | DE LOURDES SILVA ALBUQUERQUE, MARIA ALAMEDA ALTO DA PARRA NO. 6 3RD ESQ. 2780-179 OEIRAS, PORTUGAL | 10/21/2009 | 08-13555 (JMP) | 42961 | $74,457.59 |
| 4 | ALEXANDRE FERREIRA VARGAS SOVERAL, PEDRO URBANIZACAO AREIAS VALE LT 198 RIO MAIOR, 2040-087 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 37637 | $25,507.92 | PEDRO ALEXANDRE FERREIRA VARGAS SOVERAL URBANIZACAO AREIAS VALE LT 198 RIO MAIOR, 2040-087 PORTUGAL | 10/27/2009 | 08-13555 (JMP) | 49427 | $25,507.92 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 1 of 65

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 5 | AMP CAPITAL INVESTORS LTD - EFM INTERNATIONAL SHARE FUND 4 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23688 | $910,424.08* | AMP CAPITAL INVESTORS LIMITED-EFM INTERNATIONAL SHARE FUND 4 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13888 (JMP) | 66857 | $908,794.04* |
| 6 | AMP CAPITAL INVESTORS LTD - EFM INTERNATIONAL SHARE FUND 4 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23689 | $908,794.04* | AMP CAPITAL INVESTORS LIMITED-EFM INTERNATIONAL SHARE FUND 4 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13555 (JMP) | 66856 | $908,794.04* |
| 7 | AT&T INC. F/K/A SBC COMMUNICATIONS, INC. ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 07921 | 09/18/2009 | 08-13555 (JMP) | 17541 | $12,210,968.04 | AT&T INC. F/K/A SBC COMMUNICATIONS, INC. ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 07921 | 06/28/2010 | 08-13555 (JMP) | 66890 | $10,500,000.00* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 8  AT&T INC. F/K/A SBC COMMUNICATIONS, INC. ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 07921 | 09/18/2009 | 08-13888 (JMP) | 17542 | $12,210,968.04 | AT&T INC. F/K/A SBC COMMUNICATIONS, INC. ATTN: JAMES W GRUDUS, ESQ. ONE AT&T WAY, ROOM 3A218 BEDMINSTER, NJ 07921 | 06/28/2010 | 08-13888 (JMP) | 66889 | $10,500,000.00 |
| 9  BANCA PROFILO S.P.A. CORSO ITALIA, 49 MILAN, 20122 ITALY | 09/21/2009 | 08-13555 (JMP) | 22008 | $6,673,659.99* | BANCA PROFILO S.P.A. CORSO ITALIA, 49 MILAN, 20122 ITALY | 06/24/2010 | 08-13555 (JMP) | 66886 | $4,741,167.40 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.    CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 10 | BANCO BANIF, S.A. ATTN: CRISTINA PORRES DE MATEO/ELENA DIAZ LATORRE PASEO DE LA CASTELLANA, 53 MADRID, 28046 SPAIN | 10/28/2009 | 08-13555 (JMP) | 51582 | $0.00* | BANCO BANIF, S.A. ATTN: MS. CRISTINA PORRES DE MATEO / MS. ELENA DIAZ LATORRE PASEO DE LA CASTELLANA, 53 MADRID, 28046 SPAIN | 07/28/2010 | 08-13555 (JMP) | 66962 | $488,846,035.00 |
| | TRANSFERRED TO: CITIGROUP GLOBAL MARKETS INC TRANSFEROR: BANCO BANIF, S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK, NY 10013 | | | | $38,588,627.50* | TRANSFERRED TO: CITIGROUP GLOBAL MARKETS INC. TRANSFEROR: BANCO BANIF, S.A. ATTN: MARC HEIMOWITZ 390 GREENWICH STREET, 4TH FL NEW YORK, NY 10013 | | | | $38,588,627.50 |
| | TRANSFERRED TO: BAUPOST GROUP SECURITIES LLC TRANSFEROR: CITIGROUP GLOBAL MARKETS INC C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036-8704 | | | | $129,998,150.00* | TRANSFERRED TO: BAUPOST GROUP SECURITIES LLC TRANSFEROR: CITIGROUP GLOBAL MARKETS INC. C/O ROPES & GRAY LLP ATTN: ADAM REISS NEW YORK, NY 10036-8704 | | | | $129,998,150.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | DATE FILED | CASE NUMBER | NAME | CLAIM # | TOTAL CLAIM DOLLARS |
| 11 | BAROSA FIGUEIREDO PENA, CARLOS ALBERTO RUA ANTONIO CAMPOS LT23 LEIRIA, 2490-369 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 38445 | $37,228.79 | 10/28/2009 | 08-13555 (JMP) | BAROSA FIGUEIREDO PENA, CARLOS ALBERTO RU ANTONIO CAMPOS LT23 LEIRIA, 2410-369 PORTUGAL | 50292 | $37,228.79 |
| 12 | BAROSA FIGUEIREDO PENA, CARLOS ALBERTO RUA ANTONIO CAMPOS LT23 LEIRIA, 2490-369 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 38446 | $10,203.17 | 10/28/2009 | 08-13555 (JMP) | BAROS FIGUEIREDO PENA, CARLOS ALBERTO RUA ANTONIO CAMPOS RT 23 LEIRIA, 2410-369 PORTUGAL | 50291 | $10,203.17 |
| 13 | BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA AV. MARQUES POMBAL, 372-7A LEIRIA, 2410-152 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 38447 | $25,507.92 | 10/28/2009 | 08-13555 (JMP) | BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA AV. MARQUES POMBAL, 372-7A LEIRIA, 2410 PORTUGAL | 50289 | $25,507.92 |
| 14 | BAROSA TORRES FIGUEIREDO PENA, ROSA MARIA AV. MARQUES POMBAL, 372-7A LEIRIA, 2410-152 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 38448 | $37,228.79 | 10/28/2009 | 08-13555 (JMP) | BAROS TORRES FIGUEIREDO PENA, ROSA MARIA AV. MARQUES POMBAL, 372-7A LEIRIA, 2410-152 PORTUGAL | 50290 | $37,228.79 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER # | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 15 | BARTOL FAMILY PARTNERSHIP LP 301 BEACON STREET BOSTON, MA 02116 | 08/07/2009 | 08-13555 (JMP) | 7689 | $2,090,000.00 | BARTOL FAMILY PARTNERSHIP LP ATTN: TORY VALLELY 301 BEACON STREET BOSTON, MA 02116 | 09/21/2009 | 08-13555 (JMP) | 25425 | $500,000.00 |
| 16 | BAYERISCHE HYPO-UND VEREINSBANK AG ATTN: MR. WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH, D-81925 GERMANY | 09/21/2009 | 08-13555 (JMP) | 19941 | $28,973,671.00* | UNICREDIT BANK AG ATTN: WIDO GANZ, MCD1TP ARABELLASTRASSE 12 MUNICH, D-81925 GERMANY | 02/18/2010 | 08-13555 (JMP) | 66287 | $28,281,363.00* |
| 17 | BAZELMANS, MARC C. RUE ALEXIS WILLEM 30 AUDERGHEM, B-1160 BELGIUM | 10/28/2009 | 08-13555 (JMP) | 51648 | $17,552.48 | BAZELMANS, MARC RUE ALEXIS WILLEM 30 AUDERGHEM, 1160 BELGIUM | 11/11/2009 | 08-13555 (JMP) | 65359 | $35,667.51 |
| 18 | BEMO EUROPE 49 AVENUE IENA PARIS, 75116 FRANCE | 10/29/2009 | 08-13555 (JMP) | 56085 | $150,946.03 | BEMO EUROPE 49 AVENUE IENA PARIS, 75116 FRANCE | 10/30/2009 | 08-13555 (JMP) | 57880 | $150,946.51 |
| 19 | BG BAU BERUFSGENOSSENSCHA FT DER BAUWIRTSCHAFT LORISTRABE 8 MUNICH, 80335 GERMANY | 09/23/2009 | 08-13555 (JMP) | 34522 | $372,607.96 | BG BAU BERUFSGENOSSENSCHAFT DER BAUWIRTSCHAFT LORISTRASSE 8 MUNICH, 80335 GERMANY | 10/22/2009 | 08-13555 (JMP) | 44522 | $372,607.96 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 20 | BLUECREST EMERGING MARKET'S FUND LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16503 | $16,155,050.50* | BLUECREST EMERGING MARKET'S MASTER FUND LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT (UK) LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 06/21/2010 | 08-13555 (JMP) | 66873 | $16,189,425.50* |
| 21 | BLUECREST STRATEGIC LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 09/18/2009 | 08-13555 (JMP) | 16509 | $25,478,284.75* | BLUECREST STRATEGIC LIMITED C/O LEGAL TEAM, BLUECREST CAPITAL MANAGEMENT (UK) LLP ATTN: GENERAL COUNSEL 40 GROSVENOR PLACE LONDON, SW1X 7AW UNITED KINGDOM | 06/21/2010 | 08-13555 (JMP) | 66872 | $25,503.284* |
| 22 | BNP PARIBAS GESTION CB-CDS C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND ALAIN KRIEF 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36795 | $2,581,172.52* | BNP PARIBAS GESTION CB-CDS C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND ALAIN KRIEF 14 RUE BERGERE PARIS, 75009 FRANCE | 06/22/2010 | 08-13555 (JMP) | 66881 | $2,653,518.79* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 23 | BRIER, BRUCE 131 OAKRIDGE AVENUE SUMMIT, NJ 07901 | 09/22/2009 | 08-13555 (JMP) | 31165 | $489,000.00 | BRIER, BRUCE 131 OAKRIDGE AVENUE SUMMIT, NJ 07901 | 09/23/2009 | 08-13555 (JMP) | 34372 | $489,000.00 |
| 24 | BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVERLAY C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL, QC H3B 5E7 | 09/18/2009 | 08-13555 (JMP) | 19447 | $1,088,917.86* | BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVERLAY C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL, QC H3B 5E7 CANADA | 06/29/2010 | 08-13555 (JMP) | 66903 | $1,088,917.86* |
| 25 | BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVERLAY C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL, QC H3B 5E7 | 09/18/2009 | 08-13888 (JMP) | 19448 | $1,090,870.98* | BUSINESS DEVELOPMENT BANK OF CANADA - CURRENCY OVERLAY C/O FRANCOIS LAURIN, TREASURER 5 PLACE VILLE-MARIE, SUITE 300 MONTREAL, QC H3B 5E7 CANADA | 06/29/2010 | 08-13888 (JMP) | 66904 | $1,088,917.86* |
| 26 | CARILLO, DAVID JESUS ALPIZAR MARISSA NAVARRETTE SIERRA CALLE 3 # 380X8Y8B COL. GONZALO GUERRERO YUCATAN, 97118 MEXICO | 08/25/2009 | | 9359 | $200,000.00 | DAVID JESUS ALPIZAR CARRILLO & MARISSA NAVARRETE SIERRA CALLE 3 # 380X8Y8B COL.LA GUERRERO MERIDA, YUC., 97118 MEXICO | 10/27/2009 | 08-13555 (JMP) | 49481 | $200,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.    CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 27 | CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE, SC 29601 | 09/22/2009 | 08-13555 (JMP) | 32000 | $1,452,021.00* | CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE, SC 29601 | 06/21/2010 | 08-13555 (JMP) | 66877 | $1,020,459.00 |
| 28 | CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/TREASURER 104 S. MAIN STREET GREENVILLE, SC 29601 | 06/03/2010 | 08-13888 (JMP) | 66754 | $1,020,459.00 | CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE, SC 29601 | 06/21/2010 | 08-13888 (JMP) | 66878 | $1,020,459.00 |
| 29 | CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE, SC 29601 | 06/03/2010 | 08-13555 (JMP) | 66793 | $1,020,459.00 | CAROLINA FIRST BANK C/O MIKE FOWLER, EVP/ TREASURER 104 SOUTH MAIN STREET GREENVILLE, SC 29601 | 06/21/2010 | 08-13555 (JMP) | 66877 | $1,020,459.00 |
| 30 | CARRILLO, DAVID JESUS ALPIZAR MARISSA NAVARRETTE SIERRA CALLE 3 # 380X8Y8B COL. GONZALO GUERRERO , MEXICO | 08/25/2009 | | 9360 | $200,000.00 | DAVID JESUS ALPIZAR CARRILLO & MARISSA NAVARRETE SIERRA CALLE 3 # 380X8Y8B COL.LA GUERRERO MERIDA, YUC., 97118 MEXICO | 10/27/2009 | 08-13555 (JMP) | 49481 | $200,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| 31 | CARVALHO SANTOS, RODRIGO AUGUSTO RUA LEOPOLDO ALMEIDA-7 B 9 ESQ LISBOA, 1750-137 PORTUGAL | 10/22/2009 | 08-13555 (JMP) | 43975 | $74,457.59 | RODRIGO AUGUSTO CARVALHO SANTOS RUA LEOPOLDO ALMEIDA, 7B 1ESQ. LISBOA, 1750-137 PORTUGAL | 11/02/2009 | 08-13555 (JMP) | 62922 | $74,457.59* |
| 32 | CASTANEDA SAN ROMAN, HERMINIA SILVIA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102 COL. CARRETAS QUERETARO-QRO, 76050 MEXICO | 02/11/2009 | 08-13555 (JMP) | 2698 | $100,000.00 | CASTANEDA SAN ROMAN, HERMINIA & SILVA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102, COL. CARRETAS QUERETARO QRO, 76050 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50842 | $100,000.00 |
| 33 | CASTANEDA SAN ROMAN, HERMINIA SILVIA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102 COL. CARRETAS QUERETARO, QRO 76050 MEXICO | 08/11/2009 | | 8002 | Undetermined | CASTANEDA SAN ROMAN, HERMINIA & SILVA HERMINIA RAMIREZ CASTANEDA PLATEROS # 102, COL. CARRETAS QUERETARO QRO, 76050 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50842 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |

| # | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 34 | CASTELLANOS RAMIREZ, HECTOR, / LILLIAM FRANK DE CASTELLANOS & OTHER EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL, 44100 MEXICO | 02/13/2009 | 08-13555 (JMP) | 2752 | $167,000.00 | CASTELLANOS RAMIREZ, HECTOR LILLIAN FRANK DE CASTELLANOS AND HECTOR MANUEL CASTELLANOS EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL, 44100 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50682 | $167,000.00 |
| 35 | CITY OF ZURICH PENSION FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/18/2009 | 08-13888 (JMP) | 19445 | $4,991,918.38* | CITY OF ZURICH PENSION FUND (PENSIONSKASSE STADT ZURICH) C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13888 (JMP) | 66855 | $4,787,892.75* |
| 36 | CITY OF ZURICH PENSION FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/18/2009 | 08-13555 (JMP) | 19446 | $4,982,980.75* | CITY OF ZURICH PENSION FUND (PENSIONSKASSE STADT ZURICH) C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13555 (JMP) | 66868 | $4,787,892.75* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 37 | CLAREN ROAD CREDIT MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13555 (JMP) | 33445 | $1,096,334.08* | CLAREN ROAD CREDIT MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 06/28/2010 | 08-13555 (JMP) | 66928 | $986,700.89 |
| 38 | CLAREN ROAD CREDIT MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13888 (JMP) | 33446 | $1,096,334.08* | CLAREN ROAD CREDIT MASTER FUND, LTD. C/O SEWARD & KISSEL LLP ATTN: JUSTIN L. SHEARER, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 06/28/2010 | 08-13888 (JMP) | 66927 | $986,700.89 |
| 39 | CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK, NY 10036 | 09/18/2009 | 08-13888 (JMP) | 17846 | $1,685,228.16* | CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10036 | 08/10/2010 | 08-13888 (JMP) | 67001 | $1,674,171.11 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 40 | CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS 29TH FLOOR NEW YORK, NY 10036 | 09/18/2009 | 08-13555 (JMP) | 17848 | $1,685,228.16* | CLARIUM L.P. C/O CLARIUM CAPITAL MANAGEMENT, LLC ATTN: JAMES FITZGERALD, GENERAL COUNSEL 1114 AVENUE OF THE AMERICAS, 29TH FLOOR NEW YORK, NY 10036 | 08/10/2010 | 08-13555 (JMP) | 67000 | $1,674,171.93 |
| 41 | CPV/CAP COOP PERSONALVERSICHERUNG C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/18/2009 | 08-13888 (JMP) | 19462 | $3,679,350.30* | CPV/CAP PENSIONSKASSE COOP (FORMERLY KNOWN AS CPV/CAP COOP PERSONALVERSICHERUNG ) C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66902 | $3,462,002... |
| 42 | CPV/CAP COOP PERSONALVERSICHERUNG C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/18/2009 | 08-13555 (JMP) | 19463 | $3,672,762.72* | CPV/CAP PENSIONSKASSE COOP (FORMERLY KNOWN AS CPV/CAP COOP PERSONALVERSICHERUNG ) C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66899 | $3,462,002... |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.    CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 43 | CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LIMITED ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 09/21/2009 | 08-13888 (JMP) | 22824 | $387,000.00* | CREDIT SUISSE CANDLEWOOD SPECIAL SITUATIONS MASTER FUND LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 06/09/2010 | 08-13888 (JMP) | 66808 | $348,300.00 |
| 44 | CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 09/21/2009 | 08-13888 (JMP) | 22833 | $374,379.98* | CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 06/09/2010 | 08-13888 (JMP) | 66810 | $336,941.? |
| 45 | CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LTD. ATTN: ALLEN GAGE 1 MADISON AVE NEW YORK, NY 10010 | 09/21/2009 | 08-13555 (JMP) | 22834 | $374,379.98* | CREDIT SUISSE CREDIT STRATEGIES MASTER FUND, LIMITED ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 06/09/2010 | 08-13555 (JMP) | 66809 | $336,941.70 |
| 46 | CREDIT SUISSE GLOBAL INCOME FUND ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 09/21/2009 | 08-13888 (JMP) | 22835 | $888,404.53* | CREDIT SUISSE GLOBAL INCOME FUND ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 04/29/2010 | 08-13888 (JMP) | 66588 | $861,469.? |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 47 | CREDIT SUISSE GLOBAL INCOME FUND ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 09/21/2009 | 08-13555 (JMP) | 22836 | $888,404.53* | CREDIT SUISSE GLOBAL INCOME FUND ATTN: ALLEN GAGE 1 MADISON AVENUE NEW YORK, NY 10010 | 04/29/2010 | 08-13555 (JMP) | 66587 | $861,469.08 |
| 48 | DA SILVA COELHO, ANTONIO CHARNECA DO CARVALHAL TURQUEL, 2460-796 PORTUGAL | 10/13/2009 | 08-13555 (JMP) | 37636 | $37,228.79 | SILVA COELHO, ANTONIO CHARNECA DO CARVALHAL TURQUEL, 2460-796 PORTUGAL | 10/26/2009 | 08-13555 (JMP) | 47017 | $37,228.79 |
| 49 | DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDGARANT PLUS 2/2001 5, RUE DES LABOURS LUXEMBOURG, L-1912 GERMANY | 10/30/2009 | 08-13555 (JMP) | 58961 | $2,486,717.42* | DEKA INTERNATIONAL S.A., ON BEHALF OF: DEKA-WORLDGARANT PLUS 2/2011 5, RUE DES LABOURS LUXEMBOURG, 1912 LUXEMBOURG | 06/22/2010 | 08-13555 (JMP) | 66879 | $13,921,775.89 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 50 | DEUTSCHE BANK AG LONDON BRANCH ATTN: MICHAEL SUTTON, SIMON GLENNIE & CANDICE CHENG WINCHESTER HOUSE 1 GREAT WINCHESTER STREET LONDON, EC2N 2DB UNITED KINGDOM | 10/30/2009 | 08-13555 (JMP) | 59752 | Undetermined | LMA SPC FOR AND ON BEHALF OF THE MAP84 SEGREGATED PORTFOLIO TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA TORRADO 625 5TH AVENUE, 29TH FL NEW YORK, NY 10022<br><br>KNIGHTHEAD MASTER FUND TRANSFEROR: DEUTSCHE BANK AG, LONDON BRANCH ATTN: LAURA TORRADO 625 5TH AVENUE, 29TH FL NEW YORK, NY 10022 | 07/08/2010 | 08-13555 (JMP) | 66926 | $1,464,583.99<br><br>$13,181,250.00 |
| 51 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 08/06/2009 | 08-13888 (JMP) | 7578 | $33,228,987.00* | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 06/11/2010 | 08-13888 (JMP) | 66830 | $31,500,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 52 | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 08/06/2009 | 08-13555 (JMP) | 7579 | $33,228,987.00* | DEUTSCHE BANK AG, LONDON BRANCH TRANSFEROR: CIT GROUP INC. ATTN: MATTHEW WEINSTEIN 60 WALL ST., 3RD FLOOR NEW YORK, NY 10005 | 06/11/2010 | 08-13555 (JMP) | 66829 | $31,500,000.00* |
| 53 | DUARTE GRACIO, JOSE MANUEL RUA EUG. ARALA PINTO, 13-1D MARINHA GRANDE, 2430 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 41144 | $37,228.79 | DUARTE GRACIO, JOSE MANUEL RUA ENG ARALA PINTO, 13-1 D MARINHA GRANDE, 2430 PORTUGAL | 10/22/2009 | 08-13555 (JMP) | 44449 | $37,228.79 |
| 54 | DUARTE GRACIO, JOSE MANUEL RUA EUG. ARALA PINTO, 13-1D MARINHA GRANDE, 2430 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 41145 | $15,304.75 | DUARTE GRACIO, JOSE MANUEL RUA ENG ARALA PINTO, 13-1 D MARINHA GRANDE, 2430 PORTUGAL | 10/22/2009 | 08-13555 (JMP) | 44450 | $15,304.75 |
| 55 | EUROMOBILIARE INTERNATIONAL FUND - TR FLEX 5 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15907 | $4,633,594.56* | EUROMOBILIARE INTERNATIONAL FUND - TR FLEX 5 C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66905 | $4,555,456.10* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 56 EUROMOBILIARE INTERNATIONAL FUND - TR FLEX 5 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15908 | $4,633,594.56* | EUROMOBILIARE INTERNATIONAL FUND - TR FLEX 5 C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66912 | $4,555,456.92 |
| 57 EUROSAIL-UK 2007-3BL PLC C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13888 (JMP) | 28791 | Undetermined | EUROSAIL-UK 2007-3BL PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR LONDON, EC2M 7JH UNITED KINGDOM | 06/10/2010 | 08-13888 (JMP) | 66821 | $221,361,197.3 |
| 58 EUROSAIL-UK 2007-3BL PLC C/O WILMINGTON TRUST SP SERVICES LONDON LIMITED FIFTH FLOOOR 6 BROAD STREET PLACE LONDON, EC2M 7JH UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 28792 | Undetermined | EUROSAIL-UK 2007-3BL PLC C/O WILMINGTON TRUST SP SERVICES (LONDON) LIMITED ATTN: MARTIN MCDERMOTT/MARK FILER FIFTH FLOOR LONDON, EC2M 7JH UNITED KINGDOM | 06/10/2010 | 08-13555 (JMP) | 66822 | $221,361,197.3 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 59 FERNANDEZ PINEDA, XIMENA VIRGILIO FERNANDEZ DEL REAL C/ PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 10/27/2009 | 08-13555 (JMP) | 48852 | $157,582.82 | FERNANDEZ PINEDA, XIMENA VIRGILIO FERNANDEZ DEL REAL C/PALOMAS #12 MARFIL GUANAJUATO, GTO, 36250 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51789 | $157,582.82 |
| 60 FERREIRA SILVA PEREIRA, MANUEL ARMANDO RUA ESTRADA NOVA, 785 ESMORIZ, 3886-456 PORTUGAL | 10/23/2009 | 08-13555 (JMP) | 45637 | $148,915.17 | FERREIRA SILVA PEREIRA, MANUEL ARMANDO RUA ESTRADA NOVA, 785 ESMORIZ, 3886-456 PORTUGAL | 10/30/2009 | 08-13555 (JMP) | 57002 | $148,915.17 |
| 61 FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 09/18/2009 | 08-13888 (JMP) | 18136 | $541,178.00 | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 02/25/2010 | 08-13888 (JMP) | 66325 | $902,386.* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 62 | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 09/18/2009 | 08-13555 (JMP) | 18137 | $541,178.00 | FORD MOTOR COMPANY DEFINED BENEFIT MASTER TRUST ATTN: VIDYA KRISHNAMACHER FORD MOTOR COMPANY ONE AMERICAN ROAD DEARBORN, MI 48126-2701 | 02/25/2010 | 08-13555 (JMP) | 66326 | $902,386.91 |
| 63 | STATE OF CALIFORNIA FRANCHISE TAX BOARD SPECIAL PROCEDURES SECTION PO BOX 2952 SACRAMENTO, CA 95812-2952 | 03/16/2009 | 08-13555 (JMP) | 4098 | $22,329,335.08 | FRANCHISE TAX BOARD, STATE OF CALIFORNIA, SPECIAL PROCEDURES SECTION P.O. BOX 2952 SACRAMENTO, CA 95812-2952 | 03/13/2009 | 08-13555 (JMP) | 3331 | $22,329,335.08 |
| 64 | GALLATIN, RONALD C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 09/18/2009 | 08-13555 (JMP) | 16577 | $3,399,209.32* | GALLATIN, RONALD C/O HENNIGAN, BENNETT & DORMAN LLP 865 S. FIGUEROA STREET, SUITE 2900 LOS ANGELES, CA 90017 | 08/10/2010 | 08-13555 (JMP) | 67002 | $3,399,209 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | NAME | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | NAME | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 65 | GE CORPORATE FINANCIAL SERVICES, AS LOAN SERVICER, C/O LATHAM & WATKINS LLP RICHARD LEVY, ESQ WILLIS TOWER, SUITE 5800 CHICAGO, IL 60606 | 09/21/2009 | 08-13555 (JMP) | 24527 | Undetermined | GE CORPORATE FINANCIAL SERVICES, AS LOAN SERVICER C/O LATHAM & WATKINS LLP RICHARD LEVY, ESQ. WILLIS TOWER, SUITE 5800 CHICAGO, IL 60606 | 05/10/2010 | 08-13555 (JMP) | 66604 | $36,610,533.50 |
| 66 | GOLDMAN SACHS INTERNATIONAL ATTN: JOHN TRIBOLATI & CAROLINE CARR PETERBROROIGH COURT 133 FLEET STREET LONDON, EC4A 2BB UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 26673 | $34,986,408.00* | GOLDMAN SACHS INTERNATIONAL PETERBOROUGH COURT 133 FLEET STREET LONDON, EC4A 2BB UNITED KINGDOM | 06/16/2010 | 08-13555 (JMP) | 66854 | $34,469,444.00 |
| 67 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: DEUTSCHE LUFTHANSA AG c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/16/2009 | 08-13885 (JMP) | 14087 | $108,202,383.62* | GOLDMAN SACHS LENDING PARTNERS LLC C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 06/22/2010 | 08-13885 (JMP) | 66887 | $85,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 68 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: DEUTSCHE LUFTHANSA AG c/o Goldman, Sachs & Co. Attn: A. Caditz 30 Hudson Street, 36th Floor Jersey City, NJ 07302 | 09/16/2009 | 08-13555 (JMP) | 14088 | $108,202,383.62* | GOLDMAN SACHS LENDING PARTNERS LLC C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY 30 HUDSON STREET, 36TH FLOOR JERSEY CITY, NJ 07302 | 06/22/2010 | 08-13555 (JMP) | 66888 | $85,000,000.00 |
| 69 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 09/19/2009 | 08-13555 (JMP) | 19611 | $362,515.85 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS, LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 07/09/2010 | 08-13555 (JMP) | 66932 | $174,000.00 |
| 70 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 09/19/2009 | 08-13888 (JMP) | 19614 | $1,992,372.03 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 07/09/2010 | 08-13888 (JMP) | 66935 | $1,400,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 71 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 09/19/2009 | 08-13888 (JMP) | 19616 | $362,515.85 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS, LP C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 07/09/2010 | 08-13888 (JMP) | 66931 | $174,000.00 |
| 72 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 09/19/2009 | 08-13555 (JMP) | 19618 | $1,992,372.03 | GOLDMAN SACHS LENDING PARTNERS LLC TRANSFEROR: LUXOR CAPITAL PARTNERS OFFSHORE, LTD. C/O GOLDMAN, SACHS & CO. ATTN: LAUREN DAY NEW YORK, NY 10282-2198 | 07/09/2010 | 08-13555 (JMP) | 66936 | $1,400,000.00 |
| 73 | GOMEZ FLORES, MA DE LA PAZ, SALVADOR & MA DEL REFUGIO 945 MCKINNEY MBE MAIL BOX 567 HOUSTON, TX 77002 | 05/08/2009 | 08-13555 (JMP) | 4198 | $1,000,000.00 | GOMEZ FLORES, MA DE LA PAZ & MA DEL REFUGIO CALLE 31 DE MARZO NRO 105 COL. CENTRO LAGOS DE MORENO, JALISCO, 47400 MEXICO | 10/29/2009 | 08-13555 (JMP) | 56949 | $1,000,000.00 |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME |
| 74 GUNTHER, HONISCH VELMER STRASSE 93 HIMBERG, 2325 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37134 | $35,450.00 | 10/26/2009 | 08-13555 (JMP) | 47238 | $35,450.00 | HONISCH, BRIGITTE VELMER STRASSE 93 HIMBERG, 2325 AUSTRIA |
| 75 HAWAI 2 FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36792 | $4,234,545.39* | 06/22/2010 | 08-13555 (JMP) | 66883 | $4,354,701.90* | HAWAI 2 FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE |
| 76 HAWAI 2 PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36791 | $1,553,236.38* | 06/22/2010 | 08-13555 (JMP) | 66880 | $1,597,304.90* | HAWAI 2 PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |

| # | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 77 | HAWAI PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 10/06/2009 | 08-13555 (JMP) | 36793 | $2,401,427.36* | HAWAI PEA FUND C/O BNP PARIBAS ASSET MANAGEMENT ATTN: BERNARD GAUME AND STEPHANE IFRAH 14 RUE BERGERE PARIS, 75009 FRANCE | 06/22/2010 | 08-13555 (JMP) | 66882 | $2,469,568.62* |
| 78 | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 09/21/2009 | 08-13555 (JMP) | 21884 | $4,472,483.00* | HBK MASTER FUND L.P. TRANSFEROR: GOLDMAN SACHS LENDING PARTNERS LLC C/O HBK SERVICES LLC 2101 CEDAR SPRINGS ROAD, SUITE 700 DALLAS, TX 75201 | 02/19/2010 | 08-13555 (JMP) | 66312 | $4,078,143.10 |
| 79 | HENRIQUE CARREIRA RODRIGUES, CARLOS RUA DR. MAGALHAES PESSOA, 11-8A LEIRIA, 2410-131 PORTUGAL | 10/16/2009 | 08-13555 (JMP) | 40535 | $25,507.92 | CARLOS HENRIQUE CARREIRA RODRIGUES RUA DR. MAGALHAES PESSOA 11-8 A LEIRIA, 2410-131 PORTUGAL | 10/27/2009 | 08-13555 (JMP) | 49425 | $25,507.92 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 80 | IKANO FUNDS- EUROPEAN HIGH YIELD C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13888 (JMP) | 28541 | $66,777.74* | IKANO FUNDS - EUROPEAN HIGH YIELD ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 07/20/2010 | 08-13888 (JMP) | 66949 | $66,658.18 |
| 81 | IKANO FUNDS- EUROPEAN HIGH YIELD C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13555 (JMP) | 28542 | $66,658.18* | IKANO FUNDS - EUROPEAN HIGH YIELD ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 07/20/2010 | 08-13555 (JMP) | 66950 | $66,658.18 |
| 82 | ING PROPRIETARY ALPHA FUND LLC, THE C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 09/10/2009 | 08-13555 (JMP) | 11317 | $669,563.29 | ING PROPRIETARY ALPHA FUND, THE LLC C/O ING INVESTMENT MANAGEMENT CO. ATTN: GERALD LINS, GENERAL COUNSEL/ ARMAND APONTE, VICE PRESIDENT AND COUNSEL NEW YORK, NY 100169 | 05/11/2010 | 08-13555 (JMP) | 66606 | $1,562,038.16 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 83 | ING PROPRIETARY ALPHA FUND LLC, THE C/O ING INVESTMENT MANAGEMENT LLC ATTN: A. APONTE 230 PARK AVENUE NEW YORK, NY 10169 | 09/10/2009 | 08-13888 (JMP) | 11318 | $669,563.29 | ING PROPRIETARY ALPHA FUND, THE LLC C/O ING INVESTMENT MANAGEMENT CO. ATTN: GERALD LINS, GENERAL COUNSEL/ ARMAND APONTE, VICE PRESIDENT AND COUNSEL NEW YORK, NY 100169 | 05/11/2010 | 08-13888 (JMP) | 66607 | $1,562,038.19 |
| 84 | INSTITUTO BANCARIO SAMMARINESE S.P.A. VIA III SETTEMBRE 99 DOGANA, 47891 SAN MARINO | 10/29/2009 | 08-13555 (JMP) | 55149 | $3,967,000.00 | INSTITUTO BANCARIO SAMMARINESE S.P.A. VIA III SETTEMBRE 99 DOGANA, 47891 SAN MARINO | 06/04/2010 | 08-13555 (JMP) | 66792 | $5,553,800.59 |
| 85 | INTERNATIONAL INVESTMENT FUNDS, THE - PUTNAM GLOBAL GROWTH EQUITY FUND STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/14/2009 | 08-13555 (JMP) | 12312 | $380,210.86* | INTERNATIONAL INVESTMENTS FUNDS, THE -PUTNAM GLOBAL GROWTH EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13555 (JMP) | 66865 | $380,210.8* |
| 86 | JURGEN, WITTIG GUSINDEGASSE 13 LAXENBURG, 2361 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37137 | $14,180.00 | WITTIG, JURGEN GUSINDEGASSE 13 LAXENBURG, 2361 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 47235 | $14,180.65 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 87 | KING STREET CAPITAL, L.P. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 19751 | $18,519,942.00* | KING STREET CAPITAL L.P. C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13555 (JMP) | 66965 | $15,646,287.99 |
| 88 | KING STREET CAPITAL, L.P. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 19771 | $18,519,942.00* | KING STREET CAPITAL L.P. C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13888 (JMP) | 66966 | $15,646,287.99 |
| 89 | KING STREET CAPITAL, LTD. ATTN: GENERAL COUNSEL C/O KING STREET CAPITAL MANAGEMENT, L.P. 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/18/2009 | 08-13888 (JMP) | 19715 | $46,180,501.00* | KING STREET CAPITAL LTD. C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13888 (JMP) | 66964 | $39,014,884.?? |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 90 | KING STREET CAPITAL, LTD. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 19717 | $46,180,501.00* | KING STREET CAPITAL LTD. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13555 (JMP) | 66963 | $39,014,884.9* |
| 91 | KING STREET EUROPE MASTER FUND, LTD. C/O KING STREET CAPITAL MANAGEMENT, LLC ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 19719 | $90,624.00* | KING STREET EUROPE MASTER FUND, LTD. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13555 (JMP) | 66970 | $76,562.0* |
| 92 | KING STREET EUROPE MASTER FUND, LTD. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 19746 | $90,624.00* | KING STREET EUROPE MASTER FUND LTD. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13888 (JMP) | 66969 | $76,562.0* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 93 | KING STREET EUROPE, L.P. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN:JOSHUA FELDMAN, GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13888 (JMP) | 19742 | $310,434.00* | KING STREET EUROPE L.P. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13888 (JMP) | 66968 | $262,265.17* |
| 94 | KING STREET EUROPE, L.P. C/O KING STREET CAPITAL MANAGEMENT, L.P. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 09/21/2009 | 08-13555 (JMP) | 19744 | $310,434.00* | KING STREET EUROPE, LP . C/O KING STREET CAPITAL MANAGEMENT, L.L.C. ATTN: GENERAL COUNSEL 65 EAST 55TH STREET, 30TH FLOOR NEW YORK, NY 10022 | 07/28/2010 | 08-13555 (JMP) | 66967 | $262,265.17* |
| 95 | KROGER CO MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN RICHARD MANKA, VP, PENSION INVESTMENT OFFICER 2800 E 4TH AVE HUTCHINSON, KS 67501 | 09/21/2009 | 08-13888 (JMP) | 26320 | $342,683.81* | KROGER CO. MASTER RETIREMENT TRUST, THE C/O THE KROGER CO ATTN: RICH MANKA, VICE PRESIDENT, PENSION INVESTMENT OFFICER 2800 E. 4TH AVENUE HUTCHINSON, KS 67501 | 05/11/2010 | 08-13888 (JMP) | 66605 | $330,715.11* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 96 | LCG SELECT OFFSHORE, LTD. C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS | 09/19/2009 | 08-13888 (JMP) | 19613 | $4,284,902.77 | LCG SELECT OFFSHORE, LTD. C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS | 07/09/2010 | 08-13888 (JMP) | 66933 | $2,200,000.00 |
| 97 | LCG SELECT OFFSHORE, LTD. C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS | 09/19/2009 | 08-13555 (JMP) | 19617 | $4,284,902.77 | LCG SELECT OFFSHORE, LTD. C/O M&C CORPORATE SERVICES 309GT UGLAND HOUSE, SOUTH CHURCH STREET GEORGETOWN, GRAND CAYMAN, CAYMAN ISLANDS | 07/09/2010 | 08-13555 (JMP) | 66934 | $2,200,000.00 |
| 98 | LCG SELECT, LLC 767 FIFTH AVENUE, 19TH FLOOR NEW YORK, NY 10153 | 09/19/2009 | 08-13888 (JMP) | 19615 | $1,019,559.30 | LCG SELECT, LLC 767 FIFTH AVENUE, 19TH FLOOR NEW YORK, NY 10153 | 07/09/2010 | 08-13888 (JMP) | 66937 | $559,000.00 |
| 99 | LCG SELECT, LLC 767 FIFTH AVENUE, 19TH FLOOR NEW YORK, NY 10153 | 09/19/2009 | 08-13555 (JMP) | 19619 | $1,019,559.30 | LCG SELECT, LLC 767 FIFTH AVENUE, 19TH FLOOR NEW YORK, NY 10153 | 07/09/2010 | 08-13555 (JMP) | 66930 | $559,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 100 | LGT MULTI MANAGER BOND HIGH YIELD (USD) ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13555 (JMP) | 28543 | $13,875.09* | LGT MULTI MANAGER BOND HIGH YIELD (USD) C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66910 | $13,875.09 |
| 101 | LGT MULTI MANAGER BOND HIGH YIELD (USD) ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/22/2009 | 08-13888 (JMP) | 28544 | $13,899.98* | LGT MULTI MANAGER BOND HIGH YIELD (USD) C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66911 | $13,875.09 |
| 102 | LIBERTY SQUARE APARTMENTS, LTD LIBERTY SQUARE APARTMENTS, LTD P. O. BOX 220 FLORENCE, AL 35631 | 09/22/2009 | 08-13899 (JMP) | 32270 | $152,640.64 | LIBERTY SQUARE APARTMENTS, LTD 920 FLORENCE BOULEVARD FLORENCE, AL 35631-0220 | 12/23/2009 | 08-13899 (JMP) | 65997 | $100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 103 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: NISHI-NIPPON CITY BANK, LTD., THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 03/23/2009 | 08-13888 (JMP) | 3550 | $267,150.73 | LONGACRE OPPORTUNITY FUND, L.P. TRANSFEROR: NISHI-NIPPON CITY BANK, LTD., THE ATTN: VLADIMIR JELISAVCIC 810 SEVENTH AVENUE, 33RD FLOOR NEW YORK, NY 10019 | 06/07/2010 | 08-13888 (JMP) | 66796 | $95,374.91 |
| 104 | MARGARITA, OCTAVIO VELASCO /OCTAVIO VELASCO EFRAIN GONZALEZ LUNA 2565 COLONIA ARCOS GUADALAJARA JAL, 4410 MEXICO | 07/29/2009 | | 6655 | $116,000.00 | OCTAVIO VELASCO, MARGARITA AND SEVILLA EFRAIN GONZALES LUNA 2565 COLONIA ARCOS GUADALAJARA, JAL, 44100 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50683 | $116,000.00 |
| 105 | MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PALN - LONG DURATION FIXED INCOME C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/11/2009 | 08-13888 (JMP) | 11415 | $17,499,131.24* | MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT PLAN - LONG DURATION FIXED INCOME C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66907 | $17,307,805.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

Page 33 of 65

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 106 | MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLAN - HIGH YIELD ATTN: STEPHEN GIANELLI C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/11/2009 | 08-13555 (JMP) | 11413 | $547,451.87* | MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT PLAN - HIGH YIELD C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66900 | $547,451.87* |
| 107 | MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLAN - HIGH YIELD C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/11/2009 | 08-13888 (JMP) | 11414 | $548,433.80* | MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT PLAN - HIGH YIELD C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66901 | $547,451.87* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 108 | MARSH & MCLENNAN COMPANIES INC U.S. RETIREMENT PLAN - LONG DURATION FIXED INCOME C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/11/2009 | 08-13555 (JMP) | 11416 | $17,467,800.46* | MARSH & MCLENNAN COMPANIES, INC. U.S. RETIREMENT PLAN - LONG DURATION FIXED INCOME, C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66906 | $17,307,805.99* |
| 109 | MAXIS CORPORATION ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO, 105-0022 JAPAN | 10/27/2009 | 08-13555 (JMP) | 50020 | $4,744,283.00* | MAXIS CORPORATION ATTN: MR. HIDEO HONMA 2F KOKUSAI-HAMAMATSU BLD. 1-9-18 KAIGAN MINATO-KU TOKYO, 105-0022 JAPAN | 08/12/2010 | 08-13555 (JMP) | 67014 | $4,744,283.00* |
| 110 | MENDICUTI, ANA MARIA PRECIAT MARIANA MENENDEZ PRECIAT CALLE 6 NO. 59 X 21 PRIVADA REAL MONTECRISTO YUCATAN, MEXICO | 08/06/2009 | | 7492 | $150,000.00 | PRECIAT DE MENENDEZ, ANA MARIA CALLE 6 NO.59 X 21 PRIVADA REAL MONTECRISTO MERIDA, YUCATAN , 97133 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51128 | $148,000.00* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 111 MENDICUTI, ANA MARIA PRECIAT / PRECIAT, MARIANA MENENDEZ ANA MARIA PRECIAT MENDICUTI CALLE 6 NO. 59 X 21 PRIVADA REAL MONTECRISTO MERIDA YUCATAN, 97133 MEXICO | 02/16/2009 | 08-13555 (JMP) | 2844 | $148,000.00 | PRECIAT DE MENENDEZ, ANA MARIA CALLE 6 NO.59 X 21 PRIVADA REAL MONTECRISTO MERIDA, YUCATAN ,97133 MEXICO | 10/28/2009 | 08-13555 (JMP) | 51128 | $148,000.00 |
| 112 MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 09/22/2009 | 08-13555 (JMP) | 27942 | $76,332,337.00* | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 06/07/2010 | 08-13555 (JMP) | 66799 | $64,000,000.00 |
| 113 MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 09/22/2009 | 08-13888 (JMP) | 27943 | $76,332,337.00* | MERRILL LYNCH CREDIT PRODUCTS, LLC TRANSFEROR: WILLOW RE LIMITED ATTN: GARY COHEN & RON TOROK BANK OF AMERICA TOWER, 3RD FL NEW YORK, NY 10036 | 06/07/2010 | 08-13888 (JMP) | 66800 | $64,000,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 114 | MICHAELS, JEFFREY A. 147 BOULEVARD MOUNTAIN LAKES, NJ 07046 | 09/17/2009 | | 15728 | $14,070,006.00 | MICHAELS, JEFFREY A. 147 BOULEVARD MOUNTAIN LAKES, NJ 07046 | 07/30/2010 | | 66974 | $14,070,006.00 |
| 115 | MILLENNIUM PARTNERS, L.P. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 09/21/2009 | 08-13888 (JMP) | 24479 | $16,125,640.00* | MILLENIUM PARTNERS, L.P. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 08/02/2010 | 08-13888 (JMP) | 66978 | $8,000,000 |
| 116 | MILLENNIUM PARTNERS, L.P. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 09/21/2009 | 08-13555 (JMP) | 24489 | $16,125,640.00* | MILLENIUM PARTNERS, L.P. ATTN: GENERAL COUNSEL 666 FIFTH AVENUE, 8TH FLOOR NEW YORK, NY 10103 | 08/02/2010 | 08-13555 (JMP) | 66979 | $8,000,000 |
| 117 | MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY, MO 65109 | 09/16/2009 | 08-13555 (JMP) | 13747 | $3,165,788.85 | MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY, MO 65109 | 07/16/2010 | 08-13555 (JMP) | 66947 | $3,111,310.16 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 118 | MISSOURI STATE EMPLOYE'S RETIREMENT SYSTEM ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY, MO 65109 | 09/16/2009 | 08-13888 (JMP) | 13748 | $3,165,788.85 | MISSOURI STATE EMPLOYEE'S RETIREMENT SYSTEM ATTN: JAKE MCMAHON 907 WILDWOOD DRIVE JEFFERSON CITY, MO 65109 | 07/16/2010 | 08-13888 (JMP) | 66946 | $3,111,310.00 |
| 119 | MMG BANK CORPORATION 0832-02453 PANAMA, PANAMA | 10/29/2009 | 08-13555 (JMP) | 56032 | $200,000.00 | MMG BANK CORPORATION 0832-02453 PANAMA, PANAMA | 10/30/2009 | 08-13555 (JMP) | 60483 | $200,000.00 |
| 120 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 10/26/2009 | 08-13555 (JMP) | 46802 | $1,400,000.00 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 07/22/2010 | 08-13555 (JMP) | 66955 | $1,400,000.00 |
| 121 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 10/26/2009 | 08-13555 (JMP) | 46809 | $255,000.00 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 07/22/2010 | 08-13555 (JMP) | 66958 | $255,000.00 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 122 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 10/26/2009 | 08-13555 (JMP) | 46810 | $370,000.00 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 07/22/2010 | 08-13555 (JMP) | 66959 | $370,000.00 |
| 123 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 10/26/2009 | 08-13555 (JMP) | 46811 | $650,000.00 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 07/22/2010 | 08-13555 (JMP) | 66956 | $650,000.00 |
| 124 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 10/26/2009 | 08-13555 (JMP) | 46812 | $350,000.00 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 07/22/2010 | 08-13555 (JMP) | 66954 | $350,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 125 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 10/26/2009 | 08-13555 (JMP) | 46813 | $200,000.00 | MONARCH MASTER FUNDING LTD TRANSFEROR: MIGDAL GEMEL PLATINUM LTD. C/O MONARCH ALTERNATIVE CAPITAL LP ATTN: MICHAEL GILLIN NEW YORK, NY 10022 | 07/22/2010 | 08-13555 (JMP) | 66957 | $200,000.00 |
| 126 | MORCINEK, VOLKER & IRENE AHRENSFELER DREIECK 16C AHRENSFELDE, 16356 GERMANY | 02/04/2009 | 08-13555 (JMP) | 2559 | $12,900.00 | MORCINCK, VOLKO AND IRENE AHRENSFELDER DREIECK 16C AHRENSFELDER, 16356 GERMANY | 10/19/2009 | 08-13555 (JMP) | 41502 | $6,766.80 |
| 127 | MORGAN STANLEY & CO. INTERNATIONAL PLC TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 06/22/2009 | 08-13555 (JMP) | 4934 | $1,892,684.70* | MORGAN STANLEY & CO. INTERNATIONAL PLC TRANSFEROR: ETOILE KAITO & CO., INC. 25, CABOT SQUARE CANARY WHARF LONDON, E14 4QA UNITED KINGDOM | 07/06/2010 | 08-13555 (JMP) | 66921 | $1,892,684.70 |
| 128 | MORRAR, EMAD 12 STORMONT ROAD LONDON, N6 4NL UNITED KINGDOM | 09/22/2009 | 08-13555 (JMP) | 31342 | $12,500,000.00 | MORRAR, EMAD 12 STORMONT ROAD LONDON, N64NL UNITED KINGDOM | 10/07/2009 | 08-13555 (JMP) | 36804 | Undetermined |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 129 | MOUNT KELLETT MASTER FUND II, LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE-FLOOR 18 NEW YORK, NY 10022-9139 | 10/28/2009 | 08-13555 (JMP) | 50308 | Undetermined | MOUNT KELLETT MASTER FUND II, LP TRANSFEROR: JPMORGAN CHASE BANK, N.A. C/O MOUNT KELLETT CAPITAL MANAGEMENT LP 623 5TH AVENUE-FLOOR 18 NEW YORK, NY 10022-9139 | 06/22/2010 | 08-13555 (JMP) | 66884 | $95,822,716.99 |
| 130 | NEWTON RE LIMITED ATTN: LINDA HADDLETON HSBC HOUSE, 68 WEST BAY ROAD GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 09/22/2009 | 08-13888 (JMP) | 27944 | $46,012,983.15* | NEWTON RE LIMITED C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON P.O. BOX 1109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 06/07/2010 | 08-13888 (JMP) | 66802 | $37,500,000.00 |
| 131 | NEWTON RE LIMITED C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON HSBC HOUSE09 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 09/22/2009 | 08-13555 (JMP) | 27945 | $46,012,983.15* | NEWTON RE LIMITED C/O HSBC BANK (CAYMAN) LIMITED ATTN: LINDA HADDLETON P.O. BOX 1109 GRAND CAYMAN, KY 1-1102 CAYMAN ISLANDS | 06/07/2010 | 08-13555 (JMP) | 66801 | $37,500,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 132 | NORTHWEST CHINA OPPORTUNITIES FUND LIMITED ATTN: PAUL POSSINGER C/O PROSKAUER ROSE LLP THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/10/2010 | 08-13555 (JMP) | 67003 | $2,108,178.00 | NORTHWEST CHINA OPPORTUNITIES FUND LIMITED C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/25/2010 | 08-13555 (JMP) | 67039 | $2,097,549.93 |
| 133 | NORTHWEST CHINA OPPORTUNITIES FUND LTD. WINSTON AND STRAWN LLP C/O PAUL POSSINGER 35 W. WACKER CHICAGO, IL 60601 | 12/11/2008 | 08-13555 (JMP) | 1284 | $2,108,178.00 | NORTHWEST CHINA OPPORTUNITIES FUND LIMITED C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/25/2010 | 08-13555 (JMP) | 67039 | $2,097,549.93 |
| 134 | NORTHWEST FUND LIMITED WINSTON AND STRAWN LLP 35 W. WACKER CHICAGO, IL 60601 | 12/11/2008 | 08-13555 (JMP) | 1285 | $3,574,412.00 | NORTHWEST FUND LIMITED C/O PROSKAUER ROSE LLP ATTN: PAUL POSSINGER THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/25/2010 | 08-13555 (JMP) | 67038 | $3,556,468.95 |

* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 135 | NORTHWEST FUND LIMITED ATTN: PAUL POSSINGER C/O PROSKAUER ROSE LLP THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/10/2010 | 08-13555 (JMP) | 67004 | $3,574,412.00 | NORTHWEST FUND LIMITED C/O PROSKAUER ROSE LLP ATTN: PAUL PSSINGER THREE FIRST NATIONAL PLAZA CHICAGO, IL 60602 | 08/25/2010 | 08-13555 (JMP) | 67038 | $3,556,468.00 |
| 136 | OOSTERWIJK, P.G.J., MR. J.C. VAN HATTUMWEG 102 AMSTELVEEN, 1187 ZP NETHERLANDS | 10/27/2009 | | 48724 | $74,855.00 | OOSTERWIJK, P.G.J. J.C. VAN HATTEMWEG 102 AMSTELVEEN, 1187 ZP NETHERLANDS | 05/03/2010 | 08-13555 (JMP) | 66597 | $70,755.86 |
| 137 | OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND C/O DELAWARE INVESTMENTS 2005 MARKET STREET ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL PHILADELPHIA, PA 19103-7094 | 09/14/2009 | 08-13555 (JMP) | 11933 | $302,619.00 | OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND C/O DELAWARE INVESTMENTS ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13555 (JMP) | 66778 | $302,619.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC. CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 138 | OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT & LEGAL COUNSEL ONE COMMERCE SQUARE ONE COMMERCE SQUARE PHILADELPHIA, PA 19103 | 09/14/2009 | 08-13888 (JMP) | 11943 | $302,619.00 | OPTIMUM FUND TRUST-OPTIMUM FIXED INCOME FUND C/O DELAWARE MANAGEMENT COMPANY ATTN: MICHAEL E. DRESNIN, ASSISTANT VICE PRESIDENT AND LEGAL COUNSEL ONE COMMERCE SQUARE PHILADELPHIA, PA 19103-7094 | 06/04/2010 | 08-13888 (JMP) | 66767 | $302,631.00 |
| 139 | PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65812 | $229,478.03 | PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13555 (JMP) | 67008 | $186,692.51 |
| 140 | PAULSON ADVANTAGE MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65818 | $229,478.03 | PAULSON ADVANTAGE MASTER LTD. C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13888 (JMP) | 67012 | $186,692.51 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 141 | PAULSON ADVANTAGE PLUS MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13555 (JMP) | 65807 | $1,972,979.77 | PAULSON ADVANTAGE PLUS MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13555 (JMP) | 67018 | $1,641,439.77 |
| 142 | PAULSON ADVANTAGE PLUS MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF T HE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65813 | $1,972,979.77 | PAULSON ADVANTAGE PLUS MASTER LTD. C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13888 (JMP) | 67010 | $1,641,439.77 |
| 143 | PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65810 | $1,913,934.24 | PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO., INC ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13888 (JMP) | 67019 | $1,582,568.* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 144 | PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13555 (JMP) | 65811 | $1,913,934.24 | PAULSON CREDIT OPPORTUNITIES MASTER II LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13555 (JMP) | 67011 | $1,582,568.93 |
| 145 | PAULSON CREDIT OPPORTUNITIES MASTER LTD C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13555 (JMP) | 65809 | $2,958,221.34 | PAULSON CREDIT OPPORTUNITIES MASTER LTD. C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13555 (JMP) | 67009 | $2,506,123.* |
| 146 | PAULSON CREDIT OPPORTUNITIES MASTER LTD. C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 12/02/2009 | 08-13888 (JMP) | 65808 | $2,958,221.34 | PAULSON CREDIT OPPORTUNITIES MASTER LTD. C/O PAULSON & CO. INC. ATTN: LEGAL DEPARTMENT 1251 AVENUE OF THE AMERICAS, 50TH FLOOR NEW YORK, NY 10020 | 08/12/2010 | 08-13888 (JMP) | 67013 | $2,506,123.* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 147 | PEREZ SEIJAS, JOSE & LOPEZ LOPEZ, JULIA FRANCISCO GUTIERREZ, JUAN ARAOZ & RUEDA ABOGADOS CASTELLANA 164 MADRID, 28046 SPAIN | 10/30/2009 | 08-13555 (JMP) | 60502 | Undetermined | PEREZ SEIJAS, JOSE AND JULIA LOPEZ LOPEZ C/O JUAN FRANCISCO GUTIERREZ IGLESIAS ARAOZ & RUEDA ABOGADOS, PASEO DE LA CASTELLANA NO 164 ENTREPLANTA 2 A MADRID, 28046 SPAIN | 11/23/2009 | 08-13555 (JMP) | 65686 | $72,819.92 |
| 148 | PINES EDGE VALUE INVESTORS LTD. C/O PINE RIVER CAPITAL MANAGEMENT L.P. 601 CARLSON PARKWAY, STE. 330 MINNETONKA, MN 55305 | 11/02/2009 | 08-13555 (JMP) | 61531 | $5,000,000.00 | PINE EDGE VALUE INVESTORS LTD. C/O SEWARD & KISSEL LLP ATTN: RONALD L. COHEN, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 07/12/2010 | 08-13555 (JMP) | 66944 | $7,121,000.00 |
| 149 | PLAINFIELD DIRECT INC. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10004 | 09/21/2009 | 08-13888 (JMP) | 33470 | $3,413,620.00* | PLAINFIELD DIRECT INC. C/O SEWARD & KISSEL LLP ATTN: ARLENE R. ALVES, ESQ. ONE BATTERY PARK PLAZA NEW YORK, NY 10017 | 07/09/2010 | 08-13888 (JMP) | 66945 | $3,100,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 150 | PUTERMAN, SAMUEL C/O DAVID M. BUCKNER, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR CORAL GABLES, FL 33134 | 02/02/2009 | 08-13555 (JMP) | 2502 | $70,000,000.00 | PUTERMAN, SAMUEL C/O DAVID M. BUCKNER, ESQ. KOZYAK TROPIN & THROCKMORTON, P.A. 2525 PONCE DE LEON, 9TH FLOOR MIAMI, FL 33134 | 09/22/2009 | 08-13555 (JMP) | 30674 | $70,000,000.00 |
| 151 | PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23694 | $2,855,681.05* | PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13555 (JMP) | 66838 | $2,214,125.32 |
| 152 | PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23698 | $2,860,803.09* | PUTNAM WORLD TRUST - PUTNAM GLOBAL FIXED INCOME ALPHA FUND S2 C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13888 (JMP) | 66839 | $2,214,125.32 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 153 | PUTNAM WORLD TRUST - PUTNAM TOTAL RETURN FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13555 (JMP) | 23652 | $1,267,957.96* | PUTNAM WORLD TRUST - PUTNAM TOTAL RETURN FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13555 (JMP) | 66842 | $1,258,187.52 |
| 154 | PUTNAM WORLD TRUST- PUTNAM TOTAL RETURN FUND C/O PUTNAM INVESTMENTS ATTENTION : STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/21/2009 | 08-13888 (JMP) | 23671 | $1,270,232.11* | PUTNAM WORLD TRUST - PUTNAM TOTAL RETURN FUND C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/14/2010 | 08-13888 (JMP) | 66843 | $1,258,187.52 |
| 155 | RAMIREZ, HECTOR CASTELLANOS/ LILLIAN FRANK DE CASTELLANOS HECTOR MANUEL CASTELLANOS FRANK EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JALISCO, | 07/29/2009 | | 6648 | $167,000.00 | CASTELLANOS RAMIREZ, HECTOR LILLIAN FRANK DE CASTELLANOS AND HECTOR MANUEL CASTELLANOS EFRAIN GONZALES LUNA 2565 COL ARCOS GUADALAJARA JAL, 44100 MEXICO | 10/28/2009 | 08-13555 (JMP) | 50682 | $167,000.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 156 REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO 9 ANCONA, 60125 ITALY | 09/18/2009 | 08-13888 (JMP) | 17797 | $72,417,742.50* | REGIONE MARCHE ATTN: ROLANDO BURATTINI VIA GENTILE DE FABRIANO 9 ANCONA, 60125 ITALY | 08/09/2010 | 08-13888 (JMP) | 66999 | $68,099,212.59 |
| 157 REGIONE MARCHE, SERVIZIO PROGRAMMAZIONE, BILANCIO E POLITICHE COMUNITARIE VIA GENTILE DA FABRIANO 9 ANCONA, 60125 ITALY | 09/18/2009 | 08-13555 (JMP) | 17853 | $72,417,742.50* | REGIONE MARCHE ATTN: ROLANDO BURATTINI VIA GENTILE DA FABRIANO 9 ANCONA, 60125 ITALY | 08/09/2010 | 08-13555 (JMP) | 66998 | $68,099,212.59 |
| 158 ROMAO, LUIS FRANCISO BARRADAS RUA DR. HENRIQUE MARTINS GOMES 201 ESQ LISBOA, 1600-447 PORTUGAL | 10/09/2009 | 08-13555 (JMP) | 37320 | $69,572.76 | ROMAO, LUIS FRANCISCO BARRADAS RUA DR. HENRIQUE MARTINS GOMES 201 ESQ LISBOA, 1600-441 PORTUGAL | 11/05/2009 | 08-13555 (JMP) | 64856 | $69,572.76 |
| 159 RUDOLF, KIND PERLASGASSE 20 BIEDERMANNSDORF, 2362 AUSTRIA | 10/09/2009 | 08-13555 (JMP) | 37139 | $28,360.00 | KIND, RUDOLF PERLASGASSE 20 BIEDERMANNSDORF, 2362 AUSTRIA | 10/26/2009 | 08-13555 (JMP) | 47231 | $28,360.00 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 160 SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/O JORGE JUAN, 8 -1ST PLANTA MADRID, 28001 SPAIN | 09/30/2009 | 08-13555 (JMP) | 35585 | $7,121,500.00 | SANTA LUCIA, S.A., COMPANIA DE SEGUROS C/O BIRD & BIRD (SPAIN) LLP ATTN: JOSE LUIS LORENTE HOWELL C/O JORGE JUAN, 8 - 1. PLANTA MADRID, 28001 SPAIN | 10/28/2009 | 08-13555 (JMP) | 51505 | $7,121,500.00 |
| 161 SARDIS, JEFFREY 130 SAGAMORE DRIVE PLAINVIEW, NY 11803 | 09/21/2009 | | 26073 | $1,200,000.00* | SARDIS, JEFFREY & LAUREN SARDIS 130 SAGAMORE DRIVE PLAINVIEW, NY 11803 | 09/22/2009 | | 26347 | $1,200,000.00* |
| 162 SARDIS, JEFFREY 130 SAGAMORE DRIVE PLAINVIEW, NY 11803 | 09/21/2009 | | 26074 | $1,200,000.00* | SARDIS, JEFFREY & LAUREN SARDIS 130 SAGAMORE DRIVE PLAINVIEW, NY 11803 | 09/22/2009 | | 26347 | $1,200,000.00* |
| 163 SARDIS, JEFFREY AND LAUREN 130 SAGAMORE DRIVE PLAINVIEW, NY 11803 | 09/18/2009 | | 65950 | $1,200,000.00* | SARDIS, JEFFREY & LAUREN SARDIS 130 SAGAMORE DRIVE PLAINVIEW, NY 11803 | 09/22/2009 | | 26347 | $1,200,000.00* |
| 164 SCHWEIGER, KARL ECKERMANNSTR. 15 MUNCHEN, D-80689 GERMANY | 10/20/2009 | 08-13555 (JMP) | 42595 | $29,236.97 | SCHWEIGER, KARL, DR. JUR. ECKERMANNSTR. 15 MUNCHEN, D-80689 GERMANY | 08/02/2010 | 08-13555 (JMP) | 66980 | $29,236.97 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 165 | SEI INSTITUTIONAL INTERNATIONAL TRUST INTERNATIONAL FIXED INCOME FUND ATTN: DAVID F. MCCANN 1 FREEDOM VALLEY DRIVE P.O. BOX 1100 OAKS, PA 19456 | 09/21/2009 | 08-13555 (JMP) | 26123 | $8,782,871.00 | SEI INSTITUTIONAL INTERNATIONAL TRUST INTERNATIONAL FIXED INCOME FUND ATTN: DAVID F. MCCONN 1 FREEDOM VALLEY DRIVE OAKS, PA 19456 | 08/04/2010 | 08-13555 (JMP) | 66983 | $382,871.00 |
| 166 | SEI INSTITUTIONAL INTL TRUST INTERNATIONAL FIXED INCOME FUND RECORD CURRENCY MGMT LIMITED MORGAN HOUSE MADEIRA WALK WINDSOR, BERKSHIRE, SL4 1EP UNITED KINGDOM | 09/21/2009 | 08-13888 (JMP) | 26128 | $8,782,871.00 | SEI INSTITUTIONAL INTERNATIONAL TRUST INTERNATIONAL FIXED INCOME FUND DAVID MCCONN 1 FREEDOM VALLEY DRIVE OAKS, PA 19456 | 08/04/2010 | 08-13888 (JMP) | 66982 | $382,871.00 |
| 167 | SILVA FEIST, MARIA ALEXANDRA C G RUA CIDADE DE VISEAU, NO. 67 PAREDE, 2775-393 PORTUGAL | 10/05/2009 | 08-13555 (JMP) | 36197 | $86,965.96 | MARIA ALEXANDRA C G SILVA FEIST RUA CIDADE DE VISEAU, NO. 67 PAREDE, 2775-393 PORTUGAL | 10/19/2009 | 08-13555 (JMP) | 41355 | $86,965.96 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 168 | SILVER LAKE CREDIT FUND, L.P. ATTN: ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO, CA 94105 | 09/17/2009 | 08-13555 (JMP) | 15156 | $721,628.06* | SILVER LAKE CREDIT FUND, L.P. ATTN: ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO, CA 94105 | 07/06/2010 | 08-13555 (JMP) | 66920 | $692,779.00 |
| 169 | SILVER LAKE CREDIT FUND, L.P. ATTN: ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO, CA 94105 | 09/17/2009 | 08-13888 (JMP) | 15158 | $721,628.06* | SILVER LAKE CREDIT FUND, L.P. ATTN: ROSS WEINER, ESQ. ONE MARKET PLAZA STEUART TOWER, 10TH FLOOR, SUITE 1000 SAN FRANCISCO, CA 94105 | 07/06/2010 | 08-13888 (JMP) | 66919 | $692,779.00 |
| 170 | SOLAR INVESTMENT GRADE CBO I LTD ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 09/22/2009 | 08-13555 (JMP) | 31102 | $10,089,187.70 | SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 07/02/2010 | 08-13555 (JMP) | 66916 | $10,175,302.68 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.    CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 171 | SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 09/22/2009 | 08-13888 (JMP) | 31103 | $10,089,187.00* | SOLAR INVESTMENT GRADE CBO I, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO I, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 07/02/2010 | 08-13888 (JMP) | 66917 | $10,175,302.06 |
| 172 | SOLAR INVESTMENT GRADE CBO II, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST - SOLAR INVESTMENT GRADE CBO III, LTD 601 TRAVIS, 16TH FLOOR 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 09/22/2009 | 08-13888 (JMP) | 31069 | $4,036,280.30 | SOLAR INVESTMENT GRADE CBO II, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST-SOLAR INVESTMENT GRADE CBO II, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 07/02/2010 | 08-13888 (JMP) | 66915 | $4,065,114.6 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 173 SOLAR INVESTMENT GRADE CBO II, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST - SOLAR INVESTMENT GRADE CBOII, LTD. 601 TRAVIS, 16TH FLOOR 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 09/22/2009 | 08-13555 (JMP) | 31070 | $4,036,280.30 | SOLAR INVESTMENT GRADE CBO II, LTD THE BANK OF NEW YORK TRUST COMPANY, AS TRUSTEE ATTN: GLOBAL CORPORATE TRUST - SOLAR INVESTMENT GRADE CBO II, LTD 601 TRAVIS, 16TH FLOOR HOUSTON, TX 77002 | 07/02/2010 | 08-13555 (JMP) | 66914 | $4,065,113.92 |
| 174 STRATEGIC GLOBAL FUND - MORTGAGE SECURITIES (PUTNAM) FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13888 (JMP) | 15323 | $1,197,972.16* | STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/10/2010 | 08-13888 (JMP) | 66823 | $1,195,827.10 |

* - Indicates claim contains unliquidated and/or undetermined amounts

Page 55 of 65

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |

| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|---|
| 175 | STRATEGIC GLOBAL FUND - MORTGAGE SECURITIES (PUTNAM) FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/17/2009 | 08-13555 (JMP) | 15324 | $1,195,827.29* | STRATEGIC GLOBAL FUND MORTGAGE SECURITIES (PUTNAM) FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/10/2010 | 08-13555 (JMP) | 66824 | $1,195,827.29* |
| 176 | STRATEGIC VALUE MASTER FUND, LTD TRANSFEROR: HSBC SECURITIES JAPAN LIMITED C/O STRATEGIC VALUE PARTNERS, LLC 100 WEST PUTNAM AVENUE GREENWICH, CT 06830 | 10/23/2009 | 08-13555 (JMP) | 45391 | $5,691,092.82 | STRATEGIC VALUE MASTER FUND, LTD. C/O STRATEGIC VALUE PARTNERS, LLC ATTENTION: ALAN J. CARR 100 WEST PUTNAM AVENUE GREENWICH, CT 06830 | 06/09/2010 | 08-13555 (JMP) | 66806 | $5,691,092.82 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.    CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 177 | SUN AMERICA SERIES TRUST - INT'L GROWTH AND INCOME PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/15/2009 | 08-13555 (JMP) | 12799 | $995,339.55* | SUNAMERICA SERIES TRUST - INTERNATIONAL GROWTH AND INCOME PORTFOLIO C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13555 (JMP) | 66908 | $995,339.55 |
| 178 | SUN AMERICA SERIES TRUST - INT'L GROWTH AND INCOME PORTFOLIO C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 09/15/2009 | 08-13888 (JMP) | 12800 | $997,124.82* | SUNAMERICA SERIES TRUST - INTERNATIONAL GROWTH AND INCOME PORTFOLIO C/O PUTNAM INVESTMENTS ATTENTION: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/29/2010 | 08-13888 (JMP) | 66909 | $995,339.55 |
| 179 | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 09/22/2009 | 08-13888 (JMP) | 33124 | $19,480,670.00 | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 08/12/2010 | 08-13888 (JMP) | 67006 | $16,848,276.38 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 180 | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 09/22/2009 | 08-13893 (JMP) | 33147 | $9,712,440.00 | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 08/12/2010 | 08-13893 (JMP) | 67015 | $9,436,086.97 |
| 181 | SUN LIFE ASSURANCE COMPANY OF CANADA(US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 09/22/2009 | 08-13555 (JMP) | 30676 | $5,273,110.00 | SUN LIFE ASSURANCE COMPANY OF CANADA (US) ONE SUN LIFE EXECUTIVE PARK SC1306 WELLESLEY HILLS, MA 02481 | 08/12/2010 | 08-13555 (JMP) | 67007 | $2,364,362.81 |
| 182 | TAMER, ALEJANDRO AV. CORRIENTES 587 3 ""0"" BUENOS AIRES, 1043 ARGENTINA | 10/20/2009 | 08-13555 (JMP) | 42692 | $199,430.19 | TAMER, ALEJANDRO AVENIDA CORRIENTES 587-3 PISO BUENOS AIRES, 1043 ARGENTINA | 11/02/2009 | 08-13555 (JMP) | 61533 | $199,401.70 |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 183 THE INTERNATIONAL INVESTMENT FUNDS- PUTNAM GLOBAL VALUE EQUITY FUND C/O PUTNAM INVESTMENTS ONE POST OFFICE SQUARE ATTN: STEPHEN GIANELLI BOSTON, MA 02109 | 09/14/2009 | 08-13888 (JMP) | 12123 | $380,892.82* | INTERNATIONAL INVESTMENTS FUNDS, THE -PUTNAM GLOBAL GROWTH EQUITY FUND C/O PUTNAM INVESTMENTS ATTN: STEPHEN GIANELLI ONE POST OFFICE SQUARE BOSTON, MA 02109 | 06/17/2010 | 08-13888 (JMP) | 66864 | $380,210.96 |
| 184 THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BROOKDALE SENIOR LIVING INC ATTN: MATHEW ROSENCRANS 600 WASHINGTON BOULEVARD STAMFORD, CT 06901 | 09/21/2009 | 08-13899 (JMP) | 26209 | $1,687,097.00* | THE ROYAL BANK OF SCOTLAND, PLC TRANSFEROR: BROOKDALE SENIOR LIVING ATTN: MATHEW ROSENCRANS 600 WASHINGTON BLVD. STAMFORD, CT 06901 | 08/04/2010 | 08-13899 (JMP) | 66981 | $1,628,986.00 |
| 185 TOBACCO SETTLEMENT FINANCING CORPORATION C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/18/2009 | 08-13888 (JMP) | 18990 | $119,690,196.70* | TOBACCO SETTLEMENT FINANCING CORPORATION C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 06/15/2010 | 08-13888 (JMP) | 66853 | $135,085,150.11 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.   CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 186 | TOBACCO SETTLEMENT FINANCING CORPORATION C/O K & L GATES LLP ATTN: EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 09/18/2009 | 08-13555 (JMP) | 18991 | $119,690,196.70* | TOBACCO SETTLEMENT FINANCING CORPORATION C/O K & L GATES LLP ATTN: ROBERT N. MICHAELSON, ESQ., EUNICE RIM, ESQ. 599 LEXINGTON AVENUE NEW YORK, NY 10022 | 06/15/2010 | 08-13555 (JMP) | 66852 | $135,085,150.93 |
| 187 | TODAKA MINING CO LTD. 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 10/30/2009 | 08-13555 (JMP) | 57932 | $8,337,965.54 | TODAKA MINING CO., LTD. 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 06/21/2010 | 08-13555 (JMP) | 66875 | $8,337,965.54 |
| 188 | TODAKA MINING CO, LTD. 6-7 GONOMOTOMACHI TSUKUMI CITY OITA PREF., JAPAN | 10/30/2008 | 08-13555 (JMP) | 429 | $9,672,858.00 | TODAKA MINING CO., LTD. 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 06/21/2010 | 08-13555 (JMP) | 66874 | $10,571,653.14 |
| 189 | TODAKA MINING CO., LTD. 6-7 GONOMOTO-MACHI TSUKUMI CITY OITA PREF, JAPAN | 11/24/2008 | 08-13555 (JMP) | 899 | $10,136,078.58 | TODAKA MINING CO., LTD. 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 06/21/2010 | 08-13555 (JMP) | 66874 | $10,571,653.14 |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 190 | TODAKA RYUKEISHA CO, LTD. 6-7 GONOMOTOMACHI, TSUKUMI CITY OITA PREF, JAPAN | 10/30/2008 | 08-13555 (JMP) | 430 | $3,426,445.00 | TODAKA RYUKEISHA CO., LTD 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 06/21/2010 | 08-13555 (JMP) | 66876 | $3,705,762.48 |
| 191 | TODAKA RYUKEISHA CO., LTD. 6-7, GOUNOMOTO-MACHI TSUKUMI, OITA, 879-2471 JAPAN | 10/30/2009 | 08-13555 (JMP) | 59171 | $3,705,762.48 | TODAKA RYUKEISHA CO., LTD 6-7 GOUNOMOTO-MACHI TSUKUMI-OITA, JAPAN | 06/21/2010 | 08-13555 (JMP) | 66876 | $3,705,762.48 |
| 192 | U.S. BANK NATIONAL ASSOCIATION ATTN: JOHN STERN US BANCORP CENTER BC-MN-N18T MINNEAPOLIS, MN 55402 | 09/21/2009 | 08-13555 (JMP) | 24591 | $11,639,914.21* | U.S. BANK NATIONAL ASSOCIATION JOHN STERN US BANCORP CENTER BC-MN-N18T MINNEAPOLIS, MN 55402 | 06/18/2010 | 08-13555 (JMP) | 66870 | $11,985,726.67* |
| 193 | U.S. BANK NATIONAL ASSOCIATION ATTN: JOHN STERN US BANCORP CENTER BC-MN-H18T MINNEAPOLIS, MN 55402 | 09/21/2009 | 08-13888 (JMP) | 24592 | $11,639,914.21* | U.S. BANK NATIONAL ASSOCIATION JOHN STERN US BANCORP CENTER BC-MN-H18T MINNEAPOLIS, MN 55402 | 06/18/2010 | 08-13888 (JMP) | 66871 | $11,985,726.67* |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 194 | VAN DE VEN, P.J.A. RENIER SNIEDERSLAAN 9 ES WAAIRE, 5582 NETHERLANDS | 10/27/2009 | | 49533 | $86,795.00* | VAN DE VEN, P.J.A. RENIER SNIEDERSLAAN 9 ES WAAIRE, 5582 NETHERLANDS | 10/29/2009 | 08-13555 (JMP) | 55153 | $75,673.06 |
| 195 | VARDE INVESTMENT PARTNERS, L.P. TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 10/30/2009 | 08-13555 (JMP) | 58101 | $3,128,970.06 | VARDE INVESTMENT PARTNERS, L.P. C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK, NY 10036 | 06/08/2010 | 08-13555 (JMP) | 66804 | $5,839,630.00* |
| 196 | VARDE INVESTMENT PARTNERS, L.P. TRANSFEROR: SEA PORT GROUP SECURITIES, LLC ATTN: KATHY C. RICKE 8500 NORMANDALE LAKE BLVD, STE 1500 MINNEAPOLIS, MN 55437 | 10/30/2009 | 08-13555 (JMP) | 58102 | $1,450,010.52 | VARDE INVESTMENT PARTNERS, L.P. C/O BROWN RUDNICK LLP ATTN: HOWARD STEEL, ESQ. SEVEN TIMES SQUARE NEW YORK, NY 10036 | 06/08/2010 | 08-13555 (JMP) | 66803 | $2,706,170.40 |
| 197 | VICENTE MICO RAUSELL, JUAN AV. BURJASOT 29 BIS, PUERTA 26 A VALENCIA, 46009 SPAIN | 10/26/2009 | 08-13555 (JMP) | 47002 | Undetermined | MICO RAUSELL, JUAN VICENTE AV. BURJASOT 29 BIS, PUERTA 26 A VALENCIA, 46009 SPAIN | 12/01/2009 | 08-13555 (JMP) | 65790 | Undetermined |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 198 | WEBER, ANDREW 43 DRAYCOTT PLACE FLAT 1 LONDON, SW3 2SH UNITED KINGDOM | 09/02/2009 | 08-13555 (JMP) | 10089 | $1,571,911.35 | WEBER, ANDREW 8 HOLLYWOOD ROAD LONDON, SW10 9HY UNITED KINGDOM | 07/14/2010 | 08-13555 (JMP) | 66939 | Undetermined |
| 199 | WEBER, ANDREW 43 DRAYCOTT PLACE FLAT 1 LONDON, SW3 2SH UNITED KINGDOM | 09/08/2009 | 08-13555 (JMP) | 10710 | $1,571,911.35 | WEBER, ANDREW 8 HOLLYWOOD ROAD LONDON, SW10 9HY UNITED KINGDOM | 07/14/2010 | 08-13555 (JMP) | 66942 | $1,571,911.35 |
| 200 | WEBER, ANDREW 43 DRAYCOTT PLACE, FLAT 1 LONDON, SW3 2SH UNITED KINGDOM | 09/17/2009 | 08-13555 (JMP) | 14788 | $71,434.67 | WEBER, ANDREW 8 HOLLYWOOD ROAD LONDON, SW10 9HY UNITED KINGDOM | 07/14/2010 | 08-13555 (JMP) | 66938 | $71,434.67 |
| 201 | WEBER, ANDREW 43 DRAYCOTT PLACE, FLAT 1 LONDON, SW3 2SH UNITED KINGDOM | 08/05/2009 | 08-13555 (JMP) | 7444 | $32,829.00 | WEBER, ANDREW 8 HOLLYWOOD ROAD LONDON, SW10 9HY UNITED KINGDOM | 07/14/2010 | 08-13555 (JMP) | 66940 | $32,829.00 |
| 202 | WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 09/22/2009 | 08-13555 (JMP) | 29891 | $17,996,276.25* | WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 08/05/2010 | 08-13555 (JMP) | 66986 | $18,065,393.51* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

# IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | | SURVIVING CLAIMS | | | |
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
|---|---|---|---|---|---|---|---|---|---|
| 203 WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 09/22/2009 | 08-13555 (JMP) | 30108 | $30,832,626.36* | WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 08/05/2010 | 08-13555 (JMP) | 66985 | $31,834,757.89* |
| 204 WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 09/22/2009 | 08-13888 (JMP) | 30115 | $30,832,626.36* | WELLS FARGO & COMPANY ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 08/05/2010 | 08-13888 (JMP) | 66987 | $31,834,757.89* |
| 205 WELLS FARGO BANK NA ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 09/22/2009 | 08-13555 (JMP) | 30109 | $33,242,273.96* | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 08/05/2010 | 08-13555 (JMP) | 66988 | $33,894,440.30* |
| 206 WELLS FARGO BANK, N.A ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 09/22/2009 | 08-13888 (JMP) | 30114 | $33,242,273.96* | WELLS FARGO BANK, NATIONAL ASSOCIATION ATTN: ERIC F. JOHNSON 550 CALIFORNIA STREET, 14TH FLOOR SAN FRANCISCO, CA 94104 | 08/05/2010 | 08-13888 (JMP) | 66989 | $33,894,440.30* |

\* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 38: EXHIBIT 1 – AMENDED AND SUPERSEDED CLAIMS

| | CLAIMS TO BE DISALLOWED AND EXPUNGED | | | | SURVIVING CLAIMS | | | | |
|---|---|---|---|---|---|---|---|---|---|
| NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS | NAME | DATE FILED | CASE NUMBER | CLAIM # | TOTAL CLAIM DOLLARS |
| 207 WERNER, HANS-PETER GEORGENBADSTR. 26 NENKIRCH, 01904 GERMANY | 10/13/2009 | 08-13555 (JMP) | 37644 | $21,906.00 | WERNER, HANS-PETER DR GEORGENBADSTR. 26 NENKIRCH, 01904 GERMANY | 12/01/2009 | 08-13555 (JMP) | 65792 | $21,906.00 |
| 208 WU MEI CHU SYLVIA FLAT G, 39/F, BLOCK 16 OCEAN SHORES, 88 O KING ROAD TIU KENG LENG, TSEUNG KWAN O KOWLOON, HONG KONG | 10/13/2009 | 08-13555 (JMP) | 38039 | $275,000.00* | WU MEI CHU, SYLVIA ROOM G, 3917, BLK 16, OCEAN SHORES 88 O KING ROAD, TIU KENG LENG TSEUNG KWAN O, N.T., HONG KONG | 12/28/2009 | 08-13555 (JMP) | 66023 | $275,000.00 |
| | TOTAL | | | $2,035,186,434.21 | | | | | |

* - Indicates claim contains unliquidated and/or undetermined amounts