# EXHIBIT 1

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 1 | AARS, MORTEN LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65026 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 2 | AAS, MAGNUS LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65007 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 3 | ABADI, MARCELO SINCLAIR 3045 10B CAPITAL FEDERAL BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65487 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 4 | ADANT, LUCIEN VAL DES SEIGNEURS 9 BTE 1 BRUXELLES, 1150 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64719 | $57,374.83 | Late-Filed Lehman Programs Securities Claim |
| 5 | ADB HOLDING B.V. KRIJGSMAN 9 AMSTELVEEN, 1186 DM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64658 | $141,510.00 | Late-Filed Lehman Programs Securities Claim |
| 6 | ADRIANA, LOI CHAUSSE DE MONS, 31 ANDERLUES, 6150 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65094 | $15,088.50 | Late-Filed Lehman Programs Securities Claim |
| 7 | ALVARO GUIMARAES GOMES, MANUEL LARGO S. SEBASTIAO, LT 5-1 F VALENCA, 4930-697 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65140 | $30,473.06 | Late-Filed Lehman Programs Securities Claim |
| 8 | AMNON, SAMUEL HAZAITSTR. 07 KTAR SHMARYAHU, 46910 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65092 | $19,500.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 9 | AN VDEN BERK, W.J. REGENTESSESTRAAT 3 NIJMEGEN, 6522 AM NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64420 | $84,906.00 | Late-Filed Lehman Programs Securities Claim |
| 10 | ANDRE, LION GEBROEDERS VAN RAEMDONCKLAAN 80 EDEGEM, 2650 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64605 | $1,435,560.00 | Late-Filed Lehman Programs Securities Claim |
| 11 | ART, FREDDY RUE DE LUTTRE 25 PONT-A-CELLES, 6230 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/04/2010 | 66246 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |
| 12 | ASSLAENDER, PETER OTTOSTRASSE 3 BAMBERG, D 96047 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64715 | $47,435.00 | Late-Filed Lehman Programs Securities Claim |
| 13 | AUGUSTA SANTOS, GUIOMAR AVENIDA 25 ABRIL LOTE 512 FERNAO FERRO, 2865-406 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65142 | $353,775.00 | Late-Filed Lehman Programs Securities Claim |
| 14 | BAMUFA AG C/O TREUHAND HOHL AG WILENSTRASSE 14 UZWIL, 9240 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64650 | $35,000.00 | Late-Filed Lehman Programs Securities Claim |
| 15 | BAMUFA AG C/O TREUHAND HOHL AG WILENSTRASSE 14 UZWIL, 9240 SWITZERLAND | | Lehman No Case Asserted/All Cases Asserted | 11/04/2009 | 64651 | $35,000.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 16 | BARTL, JOHANN BRUNNSTEINSTR. 10 A KOLBERMOOR, D-83059 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/08/2010 | 66374 | $7,112.90 | Late-Filed Lehman Programs Securities Claim |
| 17 | BENETTI, LAURA VIA UMBRIA 11 I-ARZIGNANO, ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64643 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 18 | BERG, RAGNAR KAPP, 2849 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65001 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 19 | BJERKE, MADS LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65019 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 20 | BJERKE, MADS LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65020 | $502.00 | Late-Filed Lehman Programs Securities Claim |
| 21 | BOHMLER, GERHARD SCHUTZSTRASSE 22 RUTESHEIM, D-71277 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65037 | $10,368.00 | Late-Filed Lehman Programs Securities Claim |
| 22 | BOHMLER, SABINE SCHUTZSTRASSE 22 RUTESHEIM, D-71277 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65036 | $5,614.00 | Late-Filed Lehman Programs Securities Claim |
| 23 | BONN, MANUELA WOLFSGANGSTR. 1 FRANKFURT, 60322 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64923 | $28,472.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 24 | BRECX-PETRE, JEAN & FRANCOISE BOULEVARD LOIUS SCHMIDT 8417 ETTERBEEK, 1040 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65053 | $18,017.02 | Late-Filed Lehman Programs Securities Claim |
| 25 | BROUWER, C. BLOEMGAARDE 27 CASTRICUM, HA 1902 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65086 | $22,785.00 | Late-Filed Lehman Programs Securities Claim |
| 26 | CARDENAU, PEDRO GASTON AND LUCIANO CARDENAU URUGUAY 239 4 D BUENOS AIRES, ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65127 | $20,000.00 | Late-Filed Lehman Programs Securities Claim |
| 27 | CARDOSO SUCENA, MARIA JOSE RUA DE TIMOR NO 10-3O AVEIRO, 3700-007 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64871 | $75,604.42 | Late-Filed Lehman Programs Securities Claim |
| 28 | CENTRE D'ENSEIGNEMENT SECONDAIRE LIBRE NOTRE - DAME DES CHAMPS RUE EDITH CAVELL 143 BRUXELLES, 1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65063 | $71,220.00 | Late-Filed Lehman Programs Securities Claim |
| 29 | CHOW CHI WING RM 616, 6/F LOK TSUI HSE LOK FU ESTATES, KLN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64853 | $128,363.11* | Late-Filed Lehman Programs Securities Claim |
| 30 | CHOW CHI WING RM 616, 6/F LOK TSUI HSE LOK FU ESTATES, KLN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64854 | $128,363.11* | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 31 | CHOW CHI WING<br>RM 616, 6/F<br>LOK TSUI HSE<br>LOK FU ESTATES, KLN,<br>HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64855 | $150,000.00* | Late-Filed Lehman Programs Securities Claim |
| 32 | CITYBANK PRIVATKUNDEN AG &CO KG<br>KNOCHENHAUER STR 15<br>BREMEN, 28195<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65221 | $11,388.00 | Late-Filed Lehman Programs Securities Claim |
| 33 | COLOMER VIDAL, MARIO SALVADOR<br>C/MAYOR, 25-1<br>GUADASSUAR<br>VALENCIA, 46610<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64507 | $97,641.90 | Late-Filed Lehman Programs Securities Claim |
| 34 | CONCEICAO RS SOARES CONCEICAO, FELISBELA<br>LAU DE MISERICORDIA 227 BURGAES<br>VALE DE CAMBRA, 3730-040<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64942 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 35 | COPIA FORTUNA HOLDING B.V.<br>TOBIAS ASSERLAAN 44<br>BERKEL ENSCHST, VC-5056<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65106 | $28,400.00 | Late-Filed Lehman Programs Securities Claim |
| 36 | CRAHAIJ, MARK<br>HEERSESTRAAT 5 D<br>HEERS, 3870<br>BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64662 | $12,275.00 | Late-Filed Lehman Programs Securities Claim |
| 37 | CRIJNS, F.F.A. AND/OR CRIJNS-VAN DER GROOF, W.A.C.<br>ROSSINILAAN 8<br>HILVERSUM, 1217 CB<br>NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64526 | $37,500.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 38 | CROONEN BEHEER B.V. VAN OLDENBARNEVELTLAAN 7 ROSMALEN, 5242 AP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65051 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 39 | DAIKA OSAKASEIKA CO. LTD. NO. 1-86, 1-CHOME, NODA FUKUSHIMA-KU OSAKA, JAPAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/07/2009 | 65872 | $960,852.97* | Late-Filed Lehman Programs Securities Claim |
| 40 | DE ABREU, DANIEL ALVEAR 1067 BANFIELD PUIA DE BUENOS AIRES, 1828 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64335 | $25,000.00 | Late-Filed Lehman Programs Securities Claim |
| 41 | DE BEULE, ETIENNE SINT- JOZEFSTRAAT 102 LOKEREN, 9160 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65076 | $19,329.11 | Late-Filed Lehman Programs Securities Claim |
| 42 | DE CLERCQ, MARIA SCHOENDALESTRAAT 124 SINT-ELOOIS-VIJVE, 8793 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65197 | $227,405.46 | Late-Filed Lehman Programs Securities Claim |
| 43 | DE SOUSA BARBOSA, ANTONIO RUA PROF. BRANQUINTTO FONSECA, 269 PAREDE, 2175-078 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64312 | $144,943.26 | Late-Filed Lehman Programs Securities Claim |
| 44 | DEBIASI, MIGUEL ANGEL AVDA. MALVINAS ARGENTINAS 3500- CORDOBA CORDOBA, 5012 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64376 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 45 | DELAUNAY GONCALVES PEREIRA, ANDRE ROBERTO RUA DAS PALMEIRAS, 889 CASCAIS, 2750-005 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65153 | $265,246.16 | Late-Filed Lehman Programs Securities Claim |
| 46 | DONGARDIVE, PRADIP & VOELKER-DONGARDIVE, KARIN BADBRUNNEN STR. 72 STUTTGART, 70374 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64531 | $7,313.00 | Late-Filed Lehman Programs Securities Claim |
| 47 | DRAUSINGER, CLAUDIA ERLENWEG 8 BEI LAMBACH, 4650 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65473 | $7,121.50 | Late-Filed Lehman Programs Securities Claim |
| 48 | DUBRAVKO TOMLJANOVIC C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64254 | $98,980.00 | Late-Filed Lehman Programs Securities Claim |
| 49 | DUREN, JAVIER A. VEDIA 1650 PISO 15 ""D"" CAPITAL FEDERAL, 1429 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64334 | $15,000.00 | Late-Filed Lehman Programs Securities Claim |
| 50 | ECHINOPE CAORSI, RODOLFO RIO NEGRO 1536 MONTEVIDEO, 11100 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64361 | $25,000.00* | Late-Filed Lehman Programs Securities Claim |
| 51 | EIBERICH, UTZ HEIDER WEG 12 DUSSELDORF, G-40489 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65077 | $11,959.62 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 52 | ELAND, E.W. KRALINGSEPLASLAAN 62B ROTTERDAM, 3061 BA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64954 | $113,562.00 | Late-Filed Lehman Programs Securities Claim |
| 53 | ERNST, FABIAN WIESENSTR. 4 HANNOVER, 30169 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/02/2010 | 66495 | $241,417.00 | Late-Filed Lehman Programs Securities Claim |
| 54 | EVENRUD, OISTEIN POSTBOKS 164 LENA, 2851 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65013 | $4,917.00 | Late-Filed Lehman Programs Securities Claim |
| 55 | EVENRUD, OISTEIN POSTBOKS 164 LENA, 2851 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65014 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 56 | FASSBENDER, SIGRID HARDTSTRASSE 31 DUESSELDORF, 40629 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64682 | $11,388.80 | Late-Filed Lehman Programs Securities Claim |
| 57 | FIEDEL, MATTHIAS AM STEINBERG 44 WOERTHSEE, D-82237 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64932 | $21,247.73 | Late-Filed Lehman Programs Securities Claim |
| 58 | FLECKENSTEIN, EVELYN RENNBAHNSTR. 31 KOLN, 50737 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64948 | $39,240.25 | Late-Filed Lehman Programs Securities Claim |
| 59 | FOKKER, W.N. ZWANENBALG 1816 DEN HELDER, 1788 ZH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64918 | $15,596.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 60 | FRANZISKA ASPERL, WALTER DR. LOCKERSTR. 12 BAD GOISERN, A-4822 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 11/17/2009 | 65591 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 61 | FREIRE, MANUEL CABRAL RUA FREI BERNARDO BRITO NO. 3 1 ESQ. LISBOA, 1500-295 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64968 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 62 | FRIEDRICH, WILLI & ERIKA BENNER DERNBACHER STR. 23 MITTENAAR, 35756 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64326 | $7,107.00 | Late-Filed Lehman Programs Securities Claim |
| 63 | FUNG YUEN CHOR FLAT F, 6/F, TOWER 3, OCEAN SHORES 88 O KING ROAD TSEUNG KWAN O, NT, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64545 | $10,000.00* | Late-Filed Lehman Programs Securities Claim |
| 64 | GAARDER, GUSTAV LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65018 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 65 | GAARDER, KRISTIAN LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65012 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 66 | GANISTINE, LAPIERRE RUE TOMBEUX 8 HANEFFE, 4357 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64943 | $5,000.00 | Late-Filed Lehman Programs Securities Claim |
| 67 | GEERTJE B.V. ALEXANDER GOGEL WEG 16A DEN HAAG, 2517 JR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/09/2009 | 65887 | $707,550.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 68 | GERD, KAIN PRIMESBERG HR.9 BAD GOISERM, A-4822 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 11/09/2009 | 65136 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 69 | GERDA, UNTERBERGER LASERN MR.47 BAD GOISERM, A-4822 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 11/09/2009 | 65139 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 70 | GERHARD, JAGER, DR. KRANKENHAUSSTR. 37 GUNZBURG, D-89312 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65088 | $14,041.99 | Late-Filed Lehman Programs Securities Claim |
| 71 | GIRRBACH, EDITH NAGOLDSTR. 11 STRAUBENHARDT, 75334 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64674 | $10,465.00 | Late-Filed Lehman Programs Securities Claim |
| 72 | GLETSCHERBAHNEN KAPRUN AG WILHELM FAZOKAS STR. 690 KAPRUN, 5710 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64771 | $17,824.00 | Late-Filed Lehman Programs Securities Claim |
| 73 | GOOSSENS, BENJAMIN GERSBLOK 14 SCHILD, B-2970 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64989 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 74 | GPS TECH VENTURES LTD. 2 RIMONIT ST. SAVYON, 56508 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/04/2010 | 66062 | $80,000.00 | Late-Filed Lehman Programs Securities Claim |
| 75 | GRAN, JOHANNES GRAN GARD LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65002 | $848.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 76 **GRANUM, ARVE** **BEINVEGEN** **SKREIA, 2848** **NORWAY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 65016 | $424.00 | **Late-Filed Lehman Programs Securities Claim** |
| 77 **GROHL-WAGNER, RENATE AND WAGNER, RICHARD** **GIESSENER STR. 45** **LOLLAR, D-35457** **GERMANY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/09/2009 | 65250 | $24,141.70 | **Late-Filed Lehman Programs Securities Claim** |
| 78 **GUALTIERO, BIANCHI** **VIA ELVIRA, 32** **PERUGIA, 06132** **ITALY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/03/2009 | 64509 | $5,000.00 | **Late-Filed Lehman Programs Securities Claim** |
| 79 **GUSTAFSSON, ULLA** **AKERVAGEN 2C** **AMAL, 662 35** **SWEDEN** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 64979 | $43,000.00 | **Late-Filed Lehman Programs Securities Claim** |
| 80 **HABITAT WOHNBAU GMBH** **KRIMPLING 1** **WALS, 5071** **AUSTRIA** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/05/2009 | 64769 | $17,877.00 | **Late-Filed Lehman Programs Securities Claim** |
| 81 **HAHU, SIMONE** **AM KRUGLER 20C** **GRUNBACH, 08223** **GERMANY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/05/2009 | 64951 | $859.58 | **Late-Filed Lehman Programs Securities Claim** |
| 82 **HAKENSBAKHEN, KARE** **SKREIA, 2848** **NORWAY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 65023 | $424.00 | **Late-Filed Lehman Programs Securities Claim** |
| 83 **HALLERBACH, JORG** **KARDINAL-RON-GALEM-STU. 22** **HURTH, 50354** **GERMANY** | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 04/27/2010 | 66581 | $13,031.10 | **Late-Filed Lehman Programs Securities Claim** |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 84 | HANNES, MAURER STROBL, A-5350 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 11/09/2009 | 65137 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 85 | HAS BEHEER B.V. RUTGER VAN HERPENSTRAAT 8 BOEKEL, 5427 AE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64654 | $141,510.00 | Late-Filed Lehman Programs Securities Claim |
| 86 | HAUER, ODD TORE FOSSER LOKEN, N-1960 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64998 | $252.00 | Late-Filed Lehman Programs Securities Claim |
| 87 | HAUSSERMANN, ERICH ALFRED SCHMEIER STR. 18 SIGMARINGEN, 72488 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65201 | $5,000.00 | Late-Filed Lehman Programs Securities Claim |
| 88 | HAUSSERMANN, ERICH ALFRED SCHMEIER STR. 18 SIGMARINGEN, 72488 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65202 | $4,380.00 | Late-Filed Lehman Programs Securities Claim |
| 89 | HAUSSERMANN, MINA SCHMEIER STR. 18 SIGMARINGEN, 72488 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65200 | $7,500.00 | Late-Filed Lehman Programs Securities Claim |
| 90 | HERREDSVELA, MAGNUS HOMMERSAKV. 420 HOMMERSAK, 4311 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64688 | $138,229.00 | Late-Filed Lehman Programs Securities Claim |
| 91 | HERREDSVELA, MAGNUS HOMMERSAAKVEIEN 420 HOMMERSAAK, 4311 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65235 | $138,229.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 92 | HIEMSTRA, J. GRAVINNEWEG 4B SNEEK, 8604 CA NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64642 | $7,041.86 | Late-Filed Lehman Programs Securities Claim |
| 93 | HIEMSTRA, JURJAN GRAVINNEWEG 4 B SNEEK, 8604 CA NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 02/09/2010 | 66258 | $14,201.00 | Late-Filed Lehman Programs Securities Claim |
| 94 | HILDEGARD, GAISBERGER HASLAVERGASSE 18A BAD AUSSEEL, A-8990 AUSTRIA | | Lehman No Case Asserted/All Cases Asserted | 11/09/2009 | 65138 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 95 | HINTERGLEMMER BERGBAHNEN GESMBH ZWOLFERKOGELWEG 208 HINTERGLEMM, 5754 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64768 | $35,966.00 | Late-Filed Lehman Programs Securities Claim |
| 96 | HO YING CHU, ANITA FLAT A 17/F, HANG YUE BUILDING 334-350 DES VOEUX RD W HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/25/2009 | 65725 | $15,000.00 | Late-Filed Lehman Programs Securities Claim |
| 97 | HOFELDT, PETER STARGARDE STR.26 DUSSELDORF, 40599 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65109 | $8,939.00 | Late-Filed Lehman Programs Securities Claim |
| 98 | HOHBEIN, JURGEN AND SIMONE BRUDERSTR. 10 HEYERODE, 99988 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64619 | Undetermined | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 99 | HONIG, FRIEDRICH GUNSERSTR. 2 KIRCHSCHLAG, A-2860 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64679 | $19,500.00 | Late-Filed Lehman Programs Securities Claim |
| 100 | HUBER, BERND, DR. UHLANDSTR. 194 A BERLIN, 10623 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66228 | $42,453.00 | Late-Filed Lehman Programs Securities Claim |
| 101 | HUBER, BERND, DR. UHLANDSTR. 194 A BERLIN, 10623 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/03/2010 | 66229 | $56,604.00 | Late-Filed Lehman Programs Securities Claim |
| 102 | INGVALD LOKEN, ASBJORN TYRISTUBBEN 8 SOFIEMYR, 1412 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65087 | $330.00 | Late-Filed Lehman Programs Securities Claim |
| 103 | INMACULADA LINARES MARTINEZ, MARIA C/TRAVESIA DE LES CORTS, 263 4 2 BARCELONA, 08014 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65101 | $35,333,192.00 | Late-Filed Lehman Programs Securities Claim |
| 104 | INVERWORLD INC C/O HENRY REYES CARRERA 46 NO. 94-18 BOGOTA, COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64551 | $75,000.00 | Late-Filed Lehman Programs Securities Claim |
| 105 | INVERWORLD INC C/O HENRY REYES CARRERA 46 NO.94-18 BOGOTA, COLOMBIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 65520 | $75,000.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|------|-------------|-------------|------------|---------|---------------------|----------------------------------|
| 106 | ISP FINANCIAL SERVICES LTD. TRANSFEROR: MEITAV MISHAN LTD. BELLERIVESTRASSE 33 PO BOX 567 ZURICH, 8034 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 64980 | $93,700.00 | Late-Filed Lehman Programs Securities Claim |
| 107 | ISP FINANCIAL SERVICES LTD. TRANSFEROR: MEITAV MISHAN LTD. BELLERIVESTRASSE 33 PO BOX 567 ZURICH, 8034 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 64981 | $72,300.00 | Late-Filed Lehman Programs Securities Claim |
| 108 | ISP FINANCIAL SERVICES LTD. TRANSFEROR: MEITAV MISHAN LTD. BELLERIVESTRASSE 33 PO BOX 567 ZURICH, 8034 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 64982 | $67,375.00 | Late-Filed Lehman Programs Securities Claim |
| 109 | ISP FINANCIAL SERVICES LTD. TRANSFEROR: MEITAV GEMEL & PENSIONS LTD BELLERIVESTRASSE 33 PO BOX 567 ZURICH, 8034 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/09/2009 | 65131 | $953,570.00 | Late-Filed Lehman Programs Securities Claim |
| 110 | ISP FINANCIAL SERVICES LTD. TRANSFEROR: MEITAV GEMEL & PENSIONS LTD BELLERIVESTRASSE 33 PO BOX 567 ZURICH, 8034 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/09/2009 | 65132 | $735,350.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 111 | JACOBS, GEORGES ZAGERIJSTRAAT 21 TONGEREN, 3700 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/22/2010 | 66315 | $51,624.00 | Late-Filed Lehman Programs Securities Claim |
| 112 | JACOBS, GEORGES ZAGERIJSTRAAT 21 TONGEREN, 3700 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/22/2010 | 66316 | $51,624.00 | Late-Filed Lehman Programs Securities Claim |
| 113 | JAGER, REINHARD SEERING 28 MUHLENBECK, 16567 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65075 | $2,835.00 | Late-Filed Lehman Programs Securities Claim |
| 114 | JALLES TAVARES, NUMO MONTOYA RUA AMOREIRAS 780-40 LISBOA, 1250-024 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64261 | $369,309.62 | Late-Filed Lehman Programs Securities Claim |
| 115 | JASWIG, JETTE & MANIG, DOREEN BAHNHOFSTR. 11 ELSTERWERDA, 04910 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64720 | $1,415.10 | Late-Filed Lehman Programs Securities Claim |
| 116 | JAUREGUI HORACIO, DANIEL SANTA FE 352 PCIA CORRIENTES BELLA VISTA, 3432 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64338 | $23,000.00 | Late-Filed Lehman Programs Securities Claim |
| 117 | JENSEN INVESTOR PARTNER APS IMMORTELLEVEJ 15 VEDBAEK, DK-2950 DENMARK | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65089 | $22,839.97 | Late-Filed Lehman Programs Securities Claim |
| 118 | JOHANSEN, HANS PETTER LILLO LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65025 | $424.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 119 | JOHANSEN, MORTEN LILLO LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65008 | $502.00 | Late-Filed Lehman Programs Securities Claim |
| 120 | JOHANSEN, SVEIN LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65022 | $848.00 | Late-Filed Lehman Programs Securities Claim |
| 121 | JOHNE, KURT LOHBERGER WEG 10 KAKENSTORF, D-21255 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64511 | $10,505.00 | Late-Filed Lehman Programs Securities Claim |
| 122 | JONAS, ANNETTE SAARWEG 9 KONZ, 54329 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64941 | $4,416.00 | Late-Filed Lehman Programs Securities Claim |
| 123 | JYC OVERSEAS LIMITED BEAUFORT HOUSE P.O. BOX 438 ROAD TOWN TORTOLA, VIRGIN ISLANDS (BRITISH) | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64317 | $168,000.00* | Late-Filed Lehman Programs Securities Claim |
| 124 | KAN WAICHUN FLAT J / 26/F., BLOCK 5 KINGFORD TERRACE 8 KING TUNG STREET KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64667 | $40,000.00* | Late-Filed Lehman Programs Securities Claim |
| 125 | KARLSEN, ROGER BURHOLHAGEN 11 BJORKELANGEN, N-1940 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64997 | $504.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 126 | KELLER, WOLFGANG ALTMARK STR.7 BERLIN, 12157 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64934 | $14,236.00 | Late-Filed Lehman Programs Securities Claim |
| 127 | KEMPSEY CONSULTANTS LTD 292A MAIN STREET GIBRALTAR, GIBRALTAR | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65506 | $223,372.16 | Late-Filed Lehman Programs Securities Claim |
| 128 | KERN, MATTHIAS GOEPPERT-MAYER-STR 25 MONHEIM AM RHEIN, 40789 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64944 | $3,006.00 | Late-Filed Lehman Programs Securities Claim |
| 129 | KHUBCHANDANI BHAGWAN R. 17/F, TERN CENTRE, TOWER 1, #237 QUEEN'S ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65294 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 130 | KOK, H.A.J. OVERMEERSEWEG 111B NEDERHORST DEN BERG, 1394 BH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64701 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 131 | KOLOBOV, ALEXANDER BEOLINDER STRABE 3 OFFENBURG, 77656 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 08/16/2010 | 67025 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 132 | KONIG, STEFANIE AUJ KAUPE 8 BIDEFELD, 33729 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65108 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 133 | KPMG AUDIT BURGERMEESTER RIJNDERSLAAN 10-20 AMSTELVEEN, 1185 MC NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 11/16/2009 | 65539 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 134 | KRAAZ, ANTON GLARNISCHSTR. 46A STAFA, CH 8712 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64721 | $13,469.12 | Late-Filed Lehman Programs Securities Claim |
| 135 | KRAHTZ-HERHOLZ, ANITA WALTER FREITAG STR. 2 HAMBURG, 21031 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64702 | $7,092.00 | Late-Filed Lehman Programs Securities Claim |
| 136 | KREUZBERGER, ROBERT SPARKASSENSTRABE 14 ST.JOHANN IM PONGAU, 5600 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65107 | $44,575.65 | Late-Filed Lehman Programs Securities Claim |
| 137 | KUHLING, GISELA SOOR STRASSE 64 BERLIN, 14050 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/22/2010 | 66157 | $43,093.48 | Late-Filed Lehman Programs Securities Claim |
| 138 | KUO CHAI-RAIN ****NO ADDRESS PROVIDED**** , | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64500 | $40,000.00* | Late-Filed Lehman Programs Securities Claim |
| 139 | KVELDSRO EIENDOM AS P.B.20 LENA, 2851 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65010 | $5,020.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 140 | LAI KEUN LAP FLAT A 5/F BLK 2 AQUA MARINE 8 SHAM SHING ROAD CHEUNG SHA WAN KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65327 | $20,000.00* | Late-Filed Lehman Programs Securities Claim |
| 141 | LAI, CHI HUNG JOHN 30A, BLOCK 7, JUBILEE GARDEN, FO TAN SHATIN N.T., NT HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 60529 | $200,000.00* | Late-Filed Lehman Programs Securities Claim |
| 142 | LAI, CHI HUNG JOHN 30A, BLOCK 7, JUBILEE GARDEN, FO TAN SHATIN, N.T. HONG KONG, CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64870 | $200,000.00* | Late-Filed Lehman Programs Securities Claim |
| 143 | LAMMERSDORF, MICHAEL AND ULRIKE ALTE TRIFT 50 BUXTEHUDE, 21614 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64510 | $14,236.00 | Late-Filed Lehman Programs Securities Claim |
| 144 | LANGE, ARND ROSSBRUCHRING 36 RATINGEN, D-40885 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64716 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |
| 145 | LAUBAS, DELFA JAKOB-LENGFELDER-STR. 56 BAD HOMBURG, 61352 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64673 | $34,165.67 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|------|-------------|-------------|-----------|---------|---------------------|----------------------------------|
| 146 | LAUREAT HOTEL INVESTMENT LTD ATTN: LAWRENCE MICHAEL LEE ROOM 1001-1002, MAN YEE BLDG 68 DES VOEUX ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64591 | $15,500.00 | Late-Filed Lehman Programs Securities Claim |
| 147 | LAYON, LUCIENNE 145, BD. EDMOND MACHKENS B 7 BRUXELLES, B-1080 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64527 | $1,480.00 | Late-Filed Lehman Programs Securities Claim |
| 148 | LEFEVER, MARIANNE PETUNIALAAN 23 KAPELLEN, 2950 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64717 | $76,415.00 | Late-Filed Lehman Programs Securities Claim |
| 149 | LEIMAN, SHIMON 5 POLEG ST NORTHERN IND. ZONE YAVNE, 81223 ISRAEL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64936 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 150 | LEINAUER, GERHARD DEISENHOFENERSTR. 16A MUNCHEN, 81539 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64693 | $34,283.00 | Late-Filed Lehman Programs Securities Claim |
| 151 | LEISSE-STANKOWEIT, MONIKA SENTRUPER HOHE 10 MUNSTER IN WESTFALEN, D-48149 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65631 | $38,470.00* | Late-Filed Lehman Programs Securities Claim |
| 152 | LI SAU LUEN & CHAN MING NAM FLAT A 16/F BLOCK 5 WORLD-WIDE GARDENS TAI WAI SHATIN N.T, H.K HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64958 | $70,000.00* | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 153 | LIAM HOLDINGS INC JOSE ANTONIO SANCHEZ ATT OTAPOR- ESTRADA NACIONAL 13 VALENCA, 4930-048 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65157 | $38,091.32 | Late-Filed Lehman Programs Securities Claim |
| 154 | LIAO CHIA-LING 5F NO 7 LANE 132 GUOTHONG RD YONGHE CITY TAIPEI COUNTY, 234 TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64959 | $50,000.00* | Late-Filed Lehman Programs Securities Claim |
| 155 | LIAO CHIA-LING 5F NO 7 LANE 132 GUOJHONG RD YONGHE CITY TAIPEI, TAIWAN, PROVINCE OF CHINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65464 | $50,000.00* | Late-Filed Lehman Programs Securities Claim |
| 156 | LIBENS, YASMIN, CEDERIK AND BENJAMIN C/O CEDERIK LIBENS KOUTEMSTRAAT 55 VERTRIJK, 3370 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64524 | $26,886.90 | Late-Filed Lehman Programs Securities Claim |
| 157 | LILLEBEKK, BJORN OLAV BJORKELANGEN, N-1940 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65000 | $2,262.00 | Late-Filed Lehman Programs Securities Claim |
| 158 | LINDBERG, ARVE LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65027 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 159 | LINNERUD, OLE JOHAN BRATTLISINNGEN 11 KAPP, 2849 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65021 | $424.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 160 | LOOGMAN, B.H.A. & H.L HAMONTSTREET 74 AMSTERDAM, 1066 NB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64930 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 161 | LUC, VIDY ZWANTE ZUSTERSSTRAAT 21 B2 AALST, 9300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65066 | $49,466.47 | Late-Filed Lehman Programs Securities Claim |
| 162 | LUCK, DOROTHEA C/O ROSENHOF APP. D557 KRUCKENBERGSTR. 1 BERLIN, D-12107 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64532 | $29,717.10 | Late-Filed Lehman Programs Securities Claim |
| 163 | LUDUS AS BURHOLHAGEN 2 BJORKELANGEN, N-1940 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64996 | $2,515.00 | Late-Filed Lehman Programs Securities Claim |
| 164 | LUI MIU LAN, WINNIE ****NO ADDRESS PROVIDED**** , | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64542 | $25,672.62* | Late-Filed Lehman Programs Securities Claim |
| 165 | LUX, MATHILDE UNTERKALTBRUNNER STR. 15 ROSENHEIM, 83026 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64618 | $42,708.00 | Late-Filed Lehman Programs Securities Claim |
| 166 | MACQUES, RAUL JUNCAL 922 10 - A BUENOS AIRES, CP 1062 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64714 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 167 | MAES, KINDEREN ROELAND SAVERYSTRAAT 4 KORTRIJK, 8500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65099 | $35,610.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 168 | MAGALHAES ALBERTO, JOAO CARLOS RUA MAUCHAL SALDANHA 604 PORTO, 4150-652 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64940 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 169 | MAKKER, A.E. CELEBESTRAAT 5 S'GRAVENHAGE, TB 2585 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64582 | $14,698.23 | Late-Filed Lehman Programs Securities Claim |
| 170 | MALUCK, MANFRED HINTER DEN GARTEN 10 STUTTGART, D 70599 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/29/2010 | 66198 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 171 | MARKOV, ANTE C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64256 | $35,350.00 | Late-Filed Lehman Programs Securities Claim |
| 172 | MARTIN, MANUELA BESSEMERST. 3 HANNOVER, 30177 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64513 | $26,957.20 | Late-Filed Lehman Programs Securities Claim |
| 173 | MARTINEZ, AURELIO LARRA 16 MADRID, 28004 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64523 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |
| 174 | MARX, ESTEBAN AND MARIA DE LOS ANGELES MANTEGNA URUGUAY 239 4 ""D"" BUENOS AIRES, C101S ABE ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65165 | $20,000.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 175 | MASSO BOLIBAR, ENRIQUE C/CAMOUAS DEL CASTILLO, N 27-17 IZD. VIGO, CP 36202 SPAIN | | Lehman No Case Asserted/All Cases Asserted | 11/17/2009 | 65585 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 176 | MASTERPLAN MAASTRICHT B.V. CHAMBERTINLAAN 31 MAASTRICHT, 6213 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64966 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |
| 177 | MASTERPLAN MAASTRICHT B.V. CHAMBERTINLAAN 31 MAASTRICHT, 6213 EV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64967 | $18,396.30 | Late-Filed Lehman Programs Securities Claim |
| 178 | MATTER, HANS-RUDOLF HECHLENBERG 20 HERRLIBERG, CH-8704 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64924 | $50,223.21 | Late-Filed Lehman Programs Securities Claim |
| 179 | MCCREERY, JOHN REDLANDS FARM BANBURY ROAD LIGHTHORNE WARWICK, CV35 0AH UNITED KINGDOM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64614 | $17,839.56 | Late-Filed Lehman Programs Securities Claim |
| 180 | MCLVES, GUN K. VILLAVEIEN 7C BJORKELANGEN, N-1940 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64881 | $252.00 | Late-Filed Lehman Programs Securities Claim |
| 181 | MEES, W.D. ZYDEWEG 12 WASSENAAR, BG 2244 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64580 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 182 | MELACH, GEORG RUDOLF HOCHMAYERG 15 PERCHTOLDSDORF, A-2380 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65078 | $7,362.00 | Late-Filed Lehman Programs Securities Claim |
| 183 | MIQUEL, XAVIER CLARAVALL NIF : 44004649Z C/ARIBAU 254 4-1 BARCELONA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64584 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 184 | MOEN, KJETIL BRISKEBYVEIEN 13 BJORKELANGEN, N-1940 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65029 | $5,108.00 | Late-Filed Lehman Programs Securities Claim |
| 185 | MONTSERRATE BLASCO MATEO, MARIA AVENIDA TRESCIENTOS OCHO, 3 C CASTELLDEFELS, 08860 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64723 | $53,538.20 | Late-Filed Lehman Programs Securities Claim |
| 186 | MORGENROTH, KATJA (BORN: WOLF) TOLSTOISTRASSE 2 DRESDEN, 01326 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64649 | $7,495.55 | Late-Filed Lehman Programs Securities Claim |
| 187 | MORIAN, ZNGE GROBE NECHR 42 BUS 5 TIENEN, 3300 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64604 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |
| 188 | MUEN, KICTI BRISKELYVEIN 13 BJORKELANGEN, N-1940 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64880 | $5,108.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 189 | MULLER, GABRIELE BRUNNENGASSE 11 STELZENBERG, 67705 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64441 | $25,666.20 | Late-Filed Lehman Programs Securities Claim |
| 190 | MULLER, GABRIELE BRUNNENGASSE 11 STELZENBERG, 67705 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/06/2010 | 66065 | $25,666.20 | Late-Filed Lehman Programs Securities Claim |
| 191 | MULLER, KLAUS UHRDE 20 OSTERODE, 37520 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64530 | $320,000.00 | Late-Filed Lehman Programs Securities Claim |
| 192 | MULLER, KLAUS-DIETER GRUTZMUHLENWEG 17 HAMBURG, 22339 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 11/03/2009 | 64529 | $21,226.50 | Late-Filed Lehman Programs Securities Claim |
| 193 | MUNNIK OPTIES & FUTURES TRADING B.V. BEURSPLEIN 5 AMSTERDAM, 1012 JW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64703 | $21,150.00 | Late-Filed Lehman Programs Securities Claim |
| 194 | MUYS, MEVROUW P. SPRUNDELSEWEG 31 RUCPHEN, 4715 RB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/09/2009 | 65884 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 195 | NARVSTED, ROLT ERIK TRINDBERGVEIEN 7B HEMNES, N-1970 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64884 | $252.00 | Late-Filed Lehman Programs Securities Claim |
| 196 | NEL MUYS B.V. SPRUNDELSEWEG 31 RUCPHEN, 4715 RB NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/09/2009 | 65883 | Undetermined | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 197 | NEMIROVSKY, MARCELO ARIEL AV. SANTUARIO DE VALVERDE 74 G - BAJO C MADRID, E-28049 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 65080 | $28,200.00 | Late-Filed Lehman Programs Securities Claim |
| 198 | NESS, ARNFINA GNEISVEGEN 12 RAELINGEN, N-2005 NORWAY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 64994 | $661.00 | Late-Filed Lehman Programs Securities Claim |
| 199 | NESSEBOK BV BREITNERSTRAAT 57 ARNHEM, 6813 HP NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/04/2009 | 64691 | $33,962.40 | Late-Filed Lehman Programs Securities Claim |
| 200 | NIEBERDING, ANNE DE BUZLETLAAN 44 EDEGEM, 2650 BELGIUM | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 65084 | $42,453.00 | Late-Filed Lehman Programs Securities Claim |
| 201 | NIESDROY, ANETTE & HANS DIETER AN DER SALZE 8A VLOTHO, 32602 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 65068 | $19,863.20 | Late-Filed Lehman Programs Securities Claim |
| 202 | NIUGA GESTON SANGREAL I SICAV SA LUGAR DE AIOS, 100 NOALLA-SANXENXO, 36990 SPAIN | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/09/2009 | 65133 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 203 | NOEL, MARIE-FRANCOISE AVENUE DU VAL ST. GEORGES 96 NAMUR, 5000 BELGIUM | | **Lehman No Case Asserted/All Cases Asserted** | 11/03/2009 | 64484 | Undetermined | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 204 | NUFNER, ANDREAS GESCHWISTER-SCHOLL-STR. 14 HEUSENSTAMM, D-63150 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65758 | $7,087.50 | Late-Filed Lehman Programs Securities Claim |
| 205 | ODEMARK, PAUL KOLBU, 2847 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65024 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 206 | OLISLAGERS-CARRON, D&J HARINGHOEK 37 NIEUWPOORT, B-8620 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65172 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 207 | ORDONEZ NISCHLI, DANIEL SAN QUINTIN 10-4D MADRID, 28013 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64869 | $214,152.81 | Late-Filed Lehman Programs Securities Claim |
| 208 | OREPIC, NIKOLA C/O HYPO ALPE-ADRIA-BANK AG DOMGASSE 5 KLAGENFURT AM WORTHERSEE, 9020 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64255 | $28,280.00 | Late-Filed Lehman Programs Securities Claim |
| 209 | ORTEGA MARCOS, MARIA AGUSTINA DE LOS ARTILLEROS, 17 MADRID, 28030 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65512 | $9,905.70 | Late-Filed Lehman Programs Securities Claim |
| 210 | OVERN, ASBJORN POSTBOKS 20 LENA, 2851 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65009 | $2,510.00 | Late-Filed Lehman Programs Securities Claim |
| 211 | OVERN, OYVIND NARBO KOLBU, 2847 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65011 | $2,544.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 212 | OY RUSSIAN ROOM LTD<br>TEHTAANKATV 3<br>HELSINKI, 00140<br>FINLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64872 | $141,510.00 | Late-Filed Lehman Programs Securities Claim |
| 213 | PACHECO DUARTE SILVA OLIVEIRA PINTO, MARIA MARGARIDA<br>AV. SIDONIO PAIS 18-5 DT<br>LISBOA, 1050-215<br>PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64969 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 214 | PAMILSTAR, S.A.<br>CALLE CONVFENCION 1490, APTO. 201<br>MONTEVIDEO0, CP-11100<br>URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65118 | $110,307.60 | Late-Filed Lehman Programs Securities Claim |
| 215 | PARKSFIELD INVESTMENTS LIMITED<br>PO BOX 136<br>MUSCAT, OM - 113<br>OMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65488 | $213,387.00 | Late-Filed Lehman Programs Securities Claim |
| 216 | PARKSFIELD INVESTMENTS LIMITED<br>PO BOX 136<br>MUSCAT, OM - 113<br>OMAN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65490 | $150,000.00 | Late-Filed Lehman Programs Securities Claim |
| 217 | PARKSIDE ENTERPRISES INC.<br>VICTOR HUGO, 4<br>MADRID, 28004<br>SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65507 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 218 | PAWLOWSKI-GIORDANO, TATJANA<br>THEODOR-STORM-STR.14<br>LEVERKUSEN, 51373<br>GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65093 | $14,236.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 219 | PENNINGS, M.T. A/O PENNINGS-PRONK, C.G.M. IJWEG 1445 NIEUW VENNEP, 2152 NC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64428 | $65,402.99 | Late-Filed Lehman Programs Securities Claim |
| 220 | PEREMAUS, JOSETTE AV. NEUF PROVINCES, 3 B 165 BRULEUES, 1083 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65085 | $35,500.00 | Late-Filed Lehman Programs Securities Claim |
| 221 | PEREZ RODRIGUEZ, WILLIAM CALLE NO 1 DE LA ALAMEDA CONJ. ROSID FONTANA ROSA CASA NO. 8 CARACAS EDO DE MIRANDA, VENEZUELA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64310 | $50,000.00 | Late-Filed Lehman Programs Securities Claim |
| 222 | PETERCAM LUXEMBOURG S.A. 1 A, RUE PIERRE D'ASPELT LUXEMBOURG, L-1142 LUXEMBOURG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/11/2010 | 66087 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 223 | PETERCAM SA CORPORATE ACTIONS DEPARTMENT PLACE STE-GUDULE 19 BRUSSELS, 1000 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/26/2010 | 66330 | $283,020.00 | Late-Filed Lehman Programs Securities Claim |
| 224 | PFITZNER, KATJA UNIVERSITAETSSTR 78 DUESSELDORF, 40225 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65296 | $5,710.00 | Late-Filed Lehman Programs Securities Claim |
| 225 | PIAGET, FRANCOIS, MARTINE & ALFRED AVENUE DU VIVIER D'OIE 63 BRUXELLES, 1180 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65283 | $42,603.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 226 | PIEPER, SIEGFRIED CRONENBERGER STR. 298 WUPPERTAL, 42119 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64694 | $43,270.80 | Late-Filed Lehman Programs Securities Claim |
| 227 | PIETTE, CLAUDINE & JEAN-MARIE RUE DU BIERCHAMPS, 146/01 MARCINELLE, 6001 BELGIUM | | Lehman No Case Asserted/All Cases Asserted | 11/04/2009 | 64711 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 228 | PIGUACAMPO, CARLOS VICTORIA-PCIA-BSAS LIBERTAD, 3153 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64339 | $20,000.00 | Late-Filed Lehman Programs Securities Claim |
| 229 | POLAR ALBATROSS HOLDING LTD ATTN: DR. RUDOLF HITSCH 65/F CHEUNG KONG CENTRE 2 QUEEN'S ROAD CENTRAL HONG KONG, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64590 | $62,000.00 | Late-Filed Lehman Programs Securities Claim |
| 230 | PRADO, FELIPE & FRANCISCO ED. BETA 3 LOC. 8B  CENTER 2 PO BOX 139350 R. 8 KM 17, 5 ZONAM MONTEVIDEO, 91600 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64634 | $50,000.00 | Late-Filed Lehman Programs Securities Claim |
| 231 | PRADO, FELIPE & FRANCISCO ED BETA 3 LOC. 8B CENTER 2 PO BOX 139350 R.8 KM 17, 5 ZONAM MONTEVIDEO, 91600 URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64635 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 232 | PRAT AGRAMONT, GEMA & JUAN BAUTISTA PARIS, 64 3 4 ESCALERA B BARCELONA, 08029 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64708 | $36,296.48 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 233 | PUM B.V. LAAN COPES VAN CATTENBURGH 68 DEN HAAG, 2585 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65199 | $142,010.00 | Late-Filed Lehman Programs Securities Claim |
| 234 | PUNTIGAM, HANS SPERBERWEG 3 MATZENDORF, A2751 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/04/2010 | 66060 | $7,198.50 | Late-Filed Lehman Programs Securities Claim |
| 235 | PUPUTTI, TAUNO PELLAVAKASKENMAKI 10 ESPOO, 02340 FINLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65154 | $7,075.50 | Late-Filed Lehman Programs Securities Claim |
| 236 | QUANDT, HEINRICH AM GEUSFELDE 21 ODENTHAL, 51519 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64661 | $71,180.00 | Late-Filed Lehman Programs Securities Claim |
| 237 | RADECKER, GUNTER MOSKAUERSTRASSE 73 WEIMAR, 99427 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65072 | $4,252.50 | Late-Filed Lehman Programs Securities Claim |
| 238 | REARD, BAUDOUIN AV. H. DE STROOPER 66 BRUSSEL, 1020 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/01/2010 | 66448 | $9,363.55 | Late-Filed Lehman Programs Securities Claim |
| 239 | REARD, FREDERIK KOGELSTRAAT 19 TONGEREN, 3700 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/01/2010 | 66449 | $9,363.55 | Late-Filed Lehman Programs Securities Claim |
| 240 | REARD, PAUL RUE DE LIEGE 34 FAIMES, 4327 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 04/01/2010 | 66447 | $10,701.16 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 241 | REIJMIERS, GUIDO DENNENLAAN 15 ZOERSEL, B2980 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/18/2009 | 65973 | $74,000.00 | Late-Filed Lehman Programs Securities Claim |
| 242 | REITER, HERBERT BILLROTHSTR. 53 VIENNA, AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65801 | $71,215.00 | Late-Filed Lehman Programs Securities Claim |
| 243 | REMCO HENNEMANN AM MOOSFELD 52 MßNCHEN, 81829 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/24/2009 | 66019 | $14,709.82 | Late-Filed Lehman Programs Securities Claim |
| 244 | RENEDO, REBECA C/GRAN VIA DE HUTALEZA 5 M 7 0 B MADRID, 28033 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65778 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 245 | REQUEJO FALCETO, CARMEN GLORIETA RUIZ JIMENEZ, 2 1 MADRID, 28015 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64506 | $58,945.31 | Late-Filed Lehman Programs Securities Claim |
| 246 | REYER KARL VERMOGENSVERWALTUNGS GMBH WEISSGERBERWEG 2-6 HALLEIN, 5400 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64772 | $17,824.00 | Late-Filed Lehman Programs Securities Claim |
| 247 | RICHTER, HEINZ RAIMUNDSTR. 143 FRANKFURT / MAIN, D-60320 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64660 | $21,354.00 | Late-Filed Lehman Programs Securities Claim |
| 248 | RIEDEL, OLIVER FRIEDRICH-KORL-STRASSE 27 HAMBURG, 22391 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65071 | $2,683.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

**OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 249 | RIEGLER, ANNA<br>FELDGASSE 2<br>ROHRBACH, 7222<br>AUSTRIA | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64704 | $11,252.80 | Late-Filed Lehman Programs Securities Claim |
| 250 | RIK, DEDEYGERE<br>EGEMSTR. 129<br>PITTEM, 8740<br>BELGIUM | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65110 | $40,755.00 | Late-Filed Lehman Programs Securities Claim |
| 251 | RIKKESEGE TRADING APS<br>TORVEGADE 1 4SAL<br>ODENSE C, DK-5000<br>DENMARK | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64355 | $22,839.97 | Late-Filed Lehman Programs Securities Claim |
| 252 | RIPPEL, JOACHIM<br>UNTERM BEEDER HOF 12<br>HAMBURG, 66424<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65070 | $6,464.00 | Late-Filed Lehman Programs Securities Claim |
| 253 | ROCHE, SOPHIE<br>90 AVENUE ANDRE MORIZET<br>BOVLOGNE, 92100<br>FRANCE | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 01/08/2010 | 66082 | $18,952.50 | Late-Filed Lehman Programs Securities Claim |
| 254 | ROLF, CHRISTINE E<br>NEVE STR. 13114<br>OSNABRUEGK, 49074<br>GERMANY | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65559 | $7,118.00 | Late-Filed Lehman Programs Securities Claim |
| 255 | ROVIRA RECOLONS, MARIA LUISA<br>MARIA LUISA RECOLONS MALVEHY -<br>USUFRUCTUARIA -<br>PASSEIG SANT GERVASI, 38 3-2<br>BARCELONA, 08022<br>SPAIN | 08-13555<br>(JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64713 | $19,326.19 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 256 | RUHDORFER, BENNO FRIEDENSTR. 21 A GERMERING, DE-82110 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64463 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 257 | RUPP, GERHARD SCHULSTR. 23 SPROCKHOVEL, D-45549 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65502 | $27,885.00 | Late-Filed Lehman Programs Securities Claim |
| 258 | RUSSEK, MARINA SCHNEIDER STR. 386 LANDAU, D-76829 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65757 | $14,000.00 | Late-Filed Lehman Programs Securities Claim |
| 259 | SA CENTRA IMMO RUE DE WAVRIN, 137 HOUDENG, 7110 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65095 | $99,057.00 | Late-Filed Lehman Programs Securities Claim |
| 260 | SAEZ SALGADO, ANA MARIA PC CMDT JOSE BRAZ, 7,4 ESQ ALMADA, 2805-349 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65156 | $37,228.79 | Late-Filed Lehman Programs Securities Claim |
| 261 | SAL, FIDUS SEHNAOUI BLDG- 2ND FLOOR BANKS' STREET P.O. BOX 11-332 BEIRUT, LEBANON | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65145 | $100,000.00 | Late-Filed Lehman Programs Securities Claim |
| 262 | SANDOR, M. JUAN VIA MONTESANTO 2 ROMA, I-00195 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64333 | $25,000.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 263 | SANTIAGO, PALOMA LARRAZ C/SAN JAIME 15 (BANESTO) MADRID, 28031 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65744 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 264 | SANTIAGO, PALOMA LARRAZ C/SAN JAIME 15 (BANESTO) MADRID, 28301 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65745 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 265 | SATTLER, MAX FABIAN BONDENWALD 30A HAMBURG, 22453 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65319 | $4,270.80 | Late-Filed Lehman Programs Securities Claim |
| 266 | SCHALBE, ELKE ANNENSTR. 15 NEUENHAGEN, 15366 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65504 | $34,166.40 | Late-Filed Lehman Programs Securities Claim |
| 267 | SCHALJO, KATHARINA - NAVIA KRESSTR. 25 DARMSTADT, 64283 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65608 | $15,475.78 | Late-Filed Lehman Programs Securities Claim |
| 268 | SCHARLACH, KAI ERNST-ASSE-STRASSE 28 FALKENSEE, D-14612 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64576 | $24,136.60 | Late-Filed Lehman Programs Securities Claim |
| 269 | SCHARLACH, KAI U. STEFAINE ERNST-ASSE-STRASSE 28 FALKENSEE, D-14612 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64575 | $28,396.00 | Late-Filed Lehman Programs Securities Claim |
| 270 | SCHENQUER, ROBERTO ENTRE RIOS 2758 SANTE FE, 3000 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64337 | $74,000.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 271 | SCHIFFMANN, J.I. (TOUNGOUZ-NEVESSIGNSKY) 32 AVENUE DU FAUCON RHODE SAINT GENESE, 1640 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64710 | $29,343.70 | Late-Filed Lehman Programs Securities Claim |
| 272 | SCHISCHEK, WOLFGANG KR IN DEN SCHNABLERN 26 MARIA ENZERSDORFF, 2344 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65170 | $34,552.80 | Late-Filed Lehman Programs Securities Claim |
| 273 | SCHLEIDGEN, DIETER LECKERFELD 8A WESEL, 46487 GERMANY | | Lehman No Case Asserted/All Cases Asserted | 11/24/2009 | 65718 | $12,055.04 | Late-Filed Lehman Programs Securities Claim |
| 274 | SCHMIDT, JOHANNES J.L. GOUDLISTER 13 UITHOORN, 1423 RR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65642 | $126,688.00 | Late-Filed Lehman Programs Securities Claim |
| 275 | SCHMITZ, ERWIN LUDWIGSTELDER STR. 11 BELRIN, D-14165 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64622 | $34,166.40 | Late-Filed Lehman Programs Securities Claim |
| 276 | SCHNEIDER, MICHAEL SCHLEICHENFELD 27 HIMMELBERG, 9562 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65234 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 277 | SCHONMEIER, ROBERT MATHIAS-BRANDHUBER-WEG 5 FRONTENHAUSEN, 84160 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65773 | $2,709.42 | Late-Filed Lehman Programs Securities Claim |
| 278 | SCHRAUK, CHRISTINA ANTON-LANGER-GASSE 62/5 WIEN, 1130 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65804 | $71,215.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 279 | SCHUMM, HERMANN AND INGE AM GLOCKENTURM 16/1 KUPFERZELL, 74635 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65114 | $14,729.00 | Late-Filed Lehman Programs Securities Claim |
| 280 | SCHUTZ, SIEGLVIED & ASTRUD APENSAR STRASSE 89 BUXTELANDE, 21614 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65081 | $7,585.00 | Late-Filed Lehman Programs Securities Claim |
| 281 | SCHWARZ, NICOLE & THOMAS FRIEDRICH VON BODELSCHWINGH STR 7 DATTELN, 45711 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65315 | $7,235.37 | Late-Filed Lehman Programs Securities Claim |
| 282 | SEABRAS SA II PO BOX EC 717087202 CANELONES, URUGUAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64636 | $250,000.00 | Late-Filed Lehman Programs Securities Claim |
| 283 | SEIBERT, GERHARD MUTHESIUSSTRASSE 31 BERLIN, D 12163 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65034 | $8,545.80 | Late-Filed Lehman Programs Securities Claim |
| 284 | SEIBERT, GERHARD, DR. MUTHESIUSSTRASSE 31 BERLIN, D 12163 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64656 | $8,545.80 | Late-Filed Lehman Programs Securities Claim |
| 285 | SEIBERT, SIEGLINDE MUTHESIUSSTRABE 31 BERLING, D 12163 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64559 | $12,818.70 | Late-Filed Lehman Programs Securities Claim |
| 286 | SEIBERT, SIEGLINDE MUTHESIUSSTRASSE 31 BERLIN, D 12163 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65035 | $12,818.70 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 287 | SELAUDER PROPERTIES INC. P.O. BOX 0832-2692 WTC PANAMA 5 PANAMA, | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65135 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 288 | SETH, AMAYRA AHANA C/O NITESH & NIHARIKA SETH MARIA-LOUISEN-STR. 2 HAMBURG, D-22301 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/03/2009 | 65821 | $248,517.50 | Late-Filed Lehman Programs Securities Claim |
| 289 | SEYDLER, DIETER OBERER STEINBERG 52 LANGEN, 63225 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64695 | $124,500.00 | Late-Filed Lehman Programs Securities Claim |
| 290 | SEYFAHRT, GESA CHARLOTTE-NIESE-STR 3 HAMBURG, 22609 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65703 | $35,502.50 | Late-Filed Lehman Programs Securities Claim |
| 291 | SICAV, MOTUS 69 ROUTE D'ESCH LUXEMBOURG, L-1470 | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64290 | $717,847.00 | Late-Filed Lehman Programs Securities Claim |
| 292 | SILVA DOMINGUES, MANUEL 72, BIS RUE DU CHATEAU OYONNAX, 01100 FRANCE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65213 | $52,179.57 | Late-Filed Lehman Programs Securities Claim |
| 293 | SIMHA-SCHRIJVER, SORIN VAN MANTFOORTLAAN 7 S'GRAVENHAGE, SN-2596 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65500 | $56,724.00 | Late-Filed Lehman Programs Securities Claim |
| 294 | SING HEUNG, LUI NO. 3 FIRST STREET HONG LOK YUEN TAI PO, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64623 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 295 | SITZMANN, WALTER WŽHRINGER STRAáE 2-4 TOP 40 VIENNA, 1090 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65805 | $28,486.00 | Late-Filed Lehman Programs Securities Claim |
| 296 | SIU KAM HO *****NO ADDRESS PROVIDED***** , | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65060 | $38,508.93* | Late-Filed Lehman Programs Securities Claim |
| 297 | SIVESINDTAJET, PER OLAV SKJELLERUDVEGEN 137 REINSVOLL, 2840 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65015 | $2,434.00 | Late-Filed Lehman Programs Securities Claim |
| 298 | SKI ZURS AG NR. 252 ZURS, 6765 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64770 | $17,983.00 | Late-Filed Lehman Programs Securities Claim |
| 299 | SMEETS, INGE ROOSEKAPELLAAN 21 WOMMELGEM, 2160 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64922 | $2,701.60 | Late-Filed Lehman Programs Securities Claim |
| 300 | SNAUWAERT, DANIEL RUE CHANTRENNE 23 MOMIGNIES, B 6590 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65285 | $37,034.40 | Late-Filed Lehman Programs Securities Claim |
| 301 | SO LAN KWONG ****NO ADDRESS PROVIDED**** , | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64536 | $211,799.14* | Late-Filed Lehman Programs Securities Claim |
| 302 | SOMMER-BELIN, TANA 11 PLACE ADOLPHE CHERIOUX PARIS, 75015 FRANCE | | Lehman No Case Asserted/All Cases Asserted | 11/16/2009 | 65533 | $30,000.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 303 | SONSTEBY, OLE JOHAN OVERSKREIEN SKREIA, 2848 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65003 | $502.00 | Late-Filed Lehman Programs Securities Claim |
| 304 | SONSTEBY, OLE JOHAN OVERSKREIEN SKREIA, 2848 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65017 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 305 | SPANU, LEONARDO & SERRA MARIA VIA M. RAVEL 50/4 GENOVA, 16159 ITALY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65292 | $7,098.00 | Late-Filed Lehman Programs Securities Claim |
| 306 | SPARREBOOM, A. VAN RIJCKEVORSELLAAN 17 MOERGESTAL, 5066 BR NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64522 | $113,562.00 | Late-Filed Lehman Programs Securities Claim |
| 3-7 | SPEER, KRISTIN KARL-LIEBKUECHT-STR. 7 BERLIN, 10178 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65762 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 308 | STALKNECHT, G.P. GROENEWEG 74 ALKMAAR, 1817 MP NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/20/2009 | 65638 | $17,837.18 | Late-Filed Lehman Programs Securities Claim |
| 309 | STEFLIN B.V. Y.C. DEN HERDER WALCHERSEWEG 248 MIDDLEBURG, NC 4334 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64593 | $22,700.00 | Late-Filed Lehman Programs Securities Claim |
| 310 | STEHMEIER, NADEZDA RITA-BARDENHEUER-STR.23 BREMEN, D-28213 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64949 | $14,184.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 311 | STEPHAN, JANSSEN AVENUE DU VAL ST. GEORGES 96 NAMUR, 5000 BELGIUM | | **Lehman No Case Asserted/All Cases Asserted** | 11/03/2009 | 64435 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 312 | STICHTING VARIMEBO STRAATWEG 182 ROTTERDAM, 3054 AK NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/09/2009 | 65240 | $36,464.03 | Late-Filed Lehman Programs Securities Claim |
| 313 | STOL, T FRIESTRAATWEG 1A GRONINGEN, 9718 NA NETHERLANDS | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 12/07/2009 | 65868 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 314 | STUMP, JOSEF DUESSELDORFER STR. 12 KOELN, 51145 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/04/2009 | 64712 | $5,800.00 | Late-Filed Lehman Programs Securities Claim |
| 315 | SUESS-KULL, HELEN HERRENMATT 7D BRUGG AG, 5200 SWITZERLAND | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/04/2009 | 64722 | $24,145.50 | Late-Filed Lehman Programs Securities Claim |
| 316 | SUWANDI ARIFIN & IRAWAN ELAINE M. KYAI CARINGIN NO. 12A JAKARTA PUSAT, 10150 INDONESIA | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/05/2009 | 64960 | $100,000.00* | Late-Filed Lehman Programs Securities Claim |
| 317 | SVENSKERUD, JAN EGIL GAARDERFELTET LENA, 2850 NORWAY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 65028 | $424.00 | Late-Filed Lehman Programs Securities Claim |
| 318 | SWOHES, JAN-HENDRIK LUDWIG-ENGEL-WEG/PASK RASEN HOHE 8 DARMSTRADT, D-64287 GERMANY | 08-13555 (JMP) | **Lehman Brothers Holdings Inc.** | 11/06/2009 | 65097 | $46,500.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 319 | TAI YAU TING 1507-9, 15/F CRAWFORD HOUSE 70 QUEEEN'S ROAD CENTRAL, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64671 | $179,708.36* | Late-Filed Lehman Programs Securities Claim |
| 320 | TAN TAK LIONG FLAT A, 91F, BLOCK 33, PARC OASIS YAU YAT TSUEN KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65257 | $30,000.00* | Late-Filed Lehman Programs Securities Claim |
| 321 | TECOSI INC. TEODOMIRO CORZO SIERRA RUA O RIVEIRO 12-PERRILLO-OLEIROS LA CORUNA, SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65141 | $7,618.26 | Late-Filed Lehman Programs Securities Claim |
| 322 | TEICHMAN, SHAHAF SCHUPSTRAAT 17 ANTWERPEN, 2018 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/13/2009 | 65499 | $300,000.00 | Late-Filed Lehman Programs Securities Claim |
| 323 | TELLINO INTERNATIONAL HLDG B.V. ATTN: KFM VAN MOSSEL MUILKERK 30 C DUSSEN, 4271 BL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64528 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 324 | TESCH, BJORN SCHWARZER WEG 6 HARDEGSEN, 37181 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64659 | $14,236.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 325 | THIELE, ROSEMARIE EICHHORNSTR. 56 APP. 306 ALTMANN KONSTANZ, D-78464 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65617 | $28,000.00 | Late-Filed Lehman Programs Securities Claim |
| 326 | THIEM, A. ORANINB. - C417 BERLIN, 13465 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65609 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 327 | THYME SA 60 MARKET SQUARE PO BOX 364 BELIZE CITY, BELIZE | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64557 | $65,224.47 | Late-Filed Lehman Programs Securities Claim |
| 328 | TIMMERMANS, J.J.M. & M.T.J. TIMMERMANS-VAN DER LUGT KONINGSVAREN 79 ABCOUDE, 1391 AG NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/29/2010 | 66422 | $71,005.00 | Late-Filed Lehman Programs Securities Claim |
| 329 | TOBELLA CANALS, MARIA PERE QUART, 1-3 1 3A SANT FELIU DE LLOBREGAT BARCELONA, 08980 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64497 | $17,839.56 | Late-Filed Lehman Programs Securities Claim |
| 330 | TONG KAM TO C/O GLOBAL PAYMENT AP LTD. 27/F MANHATTAN PLACE 23 WANG TAI ROAD KOWLOON BAY, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65260 | $50,000.00* | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 331 | TONG SIU FAI, CLEMENT FLAT D 6/F BLOCK 10 CITY GARDEN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65281 | $91,137.81* | Late-Filed Lehman Programs Securities Claim |
| 332 | TONG SIU FAI, CLEMENT FLAT D 6/F BLOCK 10 CITY GARDEN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65282 | $311,922.37* | Late-Filed Lehman Programs Securities Claim |
| 333 | TONNENBERG, LEIF REIER SALERUD LOKEN, 1960 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64992 | $2,262.00 | Late-Filed Lehman Programs Securities Claim |
| 334 | TORTORA, DANIEL S. AND GUSTAVO D. TORTORA MIRANDA 4847 BUENOS ARES, 1407 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 01/11/2010 | 66083 | $30,000.00 | Late-Filed Lehman Programs Securities Claim |
| 335 | TRAPLETTI, RALPH SEESTRASSE 808 MEILEN, CH-8706 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 02/11/2010 | 66267 | $19,000.00* | Late-Filed Lehman Programs Securities Claim |
| 336 | TRAVELAGENCY DISMA SINT ANNAPLEIN 6A TILBURG, 5038 TV NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64925 | $34,233.60 | Late-Filed Lehman Programs Securities Claim |
| 337 | TRETTSVEEN, GERD EVA GAARDERFELTET LENA, 2850 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65006 | $424.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 338 | TRIPUNACHER, HAUS-HERMANN & RENATE STAUFEUSTRASSE 3 STADE, 21683 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64933 | $36,408.00 | Late-Filed Lehman Programs Securities Claim |
| 339 | TSUI SIU HING FLAT H, 5/F, BLOCK 25, LAGUNA CITY KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65264 | $50,000.00* | Late-Filed Lehman Programs Securities Claim |
| 340 | TUFTE, OLE MIDTASEN 67 REINSVOLL, 2840 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65004 | $4,868.00 | Late-Filed Lehman Programs Securities Claim |
| 341 | TUFTE, OLE MIDTASEN 67 REINSVOLL, 2840 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65005 | $4,917.00 | Late-Filed Lehman Programs Securities Claim |
| 342 | TURBAN, ANDREAS HAUPSTR 46 A HEROLDSBERG, 90562 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/12/2009 | 65483 | $7,075.50 | Late-Filed Lehman Programs Securities Claim |
| 343 | TUWORA, EWALD SUMMERGASSE 17 KLOSTERNEUBURG, 3400 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64953 | $28,794.00 | Late-Filed Lehman Programs Securities Claim |
| 344 | TYSKEND, WENCHE SILIEVN. 11 LORENSKOG, N-1470 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64882 | $252.00 | Late-Filed Lehman Programs Securities Claim |
| 345 | UBBEN, J.J.W. BURGE M. KENISSTR. 2 ESSEN, 2910 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/30/2010 | 66435 | $176,887.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 346 | UHER, HEIDEMARIE DR BOERHAAVEG 2719 WIEN, A-1030 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/02/2009 | 65802 | $19,940.00 | Late-Filed Lehman Programs Securities Claim |
| 347 | ULLIO, OSVALDO CERVANTES 269 B'ALTA CBA CORDOBA, 5001 ARGENTINA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64336 | $38,000.00 | Late-Filed Lehman Programs Securities Claim |
| 348 | ULRICH, ERIKA STORCHENWEG 2 OBERASBACH, 90522 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65323 | $45,024.00 | Late-Filed Lehman Programs Securities Claim |
| 349 | UNION PROSPECT INVESTMENT LIMITED ATTN: GU YONG JIE FLAT D 8/F TOWER 1, PHASE 1 LAGUNA VERDE HUNG HOM,KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64592 | $46,500.00 | Late-Filed Lehman Programs Securities Claim |
| 350 | UNTERNAHRER, BARBARA WEBER IM GRUENDLI 5 ALTDORF, CH-6460 SWITZERLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64865 | $17,900.00 | Late-Filed Lehman Programs Securities Claim |
| 351 | URIES, MARJADE OOSTWAARD 51 MAARSSEN, 3602 XA NETHERLANDS | | Lehman No Case Asserted/All Cases Asserted | 11/20/2009 | 65641 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 352 | V. ZIJL, PJ STATIONSSTRAAT 3 OISTERWIJK, 5061 HE NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/23/2009 | 65998 | $11,320.80 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 353 | VALARTIS BANK (AUSTRIA) AG RATHAUSSTRASSE 20 VIENNA, 1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65690 | $22,720.00 | Late-Filed Lehman Programs Securities Claim |
| 354 | VALARTIS BANK (AUSTRIA) AG RATHAUSSTRASSE 20 VIENNA, 1010 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/23/2009 | 65691 | $78.42 | Late-Filed Lehman Programs Securities Claim |
| 355 | VAN CAILLIE, BERNARD FLORALIENLAAN 15 BERCHEM, 2600 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 12/14/2009 | 65930 | $44,576.32 | Late-Filed Lehman Programs Securities Claim |
| 356 | VAN DEN BOGAARD, JOHANNES KROONWINNINGSTRAAT 41 HASSELT, B 3500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64709 | $71,220.00 | Late-Filed Lehman Programs Securities Claim |
| 357 | VAN DEN BRINK, N.J.L.M. MAGNOLIALAAN 13 HEELSUM, 6866 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64697 | $5,660.00 | Late-Filed Lehman Programs Securities Claim |
| 358 | VAN DEN BRINK, N.J.L.M. MAGNOLIALAAN 13 HEELSUM, 6866 GC NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65553 | $43,453.00 | Late-Filed Lehman Programs Securities Claim |
| 359 | VAN DER GRAAF, P MERANTI 173 DORDRECHT, 3315 TT NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/10/2009 | 65324 | $283,000.00 | Late-Filed Lehman Programs Securities Claim |
| 360 | VAN ENTER, I.J.C., ACD & H.J. ZUIDWERFLAAN 13 DEN HAAG, 2594 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65541 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

### OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 361 | VAN ENTER, IJC ZUID WERF LAAN 13 DEN HAAG, 2594 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65540 | $56,604.00 | Late-Filed Lehman Programs Securities Claim |
| 362 | VAN ENTER, M.A. ZUIDWERFLAAN 13 DEN HAAG, 2594 CW NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/16/2009 | 65542 | $70,755.00 | Late-Filed Lehman Programs Securities Claim |
| 363 | VAN LINSCHOTEN, P.A. & H.L. VAN LINSCHOTEN & H.A. MOERINGS-VAN LINSCHOTEN JAMPSEDIJK 34 ENSPIJK, 4157 GL NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65030 | $71,215.00 | Late-Filed Lehman Programs Securities Claim |
| 364 | VAN STEEHLAMOT, FREDDY VUURKRUISEHLAAN 64 MORTSEL, 2640 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64950 | $75,000.00 | Late-Filed Lehman Programs Securities Claim |
| 365 | VANHAELEMEESCH, WIM LEEUWSTRAAT 17A LICHTERVELDE, B-8810 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64874 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |
| 366 | VANHAELEMEESCH, WIM LEEUWSTRAAT 17A LICHTERVELDE, B-8810 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64875 | $35,377.50 | Late-Filed Lehman Programs Securities Claim |
| 367 | VASLESTAD, PER ERIK EIKEVN 12 LORENSKOG, N-1470 NORWAY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64883 | $252.00 | Late-Filed Lehman Programs Securities Claim |

* - Indicates claim contains unliquidated and/or undetermined amounts

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 368 | VAZ MOURA, EMILIO CARLOS RUA DO QUELHAS, 18-2 A LISBOA, 1200-781 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64327 | $51,015.83 | Late-Filed Lehman Programs Securities Claim |
| 369 | VERHOYE, CHRISTELLE ABDIJSTRAAT 15 GERAARDSBERGEN, 9500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65176 | Undetermined | Late-Filed Lehman Programs Securities Claim |
| 370 | VERHOYE, CHRISTELLE ABDIJSTRAAT 15 GERAARDSBERGEN, 9500 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 03/04/2010 | 66357 | $24,141.70 | Late-Filed Lehman Programs Securities Claim |
| 371 | VERSTEEG-MEES, I.E.W.A. BREDEROLAAR 2 HEEMSTEDE, AB 2106 NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64581 | $28,302.00 | Late-Filed Lehman Programs Securities Claim |
| 372 | VIEIRA BARRETO MAGRO, CARLOS JOSE RUA ALEGRIA 1714 D 37 PORTO, 4200-024 PORTUGAL | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65117 | $104,240.62 | Late-Filed Lehman Programs Securities Claim |
| 373 | VON DEN BERG, FRANCISCUS G.A. RIJNSBURGER WEG 134 LEIDEN, 2333 AH NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/24/2009 | 65719 | $21,226.00 | Late-Filed Lehman Programs Securities Claim |
| 374 | VROON, N. GUALMINA ALTA CALLE 23C/462 SAN PEDRO, 29678 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64692 | $68,112.00 | Late-Filed Lehman Programs Securities Claim |
| 375 | VUORINEN, LEENA PORMESTARINKATU 2M133 TURKU, 20750 FINLAND | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64946 | $14,151.00 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 376 | WADHWANI, RAJU & SUDHA FLAT A & B, BLOCK D 18/F WYLIE COURT WYLIE PATH, HOMANTIN KOWLOON, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/25/2009 | 65721 | $200,000.00 | Late-Filed Lehman Programs Securities Claim |
| 377 | WAGNER, ROLF VIA AUGUSTA 363, 2 BARCELONA, 08017 SPAIN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/03/2009 | 64301 | $0.00 | Late-Filed Lehman Programs Securities Claim |
| 378 | WALLIN, ULF OTJARNSV. 15 MOLNLYCKE, 43540 SWEDEN | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65224 | $29,000.00 | Late-Filed Lehman Programs Securities Claim |
| 379 | WALTHER, INGRID REITBAHNSTR. 24 DRESDEN, 01069 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/18/2009 | 65604 | $28,472.00 | Late-Filed Lehman Programs Securities Claim |
| 380 | WALTHER, INGRID REITBAHNSTR. 24 01069 DRESDEN, GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/30/2009 | 65754 | $28,472.00 | Late-Filed Lehman Programs Securities Claim |
| 381 | WASEM, HANS-CHRISTIAN SCHILLER STR. 47 DUSSELDORF, 40237 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64983 | $4,245.30 | Late-Filed Lehman Programs Securities Claim |
| 382 | WASEM, RUDOLF APARTADO POSTAL 522 PUERTA MARADA, 01073 GUATEMALA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 64984 | $8,490.60 | Late-Filed Lehman Programs Securities Claim |

IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)

## OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 383 | WEDLER, VOLKER BUCHENSTRASSE 30 LOHR AM MAIN, 97816 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64687 | $15,000.00* | Late-Filed Lehman Programs Securities Claim |
| 384 | WEEMHELS-DEVOS BAKKERHOEKSTRAAT 13 DADIZELE, 8890 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65096 | $75,190.00 | Late-Filed Lehman Programs Securities Claim |
| 385 | WESTRIK-SPEE, MR. & MRS. MAURITSLAAN 17 GELEEN, 6161 HN NETHERLANDS | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64929 | $42,453.00 | Late-Filed Lehman Programs Securities Claim |
| 386 | WILLE, ANDRE & ANDREA TIMMERMAN COUPURE 164 N GENT, 9000 BELGIUM | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/06/2009 | 65069 | $36,198.45 | Late-Filed Lehman Programs Securities Claim |
| 387 | WILLIAMSON, CATHERINE ZIEBLANDSTR. 7 MUNICH, D-80799 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64683 | $49,826.00 | Late-Filed Lehman Programs Securities Claim |
| 388 | WINKLER, GERHARD SCHLOSSPARKSIEDLUNG 23 MARGARETHEN / MOOS, 2433 AUSTRIA | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/04/2009 | 64666 | $14,397.00 | Late-Filed Lehman Programs Securities Claim |
| 389 | WOLF-DIETER AHREMS SOHNSTR. 17A DUSSELDORD, 40237 GERMANY | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/05/2009 | 64931 | $15,007.26 | Late-Filed Lehman Programs Securities Claim |

**IN RE: LEHMAN BROTHERS HOLDINGS, INC.  CASE NO: 08-13555 (JMP)**

**OMNIBUS OBJECTION 42: EXHIBIT 1 – LATE-FILED LEHMAN PROGRAMS SECURITIES CLAIMS**

| | NAME | CASE NUMBER | DEBTOR NAME | FILED DATE | CLAIM # | TOTAL CLAIM DOLLARS | REASON FOR PROPOSED DISALLOWANCE |
|---|---|---|---|---|---|---|---|
| 390 | WONG MEI LIN TERESA DUPLEX 7 6/F DYNASTY VILLA 1 DYNASTY HEIGHTS 2 YIN PING ROAD KLN, HONG KONG | 08-13555 (JMP) | Lehman Brothers Holdings Inc. | 11/09/2009 | 65256 | $80,000.00* | Late-Filed Lehman Programs Securities Claim |
| | | | | | TOTAL | $57,596,571.28 | |